# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY., et al.,[1] | Case No. 08-13431 (KJC) |
| Debtors. | Jointly Administered |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, et al.,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

(the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On December 8, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b).

The Debtors filed for bankruptcy during the middle of the business day on December 8, 2008. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of day on December 7, 2008 with certain adjustments for material, identifiable transactions that occurred between midnight on December 7, 2008 and the filing of the petitions on December 8, 2008.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where

---

[2]     These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

possible. Accordingly, the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as these reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Debtors currently disburse approximately 85% of their accounts payable and payroll obligations through Tribune Company accounts. Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than the Tribune Company.

The Debtors also maintain seven direct debit accounts for postage payments and tax payments. These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business. These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor. Finally, there are certain other disbursement accounts which have

been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F. These Intercompany Claims are comprised primarily of the following components:  1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing this claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off,  recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**. The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits.) (See Note on Schedule F below for addition information on certain excluded liabilities) Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a.    **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.    **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.    **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.    Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.    **Setoffs**.    The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors

and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.  **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.  **Accounts Receivable**. The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies. A claim is listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company. TREC has pledged the receivables as security for loans borrowed by it under a securitization facility. TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables. .

g.  **Mechanics' Liens**. The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.  **Leases**. In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal

status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.    The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.    To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.    The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.    The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.    The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.    To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.    Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.    Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.    Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."    The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."    Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.    The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.    Where such Guaranties have been identified, they have been included in the relevant Schedule.    The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.    Guaranties with

respect to the Debtors contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review. Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.** Schedule A of a particular Debtor includes solely that Debtor's owned real property. As noted herein, the values listed for the various properties are the net book values.

**Schedule B.**

*Wearing Apparel.* The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others. Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this question. Certain Debtors hold other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property.* The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22. These copyrights are available in the public domain. Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists.* All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**. Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**. All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors

may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**.  The Debtors have attempted to relate all liabilities to each particular Debtor.  As a result of the Debtors' consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts.  Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted.  Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F.  The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor.  The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

The Debtors have made their best efforts to include all trade creditors on Schedule F; however the Debtors believe that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F.  In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein.  The Debtors anticipate that they will file an amendment to their Schedules and Statements in April of 2009 to incorporate invoice detail received and payments made subsequent to the initial filing.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements.  Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreement.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 - Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.

All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Company into its products.

B7 (Official Form 7) (12/07)

# UNITED STATES BANKRUPTCY COURT

**DISTRICT OF**  Delaware

In re:  Tribune Company                    ,          Case No.   08-13141
              Debtor                                                    (if known)

### STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

1.    **Income from employment or operation of business**

None    State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of
☐       the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

In re:   Tribune Company                                    Case No.    08-13141

---

| AMOUNT | SOURCE |
|---|---|
| $-3,014,231,000.00 | 2008 Net Income through December 8, 2008 (unaudited and preliminary) |
| $86,945,000.00 | 2007 Net Income |
| $593,995,000.00 | 2006 Net Income |

For the 2006 and 2007 fiscal years, Tribune Company filed annual reports on Form 10-K with the Securities and Exchange Commission ("SEC").  These reports included the consolidated financial results of each of the Debtors in the jointly administered case re: Tribune Company, Case Number 08-13141, as well as certain wholly-owned subsidiaries that are not Debtors.

---

**2.    Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                    SOURCE

The amounts reported in response to Question 1 above include certain income earned from activities other than the operation of the Debtors' business ("Non-Operating Income").  Please refer to Note 2 on pages 96 through 98 of the Tribune Company Annual Report on Form 10-K for fiscal year 2007 for details of Non-Operating Income for fiscal years 2006 and 2007.  Non-Operating Income for fiscal year 2008 through the Petition Date include (amounts are unaudited and preliminary): 1) an after-tax gain of $108,598,000 on change in fair values of derivatives and related investments; 2) an after-tax gain of $42,377,000 on sales of investments, net; 3) an after-tax loss of $60,800,000 on the sale of Time Warner securities; 4) an after-tax loss of $1,734,000 on other, net; and 5) income tax adjustments of $1,859,358,000.

---

**3.    Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None
☐

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Not Applicable | | | |

In re:  Tribune Company                               Case No.     08-13141

None ☐  b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

See attached rider

Please refer to the Debtors' Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs attached hereto.

None ☐  c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attached rider

Please refer to the Debtors' Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs attached hereto.

### 4.    Suits and administrative proceedings, executions, garnishments and attachments

None ☐  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

See attached rider

None ☒  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

4

In re:   Tribune Company                                    Case No.    08-13141

---

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |

_____

**5.    Repossessions, foreclosures and returns**

None
[X]

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |

_____

**6.    Assignments and receiverships**

None
[X]

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |

_____

None
[X]

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |

_____

**7.    Gifts**

In re:  Tribune Company                              Case No.    08-13141

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| See attached rider | | | |

_____

**8.    Losses**

None
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.**  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| See attached rider | | |

_____

**9.    Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See attached rider | | |

Tribune Company paid all prepetition attorney and consultant costs relating to debt consolidation and bankruptcy for itself and its Debtor affiliates.

_____

**10.    Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

6

In re:   Tribune Company                                    Case No.    08-13141

---

|  | DESCRIBE PROPERTY |
| NAME AND ADDRESS OF TRANSFEREE, | TRANSFERRED AND |
| RELATIONSHIP TO DEBTOR                      DATE | VALUE RECEIVED |

See attached rider

---

None
☒
b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER | DATE(S) OF | AMOUNT OF MONEY OR DESCRIPTION |
| DEVICE | TRANSFER(S) | AND VALUE OF PROPERTY OR DEBTOR'S |
|  |  | INTEREST IN PROPERTY |

---

**11.   Closed financial accounts**

None
☐
List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |
| Column Financial, Inc. 227 W. Monroe Street Franklin Center Chicago, IL 60606-5016 | Credit Suisse Institutional Prime Portfolio 495 Account No. XXXXX3624 Balance: $0.00 | January 12, 2008 |
| 210 W. 10th Street Kansas City, MO 64105-1614 | DWS Investments DWS Money Market Series Institutional 2403 Account Account No. XXXXX2733 Balance: $0.00 | April 24, 2008 |

---

**12.   Safe deposit boxes**

None
☒
List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

In re:  Tribune Company                              Case No.    08-13141

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

### 13.  Setoffs

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

Please refer to the Debtors' Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs attached hereto.

---

### 14.  Property held for another person

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

See attached rider

---

### 15.  Prior address of debtor

None ☒

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

### 16.  Spouses and Former Spouses

None ☐

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

8

In re:    Tribune Company                                    Case No.    08-13141

NAME

Not Applicable

_____

**17.  Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

_____

None    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit
☐       that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| See attached rider | | | |

_____

None    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of
☐       Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| See attached rider | | | |

_____

None    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with
☐       respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| See attached rider | | |

In re:   Tribune Company                                    Case No.    08-13141

---

**18.   Nature, location and name of business**

None    a. *If the debtor is an individual,* list the names, addresses, taxpayer-identification numbers, nature of the businesses,
☐      and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing
       executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or
       other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in
       which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding
       the commencement of this case.

       *If the debtor is a partnership,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and
       beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the
       voting or equity securities, within **six years** immediately preceding the commencement of this case.

       *If the debtor is a corporation,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and
       beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the
       voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| See attached rider | | | | |

---

None    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11
☒      U.S.C. § 101.

|        NAME        |              ADDRESS              |
|--------------------|----------------------------------|
|                    |                                  |

---

       The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor
who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer,
director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other
than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or
part-time.

       *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as
defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business
within those six years should go directly to the signature page.)*

---

10

In re:  Tribune Company                              Case No.    08-13141

---

**19.  Books, records and financial statements**

None  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy
☐   case kept or supervised the keeping of books of account and records of the debtor.

|  NAME AND ADDRESS | DATES SERVICES RENDERED |
| --- | --- |
| Brian Litman<br>435 N. Michigan Avenue<br>Chicago, IL  60611 | Dec 8, 2006 - Dec 8, 2008 |
| Nick Chakiris<br>435 N. Michigan Avenue<br>Chicago, IL  60611 | Sept 30, 2008 - Dec 8, 2008 |
| R. Mark Mallory<br>435 N. Michigan Avenue<br>Chicago, IL 60611 | Dec 8, 2006 - Feb 17, 2008 |

---

None  b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have
☐   audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
| --- | --- | --- |
| PricewaterhouseCoopers LLP | One North Wacker<br>Chicago, IL 60606<br>USA | Dec 8, 2006 - Dec 8, 2008 |

The books and records of Tribune Company and its subsidiaries are audited on a consolidated basis.

---

None  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of
☐   account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
| --- | --- |
| Brian Litman | 435 N. Michigan Avenue<br>Chicago, IL  60611 |
| Nick Chakiris | 435 N. Michigan Avenue<br>Chicago, IL  60611 |

---

None  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a
☐   financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

|  NAME AND ADDRESS | DATE ISSUED |
| --- | --- |

In re:   Tribune Company                    Case No.    08-13141

---

Tribune Company filed quarterly and annual reports with the Securities and Exchange Commission
("SEC") for the preceding two years.  These financial statements are publicly available and may have
been used by banks, customers, governmental authorities, suppliers, rating agencies and various other
interested parties.  In January 2009, Tribune Company deregistered its debt securities and immediately
suspended its SEC reporting obligations.

---

### 20.   Inventories

None

☒     a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking
       of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY          INVENTORY SUPERVISOR      DOLLAR AMOUNT
                                                     OF INVENTORY
                                                     (Specify cost, market or other basis)

---

None

☒     b. List the name and address of the person having possession of the records of each of the inventories reported in a.,
       above.

                                                     NAME AND ADDRESSES
                                                     OF CUSTODIAN
DATE OF INVENTORY                                    OF INVENTORY RECORDS

---

### 21.   Current Partners, Officers, Directors and Shareholders

None

☐     a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the
       partnership.

NAME AND ADDRESS           NATURE OF INTEREST         PERCENTAGE OF INTEREST

   Not Applicable

---

None

☐     b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or
       indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS           TITLE                      NATURE AND PERCENTAGE
                                                     OF STOCK OWNERSHIP

See attached rider

---

In re:  Tribune Company                                    Case No.     08-13141

---

**22.    Former partners, officers, directors and shareholders**

None    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately
☐    preceding the commencement of this case.


| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

Not Applicable

_____

None    b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within
☐    **one year** immediately preceding the commencement of this case.


| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

See attached rider

_____

**23.    Withdrawals from a partnership or distributions by a corporation**

None    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider,
☐    including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite
    during **one year** immediately preceding the commencement of this case.


| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

Please refer to the Debtors' Global Notes and Statement of Limitations, Methods and Disclaimer
Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs attached
hereto.

_____

**24.    Tax Consolidation Group.**

None    If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any
☒    consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately
    preceding the commencement of the case.


| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|----------------------------|--------------------------------------|

_____

**25.    Pension Funds.**

None    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to
☐    which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately
    preceding the commencement of the case.

In re:   Tribune Company                              Case No.    08-13141

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| Tribune Company 401(k) Savings Plan | 36-1880355, PN: 003 |
| | |
| Tribune Company Defined Contribution Plan | 36-1880355, PN: 006 |
| Tribune Company Cash Balance Pension Plan | 36-1880355, PN: 007 |
| Tribune Company Hourly Pension Plan | 36-1880355, PN: 002 |
| Times Mirror Savings Plus Plan | 36-1880355, PN: 009 |

\* \* \* \* \* \*

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571*

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____          Signature of Debtor _____

Date _____          Signature of Joint Debtor _____

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I or persons under my direction have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that based upon that review they are true and correct to the best of my knowledge, information and belief.

Date _____3/23/2009_____          Signature ____/s/ Chandler Bigelow, III_____

Chandler Bigelow, III,
Senior Vice President and Chief Financial Officer of Tribune Company

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

___continuation sheets attached

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| 100 BUSH CORPORATION | 100 BUSH ST    NO. 218 | | | SAN FRANCISCO | CA | 94104 | 11/13/2008 | $6,009.00 |
| 150 AMERICAS CENTER LLC | 2700 SOUTHEAST 2ND AVE   STE 1300 | | | MIAMI | FL | 33131 | 9/23/2008 | $2,353.73 |
| 150 AMERICAS CENTER LLC | 2700 SOUTHEAST 2ND AVE   STE 1300 | | | MIAMI | FL | 33131 | 10/15/2008 | $58.00 |
| 150 AMERICAS CENTER LLC | 2700 SOUTHEAST 2ND AVE   STE 1300 | | | MIAMI | FL | 33131 | 10/20/2008 | $81.00 |
| 150 AMERICAS CENTER LLC | 2700 SOUTHEAST 2ND AVE   STE 1300 | | | MIAMI | FL | 33131 | 10/24/2008 | $2,353.73 |
| 150 AMERICAS CENTER LLC | 2700 SOUTHEAST 2ND AVE   STE 1300 | | | MIAMI | FL | 33131 | 11/20/2008 | $2,353.73 |
| 1920 COLORADO INC | PLATINUM REALTY MANAGEMENT | 201 WILSHIRE BLVD STE A28 | | SANTA MONICA | CA | 90401 | 9/30/2008 | $80,785.20 |
| 1ST ADVANTAGE FEDERAL CREDIT UNION | 110 CYBERNETICS WAY | | | YORKTOWN | VA | 23693 | 10/22/2008 | $6,207.99 |
| 1ST QUALITY CIRCULATION CORP | 2128 HITCHING POST W | | | SCHAUMBURG | IL | 60194 | 9/9/2008 | $6,143.31 |
| 1ST QUALITY CIRCULATION CORP | 2128 HITCHING POST W | | | SCHAUMBURG | IL | 60194 | 9/16/2008 | $8,565.00 |
| 1ST QUALITY CIRCULATION CORP | 2128 HITCHING POST W | | | SCHAUMBURG | IL | 60194 | 9/23/2008 | $11,192.15 |
| 1ST QUALITY CIRCULATION CORP | 2128 HITCHING POST W | | | SCHAUMBURG | IL | 60194 | 9/30/2008 | $6,851.40 |
| 1ST QUALITY CIRCULATION CORP | 2128 HITCHING POST W | | | SCHAUMBURG | IL | 60194 | 10/7/2008 | $12,617.00 |
| 1ST QUALITY CIRCULATION CORP | 2128 HITCHING POST W | | | SCHAUMBURG | IL | 60194 | 10/14/2008 | $13,177.00 |
| 1ST QUALITY CIRCULATION CORP | 2128 HITCHING POST W | | | SCHAUMBURG | IL | 60194 | 10/21/2008 | $14,019.00 |
| 1ST QUALITY CIRCULATION CORP | 2128 HITCHING POST W | | | SCHAUMBURG | IL | 60194 | 10/28/2008 | $11,564.33 |
| 1ST QUALITY CIRCULATION CORP | 2128 HITCHING POST W | | | SCHAUMBURG | IL | 60194 | 11/4/2008 | $11,442.00 |
| 1ST QUALITY CIRCULATION CORP | 2128 HITCHING POST W | | | SCHAUMBURG | IL | 60194 | 11/12/2008 | $5,700.00 |
| 1ST QUALITY CIRCULATION CORP | 2128 HITCHING POST W | | | SCHAUMBURG | IL | 60194 | 11/18/2008 | $9,170.00 |
| 1ST QUALITY CIRCULATION CORP | 2128 HITCHING POST W | | | SCHAUMBURG | IL | 60194 | 11/25/2008 | $10,504.00 |
| 1ST QUALITY CIRCULATION CORP | 2128 HITCHING POST W | | | SCHAUMBURG | IL | 60194 | 12/2/2008 | $7,962.00 |
| 20 CHURCH ST LLC | C/O HAMPSHIRE COMPANY | PO BOX 3101 | | HICKSVILLE | NY | 11802 | 9/30/2008 | $29,134.16 |
| 20 CHURCH ST LLC | C/O HAMPSHIRE COMPANY | PO BOX 3101 | | HICKSVILLE | NY | 11802 | 10/31/2008 | $29,134.16 |
| 20 CHURCH ST LLC | C/O HAMPSHIRE COMPANY | PO BOX 3101 | | HICKSVILLE | NY | 11802 | 11/14/2008 | $687.55 |
| 2121 CAPITAL ASSOCIATES LLC | C/O STOLADI PROPERTY GRP | 1636 CONNECTICUT AVE NW 4TH FLR | | WASHINGTON | DC | 20009 | 9/15/2008 | $4,805.75 |
| 2121 CAPITAL ASSOCIATES LLC | C/O STOLADI PROPERTY GRP | 1636 CONNECTICUT AVE NW 4TH FLR | | WASHINGTON | DC | 20009 | 10/10/2008 | $6,159.46 |
| 2121 CAPITAL ASSOCIATES LLC | C/O STOLADI PROPERTY GRP | 1636 CONNECTICUT AVE NW 4TH FLR | | WASHINGTON | DC | 20009 | 11/19/2008 | $6,198.12 |
| 213EJ LLC | 109 E JARRETTSVILLE RD | | | FOREST HILL | MD | 21050 | 9/24/2008 | $1,780.57 |
| 213EJ LLC | 109 E JARRETTSVILLE RD | | | FOREST HILL | MD | 21050 | 10/6/2008 | $73.69 |
| 213EJ LLC | 109 E JARRETTSVILLE RD | | | FOREST HILL | MD | 21050 | 10/22/2008 | $152.92 |
| 213EJ LLC | 109 E JARRETTSVILLE RD | | | FOREST HILL | MD | 21050 | 10/27/2008 | $1,780.57 |
| 213EJ LLC | 109 E JARRETTSVILLE RD | | | FOREST HILL | MD | 21050 | 11/20/2008 | $1,780.57 |
| 213EJ LLC | 109 E JARRETTSVILLE RD | | | FOREST HILL | MD | 21050 | 11/24/2008 | $87.83 |
| 23252 VIA CAMPO VERDE LLC | C/O ESSEX REALTY MANAGEMENT | ATTN  KATHY BEEZLEY | 18012 SKY PARK CIRCLE   STE 200 | IRVINE | CA | 92614-6429 | 9/24/2008 | $41,088.03 |
| 23252 VIA CAMPO VERDE LLC | C/O ESSEX REALTY MANAGEMENT | ATTN  KATHY BEEZLEY | 18012 SKY PARK CIRCLE   STE 200 | IRVINE | CA | 92614-6429 | 9/24/2008 | $10,414.00 |
| 233 BROADCAST LLC | PO BOX 79 | | | LAUREL | NY | 11948-0079 | 9/29/2008 | $6,126.00 |
| 233 BROADCAST LLC | PO BOX 79 | | | LAUREL | NY | 11948-0079 | 10/3/2008 | $54,522.97 |
| 233 BROADCAST LLC | PO BOX 79 | | | LAUREL | NY | 11948-0079 | 10/27/2008 | $6,126.00 |
| 233 BROADCAST LLC | PO BOX 79 | | | LAUREL | NY | 11948-0079 | 11/25/2008 | $6,126.00 |
| 2K MARKETING | 3006 CHURCHVILLE RD | | | CHURCHVILLE | MD | 21028 | 11/4/2008 | $6,900.00 |
| 315 TRUMBULL STREET ASSOCIATES, LLC | 914 HARTFORD TURNPIKE | | | WATERFORD | CT | 06355 | 9/24/2008 | $1,420.27 |
| 315 TRUMBULL STREET ASSOCIATES, LLC | 914 HARTFORD TURNPIKE | | | WATERFORD | CT | 06355 | 10/3/2008 | $1,420.27 |
| 315 TRUMBULL STREET ASSOCIATES, LLC | 914 HARTFORD TURNPIKE | | | WATERFORD | CT | 06355 | 10/27/2008 | $1,420.27 |
| 315 TRUMBULL STREET ASSOCIATES, LLC | 914 HARTFORD TURNPIKE | | | WATERFORD | CT | 06355 | 11/20/2008 | $1,420.27 |
| 3-D CONVENTION SERVICES INC | 6825 SW 21 COURT  NO.4 | | | DAVIE | FL | 33317 | 9/30/2008 | $2,200.00 |
| 3-D CONVENTION SERVICES INC | 6825 SW 21 COURT  NO.4 | | | DAVIE | FL | 33317 | 10/31/2008 | $2,200.00 |
| 3-D CONVENTION SERVICES INC | 6825 SW 21 COURT  NO.4 | | | DAVIE | FL | 33317 | 11/26/2008 | $2,200.00 |
| 3PAR INC | 4209 TECHNOLOGY DR | | | FREMONT | CA | 94538 | 11/19/2008 | $6,514.43 |
| 3RD DIMENSION INC | 201 W 52ND ST    3RD FLR | | | NEW YORK | NY | 10019 | 9/17/2008 | $6,800.00 |
| 3RD DIMENSION INC | 201 W 52ND ST    3RD FLR | | | NEW YORK | NY | 10019 | 9/18/2008 | $6,800.00 |
| 3RD DIMENSION INC | 201 W 52ND ST    3RD FLR | | | NEW YORK | NY | 10019 | 11/26/2008 | $6,600.00 |
| 40 CLUBHOUSE LLC | 300 CLUBHOUSE RD | | | HUNT VALLEY | MD | 21031 | 10/1/2008 | $7,081.25 |
| 40 CLUBHOUSE LLC | 300 CLUBHOUSE RD | | | HUNT VALLEY | MD | 21031 | 11/3/2008 | $7,081.25 |
| 401KSTORE COM INC | 4940 WASHINGTON AVE | | | ST LOUIS | MO | 63108 | 10/14/2008 | $14,894.40 |
| 401KSTORE COM INC | 4940 WASHINGTON AVE | | | ST LOUIS | MO | 63108 | 11/24/2008 | $21,587.18 |
| 45 NORTHWEST DRIVE LLC | 28 ROUND HILL RD | PO BOX 948 | | FARMINGTON | CT | 06034 | 9/30/2008 | $8,360.40 |
| 4ESTER GROUP CONSULTING LLC | 3143 MELODY LN | | | SIMI VALLEY | CA | 93063 | 9/29/2008 | $23,000.00 |
| 4ESTER GROUP CONSULTING LLC | 3143 MELODY LN | | | SIMI VALLEY | CA | 93063 | 10/3/2008 | $9,997.05 |
| 4ESTER GROUP CONSULTING LLC | 3143 MELODY LN | | | SIMI VALLEY | CA | 93063 | 11/6/2008 | $9,997.05 |
| 4ESTER GROUP CONSULTING LLC | 3143 MELODY LN | | | SIMI VALLEY | CA | 93063 | 11/18/2008 | $9,600.00 |
| 4-H DELIVERY INC | RAY HOBERG | 6899 ORCHARD LANE | | HANOVER PARK | IL | 32180 60133 | 9/9/2008 | $15,694.29 |
| 4-H DELIVERY INC | RAY HOBERG | 6899 ORCHARD LANE | | HANOVER PARK | IL | 32180 60133 | 9/16/2008 | $10,884.05 |
| 4-H DELIVERY INC | RAY HOBERG | 6899 ORCHARD LANE | | HANOVER PARK | IL | 32180 60133 | 9/23/2008 | $10,942.68 |
| 4-H DELIVERY INC | RAY HOBERG | 6899 ORCHARD LANE | | HANOVER PARK | IL | 32180 60133 | 9/30/2008 | $11,034.05 |
| 4-H DELIVERY INC | RAY HOBERG | 6899 ORCHARD LANE | | HANOVER PARK | IL | 32180 60133 | 10/7/2008 | $12,335.43 |
| 4-H DELIVERY INC | RAY HOBERG | 6899 ORCHARD LANE | | HANOVER PARK | IL | 32180 60133 | 10/14/2008 | $17,812.66 |
| 4-H DELIVERY INC | RAY HOBERG | 6899 ORCHARD LANE | | HANOVER PARK | IL | 32180 60133 | 10/21/2008 | $10,777.99 |
| 4-H DELIVERY INC | RAY HOBERG | 6899 ORCHARD LANE | | HANOVER PARK | IL | 32180 60133 | 10/28/2008 | $7,568.60 |
| 4-H DELIVERY INC | RAY HOBERG | 6899 ORCHARD LANE | | HANOVER PARK | IL | 32180 60133 | 11/4/2008 | $13,996.93 |
| 4-H DELIVERY INC | RAY HOBERG | 6899 ORCHARD LANE | | HANOVER PARK | IL | 32180 60133 | 11/12/2008 | $10,055.34 |
| 4-H DELIVERY INC | RAY HOBERG | 6899 ORCHARD LANE | | HANOVER PARK | IL | 32180 60133 | 11/18/2008 | $10,282.10 |
| 4-H DELIVERY INC | RAY HOBERG | 6899 ORCHARD LANE | | HANOVER PARK | IL | 32180 60133 | 11/25/2008 | $9,553.34 |
| 4-H DELIVERY INC | RAY HOBERG | 6899 ORCHARD LANE | | HANOVER PARK | IL | 32180 60133 | 12/2/2008 | $13,845.70 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| 570 CORP | 1150 PORTION RD   STE 16 | | | HOLTSVILLE | NY | 11742 | 9/30/2008 | $16,763.16 |
| 7TH ON SIXTH | 1360 E NINTH ST  NO.100 | | | CLEVELAND | OH | 44114 | 9/26/2008 | $5,000.00 |
| 7TH ON SIXTH | 1360 E NINTH ST  NO.100 | | | CLEVELAND | OH | 44114 | 10/9/2008 | $10,111.00 |
| 7TH ON SIXTH | 1360 E NINTH ST  NO.100 | | | CLEVELAND | OH | 44114 | 11/14/2008 | $10,111.00 |
| 80-02 LEASEHOLD CO LP | PO BOX 5745 | | | HICKSVILLE | NY | 11802 | 9/10/2008 | $1,764.80 |
| 80-02 LEASEHOLD CO LP | PO BOX 5745 | | | HICKSVILLE | NY | 11802 | 9/24/2008 | $18,750.54 |
| 9090 ENTERPRISES | VERNON ASSOCIATES | 2271 LINDA FLORA DR | | LOS ANGELES | CA | 90077 | 9/30/2008 | $1,192.56 |
| 9090 ENTERPRISES | VERNON ASSOCIATES | 2271 LINDA FLORA DR | | LOS ANGELES | CA | 90077 | 11/14/2008 | $24,725.25 |
| A & L PRODUCTS LLC | 2044 KNOTTY PINE DRIVE | | | ABINGDON | MD | 21009 | 9/17/2008 | $7,000.00 |
| A & L PRODUCTS LLC | 2044 KNOTTY PINE DRIVE | | | ABINGDON | MD | 21009 | 9/23/2008 | $1,800.00 |
| A AVILA, JORGE E | 4130 HANCOCK HILL COURT | | | ORLANDO | FL | 32822 | 9/11/2008 | $690.37 |
| A AVILA, JORGE E | 4130 HANCOCK HILL COURT | | | ORLANDO | FL | 32822 | 9/18/2008 | $689.76 |
| A AVILA, JORGE E | 4130 HANCOCK HILL COURT | | | ORLANDO | FL | 32822 | 9/25/2008 | $682.14 |
| A AVILA, JORGE E | 4130 HANCOCK HILL COURT | | | ORLANDO | FL | 32822 | 10/2/2008 | $687.57 |
| A AVILA, JORGE E | 4130 HANCOCK HILL COURT | | | ORLANDO | FL | 32822 | 10/9/2008 | $694.17 |
| A AVILA, JORGE E | 4130 HANCOCK HILL COURT | | | ORLANDO | FL | 32822 | 10/16/2008 | $708.18 |
| A AVILA, JORGE E | 4130 HANCOCK HILL COURT | | | ORLANDO | FL | 32822 | 10/23/2008 | $693.26 |
| A AVILA, JORGE E | 4130 HANCOCK HILL COURT | | | ORLANDO | FL | 32822 | 10/30/2008 | $669.91 |
| A AVILA, JORGE E | 4130 HANCOCK HILL COURT | | | ORLANDO | FL | 32822 | 11/6/2008 | $694.35 |
| A AVILA, JORGE E | 4130 HANCOCK HILL COURT | | | ORLANDO | FL | 32822 | 11/13/2008 | $721.63 |
| A AVILA, JORGE E | 4130 HANCOCK HILL COURT | | | ORLANDO | FL | 32822 | 11/20/2008 | $706.28 |
| A AVILA, JORGE E | 4130 HANCOCK HILL COURT | | | ORLANDO | FL | 32822 | 11/25/2008 | $706.28 |
| A AVILA, JORGE E | 4130 HANCOCK HILL COURT | | | ORLANDO | FL | 32822 | 12/1/2008 | $3.45 |
| A AVILA, JORGE E | 4130 HANCOCK HILL COURT | | | ORLANDO | FL | 32822 | 12/4/2008 | $921.74 |
| A BETTA DISTRIBUTION INC | 78-08 162ND ST | | | FLUSHING | NY | 11366 | 9/10/2008 | $3,035.00 |
| A BETTA DISTRIBUTION INC | 78-08 162ND ST | | | FLUSHING | NY | 11366 | 9/19/2008 | $3,035.00 |
| A BETTA DISTRIBUTION INC | 78-08 162ND ST | | | FLUSHING | NY | 11366 | 9/24/2008 | $3,021.00 |
| A BETTA DISTRIBUTION INC | 78-08 162ND ST | | | FLUSHING | NY | 11366 | 10/1/2008 | $3,031.00 |
| A BETTA DISTRIBUTION INC | 78-08 162ND ST | | | FLUSHING | NY | 11366 | 10/8/2008 | $3,025.00 |
| A BETTA DISTRIBUTION INC | 78-08 162ND ST | | | FLUSHING | NY | 11366 | 10/16/2008 | $2,959.00 |
| A BETTA DISTRIBUTION INC | 78-08 162ND ST | | | FLUSHING | NY | 11366 | 10/21/2008 | $2,959.00 |
| A C FONDA ENTERPRISE | C/O ANITA MORRISON | 47 WOODBRIDGE AVE | | E HARTFORD | CT | 06108 | 9/24/2008 | $17,916.67 |
| A CORPORATION FOR ARTS & COMMERCE | 755 WASHINGTON ST | | | NEW YORK | NY | 10014 | 11/13/2008 | $2,657.36 |
| A CORPORATION FOR ARTS & COMMERCE | 755 WASHINGTON ST | | | NEW YORK | NY | 10014 | 11/21/2008 | $3,000.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 9/10/2008 | $1,808.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 9/15/2008 | $60.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 9/16/2008 | $640.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 9/22/2008 | $532.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 9/26/2008 | $174.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 9/29/2008 | $464.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 10/6/2008 | $992.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 10/8/2008 | $969.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 10/14/2008 | $200.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 10/14/2008 | $472.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 10/20/2008 | $60.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 10/22/2008 | $236.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 10/24/2008 | $160.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 10/27/2008 | $1,232.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 10/31/2008 | $227.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 11/4/2008 | $1,128.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 11/10/2008 | $220.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 11/18/2008 | $187.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 11/19/2008 | $640.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 11/24/2008 | $300.00 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY | | | BALTIMORE | MD | 21234 | 11/24/2008 | $380.00 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 9/9/2008 | $7,729.42 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 9/9/2008 | $2,750.00 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 9/9/2008 | $1,894.24 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 9/9/2008 | $4,342.53 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 9/16/2008 | $6,933.16 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 9/16/2008 | $3,655.00 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 9/16/2008 | $1,892.03 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 9/16/2008 | $5,988.72 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 9/23/2008 | $6,180.87 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 9/23/2008 | $2,191.72 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 9/23/2008 | $5,341.91 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 9/26/2008 | $2,580.00 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 10/1/2008 | $1,499.61 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 10/1/2008 | $2,095.00 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 10/1/2008 | $4,951.76 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 10/7/2008 | $2,271.07 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 10/7/2008 | $2,575.00 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 10/7/2008 | $1,741.51 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 10/7/2008 | $4,834.33 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 10/14/2008 | $940.00 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 10/14/2008 | $5,295.14 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 10/15/2008 | $3,987.28 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 10/20/2008 | $916.00 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 10/22/2008 | $4,009.54 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 10/22/2008 | $4,440.00 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 10/22/2008 | $1,673.85 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 10/22/2008 | $5,850.41 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 10/28/2008 | $6,374.63 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 10/28/2008 | $2,206.97 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 10/28/2008 | $5,417.64 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 10/29/2008 | $3,520.00 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 11/3/2008 | $8,706.95 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 11/3/2008 | $3,145.00 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 11/3/2008 | $1,185.43 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 11/3/2008 | $3,595.95 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 11/7/2008 | $7,173.32 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 11/10/2008 | $9,745.81 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 11/10/2008 | $2,700.00 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 11/10/2008 | $1,905.96 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 11/18/2008 | $11,198.41 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 11/18/2008 | $2,305.00 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 11/18/2008 | $2,159.54 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 11/21/2008 | $5,687.22 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 11/24/2008 | $9,424.41 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 11/24/2008 | $2,645.00 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 12/2/2008 | $10,637.97 |
| A MARKETING RESOURCE | PO BOX 641 | | | SOUTH SAINT PAUL | MN | 55075 | 12/2/2008 | $1,462.56 |
| A&C COMMUNICATIONS LTD INC | 12148 NW 52 CT | | | CORAL SPRINGS | FL | 33076 | 9/9/2008 | $940.00 |
| A&C COMMUNICATIONS LTD INC | 12148 NW 52 CT | | | CORAL SPRINGS | FL | 33076 | 9/16/2008 | $2,960.00 |
| A&C COMMUNICATIONS LTD INC | 12148 NW 52 CT | | | CORAL SPRINGS | FL | 33076 | 9/25/2008 | $180.00 |
| A&C COMMUNICATIONS LTD INC | 12148 NW 52 CT | | | CORAL SPRINGS | FL | 33076 | 10/14/2008 | $1,685.00 |
| A&C COMMUNICATIONS LTD INC | 12148 NW 52 CT | | | CORAL SPRINGS | FL | 33076 | 10/14/2008 | $900.00 |
| A&C COMMUNICATIONS LTD INC | 12148 NW 52 CT | | | CORAL SPRINGS | FL | 33076 | 10/17/2008 | $1,620.00 |
| A&C COMMUNICATIONS LTD INC | 12148 NW 52 CT | | | CORAL SPRINGS | FL | 33076 | 11/12/2008 | $250.00 |
| A&C COMMUNICATIONS LTD INC | 12148 NW 52 CT | | | CORAL SPRINGS | FL | 33076 | 11/21/2008 | $700.00 |
| A&C COMMUNICATIONS LTD INC | 12148 NW 52 CT | | | CORAL SPRINGS | FL | 33076 | 11/26/2008 | $620.00 |
| A&C COMMUNICATIONS LTD INC | 12148 NW 52 CT | | | CORAL SPRINGS | FL | 33076 | 11/26/2008 | $1,705.00 |
| A&L CONTRACTORS INCORPORATION | 14011 SOUTH KOSTNER AVENUE | | | CRESTWOOD | IL | 60445 | 9/10/2008 | $508.74 |
| A&L CONTRACTORS INCORPORATION | 14011 SOUTH KOSTNER AVENUE | | | CRESTWOOD | IL | 60445 | 9/15/2008 | $2,203.36 |
| A&L CONTRACTORS INCORPORATION | 14011 SOUTH KOSTNER AVENUE | | | CRESTWOOD | IL | 60445 | 9/18/2008 | $7,366.80 |
| A&L CONTRACTORS INCORPORATION | 14011 SOUTH KOSTNER AVENUE | | | CRESTWOOD | IL | 60445 | 9/25/2008 | $10,597.68 |
| A&L CONTRACTORS INCORPORATION | 14011 SOUTH KOSTNER AVENUE | | | CRESTWOOD | IL | 60445 | 10/1/2008 | $1,692.44 |
| A&L CONTRACTORS INCORPORATION | 14011 SOUTH KOSTNER AVENUE | | | CRESTWOOD | IL | 60445 | 10/2/2008 | $262.41 |
| A&L CONTRACTORS INCORPORATION | 14011 SOUTH KOSTNER AVENUE | | | CRESTWOOD | IL | 60445 | 10/7/2008 | $19,260.00 |
| A&L CONTRACTORS INCORPORATION | 14011 SOUTH KOSTNER AVENUE | | | CRESTWOOD | IL | 60445 | 10/16/2008 | $11,317.00 |
| A&L CONTRACTORS INCORPORATION | 14011 SOUTH KOSTNER AVENUE | | | CRESTWOOD | IL | 60445 | 11/17/2008 | $75,326.40 |
| A&L CONTRACTORS INCORPORATION | 14011 SOUTH KOSTNER AVENUE | | | CRESTWOOD | IL | 60445 | 11/19/2008 | $2,196.24 |
| A&M SERVICES LLC | 2882 NW 118 DR | | | CORAL SPRINGS | FL | 33065 | 9/11/2008 | $1,030.47 |
| A&M SERVICES LLC | 2882 NW 118 DR | | | CORAL SPRINGS | FL | 33065 | 9/18/2008 | $981.83 |
| A&M SERVICES LLC | 2882 NW 118 DR | | | CORAL SPRINGS | FL | 33065 | 9/25/2008 | $807.70 |
| A&M SERVICES LLC | 2882 NW 118 DR | | | CORAL SPRINGS | FL | 33065 | 10/2/2008 | $805.04 |
| A&M SERVICES LLC | 2882 NW 118 DR | | | CORAL SPRINGS | FL | 33065 | 10/9/2008 | $843.96 |
| A&M SERVICES LLC | 2882 NW 118 DR | | | CORAL SPRINGS | FL | 33065 | 10/16/2008 | $852.70 |
| A&M SERVICES LLC | 2882 NW 118 DR | | | CORAL SPRINGS | FL | 33065 | 10/23/2008 | $829.13 |
| A&M SERVICES LLC | 2882 NW 118 DR | | | CORAL SPRINGS | FL | 33065 | 10/30/2008 | $861.84 |
| A&M SERVICES LLC | 2882 NW 118 DR | | | CORAL SPRINGS | FL | 33065 | 11/6/2008 | $946.39 |
| A&M SERVICES LLC | 2882 NW 118 DR | | | CORAL SPRINGS | FL | 33065 | 11/13/2008 | $794.29 |
| A&M SERVICES LLC | 2882 NW 118 DR | | | CORAL SPRINGS | FL | 33065 | 11/20/2008 | $709.16 |
| A&M SERVICES LLC | 2882 NW 118 DR | | | CORAL SPRINGS | FL | 33065 | 11/26/2008 | $606.77 |
| A&M SERVICES LLC | 2882 NW 118 DR | | | CORAL SPRINGS | FL | 33065 | 11/26/2008 | $46.33 |
| A&M SERVICES LLC | 2882 NW 118 DR | | | CORAL SPRINGS | FL | 33065 | 12/5/2008 | $1,167.08 |
| A&R NEWS | LINDA YANDERS | P O BOX 328 | | HOOPESTON | IL | 60942 | 10/3/2008 | $2,567.27 |
| A&R NEWS | LINDA YANDERS | P O BOX 328 | | HOOPESTON | IL | 60942 | 10/28/2008 | $2,567.27 |
| A&R NEWS | LINDA YANDERS | P O BOX 328 | | HOOPESTON | IL | 60942 | 11/21/2008 | $2,567.27 |
| AAA DELIVERY SERVICES INC | 3641 OAKS CLUB HOUSE DR | NO.103 | | POMPANO BEACH | FL | 33069 | 9/11/2008 | $6,851.81 |
| AAA DELIVERY SERVICES INC | 3641 OAKS CLUB HOUSE DR | NO.103 | | POMPANO BEACH | FL | 33069 | 9/18/2008 | $6,274.23 |
| AAA DELIVERY SERVICES INC | 3641 OAKS CLUB HOUSE DR | NO.103 | | POMPANO BEACH | FL | 33069 | 9/25/2008 | $3,485.18 |
| AAA DELIVERY SERVICES INC | 3641 OAKS CLUB HOUSE DR | NO.103 | | POMPANO BEACH | FL | 33069 | 10/2/2008 | $5,213.87 |
| AAA DELIVERY SERVICES INC | 3641 OAKS CLUB HOUSE DR | NO.103 | | POMPANO BEACH | FL | 33069 | 10/9/2008 | $5,295.82 |
| AAA DELIVERY SERVICES INC | 3641 OAKS CLUB HOUSE DR | NO.103 | | POMPANO BEACH | FL | 33069 | 10/16/2008 | $5,152.87 |
| AAA DELIVERY SERVICES INC | 3641 OAKS CLUB HOUSE DR | NO.103 | | POMPANO BEACH | FL | 33069 | 10/30/2008 | $10,292.31 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| AAA DELIVERY SERVICES INC | 3641 OAKS CLUB HOUSE DR | NO.103 | | POMPANO BEACH | FL | 33069 | 11/6/2008 | $5,562.11 |
| AAA DELIVERY SERVICES INC | 3641 OAKS CLUB HOUSE DR | NO.103 | | POMPANO BEACH | FL | 33069 | 11/13/2008 | $3,996.01 |
| AAA DELIVERY SERVICES INC | 3641 OAKS CLUB HOUSE DR | NO.103 | | POMPANO BEACH | FL | 33069 | 11/20/2008 | $5,099.47 |
| AAA DELIVERY SERVICES INC | 3641 OAKS CLUB HOUSE DR | NO.103 | | POMPANO BEACH | FL | 33069 | 11/26/2008 | $4,651.64 |
| AAA DELIVERY SERVICES INC | 3641 OAKS CLUB HOUSE DR | NO.103 | | POMPANO BEACH | FL | 33069 | 12/5/2008 | $4,955.86 |
| AAL DISTRIBUTORS LLC | 13451 FALLINGSTAR CT | | | CORONA | CA | 92880 | 9/10/2008 | $29,347.78 |
| AAL DISTRIBUTORS LLC | 13451 FALLINGSTAR CT | | | CORONA | CA | 92880 | 9/24/2008 | $34,097.95 |
| AAL DISTRIBUTORS LLC | 13451 FALLINGSTAR CT | | | CORONA | CA | 92880 | 10/8/2008 | $30,484.38 |
| AAL DISTRIBUTORS LLC | 13451 FALLINGSTAR CT | | | CORONA | CA | 92880 | 10/22/2008 | $33,759.23 |
| AAL DISTRIBUTORS LLC | 13451 FALLINGSTAR CT | | | CORONA | CA | 92880 | 11/5/2008 | $30,711.24 |
| AAL DISTRIBUTORS LLC | 13451 FALLINGSTAR CT | | | CORONA | CA | 92880 | 11/19/2008 | $34,682.86 |
| AAL DISTRIBUTORS LLC | 13451 FALLINGSTAR CT | | | CORONA | CA | 92880 | 12/3/2008 | $31,238.69 |
| ABACA US | 262 W 38TH ST STE 1706 | | | NEW YORK | NY | 10018 | 11/10/2008 | $7,376.62 |
| ABBOTT TRUE ELECTRIC INC | 635 WILMER AVE | | | ORLANDO | FL | 32808 | 10/24/2008 | $379.81 |
| ABBOTT TRUE ELECTRIC INC | 635 WILMER AVE | | | ORLANDO | FL | 32808 | 11/6/2008 | $5,450.00 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 9/22/2008 | $913.25 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 9/22/2008 | ($577.38) |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 9/23/2008 | $1,281.91 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 10/6/2008 | $2,603.00 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 10/7/2008 | $2,211.20 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 10/17/2008 | $498.60 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 10/21/2008 | $90.00 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 10/22/2008 | $252.00 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 10/31/2008 | $316.11 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 11/4/2008 | $19,740.00 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 11/4/2008 | $3,552.25 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 11/4/2008 | $12,168.25 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 11/4/2008 | $9,494.25 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 11/4/2008 | $15,109.60 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 11/4/2008 | $3,865.00 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 11/4/2008 | $22,611.75 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 11/4/2008 | $16,398.25 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 11/4/2008 | $2,599.00 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 11/4/2008 | $4,693.75 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 11/5/2008 | $451.00 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 11/10/2008 | $2,423.00 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 11/13/2008 | $948.40 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 11/14/2008 | $106.08 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 11/17/2008 | $1,673.00 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 11/20/2008 | $3,006.23 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 11/24/2008 | $316.11 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 2057 PAYSHERE LLC | | | CHICAGO | IL | 60674 | 12/4/2008 | $600.00 |
| ABEKAS INC | 1090 O'BRIEN DR | | | MENLO PARK | CA | 94025 | 9/25/2008 | $10,542.53 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604 | 9/19/2008 | $7,040,658.01 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604 | 10/20/2008 | $7,482,181.16 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604 | 11/20/2008 | $6,582,279.04 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604 | 12/5/2008 | $7,622,043.28 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604 | 12/8/2008 | $7,622,043.28 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604 | 9/18/2008 | $51,662.67 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604 | 9/19/2008 | $18,192.07 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604 | 9/25/2008 | $5,786.81 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604 | 9/26/2008 | $65,027.23 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604 | 10/7/2008 | $55,154.14 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604 | 10/20/2008 | $19,457.92 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604 | 11/4/2008 | $19,652.90 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604 | 11/6/2008 | $18,847.70 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604 | 11/12/2008 | $39,339.75 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604 | 11/18/2008 | $57,262.11 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604 | 11/19/2008 | $56,180.92 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604 | 11/19/2008 | $19,443.37 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604 | 12/3/2008 | $18,710.24 |
| ABLEST INC | DBA SELECT STAFFING | 24223 NETWORK PL | | CHICAGO | IL | 60673 | 9/9/2008 | $756.57 |
| ABLEST INC | DBA SELECT STAFFING | 24223 NETWORK PL | | CHICAGO | IL | 60673 | 9/16/2008 | $781.88 |
| ABLEST INC | DBA SELECT STAFFING | 24223 NETWORK PL | | CHICAGO | IL | 60673 | 9/23/2008 | $565.32 |
| ABLEST INC | DBA SELECT STAFFING | 24223 NETWORK PL | | CHICAGO | IL | 60673 | 9/30/2008 | $534.37 |
| ABLEST INC | DBA SELECT STAFFING | 24223 NETWORK PL | | CHICAGO | IL | 60673 | 10/6/2008 | $545.63 |
| ABLEST INC | DBA SELECT STAFFING | 24223 NETWORK PL | | CHICAGO | IL | 60673 | 10/14/2008 | $712.98 |
| ABLEST INC | DBA SELECT STAFFING | 24223 NETWORK PL | | CHICAGO | IL | 60673 | 10/21/2008 | $509.00 |
| ABLEST INC | DBA SELECT STAFFING | 24223 NETWORK PL | | CHICAGO | IL | 60673 | 10/28/2008 | $438.75 |
| ABLEST INC | DBA SELECT STAFFING | 24223 NETWORK PL | | CHICAGO | IL | 60673 | 11/19/2008 | $548.44 |
| ABLEST INC | DBA SELECT STAFFING | 24223 NETWORK PL | | CHICAGO | IL | 60673 | 11/21/2008 | $1,071.57 |
| ABOWITZ, RICHARD S | 251 SOUTH GREEN VALLEY PARKWAY UNIT 5812 | | | HENDERSON | NV | 89012 | 9/11/2008 | $2,800.00 |
| ABOWITZ, RICHARD S | 251 SOUTH GREEN VALLEY PARKWAY UNIT 5812 | | | HENDERSON | NV | 89012 | 9/15/2008 | $600.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ABOWITZ, RICHARD S | 251 SOUTH GREEN VALLEY PARKWAY UNIT 5812 | | | HENDERSON | NV | 89012 | 9/29/2008 | $300.00 |
| ABOWITZ, RICHARD S | 251 SOUTH GREEN VALLEY PARKWAY UNIT 5812 | | | HENDERSON | NV | 89012 | 10/7/2008 | $600.00 |
| ABOWITZ, RICHARD S | 251 SOUTH GREEN VALLEY PARKWAY UNIT 5812 | | | HENDERSON | NV | 89012 | 10/14/2008 | $2,800.00 |
| ABOWITZ, RICHARD S | 251 SOUTH GREEN VALLEY PARKWAY UNIT 5812 | | | HENDERSON | NV | 89012 | 10/27/2008 | $300.00 |
| ABOWITZ, RICHARD S | 251 SOUTH GREEN VALLEY PARKWAY UNIT 5812 | | | HENDERSON | NV | 89012 | 11/13/2008 | $1,400.00 |
| ABOWITZ, RICHARD S | 251 SOUTH GREEN VALLEY PARKWAY UNIT 5812 | | | HENDERSON | NV | 89012 | 11/17/2008 | $1,400.00 |
| ABOWITZ, RICHARD S | 251 SOUTH GREEN VALLEY PARKWAY UNIT 5812 | | | HENDERSON | NV | 89012 | 11/17/2008 | $1,400.00 |
| ABOWITZ, RICHARD S | 251 SOUTH GREEN VALLEY PARKWAY UNIT 5812 | | | HENDERSON | NV | 89012 | 11/18/2008 | $300.00 |
| ABUKANAN, LUAI OMAR | 2430 LIBERTY HEIGHTS AVENUE | | | BALTIMORE | MD | 21215 | 11/26/2008 | $1,970.33 |
| ABUKANAN, LUAI OMAR | 2430 LIBERTY HEIGHTS AVENUE | | | BALTIMORE | MD | 21215 | 10/16/2008 | $1,898.43 |
| ABUKANAN, LUAI OMAR | 2430 LIBERTY HEIGHTS AVENUE | | | BALTIMORE | MD | 21215 | 10/23/2008 | $1,288.82 |
| ABUKANAN, LUAI OMAR | 2430 LIBERTY HEIGHTS AVENUE | | | BALTIMORE | MD | 21215 | 10/30/2008 | $1,284.58 |
| ABUKANAN, LUAI OMAR | 2430 LIBERTY HEIGHTS AVENUE | | | BALTIMORE | MD | 21215 | 11/6/2008 | $1,299.46 |
| ABUKANAN, LUAI OMAR | 2430 LIBERTY HEIGHTS AVENUE | | | BALTIMORE | MD | 21215 | 11/13/2008 | $1,385.50 |
| ABUKANAN, LUAI OMAR | 2430 LIBERTY HEIGHTS AVENUE | | | BALTIMORE | MD | 21215 | 11/20/2008 | $1,474.41 |
| ABUKANAN, LUAI OMAR | 2430 LIBERTY HEIGHTS AVENUE | | | BALTIMORE | MD | 21215 | 12/4/2008 | $1,500.93 |
| AC ELECTRIC CORP | PO BOX 520 | | | POWAY | CA | 92074 | 10/2/2008 | $20,787.66 |
| AC ELECTRIC CORP | PO BOX 520 | | | POWAY | CA | 92074 | 11/4/2008 | $8,648.52 |
| ACADEMY OF TELEVISION ARTS & | 5220 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91601 | 11/3/2008 | $30,000.00 |
| ACCENT ENERGY CALIFORNIA | 6065 MEMORIAL DR | | | DUBLIN | OH | 43017-8218 | 9/15/2008 | $29,624.86 |
| ACCENT ENERGY CALIFORNIA | 6065 MEMORIAL DR | | | DUBLIN | OH | 43017-8218 | 9/15/2008 | $5,577.69 |
| ACCENT ENERGY CALIFORNIA | 6065 MEMORIAL DR | | | DUBLIN | OH | 43017-8218 | 10/3/2008 | $14,505.98 |
| ACCENT ENERGY CALIFORNIA | 6065 MEMORIAL DR | | | DUBLIN | OH | 43017-8218 | 10/24/2008 | $24,563.13 |
| ACCENT ENERGY CALIFORNIA | 6065 MEMORIAL DR | | | DUBLIN | OH | 43017-8218 | 11/13/2008 | $6,742.73 |
| ACCENT ENERGY CALIFORNIA | 6065 MEMORIAL DR | | | DUBLIN | OH | 43017-8218 | 11/19/2008 | $14,322.94 |
| ACCESS DIRECT SYSTEMS | 91 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | 9/17/2008 | $3,000.00 |
| ACCESS DIRECT SYSTEMS | 91 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | 9/19/2008 | $260.69 |
| ACCESS DIRECT SYSTEMS | 91 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | 9/19/2008 | $1,191.37 |
| ACCESS DIRECT SYSTEMS | 91 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | 9/22/2008 | $7,100.00 |
| ACCESS DIRECT SYSTEMS | 91 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | 9/24/2008 | $31.85 |
| ACCESS DIRECT SYSTEMS | 91 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | 10/6/2008 | $24.92 |
| ACCESS DIRECT SYSTEMS | 91 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | 10/6/2008 | $606.71 |
| ACCESS DIRECT SYSTEMS | 91 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | 10/7/2008 | $3,000.00 |
| ACCESS DIRECT SYSTEMS | 91 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | 10/10/2008 | $7,100.00 |
| ACCESS DIRECT SYSTEMS | 91 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | 10/22/2008 | $1,648.90 |
| ACCESS DIRECT SYSTEMS | 91 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | 10/22/2008 | $1,817.30 |
| ACCESS DIRECT SYSTEMS | 91 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | 10/23/2008 | $55.90 |
| ACCESS DIRECT SYSTEMS | 91 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | 11/5/2008 | $619.67 |
| ACCOUNTEMPS | 5720 STONERIDGE DRIVE | | | PLEASANTON | CA | 94588-2700 | 9/10/2008 | $94.50 |
| ACCOUNTEMPS | 5720 STONERIDGE DRIVE | | | PLEASANTON | CA | 94588-2700 | 9/10/2008 | $792.00 |
| ACCOUNTEMPS | 5720 STONERIDGE DRIVE | | | PLEASANTON | CA | 94588-2700 | 9/17/2008 | $772.20 |
| ACCOUNTEMPS | 5720 STONERIDGE DRIVE | | | PLEASANTON | CA | 94588-2700 | 9/24/2008 | $613.80 |
| ACCOUNTEMPS | 5720 STONERIDGE DRIVE | | | PLEASANTON | CA | 94588-2700 | 10/1/2008 | $792.00 |
| ACCOUNTEMPS | 5720 STONERIDGE DRIVE | | | PLEASANTON | CA | 94588-2700 | 10/7/2008 | $792.00 |
| ACCOUNTEMPS | 5720 STONERIDGE DRIVE | | | PLEASANTON | CA | 94588-2700 | 10/15/2008 | $633.60 |
| ACCOUNTEMPS | 5720 STONERIDGE DRIVE | | | PLEASANTON | CA | 94588-2700 | 10/22/2008 | $792.00 |
| ACCOUNTEMPS | 5720 STONERIDGE DRIVE | | | PLEASANTON | CA | 94588-2700 | 10/29/2008 | $792.00 |
| ACCOUNTEMPS | 5720 STONERIDGE DRIVE | | | PLEASANTON | CA | 94588-2700 | 11/4/2008 | $752.40 |
| ACCOUNTEMPS | 5720 STONERIDGE DRIVE | | | PLEASANTON | CA | 94588-2700 | 11/12/2008 | $782.10 |
| ACCOUNTEMPS | 5720 STONERIDGE DRIVE | | | PLEASANTON | CA | 94588-2700 | 11/18/2008 | $792.00 |
| ACCOUNTEMPS | 5720 STONERIDGE DRIVE | | | PLEASANTON | CA | 94588-2700 | 11/24/2008 | $792.00 |
| ACCOUNTEMPS | 5720 STONERIDGE DRIVE | | | PLEASANTON | CA | 94588-2700 | 12/1/2008 | $446.25 |
| ACCOUNTEMPS | 5720 STONERIDGE DRIVE | | | PLEASANTON | CA | 94588-2700 | 12/3/2008 | $925.65 |
| ACCU TECH ELECTRIC INC | 2609 W 90TH ST | | | EVERGREEN PARK | IL | 60642 | 11/13/2008 | $980.00 |
| ACCU TECH ELECTRIC INC | 2609 W 90TH ST | | | EVERGREEN PARK | IL | 60642 | 11/17/2008 | $93,600.65 |
| ACCU TECH ELECTRIC INC | 2609 W 90TH ST | | | EVERGREEN PARK | IL | 60642 | 12/1/2008 | $13,927.75 |
| ACI | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 9/25/2008 | $99,856.38 |
| ACI | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 9/29/2008 | $10,990.76 |
| ACI | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 10/22/2008 | $8,772.23 |
| ACI | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 10/22/2008 | $2,637.32 |
| ACI | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 10/22/2008 | $99,102.75 |
| ACI | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 10/27/2008 | $2,450.07 |
| ACI | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 10/31/2008 | $66,068.50 |
| ACI | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 11/3/2008 | $10,970.88 |
| ACI | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 11/6/2008 | $2,449.21 |
| ACI | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 11/10/2008 | $26,050.58 |
| ACI | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 11/14/2008 | $738.04 |
| ACI | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 11/14/2008 | $8,455.56 |
| ACI | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 11/24/2008 | $4,825.64 |
| ACI | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 11/24/2008 | $32,657.43 |
| ACI | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 12/1/2008 | $3,198.36 |
| ACI | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 12/1/2008 | $32,657.43 |
| ACOM | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 9/10/2008 | $34,735.88 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ACOM | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 9/24/2008 | $41,183.79 |
| ACOM | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 10/8/2008 | $34,913.54 |
| ACOM | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 10/22/2008 | $39,403.81 |
| ACOM | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 11/5/2008 | $34,430.79 |
| ACOM | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 11/19/2008 | $40,021.92 |
| ACOM | 1501 W WARDLOW RD | | | LONG BEACH | CA | 90810 | 12/3/2008 | $36,203.02 |
| ACPT | 15503 STEVENS AVE | | | BELLFLOWER | CA | 90706 | 9/11/2008 | $2,340.00 |
| ACPT | 15503 STEVENS AVE | | | BELLFLOWER | CA | 90706 | 9/23/2008 | $1,680.00 |
| ACPT | 15503 STEVENS AVE | | | BELLFLOWER | CA | 90706 | 10/7/2008 | $3,410.00 |
| ACPT | 15503 STEVENS AVE | | | BELLFLOWER | CA | 90706 | 10/16/2008 | $1,085.00 |
| ACPT | 15503 STEVENS AVE | | | BELLFLOWER | CA | 90706 | 10/22/2008 | $930.00 |
| ACPT | 15503 STEVENS AVE | | | BELLFLOWER | CA | 90706 | 10/27/2008 | $930.00 |
| ACPT | 15503 STEVENS AVE | | | BELLFLOWER | CA | 90706 | 11/24/2008 | $3,565.00 |
| ACQUIRE MEDIA VENTURES INC | PO BOX 30745 | | | NEW YORK | NY | 10087-0745 | 10/1/2008 | $7,800.00 |
| ACQUIRE MEDIA VENTURES INC | PO BOX 30745 | | | NEW YORK | NY | 10087-0745 | 10/29/2008 | $61,250.00 |
| ACQUIRE MEDIA VENTURES INC | PO BOX 30745 | | | NEW YORK | NY | 10087-0745 | 11/10/2008 | $31,807.62 |
| ACUNA, CRISTIAN | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 9/11/2008 | $479.48 |
| ACUNA, CRISTIAN | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 9/18/2008 | $455.49 |
| ACUNA, CRISTIAN | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 9/25/2008 | $458.68 |
| ACUNA, CRISTIAN | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 10/2/2008 | $478.70 |
| ACUNA, CRISTIAN | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 10/9/2008 | $486.84 |
| ACUNA, CRISTIAN | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 10/16/2008 | $501.57 |
| ACUNA, CRISTIAN | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 10/23/2008 | $464.72 |
| ACUNA, CRISTIAN | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 10/30/2008 | $461.14 |
| ACUNA, CRISTIAN | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 11/6/2008 | $487.87 |
| ACUNA, CRISTIAN | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 11/13/2008 | $500.97 |
| ACUNA, CRISTIAN | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 11/20/2008 | $510.60 |
| ACUNA, CRISTIAN | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 11/25/2008 | $510.60 |
| ACUNA, CRISTIAN | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 12/4/2008 | $656.41 |
| ACUTECH LLC | 25831 PIERINA DR | | | ELKHART | IN | 46514 | 9/17/2008 | $5,700.00 |
| ACUTECH LLC | 25831 PIERINA DR | | | ELKHART | IN | 46514 | 9/19/2008 | $2,700.00 |
| ACUTECH LLC | 25831 PIERINA DR | | | ELKHART | IN | 46514 | 10/22/2008 | $30,983.80 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 9/10/2008 | $3,719.92 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 9/22/2008 | $30,527.67 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 9/25/2008 | $5,368.64 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 9/25/2008 | $2,585.02 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 10/2/2008 | $337.54 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 10/7/2008 | $416.27 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 10/8/2008 | $2,281.16 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 10/14/2008 | $1,235.67 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 10/31/2008 | $35,406.83 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 11/3/2008 | $202.57 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 11/4/2008 | $3,838.94 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 11/7/2008 | $24,674.00 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 11/14/2008 | $12,042.95 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 11/14/2008 | $15,000.00 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 11/21/2008 | $161.55 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 11/26/2008 | $3,969.84 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 12/1/2008 | $20,181.29 |
| AD CARS INC | 679 BEAVER CT C/O TONI WRIGHT | | | NAPERVILLE | IL | 60563 | 9/23/2008 | $2,912.72 |
| AD CARS INC | 679 BEAVER CT C/O TONI WRIGHT | | | NAPERVILLE | IL | 60563 | 10/3/2008 | $2,969.45 |
| AD CARS INC | 679 BEAVER CT C/O TONI WRIGHT | | | NAPERVILLE | IL | 60563 | 10/17/2008 | $3,195.50 |
| AD CARS INC | 679 BEAVER CT C/O TONI WRIGHT | | | NAPERVILLE | IL | 60563 | 11/4/2008 | $3,137.92 |
| AD CARS INC | 679 BEAVER CT C/O TONI WRIGHT | | | NAPERVILLE | IL | 60563 | 11/18/2008 | $3,012.98 |
| AD CARS INC | 679 BEAVER CT C/O TONI WRIGHT | | | NAPERVILLE | IL | 60563 | 12/4/2008 | $3,018.91 |
| ADAIR, MARK | 2832 E DUNBAR DR | | | PHOENIX | AZ | 85042 | 9/11/2008 | $603.68 |
| ADAIR, MARK | 2832 E DUNBAR DR | | | PHOENIX | AZ | 85042 | 9/18/2008 | $652.92 |
| ADAIR, MARK | 2832 E DUNBAR DR | | | PHOENIX | AZ | 85042 | 9/22/2008 | $914.20 |
| ADAIR, MARK | 2832 E DUNBAR DR | | | PHOENIX | AZ | 85042 | 9/29/2008 | $2,478.89 |
| ADAIR, MARK | 2832 E DUNBAR DR | | | PHOENIX | AZ | 85042 | 10/22/2008 | $1,627.95 |
| ADAIR, MARK | 2832 E DUNBAR DR | | | PHOENIX | AZ | 85042 | 11/6/2008 | $1,941.58 |
| ADAIR, MARK | 2832 E DUNBAR DR | | | PHOENIX | AZ | 85042 | 11/7/2008 | $94.08 |
| ADAIR, MARK | 2832 E DUNBAR DR | | | PHOENIX | AZ | 85042 | 11/20/2008 | $1,973.65 |
| ADAMS OUTDOOR ADVERTISING | PO BOX 60451 | | | CHARLOTTE | NC | 28260-0451 | 9/11/2008 | $6,800.00 |
| ADAMS OUTDOOR ADVERTISING | PO BOX 60451 | | | CHARLOTTE | NC | 28260-0451 | 11/13/2008 | $6,800.00 |
| ADDISON SEARCH LLC | 222 S RIVERSIDE PLAZA   STE 1710 | | | CHICAGO | IL | 60606 | 9/9/2008 | $1,200.00 |
| ADDISON SEARCH LLC | 222 S RIVERSIDE PLAZA   STE 1710 | | | CHICAGO | IL | 60606 | 9/16/2008 | $1,200.00 |
| ADDISON SEARCH LLC | 222 S RIVERSIDE PLAZA   STE 1710 | | | CHICAGO | IL | 60606 | 9/23/2008 | $1,200.00 |
| ADDISON SEARCH LLC | 222 S RIVERSIDE PLAZA   STE 1710 | | | CHICAGO | IL | 60606 | 10/6/2008 | $1,200.00 |
| ADDISON SEARCH LLC | 222 S RIVERSIDE PLAZA   STE 1710 | | | CHICAGO | IL | 60606 | 10/10/2008 | $1,200.00 |
| ADDISON SEARCH LLC | 222 S RIVERSIDE PLAZA   STE 1710 | | | CHICAGO | IL | 60606 | 10/14/2008 | $960.00 |
| ADDISON SEARCH LLC | 222 S RIVERSIDE PLAZA   STE 1710 | | | CHICAGO | IL | 60606 | 10/21/2008 | $1,200.00 |
| ADDISON SEARCH LLC | 222 S RIVERSIDE PLAZA   STE 1710 | | | CHICAGO | IL | 60606 | 10/28/2008 | $1,200.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ADDISON SEARCH LLC | 222 S RIVERSIDE PLAZA  STE 1710 | | | CHICAGO | IL | 60606 | 10/31/2008 | $12,382.16 |
| ADDISON SEARCH LLC | 222 S RIVERSIDE PLAZA  STE 1710 | | | CHICAGO | IL | 60606 | 11/3/2008 | $1,200.00 |
| ADDISON SEARCH LLC | 222 S RIVERSIDE PLAZA  STE 1710 | | | CHICAGO | IL | 60606 | 11/10/2008 | $1,050.00 |
| ADDISON SEARCH LLC | 222 S RIVERSIDE PLAZA  STE 1710 | | | CHICAGO | IL | 60606 | 11/12/2008 | $1,600.00 |
| ADDISON SEARCH LLC | 222 S RIVERSIDE PLAZA  STE 1710 | | | CHICAGO | IL | 60606 | 12/2/2008 | $1,200.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 9/12/2008 | $92.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 9/12/2008 | $2,454.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 10/6/2008 | $10,496.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 10/6/2008 | $148.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 10/6/2008 | $10,376.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 10/6/2008 | $6,192.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 10/6/2008 | $4,160.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 10/7/2008 | $2,586.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 10/10/2008 | $5,418.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 10/15/2008 | $171.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 10/20/2008 | $2,962.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 10/24/2008 | $2,850.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 11/4/2008 | $3,400.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 11/4/2008 | $2,680.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 11/5/2008 | $4,886.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 11/12/2008 | $11,550.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 11/12/2008 | $171.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 11/21/2008 | $2,332.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 12/3/2008 | $2,296.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 12/3/2008 | $2,486.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 12/3/2008 | $1,760.00 |
| ADFARE | 3541 OLD CONEJO RD NO.104 | | | NEWSBURY PARK | CA | 91320 | 12/5/2008 | $2,646.00 |
| ADKINSON VAYO, ROCHELLE | 2244 W ROSCOE ST  NO.2 | | | CHICAGO | IL | 60618 | 9/23/2008 | $2,000.00 |
| ADKINSON VAYO, ROCHELLE | 2244 W ROSCOE ST  NO.2 | | | CHICAGO | IL | 60618 | 10/7/2008 | $2,020.00 |
| ADKINSON VAYO, ROCHELLE | 2244 W ROSCOE ST  NO.2 | | | CHICAGO | IL | 60618 | 11/7/2008 | $2,000.00 |
| ADKINSON VAYO, ROCHELLE | 2244 W ROSCOE ST  NO.2 | | | CHICAGO | IL | 60618 | 11/12/2008 | $2,000.00 |
| ADKINSON VAYO, ROCHELLE | 2244 W ROSCOE ST  NO.2 | | | CHICAGO | IL | 60618 | 11/14/2008 | $2,000.00 |
| ADSET | 57617 OLD MILL RD | | | YUCCA VALLEY | CA | 92284 | 9/30/2008 | $6,430.00 |
| ADSET | 57617 OLD MILL RD | | | YUCCA VALLEY | CA | 92284 | 10/29/2008 | $2,530.00 |
| ADSET | 57617 OLD MILL RD | | | YUCCA VALLEY | CA | 92284 | 11/20/2008 | $6,475.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 9/15/2008 | $1,726.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 9/16/2008 | $385.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 9/19/2008 | $385.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 9/19/2008 | $385.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 9/19/2008 | $385.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 9/19/2008 | $385.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 9/22/2008 | $1,114.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 9/26/2008 | $1,088.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 10/6/2008 | $3,712.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 10/6/2008 | $2,266.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 10/6/2008 | $1,824.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 10/6/2008 | $2,488.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 10/6/2008 | $8,970.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 10/6/2008 | $578.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 10/15/2008 | $4,652.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 10/17/2008 | $2,254.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 10/22/2008 | $385.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 10/22/2008 | $4,041.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 10/22/2008 | $385.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 10/22/2008 | $385.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 10/23/2008 | $4,017.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 11/5/2008 | $3,670.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 11/5/2008 | $1,604.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 11/5/2008 | $2,528.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 11/5/2008 | $552.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 11/7/2008 | $4,008.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 11/19/2008 | $385.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 11/20/2008 | $385.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 11/25/2008 | $385.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 11/26/2008 | $1,892.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 12/4/2008 | $720.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 12/4/2008 | $4,036.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 12/4/2008 | $3,744.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 12/4/2008 | $2,070.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 12/4/2008 | $1,570.00 |
| ADSTAR INC | PO BOX 92282 | | | LOS ANGELES | CA | 90009 | 12/4/2008 | $2,644.00 |
| ADVANCE DIRECT | PO BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | 11/3/2008 | $4,224.93 |
| ADVANCE DIRECT | PO BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | 11/7/2008 | $2,711.52 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ADVANCED COOLING TECHNOLOGIES INC | 5405 ALTON PKWY SUITE 5A-609 | | | IRVINE | CA | 92604 | 9/10/2008 | $4,768.13 |
| ADVANCED COOLING TECHNOLOGIES INC | 5405 ALTON PKWY SUITE 5A-609 | | | IRVINE | CA | 92604 | 11/14/2008 | $370.00 |
| ADVANCED COOLING TECHNOLOGIES INC | 5405 ALTON PKWY SUITE 5A-609 | | | IRVINE | CA | 92604 | 12/3/2008 | $927.52 |
| ADVANCED MEDIA RESEARCH GROUP | 190 QUEEN ANNE AVE NORTH   STE 280 | | | SEATTLE | WA | 98109 | 9/23/2008 | $30,000.00 |
| ADVANCED MEDIA RESEARCH GROUP | 190 QUEEN ANNE AVE NORTH   STE 280 | | | SEATTLE | WA | 98109 | 10/29/2008 | $30,000.00 |
| ADVANCED MEDIA RESEARCH GROUP | 190 QUEEN ANNE AVE NORTH   STE 280 | | | SEATTLE | WA | 98109 | 12/1/2008 | $30,000.00 |
| ADVANCED TECH SECURITY INC | DBA ANDREWS INTERNATIONAL INC | FILE 51018 | | LOS ANGELES | CA | 90074-1018 | 9/9/2008 | $5,700.93 |
| ADVANCED TECH SECURITY INC | DBA ANDREWS INTERNATIONAL INC | FILE 51018 | | LOS ANGELES | CA | 90074-1018 | 9/30/2008 | $6,201.34 |
| ADVANCED TECH SECURITY INC | DBA ANDREWS INTERNATIONAL INC | FILE 51018 | | LOS ANGELES | CA | 90074-1018 | 10/6/2008 | $5,088.86 |
| ADVANCED TECH SECURITY SERVICES INC | ANDREWS INTERNATIONAL INC | FILE 51018 | | LOS ANGELES | CA | 90074-1018 | 9/17/2008 | $2,470.00 |
| ADVANCED TECH SECURITY SERVICES INC | ANDREWS INTERNATIONAL INC | FILE 51018 | | LOS ANGELES | CA | 90074-1018 | 9/17/2008 | $6,259.20 |
| ADVANCED TECH SECURITY SERVICES INC | ANDREWS INTERNATIONAL INC | FILE 51018 | | LOS ANGELES | CA | 90074-1018 | 9/24/2008 | $5,559.60 |
| ADVANCED TECH SECURITY SERVICES INC | ANDREWS INTERNATIONAL INC | FILE 51018 | | LOS ANGELES | CA | 90074-1018 | 10/1/2008 | $41.70 |
| ADVANCED TECH SECURITY SERVICES INC | ANDREWS INTERNATIONAL INC | FILE 51018 | | LOS ANGELES | CA | 90074-1018 | 10/15/2008 | $6,430.84 |
| ADVANCED TECH SECURITY SERVICES INC | ANDREWS INTERNATIONAL INC | FILE 51018 | | LOS ANGELES | CA | 90074-1018 | 10/22/2008 | $5,869.30 |
| ADVANCED TECH SECURITY SERVICES INC | ANDREWS INTERNATIONAL INC | FILE 51018 | | LOS ANGELES | CA | 90074-1018 | 10/29/2008 | $6,605.17 |
| ADVANCED TECH SECURITY SERVICES INC | ANDREWS INTERNATIONAL INC | FILE 51018 | | LOS ANGELES | CA | 90074-1018 | 11/4/2008 | $5,623.50 |
| ADVANCED TECH SECURITY SERVICES INC | ANDREWS INTERNATIONAL INC | FILE 51018 | | LOS ANGELES | CA | 90074-1018 | 11/12/2008 | $5,935.97 |
| ADVANCED TECH SECURITY SERVICES INC | ANDREWS INTERNATIONAL INC | FILE 51018 | | LOS ANGELES | CA | 90074-1018 | 11/19/2008 | $6,361.08 |
| ADVANCED TECH SECURITY SERVICES INC | ANDREWS INTERNATIONAL INC | FILE 51018 | | LOS ANGELES | CA | 90074-1018 | 11/24/2008 | $41.70 |
| ADVANCED TECH SECURITY SERVICES INC | ANDREWS INTERNATIONAL INC | FILE 51018 | | LOS ANGELES | CA | 90074-1018 | 11/24/2008 | $2,053.80 |
| ADVANTAGE LEGALS SERVICES | 410 NEW YORK AVENUE | | | HUNTINGTON | NY | 11743-3448 | 9/10/2008 | $5,599.74 |
| ADVENT INDUSTRIAL CORP | ONE HAZEN LANE | | | CARMEL | NY | 10512 | 10/20/2008 | $4,212.00 |
| ADVENT INDUSTRIAL CORP | ONE HAZEN LANE | | | CARMEL | NY | 10512 | 11/6/2008 | $83,037.52 |
| ADVERTISING DATA SCAN | 9125 PHILLIPS HWY | | | JACKSONVILLE | FL | 32256 | 9/23/2008 | $3,195.29 |
| ADVERTISING DATA SCAN | 9125 PHILLIPS HWY | | | JACKSONVILLE | FL | 32256 | 10/23/2008 | $2,956.06 |
| ADVERTISING DATA SCAN | 9125 PHILLIPS HWY | | | JACKSONVILLE | FL | 32256 | 11/21/2008 | $2,956.00 |
| ADVERTISING DATABASE INC | 12 E 32ND ST    7TH FLR | | | NEW YORK | NY | 10016 | 10/22/2008 | $6,345.00 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 | | | BALTIMORE | MD | 21206 | 9/11/2008 | $1,016.90 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 | | | BALTIMORE | MD | 21206 | 9/18/2008 | $1,267.90 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 | | | BALTIMORE | MD | 21206 | 9/25/2008 | $1,267.90 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 | | | BALTIMORE | MD | 21206 | 9/29/2008 | $4,924.50 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 | | | BALTIMORE | MD | 21206 | 10/2/2008 | $1,267.90 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 | | | BALTIMORE | MD | 21206 | 10/9/2008 | $1,282.90 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 | | | BALTIMORE | MD | 21206 | 10/16/2008 | $1,282.90 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 | | | BALTIMORE | MD | 21206 | 10/23/2008 | $1,141.90 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 | | | BALTIMORE | MD | 21206 | 10/27/2008 | $4,924.50 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 | | | BALTIMORE | MD | 21206 | 10/30/2008 | $1,177.90 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 | | | BALTIMORE | MD | 21206 | 11/4/2008 | $703.35 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 | | | BALTIMORE | MD | 21206 | 11/6/2008 | $1,174.00 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 | | | BALTIMORE | MD | 21206 | 11/10/2008 | $1,173.50 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 | | | BALTIMORE | MD | 21206 | 11/13/2008 | $2,337.50 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 | | | BALTIMORE | MD | 21206 | 11/20/2008 | $2,347.25 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 | | | BALTIMORE | MD | 21206 | 11/24/2008 | $4,924.50 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 | | | BALTIMORE | MD | 21206 | 12/1/2008 | $2,337.50 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 | | | BALTIMORE | MD | 21206 | 12/4/2008 | $1,401.50 |
| ADVOCATE FITNESS | C/O ADVOCATE OCCUPATIONAL HEALTH | 205  W TOUHY STE 104 | | PARK RIDGE | IL | 60068 | 10/14/2008 | $22,371.45 |
| ADVOCATE FITNESS | C/O ADVOCATE OCCUPATIONAL HEALTH | 205  W TOUHY STE 104 | | PARK RIDGE | IL | 60068 | 10/24/2008 | $22,371.45 |
| AEFFECT INC | ATTN CATHY FOLEY | 520 LAKE COOK RD  STE 100 | | DEERFIELD | IL | 60015 | 11/10/2008 | $22,190.00 |
| AEG TELEWORKS | 2740 CALIFORNIA STREET | | | TORRANCE | CA | 90503 | 12/4/2008 | $14,900.00 |
| AEGIS SECURITY INSURANCE COMPANY | C/O WILSON GREGORY AGENCY | PO BOX 8 | | CAMP HILL | PA | 17001 | 9/9/2008 | $14,925.00 |
| AEGIS SECURITY INSURANCE COMPANY | C/O WILSON GREGORY AGENCY | PO BOX 8 | | CAMP HILL | PA | 17001 | 9/16/2008 | $702.38 |
| AEGIS SECURITY INSURANCE COMPANY | C/O WILSON GREGORY AGENCY | PO BOX 8 | | CAMP HILL | PA | 17001 | 10/9/2008 | $13,560.00 |
| AEGIS SECURITY INSURANCE COMPANY | C/O WILSON GREGORY AGENCY | PO BOX 8 | | CAMP HILL | PA | 17001 | 10/14/2008 | $758.10 |
| AEGIS SECURITY INSURANCE COMPANY | C/O WILSON GREGORY AGENCY | PO BOX 8 | | CAMP HILL | PA | 17001 | 11/7/2008 | $737.20 |
| AEGON USA REALTY ADVISORS INC | PO BOX 905128 | | | CHARLOTTE | NC | 28290-5128 | 9/24/2008 | $21,156.34 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DR | | | ROMEOVILLE | IL | 60446 | 9/9/2008 | $10,282.15 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DR | | | ROMEOVILLE | IL | 60446 | 9/16/2008 | $8,608.12 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DR | | | ROMEOVILLE | IL | 60446 | 9/23/2008 | $8,672.15 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DR | | | ROMEOVILLE | IL | 60446 | 9/30/2008 | $8,699.45 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DR | | | ROMEOVILLE | IL | 60446 | 10/7/2008 | $10,659.67 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DR | | | ROMEOVILLE | IL | 60446 | 10/14/2008 | $8,780.60 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DR | | | ROMEOVILLE | IL | 60446 | 10/21/2008 | $8,476.64 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DR | | | ROMEOVILLE | IL | 60446 | 10/28/2008 | $8,449.07 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DR | | | ROMEOVILLE | IL | 60446 | 11/4/2008 | $10,185.89 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DR | | | ROMEOVILLE | IL | 60446 | 11/12/2008 | $8,186.26 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DR | | | ROMEOVILLE | IL | 60446 | 11/18/2008 | $8,064.90 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DR | | | ROMEOVILLE | IL | 60446 | 11/25/2008 | $7,730.95 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DR | | | ROMEOVILLE | IL | 60446 | 12/2/2008 | $9,703.32 |
| AFL WEB PRINTING | 2 EXECUTIVE DR | | | VOORHEES | NJ | 08043 | 10/22/2008 | $54,365.14 |
| AFTER COLLEGE INC | 98 BATTERY ST    STE 502 | | | SAN FRANCISCO | CA | 94111 | 11/10/2008 | $28,554.00 |
| AFTER COLLEGE INC | 98 BATTERY ST    STE 502 | | | SAN FRANCISCO | CA | 94111 | 11/25/2008 | $13,716.00 |
| AFTRA | NEW YORK LOCAL | MEMBERSHIP DEPT | 260 MADISON AVE | NEW YORK | NY | 10016-2401 | 9/12/2008 | $4,236.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| AFTRA | NEW YORK LOCAL | MEMBERSHIP DEPT | 260 MADISON AVE | NEW YORK | NY | 10016-2401 | 9/12/2008 | $43,101.86 |
| AFTRA | NEW YORK LOCAL | MEMBERSHIP DEPT | 260 MADISON AVE | NEW YORK | NY | 10016-2401 | 9/12/2008 | $258.00 |
| AFTRA | NEW YORK LOCAL | MEMBERSHIP DEPT | 260 MADISON AVE | NEW YORK | NY | 10016-2401 | 9/22/2008 | $31,712.99 |
| AFTRA | NEW YORK LOCAL | MEMBERSHIP DEPT | 260 MADISON AVE | NEW YORK | NY | 10016-2401 | 9/29/2008 | $39,364.49 |
| AFTRA | NEW YORK LOCAL | MEMBERSHIP DEPT | 260 MADISON AVE | NEW YORK | NY | 10016-2401 | 9/29/2008 | $258.00 |
| AFTRA | NEW YORK LOCAL | MEMBERSHIP DEPT | 260 MADISON AVE | NEW YORK | NY | 10016-2401 | 10/3/2008 | $29,464.79 |
| AFTRA | NEW YORK LOCAL | MEMBERSHIP DEPT | 260 MADISON AVE | NEW YORK | NY | 10016-2401 | 10/7/2008 | $248.00 |
| AFTRA | NEW YORK LOCAL | MEMBERSHIP DEPT | 260 MADISON AVE | NEW YORK | NY | 10016-2401 | 10/27/2008 | $22,654.95 |
| AFTRA | NEW YORK LOCAL | MEMBERSHIP DEPT | 260 MADISON AVE | NEW YORK | NY | 10016-2401 | 10/27/2008 | $258.00 |
| AFTRA | NEW YORK LOCAL | MEMBERSHIP DEPT | 260 MADISON AVE | NEW YORK | NY | 10016-2401 | 10/27/2008 | $36,517.24 |
| AFTRA | NEW YORK LOCAL | MEMBERSHIP DEPT | 260 MADISON AVE | NEW YORK | NY | 10016-2401 | 10/30/2008 | $38,670.45 |
| AFTRA | NEW YORK LOCAL | MEMBERSHIP DEPT | 260 MADISON AVE | NEW YORK | NY | 10016-2401 | 11/24/2008 | $29,597.94 |
| AFTRA | NEW YORK LOCAL | MEMBERSHIP DEPT | 260 MADISON AVE | NEW YORK | NY | 10016-2401 | 11/24/2008 | $258.00 |
| AFTRA | NEW YORK LOCAL | MEMBERSHIP DEPT | 260 MADISON AVE | NEW YORK | NY | 10016-2401 | 11/24/2008 | $386.26 |
| AFTRA | NEW YORK LOCAL | MEMBERSHIP DEPT | 260 MADISON AVE | NEW YORK | NY | 10016-2401 | 12/1/2008 | $22,421.23 |
| AGENCE FRANCE PRESSE | SOUTHERN RAILWAY BLDG | 1500 K ST NW STE 600 | | WASHINGTON | DC | 20005 | 9/23/2008 | $4,442.00 |
| AGENCE FRANCE PRESSE | SOUTHERN RAILWAY BLDG | 1500 K ST NW STE 600 | | WASHINGTON | DC | 20005 | 10/16/2008 | $2,071.00 |
| AGENCE FRANCE PRESSE | SOUTHERN RAILWAY BLDG | 1500 K ST NW STE 600 | | WASHINGTON | DC | 20005 | 11/24/2008 | $2,071.00 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 9/11/2008 | $23,545.40 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 9/12/2008 | $1,862.50 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 9/16/2008 | $90,990.72 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 9/17/2008 | $14,740.64 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 9/19/2008 | $63,064.48 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 9/19/2008 | $21,924.74 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 9/24/2008 | $54,149.12 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 9/24/2008 | $4,906.00 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 9/25/2008 | $3,168.00 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 9/26/2008 | $1,689.60 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 9/30/2008 | $21,761.28 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 10/1/2008 | $4,224.00 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 10/2/2008 | $18,134.40 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 10/3/2008 | $125.25 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 10/14/2008 | $3,701.59 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 10/14/2008 | $49,111.60 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 10/14/2008 | $3,257.36 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 10/15/2008 | $2,534.40 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 10/21/2008 | $40,402.68 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 10/22/2008 | $80,859.39 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 10/24/2008 | $22,049.98 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 10/28/2008 | $18,387.90 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 10/30/2008 | $47,396.48 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 10/31/2008 | $4,000.92 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 11/4/2008 | $10,114.77 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 11/5/2008 | $23,189.02 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 11/6/2008 | $9,785.43 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 11/6/2008 | $6,066.47 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 11/12/2008 | $3,379.20 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 11/18/2008 | $21,761.28 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 11/20/2008 | $22,049.98 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 11/20/2008 | $24,951.10 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 11/26/2008 | $7,562.18 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 12/2/2008 | $596.00 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 12/3/2008 | $1,820.55 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 12/4/2008 | $6,508.61 |
| AGFA CORPORATION | PO BOX 2123 | | | CAROL STREAM | IL | 60132-2123 | 12/4/2008 | $1,056.46 |
| AGGREGATE KNOWLEDGE INC | 1510 FASHION ISLAND BLVD SUITE 201 | | | SAN MATEO | CA | 94404 | 9/11/2008 | $2,000.00 |
| AGGREGATE KNOWLEDGE INC | 1510 FASHION ISLAND BLVD SUITE 201 | | | SAN MATEO | CA | 94404 | 10/14/2008 | $2,000.00 |
| AGGREGATE KNOWLEDGE INC | 1510 FASHION ISLAND BLVD SUITE 201 | | | SAN MATEO | CA | 94404 | 11/6/2008 | $2,000.00 |
| AGUILERA , FABIO | 218 GLOUCHESTER | | | BOCA RATON | FL | 33487 | 9/11/2008 | $953.29 |
| AGUILERA , FABIO | 218 GLOUCHESTER | | | BOCA RATON | FL | 33487 | 9/18/2008 | $934.05 |
| AGUILERA , FABIO | 218 GLOUCHESTER | | | BOCA RATON | FL | 33487 | 9/25/2008 | $992.96 |
| AGUILERA , FABIO | 218 GLOUCHESTER | | | BOCA RATON | FL | 33487 | 10/2/2008 | $939.97 |
| AGUILERA , FABIO | 218 GLOUCHESTER | | | BOCA RATON | FL | 33487 | 10/9/2008 | $1,018.78 |
| AGUILERA , FABIO | 218 GLOUCHESTER | | | BOCA RATON | FL | 33487 | 10/16/2008 | $939.97 |
| AGUILERA , FABIO | 218 GLOUCHESTER | | | BOCA RATON | FL | 33487 | 10/23/2008 | $972.97 |
| AGUILERA , FABIO | 218 GLOUCHESTER | | | BOCA RATON | FL | 33487 | 10/30/2008 | $1,041.33 |
| AGUILERA , FABIO | 218 GLOUCHESTER | | | BOCA RATON | FL | 33487 | 11/6/2008 | $1,039.76 |
| AGUILERA , FABIO | 218 GLOUCHESTER | | | BOCA RATON | FL | 33487 | 11/13/2008 | $982.30 |
| AGUILERA , FABIO | 218 GLOUCHESTER | | | BOCA RATON | FL | 33487 | 11/20/2008 | $1,048.39 |
| AGUILERA , FABIO | 218 GLOUCHESTER | | | BOCA RATON | FL | 33487 | 11/26/2008 | $932.11 |
| AGUILERA , FABIO | 218 GLOUCHESTER | | | BOCA RATON | FL | 33487 | 11/26/2008 | $82.13 |
| AGUILERA , FABIO | 218 GLOUCHESTER | | | BOCA RATON | FL | 33487 | 12/5/2008 | $1,162.40 |
| AGUILERA, DORA GPE PICOS | PO BOX 1734 | | | NOGALES | AZ | 85628 | 9/15/2008 | $546.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 9 of 347

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| AGUILERA, DORA GPE PICOS | PO BOX 1734 | | | NOGALES | AZ | 85628 | 9/22/2008 | $565.77 |
| AGUILERA, DORA GPE PICOS | PO BOX 1734 | | | NOGALES | AZ | 85628 | 9/26/2008 | $556.23 |
| AGUILERA, DORA GPE PICOS | PO BOX 1734 | | | NOGALES | AZ | 85628 | 10/7/2008 | $520.00 |
| AGUILERA, DORA GPE PICOS | PO BOX 1734 | | | NOGALES | AZ | 85628 | 10/15/2008 | $520.00 |
| AGUILERA, DORA GPE PICOS | PO BOX 1734 | | | NOGALES | AZ | 85628 | 10/20/2008 | $520.00 |
| AGUILERA, DORA GPE PICOS | PO BOX 1734 | | | NOGALES | AZ | 85628 | 10/27/2008 | $548.65 |
| AGUILERA, DORA GPE PICOS | PO BOX 1734 | | | NOGALES | AZ | 85628 | 11/6/2008 | $552.50 |
| AGUILERA, DORA GPE PICOS | PO BOX 1734 | | | NOGALES | AZ | 85628 | 11/7/2008 | $520.00 |
| AGUILERA, DORA GPE PICOS | PO BOX 1734 | | | NOGALES | AZ | 85628 | 11/20/2008 | $572.00 |
| AGUILERA, DORA GPE INC | PO BOX 1734 | | | NOGALES | AZ | 85628 | 12/1/2008 | $618.30 |
| AHMED, SHAHZAD | 1034 CLOVERCREST RD | | | ORLANDO | FL | 32811 | 9/11/2008 | $608.68 |
| AHMED, SHAHZAD | 1034 CLOVERCREST RD | | | ORLANDO | FL | 32811 | 9/18/2008 | $610.49 |
| AHMED, SHAHZAD | 1034 CLOVERCREST RD | | | ORLANDO | FL | 32811 | 9/25/2008 | $595.78 |
| AHMED, SHAHZAD | 1034 CLOVERCREST RD | | | ORLANDO | FL | 32811 | 10/2/2008 | $615.31 |
| AHMED, SHAHZAD | 1034 CLOVERCREST RD | | | ORLANDO | FL | 32811 | 10/9/2008 | $613.69 |
| AHMED, SHAHZAD | 1034 CLOVERCREST RD | | | ORLANDO | FL | 32811 | 10/16/2008 | $619.90 |
| AHMED, SHAHZAD | 1034 CLOVERCREST RD | | | ORLANDO | FL | 32811 | 10/23/2008 | $584.35 |
| AHMED, SHAHZAD | 1034 CLOVERCREST RD | | | ORLANDO | FL | 32811 | 10/30/2008 | $610.57 |
| AHMED, SHAHZAD | 1034 CLOVERCREST RD | | | ORLANDO | FL | 32811 | 11/6/2008 | $611.90 |
| AHMED, SHAHZAD | 1034 CLOVERCREST RD | | | ORLANDO | FL | 32811 | 11/13/2008 | $408.75 |
| AHMED, SHAHZAD | 1034 CLOVERCREST RD | | | ORLANDO | FL | 32811 | 11/20/2008 | $399.90 |
| AHMED, SHAHZAD | 1034 CLOVERCREST RD | | | ORLANDO | FL | 32811 | 11/25/2008 | $399.90 |
| AHMED, SHAHZAD | 1034 CLOVERCREST RD | | | ORLANDO | FL | 32811 | 12/4/2008 | $469.81 |
| AIDAN LYNCH | 2839 W. LOGAN BLVD. #1 | | | CHICAGO | IL | 60647 | 10/31/2008 | $12,950.00 |
| AIR 2 WEB INC | 1230 PEACHTREE STREET NE 12TH FL | | | ATLANTA | GA | 30309 | 10/7/2008 | $5,229.29 |
| AIR 2 WEB INC | 1230 PEACHTREE STREET NE 12TH FL | | | ATLANTA | GA | 30309 | 11/6/2008 | $5,186.96 |
| AIR 2 WEB INC | 1230 PEACHTREE STREET NE 12TH FL | | | ATLANTA | GA | 30309 | 11/6/2008 | $3,000.00 |
| AIRPATH ENGINEERING PC | 40-8 OSER AVENUE | | | HAUPPAUGE | NY | 11788 | 9/25/2008 | $40,500.00 |
| AJALAT POLLEY AYOOB | 500 N BRAND BLVD | SUITE 1670 | | GLENDALE | CA | 91203 | 12/5/2008 | $54,576.25 |
| AJALAT POLLEY AYOOB | 500 N BRAND BLVD | SUITE 1670 | | GLENDALE | CA | 91203 | 11/4/2008 | $16,395.00 |
| AKP&D | 730 N FRANKLIN SUITE 404 | | | CHICAGO | IL | 60610 | 11/12/2008 | $27,200.85 |
| AL WARREN OIL CO INC | 7439 W ARCHER AVE | | | CHICAGO | IL | 60501 | 9/10/2008 | $650.44 |
| AL WARREN OIL CO INC | 7439 W ARCHER AVE | | | CHICAGO | IL | 60501 | 9/22/2008 | $838.10 |
| AL WARREN OIL CO INC | 7439 W ARCHER AVE | | | CHICAGO | IL | 60501 | 9/25/2008 | $1,176.76 |
| AL WARREN OIL CO INC | 7439 W ARCHER AVE | | | CHICAGO | IL | 60501 | 10/9/2008 | $1,584.41 |
| AL WARREN OIL CO INC | 7439 W ARCHER AVE | | | CHICAGO | IL | 60501 | 11/7/2008 | $1,453.52 |
| AL WARREN OIL CO INC | 7439 W ARCHER AVE | | | CHICAGO | IL | 60501 | 11/17/2008 | $1,814.41 |
| ALBERT, DONALD | D/B/A ALBERT LANDSCAPING | 531 LOUISE DRIVE | | HINCKLEY | IL | 60520 | 10/2/2008 | $2,604.00 |
| ALBERT, DONALD | D/B/A ALBERT LANDSCAPING | 531 LOUISE DRIVE | | HINCKLEY | IL | 60520 | 11/4/2008 | $2,285.00 |
| ALBERT, DONALD | D/B/A ALBERT LANDSCAPING | 531 LOUISE DRIVE | | HINCKLEY | IL | 60520 | 12/4/2008 | $2,285.00 |
| ALBI, PATRICK M | 2221A RUHLAND AVE | | | REDONDO BEACH | CA | 90278-2401 | 9/10/2008 | $7,243.32 |
| ALBI, PATRICK M | 2221A RUHLAND AVE | | | REDONDO BEACH | CA | 90278-2401 | 9/24/2008 | $8,605.75 |
| ALBI, PATRICK M | 2221A RUHLAND AVE | | | REDONDO BEACH | CA | 90278-2401 | 10/8/2008 | $8,542.72 |
| ALBI, PATRICK M | 2221A RUHLAND AVE | | | REDONDO BEACH | CA | 90278-2401 | 10/22/2008 | $8,601.95 |
| ALBI, PATRICK M | 2221A RUHLAND AVE | | | REDONDO BEACH | CA | 90278-2401 | 11/5/2008 | $8,761.44 |
| ALBI, PATRICK M | 2221A RUHLAND AVE | | | REDONDO BEACH | CA | 90278-2401 | 11/19/2008 | $6,909.79 |
| ALBI, PATRICK M | 2221A RUHLAND AVE | | | REDONDO BEACH | CA | 90278-2401 | 12/3/2008 | $8,222.94 |
| ALBRECHT, TED | 1205 CHERRY ST | | | WINNETKA | IL | 60093 | 10/3/2008 | $3,250.00 |
| ALBRECHT, TED | 1205 CHERRY ST | | | WINNETKA | IL | 60093 | 10/22/2008 | $650.00 |
| ALBRECHT, TED | 1205 CHERRY ST | | | WINNETKA | IL | 60093 | 11/3/2008 | $1,300.00 |
| ALBRECHT, TED | 1205 CHERRY ST | | | WINNETKA | IL | 60093 | 11/12/2008 | $1,300.00 |
| ALBRECHT, TED | 1205 CHERRY ST | | | WINNETKA | IL | 60093 | 12/1/2008 | $1,300.00 |
| ALCAN PACKAGING | MR. ROBERT MOSESIAN | 8770 W. BRYN MAWR #6-H | | CHICAGO | IL | 60631 | 10/31/2008 | $5,960.00 |
| ALDEN & OTT PRINTING INKS CO. | MR. JOE ALDEN | 616 E. BROOK DR. | | ARLINGTON HTS | IL | 60005 | 10/31/2008 | $5,740.00 |
| ALEXANDER, GREGORY J | 2629 GUILFORD AVE | | | BALTIMORE | MD | 21218 | 10/3/2008 | $2,205.00 |
| ALEXANDER, GREGORY J | 2629 GUILFORD AVE | | | BALTIMORE | MD | 21218 | 10/8/2008 | $300.00 |
| ALEXANDER, GREGORY J | 2629 GUILFORD AVE | | | BALTIMORE | MD | 21218 | 11/5/2008 | $2,628.75 |
| ALEXANDER, GREGORY J | 2629 GUILFORD AVE | | | BALTIMORE | MD | 21218 | 11/24/2008 | $2,531.25 |
| ALEXANDER, SAMANTHA | 562 WALNUT ST | | | CHEBANSE | IL | 60922 | 9/9/2008 | $5,962.51 |
| ALEXANDER, SAMANTHA | 562 WALNUT ST | | | CHEBANSE | IL | 60922 | 9/16/2008 | $4,264.21 |
| ALEXANDER, SAMANTHA | 562 WALNUT ST | | | CHEBANSE | IL | 60922 | 9/23/2008 | $4,337.32 |
| ALEXANDER, SAMANTHA | 562 WALNUT ST | | | CHEBANSE | IL | 60922 | 9/30/2008 | $4,353.72 |
| ALEXANDER, SAMANTHA | 562 WALNUT ST | | | CHEBANSE | IL | 60922 | 10/7/2008 | $5,580.62 |
| ALEXANDER, SAMANTHA | 562 WALNUT ST | | | CHEBANSE | IL | 60922 | 10/14/2008 | $4,172.65 |
| ALEXANDER, SAMANTHA | 562 WALNUT ST | | | CHEBANSE | IL | 60922 | 10/21/2008 | $4,163.04 |
| ALEXANDER, SAMANTHA | 562 WALNUT ST | | | CHEBANSE | IL | 60922 | 10/28/2008 | $4,120.88 |
| ALEXANDER, SAMANTHA | 562 WALNUT ST | | | CHEBANSE | IL | 60922 | 11/4/2008 | $5,934.62 |
| ALEXANDER, SAMANTHA | 562 WALNUT ST | | | CHEBANSE | IL | 60922 | 11/12/2008 | $4,126.78 |
| ALEXANDER, SAMANTHA | 562 WALNUT ST | | | CHEBANSE | IL | 60922 | 11/18/2008 | $4,112.29 |
| ALEXANDER, SAMANTHA | 562 WALNUT ST | | | CHEBANSE | IL | 60922 | 11/25/2008 | $4,184.25 |
| ALEXANDER, SAMANTHA | 562 WALNUT ST | | | CHEBANSE | IL | 60922 | 12/2/2008 | $6,024.64 |
| ALEXANDRE, JOHN | 110 SW 6TH AVE | | | DELRAY BEACH | FL | 33444 | 9/11/2008 | $520.37 |
| ALEXANDRE, JOHN | 110 SW 6TH AVE | | | DELRAY BEACH | FL | 33444 | 9/18/2008 | $553.81 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE, JOHN | 110 SW 6TH AVE | | | DELRAY BEACH | FL | 33444 | 9/25/2008 | $509.99 |
| ALEXANDRE, JOHN | 110 SW 6TH AVE | | | DELRAY BEACH | FL | 33444 | 10/2/2008 | $519.76 |
| ALEXANDRE, JOHN | 110 SW 6TH AVE | | | DELRAY BEACH | FL | 33444 | 10/9/2008 | $528.48 |
| ALEXANDRE, JOHN | 110 SW 6TH AVE | | | DELRAY BEACH | FL | 33444 | 10/16/2008 | $528.43 |
| ALEXANDRE, JOHN | 110 SW 6TH AVE | | | DELRAY BEACH | FL | 33444 | 10/23/2008 | $531.16 |
| ALEXANDRE, JOHN | 110 SW 6TH AVE | | | DELRAY BEACH | FL | 33444 | 10/30/2008 | $545.01 |
| ALEXANDRE, JOHN | 110 SW 6TH AVE | | | DELRAY BEACH | FL | 33444 | 11/6/2008 | $571.42 |
| ALEXANDRE, JOHN | 110 SW 6TH AVE | | | DELRAY BEACH | FL | 33444 | 11/13/2008 | $554.47 |
| ALEXANDRE, JOHN | 110 SW 6TH AVE | | | DELRAY BEACH | FL | 33444 | 11/20/2008 | $549.36 |
| ALEXANDRE, JOHN | 110 SW 6TH AVE | | | DELRAY BEACH | FL | 33444 | 11/26/2008 | $480.50 |
| ALEXANDRE, JOHN | 110 SW 6TH AVE | | | DELRAY BEACH | FL | 33444 | 11/26/2008 | $74.97 |
| ALEXANDRE, JOHN | 110 SW 6TH AVE | | | DELRAY BEACH | FL | 33444 | 12/5/2008 | $563.48 |
| ALFRED CALLENDER DELIVERY SERVICES INC | 145-19 223 ST | | | QUEENS | NY | 11413 | 9/10/2008 | $6,595.00 |
| ALFRED CALLENDER DELIVERY SERVICES INC | 145-19 223 ST | | | QUEENS | NY | 11413 | 9/10/2008 | $2,357.32 |
| ALFRED CALLENDER DELIVERY SERVICES INC | 145-19 223 ST | | | QUEENS | NY | 11413 | 9/17/2008 | $6,426.40 |
| ALFRED CALLENDER DELIVERY SERVICES INC | 145-19 223 ST | | | QUEENS | NY | 11413 | 9/19/2008 | $2,373.93 |
| ALFRED CALLENDER DELIVERY SERVICES INC | 145-19 223 ST | | | QUEENS | NY | 11413 | 9/24/2008 | $8,387.20 |
| ALFRED CALLENDER DELIVERY SERVICES INC | 145-19 223 ST | | | QUEENS | NY | 11413 | 9/24/2008 | $2,390.54 |
| ALFRED CALLENDER DELIVERY SERVICES INC | 145-19 223 ST | | | QUEENS | NY | 11413 | 10/1/2008 | $5,281.65 |
| ALFRED CALLENDER DELIVERY SERVICES INC | 145-19 223 ST | | | QUEENS | NY | 11413 | 10/1/2008 | $2,409.52 |
| ALFRED CALLENDER DELIVERY SERVICES INC | 145-19 223 ST | | | QUEENS | NY | 11413 | 10/8/2008 | $4,404.09 |
| ALFRED CALLENDER DELIVERY SERVICES INC | 145-19 223 ST | | | QUEENS | NY | 11413 | 10/15/2008 | $6,604.60 |
| ALFRED CALLENDER DELIVERY SERVICES INC | 145-19 223 ST | | | QUEENS | NY | 11413 | 10/16/2008 | $2,385.79 |
| ALFRED CALLENDER DELIVERY SERVICES INC | 145-19 223 ST | | | QUEENS | NY | 11413 | 10/21/2008 | $2,385.79 |
| ALFRED CALLENDER DELIVERY SERVICES INC | 145-19 223 ST | | | QUEENS | NY | 11413 | 10/22/2008 | $6,383.93 |
| ALG WORLDWIDE LOGISTICS LLC | 1101 ELLIS | | | BENSENVILLE | IL | 60106 | 9/10/2008 | $7,928.91 |
| ALG WORLDWIDE LOGISTICS LLC | 1101 ELLIS | | | BENSENVILLE | IL | 60106 | 9/22/2008 | $8,953.08 |
| ALG WORLDWIDE LOGISTICS LLC | 1101 ELLIS | | | BENSENVILLE | IL | 60106 | 10/7/2008 | $15,135.57 |
| ALG WORLDWIDE LOGISTICS LLC | 1101 ELLIS | | | BENSENVILLE | IL | 60106 | 10/8/2008 | $4,663.06 |
| ALG WORLDWIDE LOGISTICS LLC | 1101 ELLIS | | | BENSENVILLE | IL | 60106 | 10/9/2008 | $647.09 |
| ALG WORLDWIDE LOGISTICS LLC | 1101 ELLIS | | | BENSENVILLE | IL | 60106 | 10/14/2008 | $2,507.78 |
| ALG WORLDWIDE LOGISTICS LLC | 1101 ELLIS | | | BENSENVILLE | IL | 60106 | 10/16/2008 | $1,546.75 |
| ALG WORLDWIDE LOGISTICS LLC | 1101 ELLIS | | | BENSENVILLE | IL | 60106 | 11/4/2008 | $8,059.31 |
| ALG WORLDWIDE LOGISTICS LLC | 1101 ELLIS | | | BENSENVILLE | IL | 60106 | 11/7/2008 | $3,737.96 |
| ALG WORLDWIDE LOGISTICS LLC | 1101 ELLIS | | | BENSENVILLE | IL | 60106 | 11/21/2008 | $3,896.14 |
| ALG WORLDWIDE LOGISTICS, INC | MR. PATRICK DELMONICO | 254 INTERNATIONALE PKWY | | BOLINGBROOK | IL | 60440 | 11/13/2008 | $7,624.00 |
| ALIANO, CHARLES E | 3144 CASTLE ROCK CIRCLE | | | LAND O LAKES | FL | 34639 | 9/18/2008 | $724.20 |
| ALIANO, CHARLES E | 3144 CASTLE ROCK CIRCLE | | | LAND O LAKES | FL | 34639 | 9/24/2008 | $40.17 |
| ALIANO, CHARLES E | 3144 CASTLE ROCK CIRCLE | | | LAND O LAKES | FL | 34639 | 9/29/2008 | $826.07 |
| ALIANO, CHARLES E | 3144 CASTLE ROCK CIRCLE | | | LAND O LAKES | FL | 34639 | 10/22/2008 | $1,000.80 |
| ALIANO, CHARLES E | 3144 CASTLE ROCK CIRCLE | | | LAND O LAKES | FL | 34639 | 10/24/2008 | $800.70 |
| ALIANO, CHARLES E | 3144 CASTLE ROCK CIRCLE | | | LAND O LAKES | FL | 34639 | 11/7/2008 | $371.55 |
| ALIANO, CHARLES E | 3144 CASTLE ROCK CIRCLE | | | LAND O LAKES | FL | 34639 | 11/12/2008 | $6,118.05 |
| ALIANO, CHARLES E | 3144 CASTLE ROCK CIRCLE | | | LAND O LAKES | FL | 34639 | 11/20/2008 | $505.28 |
| ALL ABOUT ENTERTAINMENT INC | 1900 N UNIVERSITY DRIVE | SUITE 206 | | PEMBROKE PINES | FL | 33024 | 10/14/2008 | $6,720.00 |
| ALL ABOUT ENTERTAINMENT INC | 1900 N UNIVERSITY DRIVE | SUITE 206 | | PEMBROKE PINES | FL | 33024 | 12/1/2008 | $500.00 |
| ALL ACCESS TRANSPORTATION INC | 9860 FARRAGUT | | | ROSEMONT | IL | 60018 | 12/1/2008 | $7,310.26 |
| ALL PHASE SECURITY INC | C/O BFI BUSINESS FINANCE | 851 E HAMILTON AVENUE STE 200 | | CAMPBELL | CA | 95008 | 10/8/2008 | $3,399.00 |
| ALL PHASE SECURITY INC | C/O BFI BUSINESS FINANCE | 851 E HAMILTON AVENUE STE 200 | | CAMPBELL | CA | 95008 | 10/27/2008 | $5,461.50 |
| ALL PHASE SECURITY INC | C/O BFI BUSINESS FINANCE | 851 E HAMILTON AVENUE STE 200 | | CAMPBELL | CA | 95008 | 11/7/2008 | $6,399.00 |
| ALL PHASE SECURITY INC | C/O BFI BUSINESS FINANCE | 851 E HAMILTON AVENUE STE 200 | | CAMPBELL | CA | 95008 | 11/18/2008 | $3,399.00 |
| ALL PHASE SECURITY INC | C/O BFI BUSINESS FINANCE | 851 E HAMILTON AVENUE STE 200 | | CAMPBELL | CA | 95008 | 11/20/2008 | $3,399.00 |
| ALLARD,JOANN | 52 CLARENDON TER | | | NEWINGTON | CT | 06111 | 9/16/2008 | $1,086.22 |
| ALLARD,JOANN | 52 CLARENDON TER | | | NEWINGTON | CT | 06111 | 9/30/2008 | $995.16 |
| ALLARD,JOANN | 52 CLARENDON TER | | | NEWINGTON | CT | 06111 | 10/14/2008 | $1,074.90 |
| ALLARD,JOANN | 52 CLARENDON TER | | | NEWINGTON | CT | 06111 | 10/28/2008 | $1,043.47 |
| ALLARD,JOANN | 52 CLARENDON TER | | | NEWINGTON | CT | 06111 | 11/12/2008 | $977.52 |
| ALLARD,JOANN | 52 CLARENDON TER | | | NEWINGTON | CT | 06111 | 11/25/2008 | $963.94 |
| ALLEN MATKINS LECK GAMBLE MALLORY LLP | 1901 AVENUE OF THE STARS STE 1800 | | | LOS ANGELES | CA | 90067-6050 | 12/5/2008 | $7,400.00 |
| ALLEN MATKINS LECK GAMBLE MALLORY LLP | 1901 AVENUE OF THE STARS STE 1800 | | | LOS ANGELES | CA | 90067-6050 | 10/20/2008 | $1,272.00 |
| ALLEN MATKINS LECK GAMBLE MALLORY LLP | 1901 AVENUE OF THE STARS STE 1800 | | | LOS ANGELES | CA | 90067-6050 | 10/21/2008 | $11,678.50 |
| ALLEN MATKINS LECK GAMBLE MALLORY LLP | 1901 AVENUE OF THE STARS STE 1800 | | | LOS ANGELES | CA | 90067-6050 | 11/10/2008 | $21,647.92 |
| ALLEN MATKINS LECK GAMBLE MALLORY LLP | 1901 AVENUE OF THE STARS STE 1800 | | | LOS ANGELES | CA | 90067-6050 | 11/13/2008 | $4,681.32 |
| ALLEN SYSTEMS GROUP INC | P.O. BOX 2197 | | | CAROL STREAM | IL | 60132-2197 | 9/11/2008 | $18,466.25 |
| ALLEN, DONNETTE | 7933 SHALIMAR ST | | | MIRAMAR | FL | 33023 | 9/11/2008 | $540.90 |
| ALLEN, DONNETTE | 7933 SHALIMAR ST | | | MIRAMAR | FL | 33023 | 9/18/2008 | $484.08 |
| ALLEN, DONNETTE | 7933 SHALIMAR ST | | | MIRAMAR | FL | 33023 | 9/25/2008 | $431.49 |
| ALLEN, DONNETTE | 7933 SHALIMAR ST | | | MIRAMAR | FL | 33023 | 10/2/2008 | $469.69 |
| ALLEN, DONNETTE | 7933 SHALIMAR ST | | | MIRAMAR | FL | 33023 | 10/9/2008 | $476.05 |
| ALLEN, DONNETTE | 7933 SHALIMAR ST | | | MIRAMAR | FL | 33023 | 10/16/2008 | $562.15 |
| ALLEN, DONNETTE | 7933 SHALIMAR ST | | | MIRAMAR | FL | 33023 | 10/23/2008 | $620.99 |
| ALLEN, DONNETTE | 7933 SHALIMAR ST | | | MIRAMAR | FL | 33023 | 10/30/2008 | $713.07 |
| ALLEN, DONNETTE | 7933 SHALIMAR ST | | | MIRAMAR | FL | 33023 | 11/6/2008 | $667.40 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ALLEN, DONNETTE | 7933 SHALIMAR ST | | | MIRAMAR | FL | 33023 | 11/13/2008 | $740.70 |
| ALLEN, DONNETTE | 7933 SHALIMAR ST | | | MIRAMAR | FL | 33023 | 11/20/2008 | $841.91 |
| ALLEN, DONNETTE | 7933 SHALIMAR ST | | | MIRAMAR | FL | 33023 | 11/25/2008 | $101.01 |
| ALLEN, DONNETTE | 7933 SHALIMAR ST | | | MIRAMAR | FL | 33023 | 11/26/2008 | $528.52 |
| ALLEN, DONNETTE | 7933 SHALIMAR ST | | | MIRAMAR | FL | 33023 | 11/26/2008 | $35.37 |
| ALLEN, DONNETTE | 7933 SHALIMAR ST | | | MIRAMAR | FL | 33023 | 12/5/2008 | $813.58 |
| ALLEN, JOHN S | 361 KIWANIS CIR | SUITE 1029 | | CHULUOTA | FL | 32766 | 9/11/2008 | $450.00 |
| ALLEN, JOHN S | 361 KIWANIS CIR | SUITE 1029 | | CHULUOTA | FL | 32766 | 9/18/2008 | $562.00 |
| ALLEN, JOHN S | 361 KIWANIS CIR | SUITE 1029 | | CHULUOTA | FL | 32766 | 9/25/2008 | $562.00 |
| ALLEN, JOHN S | 361 KIWANIS CIR | SUITE 1029 | | CHULUOTA | FL | 32766 | 10/2/2008 | $562.00 |
| ALLEN, JOHN S | 361 KIWANIS CIR | SUITE 1029 | | CHULUOTA | FL | 32766 | 10/7/2008 | $1,000.00 |
| ALLEN, JOHN S | 361 KIWANIS CIR | SUITE 1029 | | CHULUOTA | FL | 32766 | 10/9/2008 | $562.00 |
| ALLEN, JOHN S | 361 KIWANIS CIR | SUITE 1029 | | CHULUOTA | FL | 32766 | 10/16/2008 | $562.00 |
| ALLEN, JOHN S | 361 KIWANIS CIR | SUITE 1029 | | CHULUOTA | FL | 32766 | 10/17/2008 | $4,500.00 |
| ALLEN, JOHN S | 361 KIWANIS CIR | SUITE 1029 | | CHULUOTA | FL | 32766 | 10/23/2008 | $562.00 |
| ALLEN, JOHN S | 361 KIWANIS CIR | SUITE 1029 | | CHULUOTA | FL | 32766 | 10/30/2008 | $562.00 |
| ALLEN, JOHN S | 361 KIWANIS CIR | SUITE 1029 | | CHULUOTA | FL | 32766 | 11/6/2008 | $562.00 |
| ALLEN, JOHN S | 361 KIWANIS CIR | SUITE 1029 | | CHULUOTA | FL | 32766 | 11/13/2008 | $562.00 |
| ALLEN, JOHN S | 361 KIWANIS CIR | SUITE 1029 | | CHULUOTA | FL | 32766 | 11/20/2008 | $562.00 |
| ALLEN, JOHN S | 361 KIWANIS CIR | SUITE 1029 | | CHULUOTA | FL | 32766 | 11/25/2008 | $292.00 |
| ALLEN, JOHN S | 361 KIWANIS CIR | SUITE 1029 | | CHULUOTA | FL | 32766 | 12/1/2008 | $4,349.57 |
| ALLEN, JOHN S | 361 KIWANIS CIR | SUITE 1029 | | CHULUOTA | FL | 32766 | 12/4/2008 | $112.00 |
| ALLEY, MICHAEL T | 608 GAY ST | | | DENTON | MD | 21629 | 9/10/2008 | $505.27 |
| ALLEY, MICHAEL T | 608 GAY ST | | | DENTON | MD | 21629 | 9/17/2008 | $492.40 |
| ALLEY, MICHAEL T | 608 GAY ST | | | DENTON | MD | 21629 | 9/24/2008 | $482.20 |
| ALLEY, MICHAEL T | 608 GAY ST | | | DENTON | MD | 21629 | 10/1/2008 | $491.08 |
| ALLEY, MICHAEL T | 608 GAY ST | | | DENTON | MD | 21629 | 10/8/2008 | $446.11 |
| ALLEY, MICHAEL T | 608 GAY ST | | | DENTON | MD | 21629 | 10/15/2008 | $555.53 |
| ALLEY, MICHAEL T | 608 GAY ST | | | DENTON | MD | 21629 | 10/22/2008 | $453.97 |
| ALLEY, MICHAEL T | 608 GAY ST | | | DENTON | MD | 21629 | 10/29/2008 | $566.07 |
| ALLEY, MICHAEL T | 608 GAY ST | | | DENTON | MD | 21629 | 11/5/2008 | $515.52 |
| ALLEY, MICHAEL T | 608 GAY ST | | | DENTON | MD | 21629 | 11/7/2008 | $450.00 |
| ALLEY, MICHAEL T | 608 GAY ST | | | DENTON | MD | 21629 | 11/12/2008 | $444.60 |
| ALLEY, MICHAEL T | 608 GAY ST | | | DENTON | MD | 21629 | 11/19/2008 | $435.61 |
| ALLEY, MICHAEL T | 608 GAY ST | | | DENTON | MD | 21629 | 11/26/2008 | $519.64 |
| ALLEY, MICHAEL T | 608 GAY ST | | | DENTON | MD | 21629 | 12/3/2008 | $475.42 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE | | | ELK GROVE VILLAGE | IL | 60007 | 9/12/2008 | $1,098.00 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE | | | ELK GROVE VILLAGE | IL | 60007 | 9/12/2008 | $42,749.78 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE | | | ELK GROVE VILLAGE | IL | 60007 | 9/26/2008 | $43,345.86 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE | | | ELK GROVE VILLAGE | IL | 60007 | 10/1/2008 | $376.04 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE | | | ELK GROVE VILLAGE | IL | 60007 | 10/7/2008 | $300.00 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE | | | ELK GROVE VILLAGE | IL | 60007 | 10/9/2008 | $42,865.53 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE | | | ELK GROVE VILLAGE | IL | 60007 | 10/22/2008 | $40,025.78 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE | | | ELK GROVE VILLAGE | IL | 60007 | 10/27/2008 | $429.76 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE | | | ELK GROVE VILLAGE | IL | 60007 | 11/5/2008 | $40,101.68 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE | | | ELK GROVE VILLAGE | IL | 60007 | 11/6/2008 | $300.00 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE | | | ELK GROVE VILLAGE | IL | 60007 | 11/20/2008 | $483.48 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE | | | ELK GROVE VILLAGE | IL | 60007 | 11/26/2008 | $32,401.98 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE | | | ELK GROVE VILLAGE | IL | 60007 | 12/1/2008 | $6,537.60 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE | | | ELK GROVE VILLAGE | IL | 60007 | 12/3/2008 | $38,600.08 |
| ALLIED ADVERTISING LP | 545 BOYLSTON ST    11TH FLR | | | BOSTON | MA | 21160 | 11/7/2008 | $30,000.00 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 828854 | | | PHILADELPHIA | PA | 18182-8854 | 9/12/2008 | $2,075.50 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 828854 | | | PHILADELPHIA | PA | 18182-8854 | 9/26/2008 | $3,961.61 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 828854 | | | PHILADELPHIA | PA | 18182-8854 | 10/9/2008 | $3,602.54 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 828854 | | | PHILADELPHIA | PA | 18182-8854 | 10/24/2008 | $3,945.83 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 828854 | | | PHILADELPHIA | PA | 18182-8854 | 11/6/2008 | $3,677.51 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 828854 | | | PHILADELPHIA | PA | 18182-8854 | 11/19/2008 | $4,249.66 |
| ALMEN, NEAL E | PO BOX 683 | | | CHESTERTOWN | MD | 21620 | 9/10/2008 | $3,698.55 |
| ALMEN, NEAL E | PO BOX 683 | | | CHESTERTOWN | MD | 21620 | 9/17/2008 | $3,711.71 |
| ALMEN, NEAL E | PO BOX 683 | | | CHESTERTOWN | MD | 21620 | 9/24/2008 | $3,735.01 |
| ALMEN, NEAL E | PO BOX 683 | | | CHESTERTOWN | MD | 21620 | 10/1/2008 | $3,810.11 |
| ALMEN, NEAL E | PO BOX 683 | | | CHESTERTOWN | MD | 21620 | 10/8/2008 | $3,497.10 |
| ALMEN, NEAL E | PO BOX 683 | | | CHESTERTOWN | MD | 21620 | 10/15/2008 | $3,760.19 |
| ALMEN, NEAL E | PO BOX 683 | | | CHESTERTOWN | MD | 21620 | 10/22/2008 | $3,585.04 |
| ALMEN, NEAL E | PO BOX 683 | | | CHESTERTOWN | MD | 21620 | 10/29/2008 | $3,508.74 |
| ALMEN, NEAL E | PO BOX 683 | | | CHESTERTOWN | MD | 21620 | 11/5/2008 | $3,881.13 |
| ALMEN, NEAL E | PO BOX 683 | | | CHESTERTOWN | MD | 21620 | 11/12/2008 | $3,359.59 |
| ALMEN, NEAL E | PO BOX 683 | | | CHESTERTOWN | MD | 21620 | 11/19/2008 | $3,497.04 |
| ALMEN, NEAL E | PO BOX 683 | | | CHESTERTOWN | MD | 21620 | 11/26/2008 | $3,418.74 |
| ALMEN, NEAL E | PO BOX 683 | | | CHESTERTOWN | MD | 21620 | 12/3/2008 | $2,922.81 |
| ALMOST ALWAYS HUNGRY INC | 455 WEST 23RD ST    STE 14B | | | NEW YORK CITY | NY | 10011 | 9/26/2008 | $9,155.01 |
| ALMOST ALWAYS HUNGRY INC | 455 WEST 23RD ST    STE 14B | | | NEW YORK CITY | NY | 10011 | 10/21/2008 | $8,968.12 |
| ALMOST ALWAYS HUNGRY INC | 455 WEST 23RD ST    STE 14B | | | NEW YORK CITY | NY | 10011 | 11/13/2008 | $1,159.56 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 12 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ALMOST ALWAYS HUNGRY INC | 455 WEST 23RD ST    STE 14B | | | NEW YORK CITY | NY | 10011 | 11/19/2008 | $7,745.68 |
| ALMOST ALWAYS HUNGRY INC | 455 WEST 23RD ST    STE 14B | | | NEW YORK CITY | NY | 10011 | 11/25/2008 | $234.38 |
| ALPERTS NEWSPAPER DELIVERY SERVICE INC | 5 GREAT JONES STREET | | | NEW YORK | NY | 10012 | 9/17/2008 | $1,875.20 |
| ALPERTS NEWSPAPER DELIVERY SERVICE INC | 5 GREAT JONES STREET | | | NEW YORK | NY | 10012 | 10/3/2008 | $2,250.00 |
| ALPERTS NEWSPAPER DELIVERY SERVICE INC | 5 GREAT JONES STREET | | | NEW YORK | NY | 10012 | 10/9/2008 | $1,875.20 |
| ALPERTS NEWSPAPER DELIVERY SERVICE INC | 5 GREAT JONES STREET | | | NEW YORK | NY | 10012 | 10/15/2008 | $1,930.20 |
| ALPERTS NEWSPAPER DELIVERY SERVICE INC | 5 GREAT JONES STREET | | | NEW YORK | NY | 10012 | 10/31/2008 | $2,850.00 |
| ALPERTS NEWSPAPER DELIVERY SERVICE INC | 5 GREAT JONES STREET | | | NEW YORK | NY | 10012 | 11/12/2008 | $1,930.20 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD | ACCT 5300 | | DOWNERS GROVE | IL | 60515 | 9/9/2008 | $12,116.80 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD | ACCT 5300 | | DOWNERS GROVE | IL | 60515 | 9/16/2008 | $10,331.25 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD | ACCT 5300 | | DOWNERS GROVE | IL | 60515 | 9/23/2008 | $10,692.17 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD | ACCT 5300 | | DOWNERS GROVE | IL | 60515 | 9/30/2008 | $10,475.68 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD | ACCT 5300 | | DOWNERS GROVE | IL | 60515 | 10/7/2008 | $12,409.35 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD | ACCT 5300 | | DOWNERS GROVE | IL | 60515 | 10/14/2008 | $10,674.11 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD | ACCT 5300 | | DOWNERS GROVE | IL | 60515 | 10/21/2008 | $10,892.50 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD | ACCT 5300 | | DOWNERS GROVE | IL | 60515 | 10/28/2008 | $10,294.33 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD | ACCT 5300 | | DOWNERS GROVE | IL | 60515 | 11/4/2008 | $11,212.48 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD | ACCT 5300 | | DOWNERS GROVE | IL | 60515 | 11/12/2008 | $9,926.67 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD | ACCT 5300 | | DOWNERS GROVE | IL | 60515 | 11/18/2008 | $10,634.71 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD | ACCT 5300 | | DOWNERS GROVE | IL | 60515 | 11/25/2008 | $9,718.72 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD | ACCT 5300 | | DOWNERS GROVE | IL | 60515 | 12/2/2008 | $9,781.07 |
| ALPINE TOWER COMPANY | PO BOX 547 | | | MONTVALE | NJ | 07645 | 9/17/2008 | $15,667.25 |
| ALPINE TOWER COMPANY | PO BOX 547 | | | MONTVALE | NJ | 07645 | 9/24/2008 | $3,182.70 |
| ALPINE TOWER COMPANY | PO BOX 547 | | | MONTVALE | NJ | 07645 | 10/8/2008 | $15,978.19 |
| ALPINE TOWER COMPANY | PO BOX 547 | | | MONTVALE | NJ | 07645 | 10/27/2008 | $3,182.70 |
| ALPINE TOWER COMPANY | PO BOX 547 | | | MONTVALE | NJ | 07645 | 11/4/2008 | $15,978.19 |
| ALPINE TOWER COMPANY | PO BOX 547 | | | MONTVALE | NJ | 07645 | 11/25/2008 | $19,160.89 |
| ALTERNATIVE MAIL DELIVERY INC | 6801 EASTERN AENUE | | | BALTIMORE | MD | 21224 | 10/31/2008 | $8,676.20 |
| ALTMAN, JENNIFER | 331 EAST 71ST ST NO.1F | | | NEW YORK | NY | 10021 | 9/25/2008 | $100.00 |
| ALTMAN, JENNIFER | 331 EAST 71ST ST NO.1F | | | NEW YORK | NY | 10021 | 10/8/2008 | $280.00 |
| ALTMAN, JENNIFER | 331 EAST 71ST ST NO.1F | | | NEW YORK | NY | 10021 | 10/10/2008 | $6,090.00 |
| ALTMAN, JENNIFER | 331 EAST 71ST ST NO.1F | | | NEW YORK | NY | 10021 | 11/24/2008 | $5,920.00 |
| Alvarez & Marsal | 6th Floor | 600 Lexington Avenue | | New York | NY | 10022 | 11/24/2008 | $350,000.00 |
| Alvarez & Marsal | 6th Floor | 600 Lexington Avenue | | New York | NY | 10022 | 12/1/2008 | $359,090.00 |
| Alvarez & Marsal | 6th Floor | 600 Lexington Avenue | | New York | NY | 10022 | 12/4/2008 | $708,451.45 |
| ALVION | 2503 DEL PRADO BLVD S | | | CAPE CORAL | FL | 33904 | 11/7/2008 | $5,629.03 |
| AM DELIVERY | 515 S BELMONT AVE | | | ARLINGTON HEIGHTS | IL | 60005 | 9/9/2008 | $8,602.27 |
| AM DELIVERY | 515 S BELMONT AVE | | | ARLINGTON HEIGHTS | IL | 60005 | 9/16/2008 | $7,231.53 |
| AM DELIVERY | 515 S BELMONT AVE | | | ARLINGTON HEIGHTS | IL | 60005 | 9/23/2008 | $7,239.52 |
| AM DELIVERY | 515 S BELMONT AVE | | | ARLINGTON HEIGHTS | IL | 60005 | 9/30/2008 | $7,300.23 |
| AM DELIVERY | 515 S BELMONT AVE | | | ARLINGTON HEIGHTS | IL | 60005 | 10/7/2008 | $7,791.23 |
| AM DELIVERY | 515 S BELMONT AVE | | | ARLINGTON HEIGHTS | IL | 60005 | 10/14/2008 | $7,157.84 |
| AM DELIVERY | 515 S BELMONT AVE | | | ARLINGTON HEIGHTS | IL | 60005 | 10/21/2008 | $7,051.51 |
| AM DELIVERY | 515 S BELMONT AVE | | | ARLINGTON HEIGHTS | IL | 60005 | 10/28/2008 | $6,847.52 |
| AM DELIVERY | 515 S BELMONT AVE | | | ARLINGTON HEIGHTS | IL | 60005 | 11/4/2008 | $7,168.28 |
| AM DELIVERY | 515 S BELMONT AVE | | | ARLINGTON HEIGHTS | IL | 60005 | 11/12/2008 | $6,692.03 |
| AM DELIVERY | 515 S BELMONT AVE | | | ARLINGTON HEIGHTS | IL | 60005 | 11/18/2008 | $6,690.07 |
| AM DELIVERY | 515 S BELMONT AVE | | | ARLINGTON HEIGHTS | IL | 60005 | 11/25/2008 | $6,571.90 |
| AM DELIVERY | 515 S BELMONT AVE | | | ARLINGTON HEIGHTS | IL | 60005 | 12/2/2008 | $7,397.28 |
| AM FM BROADCASTING INC | 3400 W OLIVE AVENUE  SUITE 550 | | | BURBANK | CA | 91505 | 11/13/2008 | $57,150.00 |
| AM NEWS DELIVERY INC | 468 BROOKSIDE DR | | | OSWEGO | IL | 60543 | 9/9/2008 | $7,845.10 |
| AM NEWS DELIVERY INC | 468 BROOKSIDE DR | | | OSWEGO | IL | 60543 | 9/16/2008 | $7,894.85 |
| AM NEWS DELIVERY INC | 468 BROOKSIDE DR | | | OSWEGO | IL | 60543 | 9/23/2008 | $7,903.43 |
| AM NEWS DELIVERY INC | 468 BROOKSIDE DR | | | OSWEGO | IL | 60543 | 9/30/2008 | $7,983.49 |
| AM NEWS DELIVERY INC | 468 BROOKSIDE DR | | | OSWEGO | IL | 60543 | 10/7/2008 | $7,986.45 |
| AM NEWS DELIVERY INC | 468 BROOKSIDE DR | | | OSWEGO | IL | 60543 | 10/14/2008 | $7,990.55 |
| AM NEWS DELIVERY INC | 468 BROOKSIDE DR | | | OSWEGO | IL | 60543 | 10/21/2008 | $8,011.34 |
| AM NEWS DELIVERY INC | 468 BROOKSIDE DR | | | OSWEGO | IL | 60543 | 10/28/2008 | $7,918.98 |
| AM NEWS DELIVERY INC | 468 BROOKSIDE DR | | | OSWEGO | IL | 60543 | 11/4/2008 | $7,919.05 |
| AM NEWS DELIVERY INC | 468 BROOKSIDE DR | | | OSWEGO | IL | 60543 | 11/12/2008 | $7,908.04 |
| AM NEWS DELIVERY INC | 468 BROOKSIDE DR | | | OSWEGO | IL | 60543 | 11/18/2008 | $7,909.77 |
| AM NEWS DELIVERY INC | 468 BROOKSIDE DR | | | OSWEGO | IL | 60543 | 11/25/2008 | $7,918.49 |
| AM NEWS DELIVERY INC | 468 BROOKSIDE DR | | | OSWEGO | IL | 60543 | 12/2/2008 | $7,931.11 |
| AMALGA TRUST | 6650 N NORTHWEST HIGHWAY | SUITE 215 | | CHICAGO | IL | 60631 | 9/16/2008 | $128,947.92 |
| AMALGA TRUST | 6650 N NORTHWEST HIGHWAY | SUITE 215 | | CHICAGO | IL | 60631 | 10/16/2008 | $130,093.92 |
| AMALGA TRUST | 6650 N NORTHWEST HIGHWAY | SUITE 215 | | CHICAGO | IL | 60631 | 11/12/2008 | $126,105.84 |
| AMAZING EVENTS INC | 234 NE 3RD ST      NO.403 | | | MIAMI | FL | 33132 | 11/26/2008 | $6,600.00 |
| AMB INST ALLIANCE FUND III LLC | PO BOX 6156 | | | HICKSVILLE | NY | 11802 | 9/30/2008 | $91,560.58 |
| AMBERLEAF PARTNERS INC | 781 S MIDLOTHIAN RD  SUITE 308 | | | MUNDELEIN | IL | 60060 | 10/6/2008 | $13,200.00 |
| AMBERLEAF PARTNERS INC | 781 S MIDLOTHIAN RD  SUITE 308 | | | MUNDELEIN | IL | 60060 | 10/8/2008 | $12,960.00 |
| AMBERLEAF PARTNERS INC | 781 S MIDLOTHIAN RD  SUITE 308 | | | MUNDELEIN | IL | 60060 | 10/20/2008 | $38,225.67 |
| AMBERLEAF PARTNERS INC | 781 S MIDLOTHIAN RD  SUITE 308 | | | MUNDELEIN | IL | 60060 | 11/7/2008 | $3,520.00 |
| AMBERLEAF PARTNERS INC | 781 S MIDLOTHIAN RD  SUITE 308 | | | MUNDELEIN | IL | 60060 | 11/14/2008 | $17,850.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| AMCT NEWS AGENCY INC | 150 S CHURCH ST SUITE A | | | ADDISON | IL | 60101 | 9/9/2008 | $8,762.66 |
| AMCT NEWS AGENCY INC | 150 S CHURCH ST SUITE A | | | ADDISON | IL | 60101 | 9/16/2008 | $7,892.18 |
| AMCT NEWS AGENCY INC | 150 S CHURCH ST SUITE A | | | ADDISON | IL | 60101 | 9/23/2008 | $7,946.82 |
| AMCT NEWS AGENCY INC | 150 S CHURCH ST SUITE A | | | ADDISON | IL | 60101 | 9/30/2008 | $8,059.78 |
| AMCT NEWS AGENCY INC | 150 S CHURCH ST SUITE A | | | ADDISON | IL | 60101 | 10/7/2008 | $9,967.80 |
| AMCT NEWS AGENCY INC | 150 S CHURCH ST SUITE A | | | ADDISON | IL | 60101 | 10/14/2008 | $8,146.47 |
| AMCT NEWS AGENCY INC | 150 S CHURCH ST SUITE A | | | ADDISON | IL | 60101 | 10/21/2008 | $7,881.83 |
| AMCT NEWS AGENCY INC | 150 S CHURCH ST SUITE A | | | ADDISON | IL | 60101 | 10/28/2008 | $7,866.03 |
| AMCT NEWS AGENCY INC | 150 S CHURCH ST SUITE A | | | ADDISON | IL | 60101 | 11/4/2008 | $8,606.81 |
| AMCT NEWS AGENCY INC | 150 S CHURCH ST SUITE A | | | ADDISON | IL | 60101 | 11/12/2008 | $7,603.33 |
| AMCT NEWS AGENCY INC | 150 S CHURCH ST SUITE A | | | ADDISON | IL | 60101 | 11/18/2008 | $7,577.18 |
| AMCT NEWS AGENCY INC | 150 S CHURCH ST SUITE A | | | ADDISON | IL | 60101 | 11/25/2008 | $7,346.19 |
| AMCT NEWS AGENCY INC | 150 S CHURCH ST SUITE A | | | ADDISON | IL | 60101 | 12/2/2008 | $9,469.17 |
| AMEC GEND OF MONTHATRIX INC | 330 W BAY STREET | SUITE 140 | | COSTA MESA | CA | 92627 | 10/20/2008 | $44,547.86 |
| AMEC GEND OF MONTHATRIX INC | 330 W BAY STREET | SUITE 140 | | COSTA MESA | CA | 92627 | 10/21/2008 | $54,555.80 |
| AMEC GEND OF MONTHATRIX INC | 330 W BAY STREET | SUITE 140 | | COSTA MESA | CA | 92627 | 10/29/2008 | $67,529.14 |
| AMEC GEND OF MONTHATRIX INC | 330 W BAY STREET | SUITE 140 | | COSTA MESA | CA | 92627 | 11/12/2008 | $35,890.38 |
| AMEDURI, ROBERT | 3451 BEAR CREEK DR | | | NEWBURY PARK | CA | 91320 | 9/10/2008 | $39,116.74 |
| AMEDURI, ROBERT | 3451 BEAR CREEK DR | | | NEWBURY PARK | CA | 91320 | 9/24/2008 | $48,334.99 |
| AMEDURI, ROBERT | 3451 BEAR CREEK DR | | | NEWBURY PARK | CA | 91320 | 10/8/2008 | $39,216.98 |
| AMEDURI, ROBERT | 3451 BEAR CREEK DR | | | NEWBURY PARK | CA | 91320 | 10/17/2008 | $10,000.00 |
| AMEDURI, ROBERT | 3451 BEAR CREEK DR | | | NEWBURY PARK | CA | 91320 | 10/22/2008 | $46,533.74 |
| AMEDURI, ROBERT | 3451 BEAR CREEK DR | | | NEWBURY PARK | CA | 91320 | 11/5/2008 | $38,299.61 |
| AMEDURI, ROBERT | 3451 BEAR CREEK DR | | | NEWBURY PARK | CA | 91320 | 11/19/2008 | $47,333.51 |
| AMEDURI, ROBERT | 3451 BEAR CREEK DR | | | NEWBURY PARK | CA | 91320 | 12/3/2008 | $38,733.97 |
| AMERENUE | PO BOX 66301 | | | ST LOUIS | MO | 63166 | 9/29/2008 | $6,963.98 |
| AMERENUE | PO BOX 66301 | | | ST LOUIS | MO | 63166 | 10/14/2008 | $10,264.16 |
| AMERENUE | PO BOX 66301 | | | ST LOUIS | MO | 63166 | 10/21/2008 | $3,558.70 |
| AMERENUE | PO BOX 66301 | | | ST LOUIS | MO | 63166 | 11/24/2008 | $9,374.15 |
| AMERICAN COLOR GRAPHICS | PO BOX 198344 | | | ATLANTA | GA | 30384-8344 | 9/19/2008 | $13,468.26 |
| AMERICAN COLOR GRAPHICS | PO BOX 198344 | | | ATLANTA | GA | 30384-8344 | 10/10/2008 | $18,862.83 |
| AMERICAN COLOR GRAPHICS | PO BOX 198344 | | | ATLANTA | GA | 30384-8344 | 11/18/2008 | $6,542.07 |
| AMERICAN COUNTRY INS. CO. | MR. PAUL ROMANO | 150 NORTHWEST POINT BLVD #300 | | ELK GROVE VILLAG | IL | 60007 | 10/31/2008 | $10,640.00 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 12/5/2008 | $719,685.97 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 9/9/2008 | $29.00 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 9/10/2008 | $583.36 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 9/12/2008 | $890.16 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 9/12/2008 | $23.53 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 9/19/2008 | $400.15 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 9/22/2008 | $209.01 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 9/22/2008 | $120.00 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 9/24/2008 | $492.00 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 9/25/2008 | $622.93 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 9/29/2008 | $7.34 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 9/29/2008 | $1,735.00 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 9/29/2008 | $384.23 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/2/2008 | $10.00 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/6/2008 | $473.50 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/7/2008 | $1,668.86 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/8/2008 | $485.92 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/8/2008 | $527.18 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/8/2008 | $15,092.00 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/9/2008 | $2,008.65 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/15/2008 | $2,065.00 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/15/2008 | $33.65 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/16/2008 | $1,105.80 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/16/2008 | $345.00 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/21/2008 | $3.85 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/21/2008 | $192.44 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/21/2008 | $537.07 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/21/2008 | $193.04 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/22/2008 | $1,275.34 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/23/2008 | $10.13 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/24/2008 | $1,486.71 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/24/2008 | $1,221.62 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/27/2008 | $555.35 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/27/2008 | $435.50 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/28/2008 | $1.30 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/31/2008 | $1,347.50 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/31/2008 | $1,329.37 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 11/7/2008 | $1.34 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 11/7/2008 | $425.00 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 11/7/2008 | $220.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 11/12/2008 | $58.00 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 11/12/2008 | $58.00 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 11/12/2008 | $75.03 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 11/14/2008 | $2,000.00 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 11/17/2008 | $15.90 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 11/20/2008 | $1,494.27 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 11/24/2008 | $48.44 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 11/24/2008 | $44.55 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 11/25/2008 | $318.63 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/23/2008 | $269.76 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 9/9/2008 | $386,069.51 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 9/16/2008 | $432,373.73 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 9/23/2008 | $469,432.09 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 9/30/2008 | $492,186.19 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/7/2008 | $437,884.98 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/14/2008 | $505,741.64 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/21/2008 | $531,774.71 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 10/28/2008 | $622,150.19 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 11/4/2008 | $448,616.10 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 11/12/2008 | $379,936.74 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 11/18/2008 | $442,355.18 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 11/25/2008 | $548,775.29 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 | | | DARIEN | IL | 60561 | 12/2/2008 | $225,300.38 |
| AMERICAN HERITAGE PROTECTIVE | 7000 W 111TH ST NO.101 | | | WORTH | IL | 60482 | 9/17/2008 | $14,406.65 |
| AMERICAN INDUSTRIAL CENTER LTD | 200 VIA DE LAGO | | | ALTAMONTE SPRINGS | FL | 32701 | 9/30/2008 | $15,257.98 |
| AMERICAN INDUSTRIAL CENTER LTD | 200 VIA DE LAGO | | | ALTAMONTE SPRINGS | FL | 32701 | 10/31/2008 | $15,257.98 |
| AMERICAN LITHO INC | 160 E ELK TRAIL | | | CAROL STREAM | IL | 60188 | 9/25/2008 | $132,729.67 |
| AMERICAN LITHO INC | 160 E ELK TRAIL | | | CAROL STREAM | IL | 60188 | 10/15/2008 | $16,280.02 |
| AMERICAN LITHO INC | 160 E ELK TRAIL | | | CAROL STREAM | IL | 60188 | 10/30/2008 | $11,703.53 |
| AMERICAN LITHO INC | 160 E ELK TRAIL | | | CAROL STREAM | IL | 60188 | 11/3/2008 | $30,409.88 |
| AMERICAN LITHO INC | 160 E ELK TRAIL | | | CAROL STREAM | IL | 60188 | 11/4/2008 | $18,415.92 |
| AMERICAN LITHO INC | 160 E ELK TRAIL | | | CAROL STREAM | IL | 60188 | 11/14/2008 | $138,082.62 |
| AMERICAN LITHO INC | 160 E ELK TRAIL | | | CAROL STREAM | IL | 60188 | 11/21/2008 | $76,575.12 |
| AMERICAN LITHO INC | 160 E ELK TRAIL | | | CAROL STREAM | IL | 60188 | 12/3/2008 | $37,700.95 |
| AMERICAN NEWSPAPER REP INC | SUITE 310 | 2075 W BIG BEAVER RD | | TROY | MI | 48084-3407 | 9/16/2008 | $5,590.61 |
| AMERICAN PACKAGING GROUP INC | 5910 WHITEWATER CIRC | | | SALT LAKE CITY | UT | 84121-1560 | 9/12/2008 | $9,750.00 |
| AMERICAN PACKAGING GROUP INC | 5910 WHITEWATER CIRC | | | SALT LAKE CITY | UT | 84121-1560 | 10/6/2008 | $41,500.00 |
| AMERICAN PACKAGING GROUP INC | 5910 WHITEWATER CIRC | | | SALT LAKE CITY | UT | 84121-1560 | 11/6/2008 | $42,010.00 |
| AMERICAN PACKAGING GROUP INC | 5910 WHITEWATER CIRC | | | SALT LAKE CITY | UT | 84121-1560 | 11/13/2008 | $2,400.00 |
| AMERICAN PACKAGING GROUP INC | 5910 WHITEWATER CIRC | | | SALT LAKE CITY | UT | 84121-1560 | 12/2/2008 | $378.00 |
| AMERICAN TOWER CORPORATION | 10 PRESIDENTIAL WAY | | | WOBURN | MA | 01801 | 9/16/2008 | $53,273.44 |
| AMERICAN TOWER CORPORATION | 10 PRESIDENTIAL WAY | | | WOBURN | MA | 01801 | 9/25/2008 | $2,033.91 |
| AMERICAN TOWER CORPORATION | 10 PRESIDENTIAL WAY | | | WOBURN | MA | 01801 | 10/10/2008 | $53,247.61 |
| AMERICAN TOWER CORPORATION | 10 PRESIDENTIAL WAY | | | WOBURN | MA | 01801 | 10/20/2008 | $1,874.91 |
| AMERICAN TOWER CORPORATION | 10 PRESIDENTIAL WAY | | | WOBURN | MA | 01801 | 10/27/2008 | $4,806.70 |
| AMERICAN TOWER CORPORATION | 10 PRESIDENTIAL WAY | | | WOBURN | MA | 01801 | 11/10/2008 | $48,217.79 |
| AMERICAN UNITED LIFE INS. CO | MORTGAGE ACCOUNTING DEPT | LOAN NO. 63-20803 | PO BOX 95666 | CHICAGO | IL | 60694 | 9/24/2008 | $44,996.99 |
| AMERIGIVES INC | 2793 SE MONROE ST | | | STUART | FL | 34997 | 11/20/2008 | $7,034.00 |
| AMO PRODUCTIONS INC | 1519 ANCONA AV | | | CORAL GABLES | FL | 33146 | 9/12/2008 | $2,433.27 |
| AMO PRODUCTIONS INC | 1519 ANCONA AV | | | CORAL GABLES | FL | 33146 | 10/10/2008 | $2,684.83 |
| AMO PRODUCTIONS INC | 1519 ANCONA AV | | | CORAL GABLES | FL | 33146 | 11/7/2008 | $1,881.79 |
| AMOROCHO, LUIS | 3308 N OCTAVIA AVE     00250 | | | CHICAGO | IL | 60634 | 9/9/2008 | $12,771.87 |
| AMOROCHO, LUIS | 3308 N OCTAVIA AVE     00250 | | | CHICAGO | IL | 60634 | 9/16/2008 | $12,888.51 |
| AMOROCHO, LUIS | 3308 N OCTAVIA AVE     00250 | | | CHICAGO | IL | 60634 | 9/23/2008 | $12,610.29 |
| AMOROCHO, LUIS | 3308 N OCTAVIA AVE     00250 | | | CHICAGO | IL | 60634 | 9/30/2008 | $12,816.00 |
| AMOROCHO, LUIS | 3308 N OCTAVIA AVE     00250 | | | CHICAGO | IL | 60634 | 10/7/2008 | $13,204.27 |
| AMOROCHO, LUIS | 3308 N OCTAVIA AVE     00250 | | | CHICAGO | IL | 60634 | 10/14/2008 | $12,822.46 |
| AMOROCHO, LUIS | 3308 N OCTAVIA AVE     00250 | | | CHICAGO | IL | 60634 | 10/21/2008 | $12,321.40 |
| AMOROCHO, LUIS | 3308 N OCTAVIA AVE     00250 | | | CHICAGO | IL | 60634 | 10/28/2008 | $13,118.02 |
| AMOROCHO, LUIS | 3308 N OCTAVIA AVE     00250 | | | CHICAGO | IL | 60634 | 11/4/2008 | $12,701.82 |
| AMOROCHO, LUIS | 3308 N OCTAVIA AVE     00250 | | | CHICAGO | IL | 60634 | 11/12/2008 | $12,190.25 |
| AMOROCHO, LUIS | 3308 N OCTAVIA AVE     00250 | | | CHICAGO | IL | 60634 | 11/18/2008 | $12,108.06 |
| AMOROCHO, LUIS | 3308 N OCTAVIA AVE     00250 | | | CHICAGO | IL | 60634 | 11/25/2008 | $12,126.15 |
| AMOROCHO, LUIS | 3308 N OCTAVIA AVE     00250 | | | CHICAGO | IL | 60634 | 12/2/2008 | $16,035.35 |
| AMS PROFESSIONAL SERVICES CORP | 1171 NW 15TH AVE | NO.211 | | BOCA RATON | FL | 33486 | 9/11/2008 | $765.02 |
| AMS PROFESSIONAL SERVICES CORP | 1171 NW 15TH AVE | NO.211 | | BOCA RATON | FL | 33486 | 9/18/2008 | $789.60 |
| AMS PROFESSIONAL SERVICES CORP | 1171 NW 15TH AVE | NO.211 | | BOCA RATON | FL | 33486 | 9/25/2008 | $799.39 |
| AMS PROFESSIONAL SERVICES CORP | 1171 NW 15TH AVE | NO.211 | | BOCA RATON | FL | 33486 | 10/2/2008 | $782.15 |
| AMS PROFESSIONAL SERVICES CORP | 1171 NW 15TH AVE | NO.211 | | BOCA RATON | FL | 33486 | 10/9/2008 | $786.00 |
| AMS PROFESSIONAL SERVICES CORP | 1171 NW 15TH AVE | NO.211 | | BOCA RATON | FL | 33486 | 10/16/2008 | $798.50 |
| AMS PROFESSIONAL SERVICES CORP | 1171 NW 15TH AVE | NO.211 | | BOCA RATON | FL | 33486 | 10/23/2008 | $786.41 |
| AMS PROFESSIONAL SERVICES CORP | 1171 NW 15TH AVE | NO.211 | | BOCA RATON | FL | 33486 | 10/30/2008 | $815.36 |
| AMS PROFESSIONAL SERVICES CORP | 1171 NW 15TH AVE | NO.211 | | BOCA RATON | FL | 33486 | 11/6/2008 | $827.85 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| AMS PROFESSIONAL SERVICES CORP | 1171 NW 15TH AVE | NO.211 | | BOCA RATON | FL | 33486 | 11/13/2008 | $788.28 |
| AMS PROFESSIONAL SERVICES CORP | 1171 NW 15TH AVE | NO.211 | | BOCA RATON | FL | 33486 | 11/20/2008 | $739.83 |
| AMS PROFESSIONAL SERVICES CORP | 1171 NW 15TH AVE | NO.211 | | BOCA RATON | FL | 33486 | 11/26/2008 | $687.88 |
| AMS PROFESSIONAL SERVICES CORP | 1171 NW 15TH AVE | NO.211 | | BOCA RATON | FL | 33486 | 11/26/2008 | $52.60 |
| AMS PROFESSIONAL SERVICES CORP | 1171 NW 15TH AVE | NO.211 | | BOCA RATON | FL | 33486 | 12/5/2008 | $805.56 |
| ANCHOR DIRECT INC | 600 FAIRWAY DR STE 205 | | | DEERFIELD | FL | 33441-1804 | 9/10/2008 | $1,390.00 |
| ANCHOR DIRECT INC | 600 FAIRWAY DR STE 205 | | | DEERFIELD | FL | 33441-1804 | 9/22/2008 | $1,305.25 |
| ANCHOR DIRECT INC | 600 FAIRWAY DR STE 205 | | | DEERFIELD | FL | 33441-1804 | 9/25/2008 | $125.00 |
| ANCHOR DIRECT INC | 600 FAIRWAY DR STE 205 | | | DEERFIELD | FL | 33441-1804 | 10/8/2008 | $594.20 |
| ANCHOR DIRECT INC | 600 FAIRWAY DR STE 205 | | | DEERFIELD | FL | 33441-1804 | 11/3/2008 | $1,426.72 |
| ANCHOR DIRECT INC | 600 FAIRWAY DR STE 205 | | | DEERFIELD | FL | 33441-1804 | 11/14/2008 | $125.00 |
| ANCHOR DIRECT INC | 600 FAIRWAY DR STE 205 | | | DEERFIELD | FL | 33441-1804 | 11/21/2008 | $545.00 |
| ANCHOR DIRECT INC | 600 FAIRWAY DR STE 205 | | | DEERFIELD | FL | 33441-1804 | 12/1/2008 | $5,345.87 |
| ANCHOR SERVICES | 19205 STATE LINE RD | | | LOWELL | IN | 46356 | 9/9/2008 | $6,375.63 |
| ANCHOR SERVICES | 19205 STATE LINE RD | | | LOWELL | IN | 46356 | 9/16/2008 | $6,408.79 |
| ANCHOR SERVICES | 19205 STATE LINE RD | | | LOWELL | IN | 46356 | 9/23/2008 | $6,663.73 |
| ANCHOR SERVICES | 19205 STATE LINE RD | | | LOWELL | IN | 46356 | 9/30/2008 | $6,702.55 |
| ANCHOR SERVICES | 19205 STATE LINE RD | | | LOWELL | IN | 46356 | 10/7/2008 | $6,677.72 |
| ANCHOR SERVICES | 19205 STATE LINE RD | | | LOWELL | IN | 46356 | 10/14/2008 | $1.90 |
| ANDERSON, DUANE E | 34021 CALLE ACORDARSE NO.805 | | | SAN JUAN CAPISTRANO | CA | 92675 | 9/10/2008 | $43,837.91 |
| ANDERSON, DUANE E | 34021 CALLE ACORDARSE NO.805 | | | SAN JUAN CAPISTRANO | CA | 92675 | 9/24/2008 | $54,205.86 |
| ANDERSON, DUANE E | 34021 CALLE ACORDARSE NO.805 | | | SAN JUAN CAPISTRANO | CA | 92675 | 10/8/2008 | $43,395.63 |
| ANDERSON, DUANE E | 34021 CALLE ACORDARSE NO.805 | | | SAN JUAN CAPISTRANO | CA | 92675 | 10/22/2008 | $52,380.80 |
| ANDERSON, DUANE E | 34021 CALLE ACORDARSE NO.805 | | | SAN JUAN CAPISTRANO | CA | 92675 | 11/5/2008 | $43,827.44 |
| ANDERSON, DUANE E | 34021 CALLE ACORDARSE NO.805 | | | SAN JUAN CAPISTRANO | CA | 92675 | 11/19/2008 | $53,279.39 |
| ANDERSON, DUANE E | 34021 CALLE ACORDARSE NO.805 | | | SAN JUAN CAPISTRANO | CA | 92675 | 12/3/2008 | $44,255.93 |
| ANDERSON, LAWRENCE | 528 CHANTICLAR COURT | | | NEWPORT NEWS | VA | 23608 | 9/18/2008 | $1,257.42 |
| ANDERSON, LAWRENCE | 528 CHANTICLAR COURT | | | NEWPORT NEWS | VA | 23608 | 10/2/2008 | $1,246.00 |
| ANDERSON, LAWRENCE | 528 CHANTICLAR COURT | | | NEWPORT NEWS | VA | 23608 | 10/16/2008 | $1,115.30 |
| ANDERSON, LAWRENCE | 528 CHANTICLAR COURT | | | NEWPORT NEWS | VA | 23608 | 10/30/2008 | $1,165.57 |
| ANDERSON, LAWRENCE | 528 CHANTICLAR COURT | | | NEWPORT NEWS | VA | 23608 | 11/13/2008 | $879.74 |
| ANDERSON, LAWRENCE | 528 CHANTICLAR COURT | | | NEWPORT NEWS | VA | 23608 | 11/25/2008 | $757.68 |
| ANDREWS, ANDREA | 60 SONGBIRD LANE | | | FARMINGTON | CT | 06032 | 9/16/2008 | $1,337.69 |
| ANDREWS, ANDREA | 60 SONGBIRD LANE | | | FARMINGTON | CT | 06032 | 9/30/2008 | $1,240.41 |
| ANDREWS, ANDREA | 60 SONGBIRD LANE | | | FARMINGTON | CT | 06032 | 10/14/2008 | $1,375.36 |
| ANDREWS, ANDREA | 60 SONGBIRD LANE | | | FARMINGTON | CT | 06032 | 10/28/2008 | $1,225.10 |
| ANDREWS, ANDREA | 60 SONGBIRD LANE | | | FARMINGTON | CT | 06032 | 11/12/2008 | $1,300.97 |
| ANDREWS, ANDREA | 60 SONGBIRD LANE | | | FARMINGTON | CT | 06032 | 11/25/2008 | $1,230.03 |
| ANGELS BASEBALL LP | PO BOX 61078 | | | ANAHEIM | CA | 92803-6178 | 9/29/2008 | $38,000.00 |
| ANOCOIL CORP | 60 EAST MAIN STREET | PO BOX 1318 | ROCKVILLE, CONNECTICUT | ATTN: SUE BUTLER | CT | 06066 | 9/12/2008 | $5,672.68 |
| ANOCOIL CORP | 60 EAST MAIN STREET | PO BOX 1318 | ROCKVILLE, CONNECTICUT | ATTN: SUE BUTLER | CT | 06066 | 9/15/2008 | $43,553.28 |
| ANOSHENKO, BETH A | 3743 W 114TH PL | | | CHICAGO | IL | 60655 | 9/9/2008 | $2,210.00 |
| ANOSHENKO, BETH A | 3743 W 114TH PL | | | CHICAGO | IL | 60655 | 9/17/2008 | $2,507.50 |
| ANOSHENKO, BETH A | 3743 W 114TH PL | | | CHICAGO | IL | 60655 | 10/20/2008 | $3,017.50 |
| ANOSHENKO, BETH A | 3743 W 114TH PL | | | CHICAGO | IL | 60655 | 11/12/2008 | $2,422.50 |
| ANTARES INFORMATION TECHNOLOGIES INC | ATTN: ACCTS RECEIVABLES | 1140 MOTOR PARKWAY | | HAUPPAUGE | NY | 11788 | 9/19/2008 | $4,550.95 |
| ANTARES INFORMATION TECHNOLOGIES INC | ATTN: ACCTS RECEIVABLES | 1140 MOTOR PARKWAY | | HAUPPAUGE | NY | 11788 | 10/3/2008 | $1,596.13 |
| ANTARES INFORMATION TECHNOLOGIES INC | ATTN: ACCTS RECEIVABLES | 1140 MOTOR PARKWAY | | HAUPPAUGE | NY | 11788 | 10/15/2008 | $2,750.32 |
| ANTARES INFORMATION TECHNOLOGIES INC | ATTN: ACCTS RECEIVABLES | 1140 MOTOR PARKWAY | | HAUPPAUGE | NY | 11788 | 10/24/2008 | $1,497.91 |
| ANTARES INFORMATION TECHNOLOGIES INC | ATTN: ACCTS RECEIVABLES | 1140 MOTOR PARKWAY | | HAUPPAUGE | NY | 11788 | 10/31/2008 | $2,363.60 |
| ANTHONY RUSSO | 9525 W. IRVING PARK ROAD | | | SCHILLER PARK | IL | 60176 | 11/13/2008 | $12,700.00 |
| AO Shipley | c/o Grant Thornton UK LLP | Grant Thornton House | 22 Mellone St. | London | | NW1 2EP | 10/21/2008 | $7,892.00 |
| AOL LLC | 22000 AOL WAY | | | DULLES | VA | 20166 | 10/31/2008 | $4,500.00 |
| AOL LLC | 22000 AOL WAY | | | DULLES | VA | 20166 | 11/26/2008 | $1,500.00 |
| AON RISK SERVICES INCOF IL | PO BOX 92380 | | | CHICAGO | IL | 60675-2380 | 9/15/2008 | $231,016.00 |
| AON RISK SERVICES INCOF IL | PO BOX 92380 | | | CHICAGO | IL | 60675-2380 | 10/9/2008 | $5,175.00 |
| AON RISK SERVICES, INC OF ILLINOIS | 200 W RANDOLPH STREET | | | CHICAGO | IL | 60601 | 10/31/2008 | $134,406.00 |
| APAC CUSTOMER SERVICES INC | 3459 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3004 | 9/9/2008 | $659,921.06 |
| APAC CUSTOMER SERVICES INC | 3459 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3004 | 10/21/2008 | $322,661.31 |
| APAC CUSTOMER SERVICES INC | 3459 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3004 | 11/14/2008 | $325,681.73 |
| APAC CUSTOMER SERVICES INC | 3459 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3004 | 12/4/2008 | $350,843.34 |
| APONTE, CHRISTOPHER | 227 E MOSSER ST | | | ALLENTOWN | PA | 18103 | 9/23/2008 | $4,010.18 |
| APONTE, CHRISTOPHER | 227 E MOSSER ST | | | ALLENTOWN | PA | 18103 | 10/22/2008 | $4,026.03 |
| APONTE, CHRISTOPHER | 227 E MOSSER ST | | | ALLENTOWN | PA | 18103 | 11/21/2008 | $4,172.73 |
| APPLE COMPUTER INC | PO BOX 846095 | | | DALLAS | TX | 75284-6095 | 10/22/2008 | $4,884.29 |
| APPLE COMPUTER INC | PO BOX 846095 | | | DALLAS | TX | 75284-6095 | 10/22/2008 | $11,632.92 |
| APPLE COMPUTER INC | PO BOX 846095 | | | DALLAS | TX | 75284-6095 | 10/22/2008 | $854.46 |
| APPLE COMPUTER INC | PO BOX 846095 | | | DALLAS | TX | 75284-6095 | 11/19/2008 | $41.35 |
| APPLE GRAPHICS & ADVERTISING OF MERRICK, | 8 MERRICK AVE | | | MERRICK | NY | 11566 | 10/17/2008 | $17,885.64 |
| APPLE VACATIONS | 7 CAMPUS BLVD | | | NEWTON SQUARE | PA | 19073 | 10/22/2008 | $12,750.00 |
| APPLEGATE, ROBERT J | 3430 GALT OCEAN DRIVE APT 812 | | | FORT LAUDERDALE | FL | 33308 | 9/17/2008 | $125.00 |
| APPLEGATE, ROBERT J | 3430 GALT OCEAN DRIVE APT 812 | | | FORT LAUDERDALE | FL | 33308 | 10/7/2008 | $3,083.00 |
| APPLEGATE, ROBERT J | 3430 GALT OCEAN DRIVE APT 812 | | | FORT LAUDERDALE | FL | 33308 | 11/7/2008 | $3,083.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| APPLEMAN, TARI | 4324 WORTH ST | | | ORLANDO | FL | 32808 | 9/11/2008 | $676.71 |
| APPLEMAN, TARI | 4324 WORTH ST | | | ORLANDO | FL | 32808 | 9/18/2008 | $665.40 |
| APPLEMAN, TARI | 4324 WORTH ST | | | ORLANDO | FL | 32808 | 9/25/2008 | $662.43 |
| APPLEMAN, TARI | 4324 WORTH ST | | | ORLANDO | FL | 32808 | 10/2/2008 | $654.28 |
| APPLEMAN, TARI | 4324 WORTH ST | | | ORLANDO | FL | 32808 | 10/9/2008 | $634.20 |
| APPLEMAN, TARI | 4324 WORTH ST | | | ORLANDO | FL | 32808 | 10/16/2008 | $628.96 |
| APPLEMAN, TARI | 4324 WORTH ST | | | ORLANDO | FL | 32808 | 10/23/2008 | $656.78 |
| APPLEMAN, TARI | 4324 WORTH ST | | | ORLANDO | FL | 32808 | 10/30/2008 | $650.20 |
| APPLEMAN, TARI | 4324 WORTH ST | | | ORLANDO | FL | 32808 | 11/6/2008 | $638.33 |
| APPLEMAN, TARI | 4324 WORTH ST | | | ORLANDO | FL | 32808 | 11/13/2008 | $640.32 |
| APPLEMAN, TARI | 4324 WORTH ST | | | ORLANDO | FL | 32808 | 11/20/2008 | $654.57 |
| APPLEMAN, TARI | 4324 WORTH ST | | | ORLANDO | FL | 32808 | 11/25/2008 | $654.57 |
| APPLEMAN, TARI | 4324 WORTH ST | | | ORLANDO | FL | 32808 | 12/4/2008 | $855.54 |
| APPLICATION SYSTEMS DESIGN | 2609 W 159TH ST | | | REDONDO BEACH | CA | 90278 | 9/10/2008 | $8,982.00 |
| APPLICATION SYSTEMS DESIGN | 2609 W 159TH ST | | | REDONDO BEACH | CA | 90278 | 10/9/2008 | $7,272.00 |
| APPLICATION SYSTEMS DESIGN | 2609 W 159TH ST | | | REDONDO BEACH | CA | 90278 | 11/14/2008 | $8,712.00 |
| APPVAULT LLC | 1800 PARKWAY PL    STE 1000 | | | MARIETTA | GA | 30067 | 10/10/2008 | $17,500.00 |
| APPVAULT LLC | 1800 PARKWAY PL    STE 1000 | | | MARIETTA | GA | 30067 | 11/6/2008 | $17,500.00 |
| APR MEDIA LTD | 468 QUEEN ST EAST STE 300 | | | TORONTO | ON | M5A 1T7 | 10/16/2008 | $7,592.41 |
| APR MEDIA LTD | 468 QUEEN ST EAST STE 300 | | | TORONTO | ON | M5A 1T7 | 10/16/2008 | $8,714.16 |
| APR MEDIA LTD | 468 QUEEN ST EAST STE 300 | | | TORONTO | ON | M5A 1T7 | 10/24/2008 | $13,477.23 |
| APR MEDIA LTD | 468 QUEEN ST EAST STE 300 | | | TORONTO | ON | M5A 1T7 | 10/31/2008 | $1,268.30 |
| APR MEDIA LTD | 468 QUEEN ST EAST STE 300 | | | TORONTO | ON | M5A 1T7 | 11/6/2008 | $1,484.10 |
| AQUENT LLC | 711 BOYLSTON ST | | | BOSTON | MA | 02216-2616 | 9/10/2008 | $4,000.00 |
| AQUENT LLC | 711 BOYLSTON ST | | | BOSTON | MA | 02216-2616 | 9/16/2008 | $3,537.00 |
| AQUENT LLC | 711 BOYLSTON ST | | | BOSTON | MA | 02216-2616 | 10/21/2008 | $2,592.00 |
| AQUENT LLC | 711 BOYLSTON ST | | | BOSTON | MA | 02216-2616 | 10/28/2008 | $1,728.00 |
| AQUENT LLC | 711 BOYLSTON ST | | | BOSTON | MA | 02216-2616 | 10/31/2008 | $12,514.50 |
| AQUENT LLC | 711 BOYLSTON ST | | | BOSTON | MA | 02216-2616 | 11/3/2008 | $3,510.00 |
| AQUENT LLC | 711 BOYLSTON ST | | | BOSTON | MA | 02216-2616 | 11/10/2008 | $3,888.00 |
| AQUENT LLC | 711 BOYLSTON ST | | | BOSTON | MA | 02216-2616 | 11/18/2008 | $4,488.75 |
| AQUENT LLC | 711 BOYLSTON ST | | | BOSTON | MA | 02216-2616 | 11/21/2008 | $4,522.50 |
| ARAG GROUP | 400 LOCUST | NO.480 | | DES MOINES | IA | 50309 | 10/8/2008 | $26,890.05 |
| ARAG GROUP | 400 LOCUST | NO.480 | | DES MOINES | IA | 50309 | 11/10/2008 | $26,488.00 |
| ARBITRON | PO BOX 3228 | | | CAROL STREAM | IL | 60132-3228 | 10/8/2008 | $148,738.89 |
| ARBITRON | PO BOX 3228 | | | CAROL STREAM | IL | 60132-3228 | 10/16/2008 | $1,204.65 |
| ARBITRON | PO BOX 3228 | | | CAROL STREAM | IL | 60132-3228 | 11/24/2008 | $1,235.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 9/9/2008 | $1,956.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 9/10/2008 | $1,956.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 9/12/2008 | $1,600.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 9/24/2008 | $643.40 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 9/24/2008 | $2,225.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 9/24/2008 | $2,065.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 9/24/2008 | $800.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 9/29/2008 | $1,030.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 9/29/2008 | $1,300.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 9/30/2008 | $3,208.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 10/14/2008 | $1,300.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 10/16/2008 | $2,065.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 10/22/2008 | $2,225.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 10/22/2008 | $1,956.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 10/22/2008 | $1,600.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 10/22/2008 | $1,300.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 10/22/2008 | $800.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 10/31/2008 | $3,208.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 11/14/2008 | $2,225.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 11/14/2008 | $1,956.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 11/14/2008 | $1,600.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 11/14/2008 | $1,300.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 11/14/2008 | $2,065.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 11/14/2008 | $800.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 11/26/2008 | $11,550.00 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION | | | SAINT LOUIS | MO | 63103 | 11/26/2008 | $3,208.00 |
| ARCO GASPRO PLUS | PO BOX 70887 | | | CHARLOTTE | NC | 28272 | 9/12/2008 | $6,950.94 |
| ARCO GASPRO PLUS | PO BOX 70887 | | | CHARLOTTE | NC | 28272 | 10/14/2008 | $8,118.95 |
| ARCO GASPRO PLUS | PO BOX 70887 | | | CHARLOTTE | NC | 28272 | 11/17/2008 | $7,316.59 |
| ARDALANI, SARAH | 1822 WEST SILVER LAKE DR  APT 3 | | | LOS ANGELES | CA | 90026 | 9/18/2008 | $1,108.00 |
| ARDALANI, SARAH | 1822 WEST SILVER LAKE DR  APT 3 | | | LOS ANGELES | CA | 90026 | 10/7/2008 | $1,120.00 |
| ARDALANI, SARAH | 1822 WEST SILVER LAKE DR  APT 3 | | | LOS ANGELES | CA | 90026 | 10/20/2008 | $1,120.00 |
| ARDALANI, SARAH | 1822 WEST SILVER LAKE DR  APT 3 | | | LOS ANGELES | CA | 90026 | 10/23/2008 | $560.00 |
| ARDALANI, SARAH | 1822 WEST SILVER LAKE DR  APT 3 | | | LOS ANGELES | CA | 90026 | 10/31/2008 | $560.00 |
| ARDALANI, SARAH | 1822 WEST SILVER LAKE DR  APT 3 | | | LOS ANGELES | CA | 90026 | 11/12/2008 | $560.00 |
| ARDALANI, SARAH | 1822 WEST SILVER LAKE DR  APT 3 | | | LOS ANGELES | CA | 90026 | 11/18/2008 | $560.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 17 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ARDALANI, SARAH | 1822 WEST SILVER LAKE DR  APT 3 | | | LOS ANGELES | CA | 90026 | 11/24/2008 | $560.00 |
| ARENA OPERATING COMPANY LTD | 2555 PANTHER PARKWAY | | | SUNRISE | FL | 33323 | 9/29/2008 | $14,840.00 |
| ARGCO INC | 1212 ST ALBANS LOOP | | | HEATHROW | FL | 32746 | 9/12/2008 | $16,223.86 |
| ARGCO INC | 1212 ST ALBANS LOOP | | | HEATHROW | FL | 32746 | 10/10/2008 | $22,088.19 |
| ARGCO INC | 1212 ST ALBANS LOOP | | | HEATHROW | FL | 32746 | 11/7/2008 | $16,765.02 |
| ARIAS, ROGELIO | 1839 S WENONAH AVE | | | BERWYN | IL | 60402 | 9/9/2008 | $9,723.47 |
| ARIAS, ROGELIO | 1839 S WENONAH AVE | | | BERWYN | IL | 60402 | 9/16/2008 | $9,179.95 |
| ARIAS, ROGELIO | 1839 S WENONAH AVE | | | BERWYN | IL | 60402 | 9/23/2008 | $9,251.44 |
| ARIAS, ROGELIO | 1839 S WENONAH AVE | | | BERWYN | IL | 60402 | 9/30/2008 | $9,206.42 |
| ARIAS, ROGELIO | 1839 S WENONAH AVE | | | BERWYN | IL | 60402 | 10/7/2008 | $9,490.54 |
| ARIAS, ROGELIO | 1839 S WENONAH AVE | | | BERWYN | IL | 60402 | 10/14/2008 | $9,405.91 |
| ARIAS, ROGELIO | 1839 S WENONAH AVE | | | BERWYN | IL | 60402 | 10/21/2008 | $9,051.93 |
| ARIAS, ROGELIO | 1839 S WENONAH AVE | | | BERWYN | IL | 60402 | 10/28/2008 | $9,461.49 |
| ARIAS, ROGELIO | 1839 S WENONAH AVE | | | BERWYN | IL | 60402 | 11/4/2008 | $10,773.49 |
| ARIAS, ROGELIO | 1839 S WENONAH AVE | | | BERWYN | IL | 60402 | 11/12/2008 | $9,353.50 |
| ARIAS, ROGELIO | 1839 S WENONAH AVE | | | BERWYN | IL | 60402 | 11/18/2008 | $9,265.15 |
| ARIAS, ROGELIO | 1839 S WENONAH AVE | | | BERWYN | IL | 60402 | 11/25/2008 | $9,215.19 |
| ARIAS, ROGELIO | 1839 S WENONAH AVE | | | BERWYN | IL | 60402 | 12/2/2008 | $9,644.89 |
| ARIS, IVANILDA CICILIOTI | 13870 ONEIDA DR APT NO. B2 | | | DELRAY BEACH | FL | 33446 | 9/11/2008 | $870.05 |
| ARIS, IVANILDA CICILIOTI | 13870 ONEIDA DR APT NO. B2 | | | DELRAY BEACH | FL | 33446 | 9/18/2008 | $860.52 |
| ARIS, IVANILDA CICILIOTI | 13870 ONEIDA DR APT NO. B2 | | | DELRAY BEACH | FL | 33446 | 9/25/2008 | $870.94 |
| ARIS, IVANILDA CICILIOTI | 13870 ONEIDA DR APT NO. B2 | | | DELRAY BEACH | FL | 33446 | 10/2/2008 | $845.26 |
| ARIS, IVANILDA CICILIOTI | 13870 ONEIDA DR APT NO. B2 | | | DELRAY BEACH | FL | 33446 | 10/9/2008 | $824.48 |
| ARIS, IVANILDA CICILIOTI | 13870 ONEIDA DR APT NO. B2 | | | DELRAY BEACH | FL | 33446 | 10/16/2008 | $844.98 |
| ARIS, IVANILDA CICILIOTI | 13870 ONEIDA DR APT NO. B2 | | | DELRAY BEACH | FL | 33446 | 10/23/2008 | $886.12 |
| ARIS, IVANILDA CICILIOTI | 13870 ONEIDA DR APT NO. B2 | | | DELRAY BEACH | FL | 33446 | 10/30/2008 | $886.74 |
| ARIS, IVANILDA CICILIOTI | 13870 ONEIDA DR APT NO. B2 | | | DELRAY BEACH | FL | 33446 | 11/6/2008 | $906.79 |
| ARIS, IVANILDA CICILIOTI | 13870 ONEIDA DR APT NO. B2 | | | DELRAY BEACH | FL | 33446 | 11/13/2008 | $938.10 |
| ARIS, IVANILDA CICILIOTI | 13870 ONEIDA DR APT NO. B2 | | | DELRAY BEACH | FL | 33446 | 11/20/2008 | $892.52 |
| ARIS, IVANILDA CICILIOTI | 13870 ONEIDA DR APT NO. B2 | | | DELRAY BEACH | FL | 33446 | 11/26/2008 | $839.19 |
| ARIS, IVANILDA CICILIOTI | 13870 ONEIDA DR APT NO. B2 | | | DELRAY BEACH | FL | 33446 | 11/26/2008 | $80.88 |
| ARIS, IVANILDA CICILIOTI | 13870 ONEIDA DR APT NO. B2 | | | DELRAY BEACH | FL | 33446 | 12/5/2008 | $811.51 |
| ARIYANTO, NURMA | 2299 POPLAR AVE | | | BALTIMORE | MD | 21207 | 11/26/2008 | $4,803.14 |
| ARIYANTO, NURMA | 2299 POPLAR AVE | | | BALTIMORE | MD | 21207 | 9/11/2008 | $3,732.22 |
| ARIYANTO, NURMA | 2299 POPLAR AVE | | | BALTIMORE | MD | 21207 | 9/18/2008 | $3,915.87 |
| ARIYANTO, NURMA | 2299 POPLAR AVE | | | BALTIMORE | MD | 21207 | 9/25/2008 | $4,232.29 |
| ARIYANTO, NURMA | 2299 POPLAR AVE | | | BALTIMORE | MD | 21207 | 10/2/2008 | $3,864.84 |
| ARIYANTO, NURMA | 2299 POPLAR AVE | | | BALTIMORE | MD | 21207 | 10/9/2008 | $2,985.32 |
| ARIYANTO, NURMA | 2299 POPLAR AVE | | | BALTIMORE | MD | 21207 | 10/10/2008 | $1,022.69 |
| ARIYANTO, NURMA | 2299 POPLAR AVE | | | BALTIMORE | MD | 21207 | 10/16/2008 | $3,739.81 |
| ARIYANTO, NURMA | 2299 POPLAR AVE | | | BALTIMORE | MD | 21207 | 10/23/2008 | $3,734.16 |
| ARIYANTO, NURMA | 2299 POPLAR AVE | | | BALTIMORE | MD | 21207 | 10/30/2008 | $3,614.59 |
| ARIYANTO, NURMA | 2299 POPLAR AVE | | | BALTIMORE | MD | 21207 | 11/6/2008 | $3,476.41 |
| ARIYANTO, NURMA | 2299 POPLAR AVE | | | BALTIMORE | MD | 21207 | 11/13/2008 | $3,516.93 |
| ARIYANTO, NURMA | 2299 POPLAR AVE | | | BALTIMORE | MD | 21207 | 11/20/2008 | $3,879.14 |
| ARIYANTO, NURMA | 2299 POPLAR AVE | | | BALTIMORE | MD | 21207 | 12/4/2008 | $4,303.84 |
| ARJONA, MAURICIO | 143 MORNING DEW CIR | | | JUPITER | FL | 33458 | 9/11/2008 | $688.30 |
| ARJONA, MAURICIO | 143 MORNING DEW CIR | | | JUPITER | FL | 33458 | 9/18/2008 | $430.17 |
| ARJONA, MAURICIO | 143 MORNING DEW CIR | | | JUPITER | FL | 33458 | 9/25/2008 | $542.06 |
| ARJONA, MAURICIO | 143 MORNING DEW CIR | | | JUPITER | FL | 33458 | 10/2/2008 | $307.06 |
| ARJONA, MAURICIO | 143 MORNING DEW CIR | | | JUPITER | FL | 33458 | 10/9/2008 | $742.86 |
| ARJONA, MAURICIO | 143 MORNING DEW CIR | | | JUPITER | FL | 33458 | 10/16/2008 | $1,042.54 |
| ARJONA, MAURICIO | 143 MORNING DEW CIR | | | JUPITER | FL | 33458 | 10/23/2008 | $1,483.49 |
| ARJONA, MAURICIO | 143 MORNING DEW CIR | | | JUPITER | FL | 33458 | 10/30/2008 | $1,882.36 |
| ARJONA, MAURICIO | 143 MORNING DEW CIR | | | JUPITER | FL | 33458 | 11/6/2008 | $747.40 |
| ARJONA, MAURICIO | 143 MORNING DEW CIR | | | JUPITER | FL | 33458 | 11/13/2008 | $153.65 |
| ARJONA, MAURICIO | 143 MORNING DEW CIR | | | JUPITER | FL | 33458 | 11/19/2008 | $675.00 |
| ARJONA, MAURICIO | 143 MORNING DEW CIR | | | JUPITER | FL | 33458 | 11/20/2008 | $2,212.87 |
| ARJONA, MAURICIO | 143 MORNING DEW CIR | | | JUPITER | FL | 33458 | 11/25/2008 | $225.00 |
| ARJONA, MAURICIO | 143 MORNING DEW CIR | | | JUPITER | FL | 33458 | 11/26/2008 | $1,429.93 |
| ARJONA, MAURICIO | 143 MORNING DEW CIR | | | JUPITER | FL | 33458 | 11/26/2008 | $873.66 |
| ARJONA, MAURICIO | 143 MORNING DEW CIR | | | JUPITER | FL | 33458 | 12/5/2008 | $721.94 |
| ARM SOLUTIONS | PO BOX 2929 | | | CAMARILLO | CA | 93011-2929 | 9/11/2008 | $4,159.30 |
| ARM SOLUTIONS | PO BOX 2929 | | | CAMARILLO | CA | 93011-2929 | 9/18/2008 | $4,276.95 |
| ARM SOLUTIONS | PO BOX 2929 | | | CAMARILLO | CA | 93011-2929 | 9/25/2008 | $3,751.45 |
| ARM SOLUTIONS | PO BOX 2929 | | | CAMARILLO | CA | 93011-2929 | 10/2/2008 | $3,289.10 |
| ARM SOLUTIONS | PO BOX 2929 | | | CAMARILLO | CA | 93011-2929 | 10/9/2008 | $3,112.65 |
| ARM SOLUTIONS | PO BOX 2929 | | | CAMARILLO | CA | 93011-2929 | 10/27/2008 | $4,711.25 |
| ARM SOLUTIONS | PO BOX 2929 | | | CAMARILLO | CA | 93011-2929 | 10/30/2008 | $4,571.15 |
| ARM SOLUTIONS | PO BOX 2929 | | | CAMARILLO | CA | 93011-2929 | 11/5/2008 | $4,794.05 |
| ARM SOLUTIONS | PO BOX 2929 | | | CAMARILLO | CA | 93011-2929 | 11/13/2008 | $4,706.60 |
| ARM SOLUTIONS | PO BOX 2929 | | | CAMARILLO | CA | 93011-2929 | 11/19/2008 | $4,811.40 |
| ARM SOLUTIONS | PO BOX 2929 | | | CAMARILLO | CA | 93011-2929 | 11/25/2008 | $5,394.70 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 18 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ARNOLD, HENRI | 5470 GOLF POINTE DR | | | SARASOTA | FL | 34243 | 9/12/2008 | $309.94 |
| ARNOLD, HENRI | 5470 GOLF POINTE DR | | | SARASOTA | FL | 34243 | 10/10/2008 | $5,958.36 |
| ARNOLD, HENRI | 5470 GOLF POINTE DR | | | SARASOTA | FL | 34243 | 11/7/2008 | $809.94 |
| ARNOLD, RONNIE JOE | 1063 W HAWTHORNE ST | | | ONTARIO | CA | 91762 | 9/10/2008 | $57,898.19 |
| ARNOLD, RONNIE JOE | 1063 W HAWTHORNE ST | | | ONTARIO | CA | 91762 | 9/23/2008 | $7,500.00 |
| ARNOLD, RONNIE JOE | 1063 W HAWTHORNE ST | | | ONTARIO | CA | 91762 | 9/24/2008 | $70,687.65 |
| ARNOLD, RONNIE JOE | 1063 W HAWTHORNE ST | | | ONTARIO | CA | 91762 | 10/8/2008 | $57,775.39 |
| ARNOLD, RONNIE JOE | 1063 W HAWTHORNE ST | | | ONTARIO | CA | 91762 | 10/22/2008 | $68,383.84 |
| ARNOLD, RONNIE JOE | 1063 W HAWTHORNE ST | | | ONTARIO | CA | 91762 | 11/5/2008 | $57,924.02 |
| ARNOLD, RONNIE JOE | 1063 W HAWTHORNE ST | | | ONTARIO | CA | 91762 | 11/19/2008 | $69,539.90 |
| ARNOLD, RONNIE JOE | 1063 W HAWTHORNE ST | | | ONTARIO | CA | 91762 | 12/3/2008 | $57,736.98 |
| AROUND THE WORLD FOR FREE LLC | 8033 SUNSET BLVD  NO.179 | | | HOLLYWOOD | CA | 90046 | 10/31/2008 | $220,000.00 |
| ARREAZA, MARIA ROSARIO | PO BOX 822091 | | | PEMBROKE PINES | FL | 33082 | 9/10/2008 | $300.00 |
| ARREAZA, MARIA ROSARIO | PO BOX 822091 | | | PEMBROKE PINES | FL | 33082 | 9/19/2008 | $2,442.50 |
| ARREAZA, MARIA ROSARIO | PO BOX 822091 | | | PEMBROKE PINES | FL | 33082 | 10/14/2008 | $1,823.67 |
| ARREAZA, MARIA ROSARIO | PO BOX 822091 | | | PEMBROKE PINES | FL | 33082 | 10/14/2008 | $222.50 |
| ARREAZA, MARIA ROSARIO | PO BOX 822091 | | | PEMBROKE PINES | FL | 33082 | 11/12/2008 | $300.00 |
| ARREAZA, MARIA ROSARIO | PO BOX 822091 | | | PEMBROKE PINES | FL | 33082 | 11/25/2008 | $1,221.25 |
| ARRESCURRENAGA, JULIO | 655 LEWELING BLVD  NO.342 | | | SAN LEANDRO | CA | 94579 | 9/11/2008 | $393.22 |
| ARRESCURRENAGA, JULIO | 655 LEWELING BLVD  NO.342 | | | SAN LEANDRO | CA | 94579 | 9/17/2008 | $11,491.68 |
| ARRESCURRENAGA, JULIO | 655 LEWELING BLVD  NO.342 | | | SAN LEANDRO | CA | 94579 | 10/7/2008 | $5,748.66 |
| ARROW MARKETING GRP, INC | 101 BRADY COURT SUITE B | | | CARY | NC | 27511 | 9/10/2008 | $8,097.00 |
| ARROW MARKETING GRP, INC | 101 BRADY COURT SUITE B | | | CARY | NC | 27511 | 9/15/2008 | $5,005.00 |
| ARROW MARKETING GRP, INC | 101 BRADY COURT SUITE B | | | CARY | NC | 27511 | 9/22/2008 | $6,623.00 |
| ARROW MARKETING GRP, INC | 101 BRADY COURT SUITE B | | | CARY | NC | 27511 | 9/26/2008 | $4,420.00 |
| ARROW MARKETING GRP, INC | 101 BRADY COURT SUITE B | | | CARY | NC | 27511 | 10/6/2008 | $5,135.00 |
| ARROW MARKETING GRP, INC | 101 BRADY COURT SUITE B | | | CARY | NC | 27511 | 10/10/2008 | $5,900.00 |
| ARROW MARKETING GRP, INC | 101 BRADY COURT SUITE B | | | CARY | NC | 27511 | 10/16/2008 | $6,359.00 |
| ARROW MARKETING GRP, INC | 101 BRADY COURT SUITE B | | | CARY | NC | 27511 | 10/27/2008 | $6,740.00 |
| ARROW MARKETING GRP, INC | 101 BRADY COURT SUITE B | | | CARY | NC | 27511 | 11/5/2008 | $8,478.00 |
| ARROW MARKETING GRP, INC | 101 BRADY COURT SUITE B | | | CARY | NC | 27511 | 11/12/2008 | $8,858.00 |
| ARROW MARKETING GRP, INC | 101 BRADY COURT SUITE B | | | CARY | NC | 27511 | 11/18/2008 | $3,217.00 |
| ARROW MARKETING GRP, INC | 101 BRADY COURT SUITE B | | | CARY | NC | 27511 | 11/21/2008 | $12,363.00 |
| ARROW MARKETING GRP, INC | 101 BRADY COURT SUITE B | | | CARY | NC | 27511 | 11/26/2008 | $8,988.00 |
| ARTHUR, BETTY | 1120 SOUTH RIDGE ST | | | WEST PALM BEACH | FL | 33416 | 9/11/2008 | $633.24 |
| ARTHUR, BETTY | 1120 SOUTH RIDGE ST | | | WEST PALM BEACH | FL | 33416 | 9/18/2008 | $634.57 |
| ARTHUR, BETTY | 1120 SOUTH RIDGE ST | | | WEST PALM BEACH | FL | 33416 | 9/25/2008 | $631.16 |
| ARTHUR, BETTY | 1120 SOUTH RIDGE ST | | | WEST PALM BEACH | FL | 33416 | 10/2/2008 | $635.27 |
| ARTHUR, BETTY | 1120 SOUTH RIDGE ST | | | WEST PALM BEACH | FL | 33416 | 10/9/2008 | $631.87 |
| ARTHUR, BETTY | 1120 SOUTH RIDGE ST | | | WEST PALM BEACH | FL | 33416 | 10/16/2008 | $601.93 |
| ARTHUR, BETTY | 1120 SOUTH RIDGE ST | | | WEST PALM BEACH | FL | 33416 | 10/23/2008 | $607.27 |
| ARTHUR, BETTY | 1120 SOUTH RIDGE ST | | | WEST PALM BEACH | FL | 33416 | 10/30/2008 | $623.31 |
| ARTHUR, BETTY | 1120 SOUTH RIDGE ST | | | WEST PALM BEACH | FL | 33416 | 11/6/2008 | $658.21 |
| ARTHUR, BETTY | 1120 SOUTH RIDGE ST | | | WEST PALM BEACH | FL | 33416 | 11/13/2008 | $690.20 |
| ARTHUR, BETTY | 1120 SOUTH RIDGE ST | | | WEST PALM BEACH | FL | 33416 | 11/20/2008 | $678.89 |
| ARTHUR, BETTY | 1120 SOUTH RIDGE ST | | | WEST PALM BEACH | FL | 33416 | 11/26/2008 | $177.78 |
| ARTHUR, BETTY | 1120 SOUTH RIDGE ST | | | WEST PALM BEACH | FL | 33416 | 11/26/2008 | $501.69 |
| ARTHUR, BETTY | 1120 SOUTH RIDGE ST | | | WEST PALM BEACH | FL | 33416 | 12/5/2008 | $676.49 |
| ARTHUR, FRED | 1329 SR 44 | | | LEESBURG | FL | 34749 | 9/11/2008 | $497.26 |
| ARTHUR, FRED | 1329 SR 44 | | | LEESBURG | FL | 34749 | 9/18/2008 | $499.00 |
| ARTHUR, FRED | 1329 SR 44 | | | LEESBURG | FL | 34749 | 9/25/2008 | $498.11 |
| ARTHUR, FRED | 1329 SR 44 | | | LEESBURG | FL | 34749 | 10/2/2008 | $489.67 |
| ARTHUR, FRED | 1329 SR 44 | | | LEESBURG | FL | 34749 | 10/9/2008 | $513.65 |
| ARTHUR, FRED | 1329 SR 44 | | | LEESBURG | FL | 34749 | 10/16/2008 | $449.16 |
| ARTHUR, FRED | 1329 SR 44 | | | LEESBURG | FL | 34749 | 10/23/2008 | $459.70 |
| ARTHUR, FRED | 1329 SR 44 | | | LEESBURG | FL | 34749 | 10/30/2008 | $475.44 |
| ARTHUR, FRED | 1329 SR 44 | | | LEESBURG | FL | 34749 | 11/6/2008 | $479.22 |
| ARTHUR, FRED | 1329 SR 44 | | | LEESBURG | FL | 34749 | 11/13/2008 | $479.22 |
| ARTHUR, FRED | 1329 SR 44 | | | LEESBURG | FL | 34749 | 11/20/2008 | $543.76 |
| ARTHUR, FRED | 1329 SR 44 | | | LEESBURG | FL | 34749 | 11/25/2008 | $543.76 |
| ARTHUR, FRED | 1329 SR 44 | | | LEESBURG | FL | 34749 | 12/4/2008 | $555.59 |
| ARUNDEL MILLS LP | 7000 ARUNDEL MILLS CIRCLE | | | HANOVER | MD | 21076 | 9/22/2008 | $3,750.00 |
| ARUNDEL MILLS LP | 7000 ARUNDEL MILLS CIRCLE | | | HANOVER | MD | 21076 | 11/26/2008 | $3,750.00 |
| ASCAP | 2675 PACES FERRY RD  SE STE 350 | | | ATLANTA | GA | 30339 | 9/12/2008 | $14,383.00 |
| ASCAP | 2675 PACES FERRY RD  SE STE 350 | | | ATLANTA | GA | 30339 | 9/22/2008 | $406,132.00 |
| ASCAP | 2675 PACES FERRY RD  SE STE 350 | | | ATLANTA | GA | 30339 | 10/14/2008 | $14,383.00 |
| ASCAP | 2675 PACES FERRY RD  SE STE 350 | | | ATLANTA | GA | 30339 | 10/22/2008 | $406,132.00 |
| ASCAP | 2675 PACES FERRY RD  SE STE 350 | | | ATLANTA | GA | 30339 | 10/22/2008 | $2,181.97 |
| ASCAP | 2675 PACES FERRY RD  SE STE 350 | | | ATLANTA | GA | 30339 | 11/14/2008 | $14,383.00 |
| ASCAP | 2675 PACES FERRY RD  SE STE 350 | | | ATLANTA | GA | 30339 | 11/20/2008 | $406,132.00 |
| ASCO MARKETING LLC | 225 EPISCOPAL RD | | | BERLIN | CT | 06037 | 10/3/2008 | $84,471.31 |
| ASCO MARKETING LLC | 225 EPISCOPAL RD | | | BERLIN | CT | 06037 | 11/5/2008 | $81,503.58 |
| ASCOM HASLER  GE CAP PROGRAM | P O BOX 828 | | | DEERFIELD | IL | 60015-0828 | 10/21/2008 | $20,000.00 |

In re: Tribune Company
Case No. 08-13141

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ASCOM HASLER  GE CAP PROGRAM | P O BOX 828 | | | DEERFIELD | IL | 60015-0828 | 10/1/2008 | $233.00 |
| ASCOM HASLER  GE CAP PROGRAM | P O BOX 828 | | | DEERFIELD | IL | 60015-0828 | 11/4/2008 | $233.00 |
| ASCOM HASLER  GE CAP PROGRAM | P O BOX 828 | | | DEERFIELD | IL | 60015-0828 | 12/2/2008 | $233.00 |
| ASHLAND INC | PO BOX 116735 | | | ATLANTA | GA | 30368 | 10/7/2008 | $208.84 |
| ASHLAND INC | PO BOX 116735 | | | ATLANTA | GA | 30368 | 11/6/2008 | $222.41 |
| ASHLAND INC | PO BOX 116735 | | | ATLANTA | GA | 30368 | 11/18/2008 | $208.84 |
| ASHLAND INC | PO BOX 116735 | | | ATLANTA | GA | 30368 | 11/20/2008 | $5,988.60 |
| ASHLAND INC | PO BOX 116735 | | | ATLANTA | GA | 30368 | 11/21/2008 | $208.84 |
| ASHWORTH UNIVERSITY | 430 TECHNOLOGY PRKWAY | | | NORCROSS | GA | 30092 | 10/14/2008 | $15,130.00 |
| ASSOCIATED BUILDING MANAGEMENT CORP | PO BOX 474 | | | MEDFORD | NJ | 08055 | 9/15/2008 | $186.95 |
| ASSOCIATED BUILDING MANAGEMENT CORP | PO BOX 474 | | | MEDFORD | NJ | 08055 | 9/19/2008 | $2,568.00 |
| ASSOCIATED BUILDING MANAGEMENT CORP | PO BOX 474 | | | MEDFORD | NJ | 08055 | 9/26/2008 | $96.18 |
| ASSOCIATED BUILDING MANAGEMENT CORP | PO BOX 474 | | | MEDFORD | NJ | 08055 | 10/10/2008 | $156.21 |
| ASSOCIATED BUILDING MANAGEMENT CORP | PO BOX 474 | | | MEDFORD | NJ | 08055 | 10/27/2008 | $2,731.53 |
| ASSOCIATED BUILDING MANAGEMENT CORP | PO BOX 474 | | | MEDFORD | NJ | 08055 | 11/7/2008 | $143.16 |
| ASSOCIATED BUILDING MANAGEMENT CORP | PO BOX 474 | | | MEDFORD | NJ | 08055 | 11/17/2008 | $214.18 |
| ASSOCIATED BUILDING MANAGEMENT CORP | PO BOX 474 | | | MEDFORD | NJ | 08055 | 11/26/2008 | $2,568.00 |
| ASSOCIATED BUILDING MANAGEMENT CORP | PO BOX 474 | | | MEDFORD | NJ | 08055 | 12/1/2008 | $428.00 |
| ASSOCIATED MFG. REPRESENTATIVE | MR. RICHARD ANDERS | 140 W. ST. CHARLES RD. | | VILLA PARK | IL | 60181 | 10/31/2008 | $5,740.00 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 9/10/2008 | $7,056.20 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 9/12/2008 | $6,973.02 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 9/15/2008 | $22,821.34 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 9/15/2008 | $5,125.11 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 9/16/2008 | $7,974.48 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 9/16/2008 | $1,860.00 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 9/23/2008 | $7,393.35 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 9/23/2008 | $9,346.83 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 9/23/2008 | $76,840.12 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 9/24/2008 | $176,107.66 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 9/26/2008 | $3,868.46 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 9/26/2008 | $1,925.00 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 9/29/2008 | $1,729.00 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 9/29/2008 | $25,479.70 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 9/29/2008 | $15,258.81 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 9/29/2008 | $9,229.74 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 9/30/2008 | $15,258.81 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/3/2008 | $9,923.07 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/6/2008 | $9,923.07 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/8/2008 | $6,444.20 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/8/2008 | $5,427.56 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/8/2008 | $9,346.83 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/9/2008 | $7,974.48 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/10/2008 | $5,358.75 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/14/2008 | $56,747.42 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/14/2008 | $16,429.10 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/14/2008 | $32.00 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/14/2008 | $15,258.81 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/14/2008 | $6,973.02 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/17/2008 | $22,821.34 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/17/2008 | $7,056.20 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/20/2008 | $22,980.07 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/21/2008 | $1,190.67 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/22/2008 | $5,125.11 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/23/2008 | $13,844.61 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/27/2008 | $6,867.46 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/27/2008 | $36,863.37 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/29/2008 | $7,393.35 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 10/31/2008 | $15,258.81 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 11/4/2008 | $25,479.70 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 11/4/2008 | $7,056.20 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 11/5/2008 | $9,923.07 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 11/6/2008 | $3,280.00 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 11/6/2008 | $7,974.48 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 11/10/2008 | $6,444.20 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 11/12/2008 | $6,973.02 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 11/13/2008 | $8,357.75 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 11/13/2008 | $13,042.63 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 11/17/2008 | $19,428.10 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 11/19/2008 | $22,821.34 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 11/20/2008 | $4,614.87 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 11/24/2008 | $7,393.35 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 11/24/2008 | $6,444.20 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 11/24/2008 | $3,868.46 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 11/24/2008 | $7,056.20 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 11/26/2008 | $22,980.07 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 12/1/2008 | $9,354.69 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 12/1/2008 | $37,581.19 |
| ASSOCIATED PRESS | PO BOX 414189 | | | BOSTON | MA | 02241-4189 | 12/4/2008 | $9,923.07 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/9/2008 | $1,341.05 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 9/10/2008 | $592.11 |
| AT&T | PO BOX 5011 | | | CAROL STREAM | IL | 60197-5011 | 9/10/2008 | $4,694.42 |
| AT&T | PO BOX 5011 | | | CAROL STREAM | IL | 60197-5011 | 9/10/2008 | $1,086.79 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/11/2008 | $20.66 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/12/2008 | $41.91 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/12/2008 | $3.22 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/12/2008 | $1,601.60 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/12/2008 | $6,606.94 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/12/2008 | $54.89 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/12/2008 | $4,380.35 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/15/2008 | $410.66 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/15/2008 | $683.04 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/15/2008 | $6.91 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/15/2008 | $4,755.30 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 9/15/2008 | $435.35 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 9/16/2008 | $589.10 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/16/2008 | $86.18 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/16/2008 | $50.68 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/16/2008 | $20.41 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/16/2008 | $109.79 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/16/2008 | $2,673.57 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/16/2008 | $6,425.16 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/16/2008 | $38.20 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/16/2008 | $452.98 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/16/2008 | $127.33 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/16/2008 | $2,204.59 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/16/2008 | $2,134.95 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/17/2008 | $3,352.47 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/17/2008 | $155.73 |
| AT&T | PO BOX 5011 | | | CAROL STREAM | IL | 60197-5011 | 9/17/2008 | $5,783.59 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/17/2008 | $69.83 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/17/2008 | $391.23 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/17/2008 | $29.68 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/17/2008 | $38.83 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/18/2008 | $12,318.02 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/18/2008 | $1,904.57 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/18/2008 | $530.13 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/18/2008 | $27.76 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/18/2008 | $22,492.58 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/19/2008 | $427.20 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/19/2008 | $7.35 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/19/2008 | $35.87 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/19/2008 | $322.63 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/19/2008 | $4,882.26 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 9/19/2008 | $55.18 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/19/2008 | $5,361.10 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/19/2008 | $43.60 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/19/2008 | $1,081.62 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/19/2008 | $84.95 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/19/2008 | $8,096.32 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/22/2008 | $1,866.44 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/22/2008 | $66.04 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/22/2008 | $160.52 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/22/2008 | $420.54 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/22/2008 | $16,089.12 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/22/2008 | $183.09 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/22/2008 | $1,492.04 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/22/2008 | $18.08 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/22/2008 | ($1,862.56) |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/23/2008 | $711.97 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/23/2008 | $10,175.15 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/23/2008 | $19,190.52 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/23/2008 | $4,824.85 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/23/2008 | $270.92 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/23/2008 | $28,281.61 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/23/2008 | $11,505.62 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/23/2008 | $2.56 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/24/2008 | $1,338.51 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/24/2008 | $2,413.99 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/24/2008 | $37.91 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/24/2008 | $26.89 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/24/2008 | $288.00 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 9/24/2008 | $1,435.45 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/24/2008 | $344.19 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/24/2008 | $1.88 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/24/2008 | $105.31 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/25/2008 | $4.01 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/25/2008 | $17.44 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/25/2008 | $2,486.25 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/25/2008 | $9,686.40 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/25/2008 | $6,953.79 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/25/2008 | $13,019.16 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/25/2008 | $33,574.00 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/25/2008 | $85.13 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/25/2008 | $33.34 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/25/2008 | $120.50 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/25/2008 | $142.88 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/25/2008 | $172.65 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/25/2008 | $38.64 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/26/2008 | $3.60 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/26/2008 | $1,042.45 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/26/2008 | $0.49 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/26/2008 | $466.56 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/26/2008 | $32.37 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/26/2008 | $671.65 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/26/2008 | $41.48 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/26/2008 | $154.11 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/26/2008 | $69.14 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/26/2008 | $1,185.62 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/26/2008 | $431.60 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 9/26/2008 | $137.34 |
| AT&T | PO BOX 5011 | | | CAROL STREAM | IL | 60197-5011 | 9/26/2008 | $153.21 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 9/26/2008 | $62.76 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/26/2008 | $153.74 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/26/2008 | $6,511.33 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/26/2008 | $320.47 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/26/2008 | $1,468.04 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/26/2008 | $93,065.74 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/26/2008 | $2,492.28 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/26/2008 | $3,866.63 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/26/2008 | $1,336.20 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/29/2008 | $674.33 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/29/2008 | $5,341.69 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/29/2008 | $189.56 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/29/2008 | $1,695.96 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/29/2008 | $1,516.85 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/29/2008 | $49,795.17 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/29/2008 | $10,073.80 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/29/2008 | $472.51 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/29/2008 | $178.92 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/29/2008 | $47,797.90 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/29/2008 | $2,902.76 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/29/2008 | $6.32 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/29/2008 | $25,767.46 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/29/2008 | $17,331.42 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/29/2008 | $49,956.78 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/30/2008 | $32.74 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/30/2008 | $349.11 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 9/30/2008 | $159,720.72 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/1/2008 | $4,998.82 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/1/2008 | $3,032.42 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/1/2008 | $31.73 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/1/2008 | $8,274.68 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/1/2008 | $471.29 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/1/2008 | $109.85 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/2/2008 | $659.43 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/2/2008 | $157.84 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/2/2008 | $270.87 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/2/2008 | $2,637.00 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 10/2/2008 | $181.99 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/2/2008 | $100.12 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/2/2008 | $63.50 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/2/2008 | $3,030.87 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/3/2008 | $747.17 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/3/2008 | $66.56 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/3/2008 | $252.35 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/3/2008 | $16,387.94 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/3/2008 | $5,105.37 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/3/2008 | $5,286.44 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/3/2008 | $3,328.12 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/3/2008 | $9,331.76 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/3/2008 | $919.70 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/3/2008 | $5,659.13 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/3/2008 | $1,314.79 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/3/2008 | $119.00 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/6/2008 | $5,073.86 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/6/2008 | $6,407.82 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/6/2008 | $52.16 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/6/2008 | $49.16 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/7/2008 | $442.36 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/7/2008 | $21.34 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/7/2008 | $3,339.21 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/8/2008 | $85.91 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/8/2008 | $1,266.30 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/8/2008 | $2,467.02 |
| AT&T | PO BOX 5011 | | | CAROL STREAM | IL | 60197-5011 | 10/8/2008 | $5,798.07 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/8/2008 | $333.52 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/8/2008 | $125.18 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/8/2008 | $38.92 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/9/2008 | $33.02 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 10/9/2008 | $747.96 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/9/2008 | $10,287.17 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/9/2008 | $11,206.31 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/10/2008 | $53.04 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/10/2008 | $1,512.72 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/10/2008 | $686.96 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/10/2008 | $1,263.48 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/14/2008 | $2,911.63 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/14/2008 | $202.89 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/14/2008 | $78.27 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/14/2008 | $86.22 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/14/2008 | $326.80 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/14/2008 | $6,744.82 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/14/2008 | $5,474.45 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/14/2008 | $659.43 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/14/2008 | $2,395.77 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/14/2008 | $156.74 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/14/2008 | $4,380.35 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/14/2008 | $4,135.60 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/14/2008 | $1,077.55 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/14/2008 | $2,594.37 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/15/2008 | $6.55 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/15/2008 | $71.74 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/15/2008 | $57.45 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/15/2008 | $3,860.70 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/15/2008 | $46.35 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/15/2008 | $261.63 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/15/2008 | $34.86 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/15/2008 | $9,244.17 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/16/2008 | $62,476.38 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/16/2008 | $849.64 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/16/2008 | $7,321.11 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/17/2008 | $1,391.87 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/17/2008 | $2,469.16 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/17/2008 | $207.78 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/17/2008 | $10,152.31 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/17/2008 | $155.79 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 10/17/2008 | $433.44 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/17/2008 | $6,606.29 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/17/2008 | $39.29 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/17/2008 | $7,732.54 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/17/2008 | $4,970.21 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/17/2008 | $6,924.22 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/20/2008 | $410.66 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 10/20/2008 | $436.23 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/20/2008 | $4,755.30 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/20/2008 | $270.92 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/20/2008 | $119,475.38 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/20/2008 | $154.69 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/20/2008 | $22,875.64 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/20/2008 | $179.38 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/21/2008 | $2,413.54 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/21/2008 | $358.74 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/21/2008 | $10,074.46 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/21/2008 | $6,684.43 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/21/2008 | $87.27 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/21/2008 | $8.22 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/21/2008 | $591.39 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/21/2008 | $680.79 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/21/2008 | $73.43 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/21/2008 | $1,209.59 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/21/2008 | $109.30 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/22/2008 | $12,367.48 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/22/2008 | $439.79 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/22/2008 | $12,417.20 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/22/2008 | $155.73 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/22/2008 | $40.23 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/22/2008 | $7,118.19 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/22/2008 | $1,904.57 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/22/2008 | $313.14 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/22/2008 | $32.37 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/22/2008 | $689.39 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/22/2008 | $3.39 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/22/2008 | $125.74 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/22/2008 | $4,809.05 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/22/2008 | $32,919.84 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/22/2008 | $487.42 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/22/2008 | $2,204.59 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/22/2008 | $308.06 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/23/2008 | $1,721.19 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/23/2008 | $4.58 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 10/23/2008 | $343.56 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 10/23/2008 | $1,455.39 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/23/2008 | $345.51 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/23/2008 | $346.41 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/23/2008 | $9,012.14 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/23/2008 | $15,837.56 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/23/2008 | $1,512.72 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/23/2008 | $715.57 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/23/2008 | $2,204.59 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/24/2008 | $16,250.38 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/24/2008 | $730.53 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/24/2008 | $430.60 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/24/2008 | $61.32 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/24/2008 | $180.08 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/24/2008 | $44,008.18 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/24/2008 | $141.24 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/24/2008 | $1,587.52 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/24/2008 | $53,612.35 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/24/2008 | $2,298.42 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/24/2008 | $1,121.27 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/27/2008 | $5.45 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/27/2008 | $40.97 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/27/2008 | $3.66 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/27/2008 | $2,655.67 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/27/2008 | $2,379.04 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/27/2008 | $46,882.47 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/27/2008 | $53,109.46 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/27/2008 | $223.94 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/27/2008 | $452.98 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/27/2008 | $1,443.24 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/27/2008 | $38.64 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/27/2008 | $1,045.22 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/27/2008 | $27,235.82 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/27/2008 | $91.26 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/27/2008 | $2.04 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/27/2008 | $1,002.31 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/28/2008 | $79.58 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/28/2008 | $2,829.81 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/28/2008 | $38.20 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/29/2008 | $443.41 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/29/2008 | $23,136.69 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/29/2008 | $1,114.01 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/29/2008 | $748.83 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/29/2008 | $45.16 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/29/2008 | $31.96 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/29/2008 | $1,271.96 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/29/2008 | $72.13 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/30/2008 | $337.60 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/30/2008 | $79.18 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/30/2008 | $337.11 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/30/2008 | $26,179.83 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/31/2008 | $607.70 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 10/31/2008 | $647.90 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 10/31/2008 | $80.00 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/31/2008 | $22,492.58 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 10/31/2008 | $9,637.92 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/3/2008 | $392.77 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/3/2008 | $36.24 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/3/2008 | $1,888.73 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/3/2008 | $2.44 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/3/2008 | $3,027.90 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/3/2008 | $1,481.56 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/3/2008 | $0.97 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/3/2008 | $18.99 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/3/2008 | $33.34 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/3/2008 | $191.98 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/3/2008 | $39.19 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 11/4/2008 | $640.00 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/4/2008 | $5,893.50 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/4/2008 | $302.27 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/5/2008 | $73.23 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/7/2008 | $774.55 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/7/2008 | $66.21 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/10/2008 | $531.94 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/10/2008 | $588.79 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 11/10/2008 | $4,009.85 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 11/10/2008 | $747.96 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/12/2008 | $15,479.55 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/12/2008 | $56.70 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/12/2008 | $37.92 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/12/2008 | $5,140.72 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/12/2008 | $511.89 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/12/2008 | $397.77 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/12/2008 | $3,217.95 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/12/2008 | $128.00 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/12/2008 | $107.73 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/12/2008 | $4,998.75 |
| AT&T | PO BOX 5011 | | | CAROL STREAM | IL | 60197-5011 | 11/12/2008 | $5,800.22 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 11/12/2008 | $442.89 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/12/2008 | $799.67 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/12/2008 | $321.47 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/13/2008 | $36.33 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/13/2008 | $7,061.81 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/14/2008 | $829.64 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/14/2008 | $7,673.73 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/14/2008 | $8,808.32 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/14/2008 | $2,656.97 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/17/2008 | $28,420.31 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/17/2008 | $130.42 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/17/2008 | $1,281.41 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/17/2008 | $118.32 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/17/2008 | $3,109.83 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/17/2008 | $152.81 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/17/2008 | $30.17 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/17/2008 | $0.68 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/17/2008 | $38.39 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/17/2008 | ($1,861.02) |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/18/2008 | $62,289.03 |

Case 08-13141-BLS   Doc 619   Filed 03/23/09   Page 51 of 418
Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/18/2008 | $52.90 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/18/2008 | $362.76 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/18/2008 | $3,603.40 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/18/2008 | $182.36 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/18/2008 | $325.98 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/18/2008 | $84.95 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/18/2008 | $5,193.78 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/19/2008 | $54.90 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/19/2008 | $35.87 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 11/19/2008 | $1,456.90 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/19/2008 | $772.03 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/19/2008 | $7,706.61 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/19/2008 | $5,580.94 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/19/2008 | $19.97 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/19/2008 | $127.42 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/19/2008 | $23,592.26 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/19/2008 | $1,100.09 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/20/2008 | $514.34 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/20/2008 | $12,362.23 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/20/2008 | $354.54 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/20/2008 | $3,563.01 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/20/2008 | $16,948.21 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/20/2008 | $4,644.84 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/20/2008 | $2.07 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/20/2008 | $227.27 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/20/2008 | $64,701.86 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/20/2008 | $283.88 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/20/2008 | $3.98 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/20/2008 | $63.75 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/20/2008 | $22,497.77 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/20/2008 | $8,021.16 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/21/2008 | $215.31 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/21/2008 | $1,925.79 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/21/2008 | $88.30 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/21/2008 | $1,189.13 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/21/2008 | $59.42 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/21/2008 | $642.97 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/21/2008 | $978.24 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/21/2008 | $7,062.85 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 11/21/2008 | $80.26 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/21/2008 | $115.88 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/21/2008 | $89,242.15 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/21/2008 | $27,235.82 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/21/2008 | $51.56 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/21/2008 | $38.83 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/21/2008 | $30,385.10 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/21/2008 | $1,056.65 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/21/2008 | $5,094.88 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/21/2008 | $43.60 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/21/2008 | $2,639.05 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $3,108.27 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $9.79 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $22.19 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $39.45 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $52.68 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $1,488.07 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $3,018.25 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $1,407.39 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $139.15 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $31.52 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $706.91 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $140.21 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $38.40 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $497.94 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $722.46 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $32.54 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $10.59 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $468.60 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $2,618.56 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $109.73 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $45,775.83 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $290.98 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $1,275.23 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/24/2008 | $307.16 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/25/2008 | $3,352.47 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/25/2008 | $4.63 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/25/2008 | $4,528.61 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 11/25/2008 | $1,286.48 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/25/2008 | $45.86 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/26/2008 | $20.44 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/26/2008 | $8.55 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/26/2008 | $9,523.84 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/26/2008 | $22.43 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/26/2008 | $133.36 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/26/2008 | $1,186.25 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 11/26/2008 | $0.36 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 12/1/2008 | $397.65 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 12/1/2008 | $1,932.70 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 12/1/2008 | $10,012.85 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 12/1/2008 | $272.36 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 12/1/2008 | $64.24 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 12/1/2008 | $156,206.18 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 12/1/2008 | $1,825.64 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 12/1/2008 | $108.94 |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | 12/1/2008 | $25.65 |
| AT&T | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | 12/2/2008 | $623.54 |
| AT&T SERVICES INC | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 9/9/2008 | $165.02 |
| AT&T SERVICES INC | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 9/12/2008 | $8,637.34 |
| AT&T SERVICES INC | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 9/26/2008 | $3,836.90 |
| AT&T SERVICES INC | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 9/26/2008 | $18,632.76 |
| AT&T SERVICES INC | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 9/29/2008 | $6,024.23 |
| AT&T SERVICES INC | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 10/16/2008 | $307.11 |
| AT&T SERVICES INC | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 10/17/2008 | $10,403.57 |
| AT&T SERVICES INC | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 10/21/2008 | $7,157.83 |
| AT&T SERVICES INC | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 10/22/2008 | $7,862.92 |
| AT&T SERVICES INC | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 10/24/2008 | $3,097.90 |
| AT&T SERVICES INC | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 10/24/2008 | $6,107.97 |
| AT&T SERVICES INC | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 10/27/2008 | $1,364.12 |
| AT&T SERVICES INC | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 10/31/2008 | $8,813.15 |
| AT&T SERVICES INC | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 11/7/2008 | $34.28 |
| AT&T SERVICES INC | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 11/14/2008 | $8,125.53 |
| AT&T SERVICES INC | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 11/17/2008 | $1,567.17 |
| AT&T SERVICES INC | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 11/20/2008 | $1,209.75 |
| AT&T SERVICES INC | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 11/21/2008 | $6,282.07 |
| AT&T SERVICES INC | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 11/24/2008 | $6,290.07 |
| AT&T SERVICES INC | AT&T LONG DISTANCE | PO BOX 5017 | | CAROL STREAM | IL | 60197-5017 | 12/2/2008 | $5,194.46 |
| AT&T TELECONFERENCE SERVICES | PAYMENT CENTER | PO BOX 5075 | | SAGINAW | MI | 48605-5075 | 9/10/2008 | $1,425.49 |
| AT&T TELECONFERENCE SERVICES | PAYMENT CENTER | PO BOX 5075 | | SAGINAW | MI | 48605-5075 | 9/23/2008 | $6,153.27 |
| AT&T TELECONFERENCE SERVICES | PAYMENT CENTER | PO BOX 5075 | | SAGINAW | MI | 48605-5075 | 9/24/2008 | $2,853.02 |
| AT&T TELECONFERENCE SERVICES | PAYMENT CENTER | PO BOX 5075 | | SAGINAW | MI | 48605-5075 | 9/25/2008 | $486.34 |
| AT&T TELECONFERENCE SERVICES | PAYMENT CENTER | PO BOX 5075 | | SAGINAW | MI | 48605-5075 | 10/16/2008 | $605.61 |
| AT&T TELECONFERENCE SERVICES | PAYMENT CENTER | PO BOX 5075 | | SAGINAW | MI | 48605-5075 | 10/24/2008 | $8,421.96 |
| AT&T TELECONFERENCE SERVICES | PAYMENT CENTER | PO BOX 5075 | | SAGINAW | MI | 48605-5075 | 10/30/2008 | $4,158.97 |
| AT&T TELECONFERENCE SERVICES | PAYMENT CENTER | PO BOX 5075 | | SAGINAW | MI | 48605-5075 | 11/12/2008 | $1,800.61 |
| AT&T TELECONFERENCE SERVICES | PAYMENT CENTER | PO BOX 5075 | | SAGINAW | MI | 48605-5075 | 11/17/2008 | $428.72 |
| AT&T TELECONFERENCE SERVICES | PAYMENT CENTER | PO BOX 5075 | | SAGINAW | MI | 48605-5075 | 11/19/2008 | $5,675.38 |
| AT&T TELECONFERENCE SERVICES | PAYMENT CENTER | PO BOX 5075 | | SAGINAW | MI | 48605-5075 | 11/21/2008 | $6,503.83 |
| ATC DISTRIBUTION SERVICES INC | 10788 NW 83CT | | | PARKLAND | FL | 33076 | 9/16/2008 | $2,406.00 |
| ATC DISTRIBUTION SERVICES INC | 10788 NW 83CT | | | PARKLAND | FL | 33076 | 10/22/2008 | $4,063.50 |
| ATC DISTRIBUTION SERVICES INC | 10788 NW 83CT | | | PARKLAND | FL | 33076 | 10/23/2008 | $2,821.00 |
| ATC DISTRIBUTION SERVICES INC | 10788 NW 83CT | | | PARKLAND | FL | 33076 | 10/28/2008 | $2,821.00 |
| ATC DISTRIBUTION SERVICES INC | 10788 NW 83CT | | | PARKLAND | FL | 33076 | 11/12/2008 | $3,305.75 |
| ATC DISTRIBUTION SERVICES INC | 10788 NW 83CT | | | PARKLAND | FL | 33076 | 11/25/2008 | $2,825.00 |
| ATC MICROWAVE | 4606 MARGARET WALLACE RD | | | MATTHEWS | NC | 28105 | 9/16/2008 | $500.00 |
| ATC MICROWAVE | 4606 MARGARET WALLACE RD | | | MATTHEWS | NC | 28105 | 9/22/2008 | $3,550.00 |
| ATC MICROWAVE | 4606 MARGARET WALLACE RD | | | MATTHEWS | NC | 28105 | 10/24/2008 | $4,050.00 |
| ATC MICROWAVE | 4606 MARGARET WALLACE RD | | | MATTHEWS | NC | 28105 | 11/17/2008 | $4,050.00 |
| ATEX MEDIA COMMAND INC | PO BOX 83026 | | | WOBURN | MA | 01813-3026 | 9/11/2008 | $28,438.58 |
| ATEX MEDIA COMMAND INC | PO BOX 83026 | | | WOBURN | MA | 01813-3026 | 9/22/2008 | $9,994.92 |
| ATEX MEDIA COMMAND INC | PO BOX 83026 | | | WOBURN | MA | 01813-3026 | 10/7/2008 | $28,438.58 |
| ATEX MEDIA COMMAND INC | PO BOX 83026 | | | WOBURN | MA | 01813-3026 | 10/24/2008 | $9,994.92 |
| ATEX MEDIA COMMAND INC | PO BOX 83026 | | | WOBURN | MA | 01813-3026 | 11/20/2008 | $9,994.92 |
| ATKINSON, DAVID | 2428 LEGACY ISLAND CIRCLE | | | HENDERSON | NV | 89074 | 12/2/2008 | $18,750.00 |
| ATKINSON, DAVID | 2428 LEGACY ISLAND CIRCLE | | | HENDERSON | NV | 89074 | 9/22/2008 | $36,393.00 |
| ATKINSON, DAVID | 2428 LEGACY ISLAND CIRCLE | | | HENDERSON | NV | 89074 | 10/24/2008 | $1,482.75 |
| ATKINSON, DAVID | 2428 LEGACY ISLAND CIRCLE | | | HENDERSON | NV | 89074 | 11/18/2008 | $32,606.68 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 27 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC MONTHLY GROUP INC | 77 W WASHINGTON ST 5TH FLR | | | BOSTON | MA | 02114 | 9/12/2008 | $385.00 |
| ATLANTIC MONTHLY GROUP INC | 77 W WASHINGTON ST 5TH FLR | | | BOSTON | MA | 02114 | 9/12/2008 | $5,310.10 |
| ATLANTIC MONTHLY GROUP INC | 77 W WASHINGTON ST 5TH FLR | | | BOSTON | MA | 02114 | 10/10/2008 | $742.50 |
| ATLANTIC MONTHLY GROUP INC | 77 W WASHINGTON ST 5TH FLR | | | BOSTON | MA | 02114 | 10/10/2008 | $3,031.60 |
| ATLANTIC MONTHLY GROUP INC | 77 W WASHINGTON ST 5TH FLR | | | BOSTON | MA | 02114 | 11/7/2008 | $467.50 |
| ATLANTIC MONTHLY GROUP INC | 77 W WASHINGTON ST 5TH FLR | | | BOSTON | MA | 02114 | 11/7/2008 | $2,711.70 |
| ATLANTIC PRESS INC | 5501 W 110TH ST | | | OAK LAWN | IL | 60453 | 9/15/2008 | $32,764.19 |
| ATLANTIC PRESS INC | 5501 W 110TH ST | | | OAK LAWN | IL | 60453 | 9/18/2008 | $3,136.53 |
| ATLANTIC PRESS INC | 5501 W 110TH ST | | | OAK LAWN | IL | 60453 | 9/25/2008 | $8,806.82 |
| ATLANTIC PRESS INC | 5501 W 110TH ST | | | OAK LAWN | IL | 60453 | 10/10/2008 | $23,873.11 |
| ATLANTIC PRESS INC | 5501 W 110TH ST | | | OAK LAWN | IL | 60453 | 10/16/2008 | $11,538.97 |
| ATLANTIC PRESS INC | 5501 W 110TH ST | | | OAK LAWN | IL | 60453 | 10/17/2008 | $5,484.25 |
| ATLANTIC PRESS INC | 5501 W 110TH ST | | | OAK LAWN | IL | 60453 | 10/23/2008 | $4,385.97 |
| ATLANTIC PRESS INC | 5501 W 110TH ST | | | OAK LAWN | IL | 60453 | 10/24/2008 | $5,541.02 |
| ATLANTIC PRESS INC | 5501 W 110TH ST | | | OAK LAWN | IL | 60453 | 10/30/2008 | $15,770.66 |
| ATLANTIC PRESS INC | 5501 W 110TH ST | | | OAK LAWN | IL | 60453 | 11/5/2008 | $8,674.83 |
| ATLANTIC PRESS INC | 5501 W 110TH ST | | | OAK LAWN | IL | 60453 | 11/6/2008 | $1,500.00 |
| ATLANTIC PRESS INC | 5501 W 110TH ST | | | OAK LAWN | IL | 60453 | 11/12/2008 | $19,812.61 |
| ATLANTIC PRESS INC | 5501 W 110TH ST | | | OAK LAWN | IL | 60453 | 11/18/2008 | $7,164.06 |
| ATLANTIC PRESS INC | 5501 W 110TH ST | | | OAK LAWN | IL | 60453 | 11/19/2008 | $15,814.32 |
| ATLANTIC PRESS INC | 5501 W 110TH ST | | | OAK LAWN | IL | 60453 | 12/3/2008 | $6,497.40 |
| AUGUST, DEBRA | 1110 OLD GATE RD | | | NORTHAMPTON | PA | 18067 | 9/9/2008 | $1,001.77 |
| AUGUST, DEBRA | 1110 OLD GATE RD | | | NORTHAMPTON | PA | 18067 | 9/23/2008 | $708.92 |
| AUGUST, DEBRA | 1110 OLD GATE RD | | | NORTHAMPTON | PA | 18067 | 10/7/2008 | $981.15 |
| AUGUST, DEBRA | 1110 OLD GATE RD | | | NORTHAMPTON | PA | 18067 | 10/21/2008 | $990.12 |
| AUGUST, DEBRA | 1110 OLD GATE RD | | | NORTHAMPTON | PA | 18067 | 11/4/2008 | $1,054.85 |
| AUGUST, DEBRA | 1110 OLD GATE RD | | | NORTHAMPTON | PA | 18067 | 11/18/2008 | $972.75 |
| AUGUST, DEBRA | 1110 OLD GATE RD | | | NORTHAMPTON | PA | 18067 | 12/2/2008 | $1,145.52 |
| AUSTRALIAN BASEBALL FEDERATION | PO BOX 10468 | LEVEL 1/7 SHORT ST | | SOUTHPORT, QLD | | 04215 | 9/15/2008 | $17,592.97 |
| AUTOMATED SOLUTIONS CORPORATION | 3401 BRECKVILLE RD | | | RICHFIELD | OH | 44286 | 9/25/2008 | $5,557.50 |
| AUTOMATED SOLUTIONS CORPORATION | 3401 BRECKVILLE RD | | | RICHFIELD | OH | 44286 | 10/14/2008 | $585.00 |
| AUTOMATED SOLUTIONS CORPORATION | 3401 BRECKVILLE RD | | | RICHFIELD | OH | 44286 | 12/1/2008 | $57,480.00 |
| AVALON INVESTMENT COMPANY | 4525 RESEDA BL | | | TARZANA | CA | 91356 | 9/30/2008 | $24,740.45 |
| AVALON INVESTMENT COMPANY | 4525 RESEDA BL | | | TARZANA | CA | 91356 | 10/3/2008 | $535.50 |
| AVALON INVESTMENT COMPANY | 4525 RESEDA BL | | | TARZANA | CA | 91356 | 10/8/2008 | $1,785.00 |
| AVAYA FINANCIAL SERVICES | PO BOX 5125 | | | CAROL STREAM | IL | 60197-5125 | 10/10/2008 | $25,426.72 |
| AVAYA FINANCIAL SERVICES | PO BOX 5125 | | | CAROL STREAM | IL | 60197-5125 | 10/23/2008 | $12,713.36 |
| AVENTURA CONSTRUCTION LLC | 2910 BRIGHTWATER LN | | | ABINGDON | MD | 21009 | 11/26/2008 | $2,216.22 |
| AVENTURA CONSTRUCTION LLC | 2910 BRIGHTWATER LN | | | ABINGDON | MD | 21009 | 9/11/2008 | $1,409.88 |
| AVENTURA CONSTRUCTION LLC | 2910 BRIGHTWATER LN | | | ABINGDON | MD | 21009 | 9/18/2008 | $1,407.55 |
| AVENTURA CONSTRUCTION LLC | 2910 BRIGHTWATER LN | | | ABINGDON | MD | 21009 | 9/25/2008 | $1,682.74 |
| AVENTURA CONSTRUCTION LLC | 2910 BRIGHTWATER LN | | | ABINGDON | MD | 21009 | 10/2/2008 | $1,552.02 |
| AVENTURA CONSTRUCTION LLC | 2910 BRIGHTWATER LN | | | ABINGDON | MD | 21009 | 10/9/2008 | $1,295.85 |
| AVENTURA CONSTRUCTION LLC | 2910 BRIGHTWATER LN | | | ABINGDON | MD | 21009 | 10/16/2008 | $1,572.29 |
| AVENTURA CONSTRUCTION LLC | 2910 BRIGHTWATER LN | | | ABINGDON | MD | 21009 | 10/23/2008 | $1,596.57 |
| AVENTURA CONSTRUCTION LLC | 2910 BRIGHTWATER LN | | | ABINGDON | MD | 21009 | 10/30/2008 | $1,509.47 |
| AVENTURA CONSTRUCTION LLC | 2910 BRIGHTWATER LN | | | ABINGDON | MD | 21009 | 11/13/2008 | $3,178.87 |
| AVENTURA CONSTRUCTION LLC | 2910 BRIGHTWATER LN | | | ABINGDON | MD | 21009 | 11/20/2008 | $1,949.19 |
| AVENTURA CONSTRUCTION LLC | 2910 BRIGHTWATER LN | | | ABINGDON | MD | 21009 | 12/4/2008 | $1,715.19 |
| AVILA REYES, JORGE ELIAS | 14773 PEEKSKILL DR | | | WINTER GARDEN | FL | 34787 | 9/11/2008 | $1,116.73 |
| AVILA REYES, JORGE ELIAS | 14773 PEEKSKILL DR | | | WINTER GARDEN | FL | 34787 | 9/18/2008 | $1,130.33 |
| AVILA REYES, JORGE ELIAS | 14773 PEEKSKILL DR | | | WINTER GARDEN | FL | 34787 | 9/25/2008 | $1,131.88 |
| AVILA REYES, JORGE ELIAS | 14773 PEEKSKILL DR | | | WINTER GARDEN | FL | 34787 | 10/2/2008 | $1,098.64 |
| AVILA REYES, JORGE ELIAS | 14773 PEEKSKILL DR | | | WINTER GARDEN | FL | 34787 | 10/9/2008 | $1,123.95 |
| AVILA REYES, JORGE ELIAS | 14773 PEEKSKILL DR | | | WINTER GARDEN | FL | 34787 | 10/16/2008 | $1,130.13 |
| AVILA REYES, JORGE ELIAS | 14773 PEEKSKILL DR | | | WINTER GARDEN | FL | 34787 | 10/23/2008 | $1,134.85 |
| AVILA REYES, JORGE ELIAS | 14773 PEEKSKILL DR | | | WINTER GARDEN | FL | 34787 | 10/30/2008 | $1,123.57 |
| AVILA REYES, JORGE ELIAS | 14773 PEEKSKILL DR | | | WINTER GARDEN | FL | 34787 | 11/6/2008 | $1,150.49 |
| AVILA REYES, JORGE ELIAS | 14773 PEEKSKILL DR | | | WINTER GARDEN | FL | 34787 | 11/13/2008 | $1,185.41 |
| AVILA REYES, JORGE ELIAS | 14773 PEEKSKILL DR | | | WINTER GARDEN | FL | 34787 | 11/20/2008 | $1,184.27 |
| AVILA REYES, JORGE ELIAS | 14773 PEEKSKILL DR | | | WINTER GARDEN | FL | 34787 | 11/25/2008 | $1,184.27 |
| AVILA REYES, JORGE ELIAS | 14773 PEEKSKILL DR | | | WINTER GARDEN | FL | 34787 | 12/4/2008 | $1,457.22 |
| AXA EQUITABLE LIFE INS CO | BOX 371405 | | | PITTSBURGH | PA | 15250-7405 | 10/8/2008 | $9,475.00 |
| AXCERA LLC | ATTN CHRISTY FENNELL | 103 FEEDOM DRIVE | | LAWRENCE | PA | 15055 | 10/24/2008 | $82,812.80 |
| AXCERA LLC | ATTN CHRISTY FENNELL | 103 FEEDOM DRIVE | | LAWRENCE | PA | 15055 | 11/17/2008 | $80,181.50 |
| AYALA, ADELAIDA | 12355 SW 18TH ST   APT 204 | | | MIAMI | FL | 33175 | 11/6/2008 | $739.00 |
| AYALA, ADELAIDA | 12355 SW 18TH ST   APT 204 | | | MIAMI | FL | 33175 | 11/13/2008 | $489.79 |
| AYALA, ADELAIDA | 12355 SW 18TH ST   APT 204 | | | MIAMI | FL | 33175 | 11/10/2008 | $1,006.46 |
| AYALA, ADELAIDA | 12355 SW 18TH ST   APT 204 | | | MIAMI | FL | 33175 | 9/11/2008 | $1,016.37 |
| AYALA, ADELAIDA | 12355 SW 18TH ST   APT 204 | | | MIAMI | FL | 33175 | 9/18/2008 | $867.73 |
| AYALA, ADELAIDA | 12355 SW 18TH ST   APT 204 | | | MIAMI | FL | 33175 | 9/25/2008 | $902.48 |
| AYALA, ADELAIDA | 12355 SW 18TH ST   APT 204 | | | MIAMI | FL | 33175 | 10/2/2008 | $285.00 |
| AYALA, ADELAIDA | 12355 SW 18TH ST   APT 204 | | | MIAMI | FL | 33175 | 10/9/2008 | $778.08 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| AYALA, ADELAIDA | 12355 SW 18TH ST    APT 204 | | | MIAMI | FL | 33175 | 10/16/2008 | $878.22 |
| AYALA, ADELAIDA | 12355 SW 18TH ST    APT 204 | | | MIAMI | FL | 33175 | 10/23/2008 | $901.10 |
| AYALA, ADELAIDA | 12355 SW 18TH ST    APT 204 | | | MIAMI | FL | 33175 | 11/20/2008 | $536.19 |
| AYALA, ADELAIDA | 12355 SW 18TH ST    APT 204 | | | MIAMI | FL | 33175 | 11/26/2008 | $1,494.47 |
| AYALA, ADELAIDA | 12355 SW 18TH ST    APT 204 | | | MIAMI | FL | 33175 | 11/26/2008 | $62.67 |
| AYALA, ADELAIDA | 12355 SW 18TH ST    APT 204 | | | MIAMI | FL | 33175 | 12/5/2008 | $869.55 |
| AYALA, JOE | 1115 LANARK STREET | | | LOS ANGELES | CA | 90041 | 9/22/2008 | $4,366.75 |
| AYALA, JOE | 1115 LANARK STREET | | | LOS ANGELES | CA | 90041 | 10/14/2008 | $4,503.80 |
| AYCO COMPANY LP | PO BOX 3182 | | | BUFFALO | NY | 14240 | 9/25/2008 | $10,127.33 |
| AYCO COMPANY LP | PO BOX 3182 | | | BUFFALO | NY | 14240 | 10/31/2008 | $9,542.02 |
| AYCO COMPANY LP | PO BOX 3182 | | | BUFFALO | NY | 14240 | 11/20/2008 | $10,339.03 |
| AZOCAR, MAURICIO | 11402 BRITHON DR | | | ORLANDO | FL | 32837-6452 | 9/11/2008 | $909.40 |
| AZOCAR, MAURICIO | 11402 BRITHON DR | | | ORLANDO | FL | 32837-6452 | 9/18/2008 | $922.57 |
| AZOCAR, MAURICIO | 11402 BRITHON DR | | | ORLANDO | FL | 32837-6452 | 9/25/2008 | $896.79 |
| AZOCAR, MAURICIO | 11402 BRITHON DR | | | ORLANDO | FL | 32837-6452 | 10/2/2008 | $888.82 |
| AZOCAR, MAURICIO | 11402 BRITHON DR | | | ORLANDO | FL | 32837-6452 | 10/9/2008 | $937.97 |
| AZOCAR, MAURICIO | 11402 BRITHON DR | | | ORLANDO | FL | 32837-6452 | 10/16/2008 | $959.63 |
| AZOCAR, MAURICIO | 11402 BRITHON DR | | | ORLANDO | FL | 32837-6452 | 10/23/2008 | $948.48 |
| AZOCAR, MAURICIO | 11402 BRITHON DR | | | ORLANDO | FL | 32837-6452 | 10/30/2008 | $940.50 |
| AZOCAR, MAURICIO | 11402 BRITHON DR | | | ORLANDO | FL | 32837-6452 | 11/6/2008 | $946.77 |
| AZOCAR, MAURICIO | 11402 BRITHON DR | | | ORLANDO | FL | 32837-6452 | 11/13/2008 | $962.58 |
| AZOCAR, MAURICIO | 11402 BRITHON DR | | | ORLANDO | FL | 32837-6452 | 11/20/2008 | $995.08 |
| AZOCAR, MAURICIO | 11402 BRITHON DR | | | ORLANDO | FL | 32837-6452 | 11/25/2008 | $995.08 |
| AZOCAR, MAURICIO | 11402 BRITHON DR | | | ORLANDO | FL | 32837-6452 | 12/4/2008 | $1,260.44 |
| B & A NEWS | 964 CAMELOT | | | PORTAGE | IN | 46368 | 9/9/2008 | $7,639.00 |
| B & A NEWS | 964 CAMELOT | | | PORTAGE | IN | 46368 | 9/16/2008 | $7,605.98 |
| B & A NEWS | 964 CAMELOT | | | PORTAGE | IN | 46368 | 9/23/2008 | $7,676.84 |
| B & A NEWS | 964 CAMELOT | | | PORTAGE | IN | 46368 | 9/30/2008 | $7,797.74 |
| B & A NEWS | 964 CAMELOT | | | PORTAGE | IN | 46368 | 10/7/2008 | $7,785.22 |
| B & A NEWS | 964 CAMELOT | | | PORTAGE | IN | 46368 | 10/14/2008 | $7,823.85 |
| B & A NEWS | 964 CAMELOT | | | PORTAGE | IN | 46368 | 10/21/2008 | $7,666.50 |
| B & A NEWS | 964 CAMELOT | | | PORTAGE | IN | 46368 | 10/28/2008 | $7,710.42 |
| B & A NEWS | 964 CAMELOT | | | PORTAGE | IN | 46368 | 11/4/2008 | $7,782.52 |
| B & A NEWS | 964 CAMELOT | | | PORTAGE | IN | 46368 | 11/12/2008 | $7,855.72 |
| B & A NEWS | 964 CAMELOT | | | PORTAGE | IN | 46368 | 11/18/2008 | $7,856.99 |
| B & A NEWS | 964 CAMELOT | | | PORTAGE | IN | 46368 | 11/25/2008 | $7,916.66 |
| B & A NEWS | 964 CAMELOT | | | PORTAGE | IN | 46368 | 12/2/2008 | $10,309.95 |
| B&B DELIVERY SERVICES INC | 1450 SW 139TH AVE | | | DAVIE | FL | 33325 | 9/11/2008 | $7,323.18 |
| B&B DELIVERY SERVICES INC | 1450 SW 139TH AVE | | | DAVIE | FL | 33325 | 9/18/2008 | $6,346.02 |
| B&B DELIVERY SERVICES INC | 1450 SW 139TH AVE | | | DAVIE | FL | 33325 | 9/25/2008 | $7,029.09 |
| B&B DELIVERY SERVICES INC | 1450 SW 139TH AVE | | | DAVIE | FL | 33325 | 10/2/2008 | $6,555.21 |
| B&B DELIVERY SERVICES INC | 1450 SW 139TH AVE | | | DAVIE | FL | 33325 | 10/9/2008 | $6,360.97 |
| B&B DELIVERY SERVICES INC | 1450 SW 139TH AVE | | | DAVIE | FL | 33325 | 10/16/2008 | $6,257.95 |
| B&B DELIVERY SERVICES INC | 1450 SW 139TH AVE | | | DAVIE | FL | 33325 | 10/23/2008 | $1,344.75 |
| B&B DELIVERY SERVICES INC | 1450 SW 139TH AVE | | | DAVIE | FL | 33325 | 10/30/2008 | $11,197.10 |
| B&B DELIVERY SERVICES INC | 1450 SW 139TH AVE | | | DAVIE | FL | 33325 | 11/6/2008 | $6,142.45 |
| B&B DELIVERY SERVICES INC | 1450 SW 139TH AVE | | | DAVIE | FL | 33325 | 11/13/2008 | $5,606.57 |
| B&B DELIVERY SERVICES INC | 1450 SW 139TH AVE | | | DAVIE | FL | 33325 | 11/20/2008 | $6,119.60 |
| B&B DELIVERY SERVICES INC | 1450 SW 139TH AVE | | | DAVIE | FL | 33325 | 11/26/2008 | $1,760.09 |
| B&B DELIVERY SERVICES INC | 1450 SW 139TH AVE | | | DAVIE | FL | 33325 | 11/26/2008 | $4,105.30 |
| B&B DELIVERY SERVICES INC | 1450 SW 139TH AVE | | | DAVIE | FL | 33325 | 12/5/2008 | $6,117.08 |
| B&D TRANSPORT INC | 103 MEADOW RUE CT | | | WILLIAMSBURG | VA | 23185 | 9/24/2008 | $3,260.00 |
| B&D TRANSPORT INC | 103 MEADOW RUE CT | | | WILLIAMSBURG | VA | 23185 | 10/30/2008 | $3,825.00 |
| B&D TRANSPORT INC | 103 MEADOW RUE CT | | | WILLIAMSBURG | VA | 23185 | 12/2/2008 | $3,235.00 |
| BACON, AMANDA CHANTAL | 8574 CRESCENT DR | | | LOS ANGELES | CA | 90046 | 9/29/2008 | $3,000.00 |
| BACON, AMANDA CHANTAL | 8574 CRESCENT DR | | | LOS ANGELES | CA | 90046 | 11/13/2008 | $4,361.27 |
| BADGER PRESS INC | 100 EAST BLACKHAWK DRIVE | | | FORT ATKINSON | WI | 53538 | 10/24/2008 | $225.00 |
| BADGER PRESS INC | 100 EAST BLACKHAWK DRIVE | | | FORT ATKINSON | WI | 53538 | 11/19/2008 | $2,935.00 |
| BADGER PRESS INC | 100 EAST BLACKHAWK DRIVE | | | FORT ATKINSON | WI | 53538 | 12/3/2008 | $3,895.00 |
| BAILEY, KARL A | 80 UNION ST | | | VERNON | CT | 06066 | 9/16/2008 | $974.51 |
| BAILEY, KARL A | 80 UNION ST | | | VERNON | CT | 06066 | 9/30/2008 | $911.26 |
| BAILEY, KARL A | 80 UNION ST | | | VERNON | CT | 06066 | 10/14/2008 | $938.63 |
| BAILEY, KARL A | 80 UNION ST | | | VERNON | CT | 06066 | 10/28/2008 | $915.56 |
| BAILEY, KARL A | 80 UNION ST | | | VERNON | CT | 06066 | 11/12/2008 | $901.40 |
| BAILEY, KARL A | 80 UNION ST | | | VERNON | CT | 06066 | 11/25/2008 | $936.10 |
| BAILEY, MATTHEW | 2474 CANOE CREEK RD | | | SAINT CLOUD | FL | 34769 | 9/11/2008 | $630.39 |
| BAILEY, MATTHEW | 2474 CANOE CREEK RD | | | SAINT CLOUD | FL | 34769 | 9/18/2008 | $658.35 |
| BAILEY, MATTHEW | 2474 CANOE CREEK RD | | | SAINT CLOUD | FL | 34769 | 9/25/2008 | $669.98 |
| BAILEY, MATTHEW | 2474 CANOE CREEK RD | | | SAINT CLOUD | FL | 34769 | 10/2/2008 | $653.19 |
| BAILEY, MATTHEW | 2474 CANOE CREEK RD | | | SAINT CLOUD | FL | 34769 | 10/9/2008 | $660.28 |
| BAILEY, MATTHEW | 2474 CANOE CREEK RD | | | SAINT CLOUD | FL | 34769 | 10/16/2008 | $651.90 |
| BAILEY, MATTHEW | 2474 CANOE CREEK RD | | | SAINT CLOUD | FL | 34769 | 10/23/2008 | $648.99 |
| BAILEY, MATTHEW | 2474 CANOE CREEK RD | | | SAINT CLOUD | FL | 34769 | 10/30/2008 | $680.55 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BAILEY, MATTHEW | 2474 CANOE CREEK RD | | | SAINT CLOUD | FL | 34769 | 11/6/2008 | $683.43 |
| BAILEY, MATTHEW | 2474 CANOE CREEK RD | | | SAINT CLOUD | FL | 34769 | 11/13/2008 | $679.57 |
| BAILEY, MATTHEW | 2474 CANOE CREEK RD | | | SAINT CLOUD | FL | 34769 | 11/20/2008 | $729.88 |
| BAILEY, MATTHEW | 2474 CANOE CREEK RD | | | SAINT CLOUD | FL | 34769 | 11/25/2008 | $729.88 |
| BAILEY, MATTHEW | 2474 CANOE CREEK RD | | | SAINT CLOUD | FL | 34769 | 12/4/2008 | $747.69 |
| BAKER & DANIELS | PO BOX 664091 | | | INDIANAPOLIS | IN | 46266 | 9/18/2008 | $5,576.00 |
| BAKER & DANIELS | PO BOX 664091 | | | INDIANAPOLIS | IN | 46266 | 11/4/2008 | $3,021.00 |
| BAKER & DANIELS | PO BOX 664091 | | | INDIANAPOLIS | IN | 46266 | 11/7/2008 | $14,596.50 |
| BAKER, ELAINE | 22261 SW 66TH AVE | | | BOCA RATON | FL | 33428 | 9/11/2008 | $454.31 |
| BAKER, ELAINE | 22261 SW 66TH AVE | | | BOCA RATON | FL | 33428 | 9/18/2008 | $474.15 |
| BAKER, ELAINE | 22261 SW 66TH AVE | | | BOCA RATON | FL | 33428 | 9/25/2008 | $485.41 |
| BAKER, ELAINE | 22261 SW 66TH AVE | | | BOCA RATON | FL | 33428 | 10/2/2008 | $457.23 |
| BAKER, ELAINE | 22261 SW 66TH AVE | | | BOCA RATON | FL | 33428 | 10/9/2008 | $467.56 |
| BAKER, ELAINE | 22261 SW 66TH AVE | | | BOCA RATON | FL | 33428 | 10/16/2008 | $474.57 |
| BAKER, ELAINE | 22261 SW 66TH AVE | | | BOCA RATON | FL | 33428 | 10/23/2008 | $478.02 |
| BAKER, ELAINE | 22261 SW 66TH AVE | | | BOCA RATON | FL | 33428 | 10/29/2008 | $300.00 |
| BAKER, ELAINE | 22261 SW 66TH AVE | | | BOCA RATON | FL | 33428 | 10/30/2008 | $487.31 |
| BAKER, ELAINE | 22261 SW 66TH AVE | | | BOCA RATON | FL | 33428 | 11/6/2008 | $478.33 |
| BAKER, ELAINE | 22261 SW 66TH AVE | | | BOCA RATON | FL | 33428 | 11/13/2008 | $491.58 |
| BAKER, ELAINE | 22261 SW 66TH AVE | | | BOCA RATON | FL | 33428 | 11/20/2008 | $284.30 |
| BAKER, ELAINE | 22261 SW 66TH AVE | | | BOCA RATON | FL | 33428 | 11/26/2008 | $248.99 |
| BAKER, ELAINE | 22261 SW 66TH AVE | | | BOCA RATON | FL | 33428 | 12/1/2008 | $61.84 |
| BAKER, ELAINE | 22261 SW 66TH AVE | | | BOCA RATON | FL | 33428 | 12/5/2008 | $315.62 |
| BAKOULAS, ANTHIA | 832 S PONCA ST | | | BALTIMORE | MD | 21224 | 9/11/2008 | $1,257.67 |
| BAKOULAS, ANTHIA | 832 S PONCA ST | | | BALTIMORE | MD | 21224 | 9/18/2008 | $1,314.69 |
| BAKOULAS, ANTHIA | 832 S PONCA ST | | | BALTIMORE | MD | 21224 | 9/25/2008 | $1,356.13 |
| BAKOULAS, ANTHIA | 832 S PONCA ST | | | BALTIMORE | MD | 21224 | 10/2/2008 | $1,404.47 |
| BAKOULAS, ANTHIA | 832 S PONCA ST | | | BALTIMORE | MD | 21224 | 10/9/2008 | $1,319.32 |
| BAKOULAS, ANTHIA | 832 S PONCA ST | | | BALTIMORE | MD | 21224 | 11/7/2008 | $950.00 |
| BALTIMORE CITY | MUNICIPAL BLDG COLLECTION DIVISION | 200 N HOLLIDAY STREET | | BALTIMORE | MD | 21202 | 9/16/2008 | $1,653,084.06 |
| BALTIMORE CITY | MUNICIPAL BLDG COLLECTION DIVISION | 200 N HOLLIDAY STREET | | BALTIMORE | MD | 21202 | 9/29/2008 | $7,339.76 |
| BALTIMORE CITY | MUNICIPAL BLDG COLLECTION DIVISION | 200 N HOLLIDAY STREET | | BALTIMORE | MD | 21202 | 10/14/2008 | $3,024.40 |
| BALTIMORE CITY | MUNICIPAL BLDG COLLECTION DIVISION | 200 N HOLLIDAY STREET | | BALTIMORE | MD | 21202 | 10/15/2008 | $95.83 |
| BALTIMORE CITY | MUNICIPAL BLDG COLLECTION DIVISION | 200 N HOLLIDAY STREET | | BALTIMORE | MD | 21202 | 10/27/2008 | $3,341.77 |
| BALTIMORE CITY | MUNICIPAL BLDG COLLECTION DIVISION | 200 N HOLLIDAY STREET | | BALTIMORE | MD | 21202 | 11/24/2008 | $24,963.85 |
| BALTIMORE CO REVENUE AUTHORITY | 115 TOWSONTOWN BLVD | | | TOWSON | MD | 21286 | 10/9/2008 | $3,920.00 |
| BALTIMORE CO REVENUE AUTHORITY | 115 TOWSONTOWN BLVD | | | TOWSON | MD | 21286 | 11/3/2008 | $4,310.00 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 9/12/2008 | $5,341.26 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 9/15/2008 | $834.37 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 9/16/2008 | $263.93 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 9/22/2008 | $87,311.63 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 9/22/2008 | $10,858.09 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 9/23/2008 | $1,329.93 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 9/23/2008 | $13,664.98 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 9/24/2008 | $602.47 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 9/26/2008 | $5,488.36 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 9/30/2008 | $838.06 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 10/7/2008 | $1,429.21 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 10/14/2008 | $2,525.91 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 10/14/2008 | $243.75 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 10/20/2008 | $790.19 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 10/20/2008 | $4.58 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 10/21/2008 | $29,551.04 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 10/22/2008 | $225.39 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 10/22/2008 | $8,872.32 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 10/24/2008 | $2,214.56 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 10/24/2008 | $182.61 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 10/27/2008 | $20,214.79 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 10/31/2008 | $1,193.86 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 11/10/2008 | $2,859.11 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 11/19/2008 | $188.10 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 11/24/2008 | $8,389.72 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 11/5/2008 | $319.51 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 11/19/2008 | $535.58 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 11/20/2008 | $49,982.31 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT | DORSEY 1   PO BOX 1475 | | BALTIMORE | MD | 21298-8741 | 12/1/2008 | $1,380.53 |
| BALTIMORE MAILERS UNION #888 | PENSION TRUST FUND C/O C LORITZ | MERCANTILE SAFE DEPOST & TRUST CO | 20 S CHARLES ST 5TH FL | BALTIMORE | MD | 21201 | 9/25/2008 | $27,844.96 |
| BALTIMORE MAILERS UNION #888 | PENSION TRUST FUND C/O C LORITZ | MERCANTILE SAFE DEPOST & TRUST CO | 20 S CHARLES ST 5TH FL | BALTIMORE | MD | 21201 | 10/2/2008 | $26,905.12 |
| BALTIMORE MAILERS UNION #888 | PENSION TRUST FUND C/O C LORITZ | MERCANTILE SAFE DEPOST & TRUST CO | 20 S CHARLES ST 5TH FL | BALTIMORE | MD | 21201 | 11/18/2008 | $26,090.24 |
| BALTIMORE MAILERS UNION #888 | MR DOUGLAS F NOWAKOWSKI | 6000 ERDMAN AVE | SUITE 207 | BALTIMORE | MD | 21205 | 9/25/2008 | $8,396.28 |
| BALTIMORE MAILERS UNION #888 | MR DOUGLAS F NOWAKOWSKI | 6000 ERDMAN AVE | SUITE 207 | BALTIMORE | MD | 21205 | 10/22/2008 | $8,108.42 |
| BALTIMORE TIMES | 2513 NORTH CHARLES STREET | | | BALTIMORE | MD | 21218 | 9/17/2008 | $1,354.50 |
| BALTIMORE TIMES | 2513 NORTH CHARLES STREET | | | BALTIMORE | MD | 21218 | 9/23/2008 | $7,391.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 30 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BALTIMORE TIMES | 2513 NORTH CHARLES STREET | | | BALTIMORE | MD | 21218 | 10/16/2008 | $2,397.82 |
| BALTIMORE TIMES | 2513 NORTH CHARLES STREET | | | BALTIMORE | MD | 21218 | 11/24/2008 | $832.83 |
| BAMS NEWS LLC | 2737 WEST 58TH PL | | | MERRILLVILLE | IN | 46410 | 9/9/2008 | $11,027.42 |
| BAMS NEWS LLC | 2737 WEST 58TH PL | | | MERRILLVILLE | IN | 46410 | 9/16/2008 | $9,412.07 |
| BAMS NEWS LLC | 2737 WEST 58TH PL | | | MERRILLVILLE | IN | 46410 | 9/23/2008 | $8,722.99 |
| BAMS NEWS LLC | 2737 WEST 58TH PL | | | MERRILLVILLE | IN | 46410 | 9/30/2008 | $9,446.12 |
| BAMS NEWS LLC | 2737 WEST 58TH PL | | | MERRILLVILLE | IN | 46410 | 10/7/2008 | $9,276.37 |
| BAMS NEWS LLC | 2737 WEST 58TH PL | | | MERRILLVILLE | IN | 46410 | 10/14/2008 | $9,443.53 |
| BAMS NEWS LLC | 2737 WEST 58TH PL | | | MERRILLVILLE | IN | 46410 | 10/21/2008 | $9,310.57 |
| BAMS NEWS LLC | 2737 WEST 58TH PL | | | MERRILLVILLE | IN | 46410 | 10/28/2008 | $9,798.00 |
| BAMS NEWS LLC | 2737 WEST 58TH PL | | | MERRILLVILLE | IN | 46410 | 11/4/2008 | $9,317.45 |
| BAMS NEWS LLC | 2737 WEST 58TH PL | | | MERRILLVILLE | IN | 46410 | 11/12/2008 | $9,260.21 |
| BAMS NEWS LLC | 2737 WEST 58TH PL | | | MERRILLVILLE | IN | 46410 | 11/18/2008 | $9,310.80 |
| BAMS NEWS LLC | 2737 WEST 58TH PL | | | MERRILLVILLE | IN | 46410 | 11/25/2008 | $9,105.63 |
| BAMS NEWS LLC | 2737 WEST 58TH PL | | | MERRILLVILLE | IN | 46410 | 12/2/2008 | $11,144.35 |
| BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER | PO BOX 7023 | | TROY | MI | 48007-7023 | 9/29/2008 | $18,471.94 |
| BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER | PO BOX 7023 | | TROY | MI | 48007-7023 | 11/12/2008 | $36,943.88 |
| BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER | PO BOX 7023 | | TROY | MI | 48007-7023 | 11/26/2008 | $18,471.94 |
| BANDWIDTH MARKETING GROUP | 911 GREEN BAY ROAD SUITE 3 | | | WINNETKA | IL | 60093 | 9/22/2008 | $24,000.00 |
| BANDY, KIMBERLEY A | 493 S TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 9/11/2008 | $109.73 |
| BANDY, KIMBERLEY A | 493 S TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 9/17/2008 | $50.65 |
| BANDY, KIMBERLEY A | 493 S TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 9/18/2008 | $1,455.39 |
| BANDY, KIMBERLEY A | 493 S TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 9/24/2008 | $50.65 |
| BANDY, KIMBERLEY A | 493 S TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 10/1/2008 | $50.65 |
| BANDY, KIMBERLEY A | 493 S TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 10/2/2008 | $1,319.66 |
| BANDY, KIMBERLEY A | 493 S TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 10/8/2008 | $50.65 |
| BANDY, KIMBERLEY A | 493 S TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 10/15/2008 | $50.65 |
| BANDY, KIMBERLEY A | 493 S TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 10/16/2008 | $1,500.47 |
| BANDY, KIMBERLEY A | 493 S TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 10/22/2008 | $50.65 |
| BANDY, KIMBERLEY A | 493 S TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 10/29/2008 | $50.65 |
| BANDY, KIMBERLEY A | 493 S TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 10/30/2008 | $1,402.02 |
| BANDY, KIMBERLEY A | 493 S TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 11/5/2008 | $50.65 |
| BANDY, KIMBERLEY A | 493 S TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 11/12/2008 | $50.65 |
| BANDY, KIMBERLEY A | 493 S TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 11/13/2008 | $1,062.27 |
| BANDY, KIMBERLEY A | 493 S TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 11/25/2008 | $1,152.23 |
| BANK OF AMERICA NA | ATTN KELLY MCSHANE | 535 N TYRON ST | NC1-023-05-01 | CHARLOTTE | NC | 28255 | 11/24/2008 | $66,570.00 |
| BANK OF NEW YORK | C/O BNY MELLON GENERAL SERVICES & | CORPORATE REAL ESTATE | BOX 223457 | PITTSBURGH | PA | 15251-2457 | 9/16/2008 | $45,742.80 |
| BANK OF NEW YORK | C/O BNY MELLON GENERAL SERVICES & | CORPORATE REAL ESTATE | BOX 223457 | PITTSBURGH | PA | 15251-2457 | 10/10/2008 | $44,516.67 |
| BANK OF NEW YORK | C/O BNY MELLON GENERAL SERVICES & | CORPORATE REAL ESTATE | BOX 223457 | PITTSBURGH | PA | 15251-2457 | 10/31/2008 | $122,529.47 |
| BANK ONE | MS. NANCY O'MALLEY | 1 BANK ONE PLAZA,IL1-0394 | | CHICAGO | IL | 60670 | 10/31/2008 | $5,960.00 |
| BANK ONE | MS. NANCY O'MALLEY | 1 BANK ONE PLAZA,IL1-0394 | | CHICAGO | IL | 60670 | 10/31/2008 | $12,490.00 |
| BANK ONE | MS. NANCY O'MALLEY | 1 BANK ONE PLAZA,IL1-0394 | | CHICAGO | IL | 60670 | 10/31/2008 | $5,960.00 |
| BANKERS ALLEY LLC | 409 WASHINGTON AVEUNE | SUITE 1015 | | TOWSON | MD | 21204 | 9/26/2008 | $13,396.67 |
| BANKERS ALLEY LLC | 409 WASHINGTON AVEUNE | SUITE 1015 | | TOWSON | MD | 21204 | 10/14/2008 | $300.00 |
| BANKERS ALLEY LLC | 409 WASHINGTON AVEUNE | SUITE 1015 | | TOWSON | MD | 21204 | 10/31/2008 | $13,396.67 |
| BANNERMAN, CAROLYN M | 1814 APPLETON ST | | | BALTIMORE | MD | 21217 | 9/10/2008 | $3,987.08 |
| BANNERMAN, CAROLYN M | 1814 APPLETON ST | | | BALTIMORE | MD | 21217 | 9/17/2008 | $4,029.21 |
| BANNERMAN, CAROLYN M | 1814 APPLETON ST | | | BALTIMORE | MD | 21217 | 9/24/2008 | $4,081.41 |
| BANNERMAN, CAROLYN M | 1814 APPLETON ST | | | BALTIMORE | MD | 21217 | 10/1/2008 | $4,041.07 |
| BANNERMAN, CAROLYN M | 1814 APPLETON ST | | | BALTIMORE | MD | 21217 | 10/8/2008 | $4,340.49 |
| BANNERMAN, CAROLYN M | 1814 APPLETON ST | | | BALTIMORE | MD | 21217 | 10/15/2008 | $4,136.40 |
| BANNERMAN, CAROLYN M | 1814 APPLETON ST | | | BALTIMORE | MD | 21217 | 10/22/2008 | $3,874.55 |
| BANNERMAN, CAROLYN M | 1814 APPLETON ST | | | BALTIMORE | MD | 21217 | 10/29/2008 | $4,019.73 |
| BANNERMAN, CAROLYN M | 1814 APPLETON ST | | | BALTIMORE | MD | 21217 | 11/5/2008 | $4,064.34 |
| BANNERMAN, CAROLYN M | 1814 APPLETON ST | | | BALTIMORE | MD | 21217 | 11/12/2008 | $4,099.04 |
| BANNERMAN, CAROLYN M | 1814 APPLETON ST | | | BALTIMORE | MD | 21217 | 11/19/2008 | $4,121.32 |
| BANNERMAN, CAROLYN M | 1814 APPLETON ST | | | BALTIMORE | MD | 21217 | 11/26/2008 | $3,973.23 |
| BANNERMAN, CAROLYN M | 1814 APPLETON ST | | | BALTIMORE | MD | 21217 | 12/3/2008 | $4,125.18 |
| BANNERVILLE USA | PO BOX 184 | | | WESTERN SPRINGS | IL | 60558 | 9/23/2008 | $8,195.51 |
| BANNERVILLE USA | PO BOX 184 | | | WESTERN SPRINGS | IL | 60558 | 11/17/2008 | $3,830.75 |
| BANTA PUBLICATIONS | PO BOX 809284 | | | CHICAGO | IL | 60680 | 10/28/2008 | $12,953.41 |
| BARAHONA,KARLA | 3547 WILES RD | APT NO.105 | | COCONUT CREEK | FL | 33073 | 9/11/2008 | $460.49 |
| BARAHONA,KARLA | 3547 WILES RD | APT NO.105 | | COCONUT CREEK | FL | 33073 | 9/18/2008 | $463.94 |
| BARAHONA,KARLA | 3547 WILES RD | APT NO.105 | | COCONUT CREEK | FL | 33073 | 9/25/2008 | $484.49 |
| BARAHONA,KARLA | 3547 WILES RD | APT NO.105 | | COCONUT CREEK | FL | 33073 | 10/2/2008 | $468.21 |
| BARAHONA,KARLA | 3547 WILES RD | APT NO.105 | | COCONUT CREEK | FL | 33073 | 10/9/2008 | $459.50 |
| BARAHONA,KARLA | 3547 WILES RD | APT NO.105 | | COCONUT CREEK | FL | 33073 | 10/16/2008 | $462.17 |
| BARAHONA,KARLA | 3547 WILES RD | APT NO.105 | | COCONUT CREEK | FL | 33073 | 10/23/2008 | $466.81 |
| BARAHONA,KARLA | 3547 WILES RD | APT NO.105 | | COCONUT CREEK | FL | 33073 | 10/30/2008 | $490.00 |
| BARAHONA,KARLA | 3547 WILES RD | APT NO.105 | | COCONUT CREEK | FL | 33073 | 11/6/2008 | $488.25 |
| BARAHONA,KARLA | 3547 WILES RD | APT NO.105 | | COCONUT CREEK | FL | 33073 | 11/13/2008 | $496.02 |
| BARAHONA,KARLA | 3547 WILES RD | APT NO.105 | | COCONUT CREEK | FL | 33073 | 11/20/2008 | $480.24 |
| BARAHONA,KARLA | 3547 WILES RD | APT NO.105 | | COCONUT CREEK | FL | 33073 | 11/26/2008 | $421.56 |

Case 08-13141-BLS   Doc 619   Filed 03/23/09   Page 57 of 418

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BARAHONA,KARLA | 3547 WILES RD | APT NO.105 | | COCONUT CREEK | FL | 33073 | 11/26/2008 | $65.91 |
| BARAHONA,KARLA | 3547 WILES RD | APT NO.105 | | COCONUT CREEK | FL | 33073 | 12/5/2008 | $511.55 |
| BARBEAUX, VALERIE J | 35 RUSSELL AVE NO.B | | | SUSANVILLE | CA | 96130-4286 | 9/12/2008 | $279.43 |
| BARBEAUX, VALERIE J | 35 RUSSELL AVE NO.B | | | SUSANVILLE | CA | 96130-4286 | 9/12/2008 | $37.96 |
| BARBEAUX, VALERIE J | 35 RUSSELL AVE NO.B | | | SUSANVILLE | CA | 96130-4286 | 10/10/2008 | $7,980.64 |
| BARBEAUX, VALERIE J | 35 RUSSELL AVE NO.B | | | SUSANVILLE | CA | 96130-4286 | 10/10/2008 | $48.40 |
| BARBEAUX, VALERIE J | 35 RUSSELL AVE NO.B | | | SUSANVILLE | CA | 96130-4286 | 11/7/2008 | $279.87 |
| BARBEAUX, VALERIE J | 35 RUSSELL AVE NO.B | | | SUSANVILLE | CA | 96130-4286 | 11/7/2008 | $58.21 |
| BARBERI, JOSE | 6113 RALEIGH ST   NO.402 | | | ORLANDO | FL | 32835 | 9/11/2008 | $863.05 |
| BARBERI, JOSE | 6113 RALEIGH ST   NO.402 | | | ORLANDO | FL | 32835 | 9/18/2008 | $864.30 |
| BARBERI, JOSE | 6113 RALEIGH ST   NO.402 | | | ORLANDO | FL | 32835 | 9/25/2008 | $850.63 |
| BARBERI, JOSE | 6113 RALEIGH ST   NO.402 | | | ORLANDO | FL | 32835 | 10/2/2008 | $836.90 |
| BARBERI, JOSE | 6113 RALEIGH ST   NO.402 | | | ORLANDO | FL | 32835 | 10/9/2008 | $863.76 |
| BARBERI, JOSE | 6113 RALEIGH ST   NO.402 | | | ORLANDO | FL | 32835 | 10/16/2008 | $846.02 |
| BARBERI, JOSE | 6113 RALEIGH ST   NO.402 | | | ORLANDO | FL | 32835 | 10/23/2008 | $832.74 |
| BARBERI, JOSE | 6113 RALEIGH ST   NO.402 | | | ORLANDO | FL | 32835 | 10/30/2008 | $845.35 |
| BARBERI, JOSE | 6113 RALEIGH ST   NO.402 | | | ORLANDO | FL | 32835 | 11/6/2008 | $873.51 |
| BARBERI, JOSE | 6113 RALEIGH ST   NO.402 | | | ORLANDO | FL | 32835 | 11/13/2008 | $888.74 |
| BARBERI, JOSE | 6113 RALEIGH ST   NO.402 | | | ORLANDO | FL | 32835 | 11/20/2008 | $867.45 |
| BARBERI, JOSE | 6113 RALEIGH ST   NO.402 | | | ORLANDO | FL | 32835 | 11/25/2008 | $867.45 |
| BARBERI, JOSE | 6113 RALEIGH ST   NO.402 | | | ORLANDO | FL | 32835 | 12/4/2008 | $980.30 |
| BARCLAYS BANK PLC | ATTN: HONG ZHAO | 200 PARK AVENUE, 5TH FLOOR | | NEW YORK | NY | 10166 | 10/6/2008 | $15,917,037.51 |
| BARCLAYS BANK PLC | ATTN: HONG ZHAO | 200 PARK AVENUE, 5TH FLOOR | | NEW YORK | NY | 10166 | 12/5/2008 | $1,500,000.00 |
| BARKER, KIMBERLY | 1545 N. WOOD | | | CHICAGO | IL | 60622 | 10/8/2008 | $15,000.00 |
| BARKER, KIMBERLY | 1545 N. WOOD | | | CHICAGO | IL | 60622 | 11/26/2008 | $15,000.00 |
| BARNES, CHRISTOPHER | 77 PARK AVE  APT 1215 | | | HOBOKEN | NJ | 07030 | 9/30/2008 | $37,037.11 |
| BARON, HENRY | 11720 PEACHSTONE LN | | | ORLANDO | FL | 32821 | 9/11/2008 | $438.05 |
| BARON, HENRY | 11720 PEACHSTONE LN | | | ORLANDO | FL | 32821 | 9/18/2008 | $443.47 |
| BARON, HENRY | 11720 PEACHSTONE LN | | | ORLANDO | FL | 32821 | 9/25/2008 | $414.85 |
| BARON, HENRY | 11720 PEACHSTONE LN | | | ORLANDO | FL | 32821 | 10/2/2008 | $438.54 |
| BARON, HENRY | 11720 PEACHSTONE LN | | | ORLANDO | FL | 32821 | 10/9/2008 | $441.09 |
| BARON, HENRY | 11720 PEACHSTONE LN | | | ORLANDO | FL | 32821 | 10/16/2008 | $427.82 |
| BARON, HENRY | 11720 PEACHSTONE LN | | | ORLANDO | FL | 32821 | 10/23/2008 | $407.62 |
| BARON, HENRY | 11720 PEACHSTONE LN | | | ORLANDO | FL | 32821 | 10/30/2008 | $415.57 |
| BARON, HENRY | 11720 PEACHSTONE LN | | | ORLANDO | FL | 32821 | 11/6/2008 | $440.31 |
| BARON, HENRY | 11720 PEACHSTONE LN | | | ORLANDO | FL | 32821 | 11/13/2008 | $457.98 |
| BARON, HENRY | 11720 PEACHSTONE LN | | | ORLANDO | FL | 32821 | 11/20/2008 | $420.79 |
| BARON, HENRY | 11720 PEACHSTONE LN | | | ORLANDO | FL | 32821 | 11/25/2008 | $420.79 |
| BARON, HENRY | 11720 PEACHSTONE LN | | | ORLANDO | FL | 32821 | 12/1/2008 | $16.16 |
| BARON, HENRY | 11720 PEACHSTONE LN | | | ORLANDO | FL | 32821 | 12/4/2008 | $576.58 |
| BARRETT, MAIDEL H | 2428 CRESTON WAY | | | HOLLYWOOD | CA | 90068 | 9/25/2008 | $4,192.99 |
| BARRETT, MAIDEL H | 2428 CRESTON WAY | | | HOLLYWOOD | CA | 90068 | 9/25/2008 | $1,391.00 |
| BARRY, DAVE | 6510 GRANADA BLVD | | | CORAL GABLES | FL | 33146 | 9/12/2008 | $3,371.48 |
| BARRY, DAVE | 6510 GRANADA BLVD | | | CORAL GABLES | FL | 33146 | 10/10/2008 | $2,513.24 |
| BARRY, DAVE | 6510 GRANADA BLVD | | | CORAL GABLES | FL | 33146 | 11/7/2008 | $1,555.86 |
| BARTASH PRINTING INC | 5400 GRAYS AVE | | | PHILADELPHIA | PA | 19143 | 9/16/2008 | $9,700.78 |
| BARTASH PRINTING INC | 5400 GRAYS AVE | | | PHILADELPHIA | PA | 19143 | 9/19/2008 | $24,552.00 |
| BARTASH PRINTING INC | 5400 GRAYS AVE | | | PHILADELPHIA | PA | 19143 | 10/8/2008 | $25,252.00 |
| BARTASH PRINTING INC | 5400 GRAYS AVE | | | PHILADELPHIA | PA | 19143 | 10/8/2008 | $13,675.42 |
| BARTASH PRINTING INC | 5400 GRAYS AVE | | | PHILADELPHIA | PA | 19143 | 10/10/2008 | $188,912.57 |
| BARTH, MARY | 5847 E 1015 N | | | DEMOTTE | IN | 46310 | 10/22/2008 | $2,150.97 |
| BARTH, MARY | 5847 E 1015 N | | | DEMOTTE | IN | 46310 | 9/9/2008 | $14,192.40 |
| BARTH, MARY | 5847 E 1015 N | | | DEMOTTE | IN | 46310 | 9/16/2008 | $12,103.17 |
| BARTH, MARY | 5847 E 1015 N | | | DEMOTTE | IN | 46310 | 9/23/2008 | $12,148.00 |
| BARTH, MARY | 5847 E 1015 N | | | DEMOTTE | IN | 46310 | 9/30/2008 | $12,213.58 |
| BARTH, MARY | 5847 E 1015 N | | | DEMOTTE | IN | 46310 | 10/7/2008 | $13,086.69 |
| BARTH, MARY | 5847 E 1015 N | | | DEMOTTE | IN | 46310 | 10/14/2008 | $12,232.02 |
| BARTH, MARY | 5847 E 1015 N | | | DEMOTTE | IN | 46310 | 10/21/2008 | $9,625.91 |
| BARTH, MARY | 5847 E 1015 N | | | DEMOTTE | IN | 46310 | 10/28/2008 | $14,618.19 |
| BARTH, MARY | 5847 E 1015 N | | | DEMOTTE | IN | 46310 | 11/4/2008 | $11,104.49 |
| BARTH, MARY | 5847 E 1015 N | | | DEMOTTE | IN | 46310 | 11/12/2008 | $10,670.51 |
| BARTH, MARY | 5847 E 1015 N | | | DEMOTTE | IN | 46310 | 11/18/2008 | $10,789.09 |
| BARTH, MARY | 5847 E 1015 N | | | DEMOTTE | IN | 46310 | 11/25/2008 | $10,835.70 |
| BARTH, MARY | 5847 E 1015 N | | | DEMOTTE | IN | 46310 | 12/2/2008 | $12,797.00 |
| BARTLETT, DARRIN H | 420 BURNHAM PL | | | NEWPORT NEWS | VA | 23606 | 9/18/2008 | $1,024.55 |
| BARTLETT, DARRIN H | 420 BURNHAM PL | | | NEWPORT NEWS | VA | 23606 | 10/2/2008 | $1,092.59 |
| BARTLETT, DARRIN H | 420 BURNHAM PL | | | NEWPORT NEWS | VA | 23606 | 10/16/2008 | $932.07 |
| BARTLETT, DARRIN H | 420 BURNHAM PL | | | NEWPORT NEWS | VA | 23606 | 10/30/2008 | $1,031.74 |
| BARTLETT, DARRIN H | 420 BURNHAM PL | | | NEWPORT NEWS | VA | 23606 | 11/13/2008 | $837.42 |
| BARTLETT, DARRIN H | 420 BURNHAM PL | | | NEWPORT NEWS | VA | 23606 | 11/25/2008 | $842.72 |
| BARTSCH, JOHN | 3201 ARGONAUT AVE | | | ROCKLIN | CA | 95677 | 9/15/2008 | $744.42 |
| BARTSCH, JOHN | 3201 ARGONAUT AVE | | | ROCKLIN | CA | 95677 | 10/8/2008 | $2,961.14 |
| BARTSCH, JOHN | 3201 ARGONAUT AVE | | | ROCKLIN | CA | 95677 | 10/23/2008 | $2,136.65 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BARTSCH, JOHN | 3201 ARGONAUT AVE | | | ROCKLIN | CA | 95677 | 10/24/2008 | $768.13 |
| BARTSCH, JOHN | 3201 ARGONAUT AVE | | | ROCKLIN | CA | 95677 | 11/7/2008 | $1,334.22 |
| BARTSCH, JOHN | 3201 ARGONAUT AVE | | | ROCKLIN | CA | 95677 | 11/20/2008 | $3,448.14 |
| BASEMORE, ELDRIDGE | 12517 S LOOMIS | 285 | | CALUMET PARK | IL | 60643 | 10/16/2008 | $5,062.24 |
| BASEMORE, ELDRIDGE | 12517 S LOOMIS | 285 | | CALUMET PARK | IL | 60643 | 9/9/2008 | $4,732.61 |
| BASEMORE, ELDRIDGE | 12517 S LOOMIS | 285 | | CALUMET PARK | IL | 60643 | 9/16/2008 | $4,841.68 |
| BASEMORE, ELDRIDGE | 12517 S LOOMIS | 285 | | CALUMET PARK | IL | 60643 | 9/23/2008 | $4,754.62 |
| BASEMORE, ELDRIDGE | 12517 S LOOMIS | 285 | | CALUMET PARK | IL | 60643 | 9/30/2008 | $4,945.40 |
| BASEMORE, ELDRIDGE | 12517 S LOOMIS | 285 | | CALUMET PARK | IL | 60643 | 10/7/2008 | $4,971.32 |
| BATTLE, TAMALA | 7 SPARROW CT | | | WILLIAMSBURG | VA | 23185 | 9/18/2008 | $1,634.45 |
| BATTLE, TAMALA | 7 SPARROW CT | | | WILLIAMSBURG | VA | 23185 | 10/2/2008 | $1,480.67 |
| BATTLE, TAMALA | 7 SPARROW CT | | | WILLIAMSBURG | VA | 23185 | 10/16/2008 | $1,650.72 |
| BATTLE, TAMALA | 7 SPARROW CT | | | WILLIAMSBURG | VA | 23185 | 10/30/2008 | $1,515.89 |
| BATTLE, TAMALA | 7 SPARROW CT | | | WILLIAMSBURG | VA | 23185 | 11/13/2008 | $1,329.92 |
| BATTLE, TAMALA | 7 SPARROW CT | | | WILLIAMSBURG | VA | 23185 | 11/25/2008 | $1,350.34 |
| BAXTER HEALTHCARE CORP | ATTN NANCY PLACE | ONE BAXTER PARKWAY, DF6-IE | | DEERFIELD | IL | 60015 | 11/10/2008 | $26,540.00 |
| BBDO ATLANTA | ATTN L FRANKLIN | 3500 LENOX RD NE  STE 1900 | | ATLANTA | GA | 30326-4228 | 9/29/2008 | $14,027.41 |
| BBL TRIBUNE LLC | PO BOX 12753 | | | ALBANY | NY | 12212 | 9/24/2008 | $79,237.17 |
| BDKE DISTRIBUTORS, INC | 1197 SAN MARINO AV | | | SAN MARINO | CA | 91108 | 9/10/2008 | $27,146.00 |
| BDKE DISTRIBUTORS, INC | 1197 SAN MARINO AV | | | SAN MARINO | CA | 91108 | 9/24/2008 | $45,008.04 |
| BDKE DISTRIBUTORS, INC | 1197 SAN MARINO AV | | | SAN MARINO | CA | 91108 | 10/8/2008 | $27,682.70 |
| BDKE DISTRIBUTORS, INC | 1197 SAN MARINO AV | | | SAN MARINO | CA | 91108 | 10/22/2008 | $43,951.11 |
| BDKE DISTRIBUTORS, INC | 1197 SAN MARINO AV | | | SAN MARINO | CA | 91108 | 11/5/2008 | $27,988.73 |
| BDKE DISTRIBUTORS, INC | 1197 SAN MARINO AV | | | SAN MARINO | CA | 91108 | 11/19/2008 | $44,397.97 |
| BDKE DISTRIBUTORS, INC | 1197 SAN MARINO AV | | | SAN MARINO | CA | 91108 | 12/3/2008 | $27,845.46 |
| BDM PAPERWORKS | 3666 FILLMORE ST | | | GARY | IN | 46408-1650 | 9/9/2008 | $6,732.23 |
| BDM PAPERWORKS | 3666 FILLMORE ST | | | GARY | IN | 46408-1650 | 9/16/2008 | $6,703.18 |
| BDM PAPERWORKS | 3666 FILLMORE ST | | | GARY | IN | 46408-1650 | 9/23/2008 | $6,712.08 |
| BDM PAPERWORKS | 3666 FILLMORE ST | | | GARY | IN | 46408-1650 | 9/30/2008 | $6,811.03 |
| BDM PAPERWORKS | 3666 FILLMORE ST | | | GARY | IN | 46408-1650 | 10/7/2008 | $6,757.26 |
| BDM PAPERWORKS | 3666 FILLMORE ST | | | GARY | IN | 46408-1650 | 10/14/2008 | $6,984.12 |
| BDM PAPERWORKS | 3666 FILLMORE ST | | | GARY | IN | 46408-1650 | 10/21/2008 | $6,762.46 |
| BDM PAPERWORKS | 3666 FILLMORE ST | | | GARY | IN | 46408-1650 | 10/28/2008 | $6,770.13 |
| BDM PAPERWORKS | 3666 FILLMORE ST | | | GARY | IN | 46408-1650 | 11/4/2008 | $6,771.35 |
| BDM PAPERWORKS | 3666 FILLMORE ST | | | GARY | IN | 46408-1650 | 11/12/2008 | $6,690.61 |
| BDM PAPERWORKS | 3666 FILLMORE ST | | | GARY | IN | 46408-1650 | 11/18/2008 | $6,694.07 |
| BDM PAPERWORKS | 3666 FILLMORE ST | | | GARY | IN | 46408-1650 | 11/25/2008 | $6,757.06 |
| BDM PAPERWORKS | 3666 FILLMORE ST | | | GARY | IN | 46408-1650 | 12/2/2008 | $6,924.91 |
| BEACON HILL STAFFING GROUP LLC | ATTN ACCOUNTS RECEIVABLE | 152 BOWDOIN ST | | BOSTON | MA | 02108 | 9/17/2008 | $16,000.00 |
| BEAL INDUSTRIAL PRODUCTS | 7513 E CONNELLEY DR | | | HANOVER | MD | 21076 | 9/19/2008 | $524.93 |
| BEAL INDUSTRIAL PRODUCTS | 7513 E CONNELLEY DR | | | HANOVER | MD | 21076 | 10/3/2008 | $1,074.04 |
| BEAL INDUSTRIAL PRODUCTS | 7513 E CONNELLEY DR | | | HANOVER | MD | 21076 | 10/22/2008 | $834.62 |
| BEAL INDUSTRIAL PRODUCTS | 7513 E CONNELLEY DR | | | HANOVER | MD | 21076 | 10/23/2008 | $352.75 |
| BEAL INDUSTRIAL PRODUCTS | 7513 E CONNELLEY DR | | | HANOVER | MD | 21076 | 10/31/2008 | $805.81 |
| BEAL INDUSTRIAL PRODUCTS | 7513 E CONNELLEY DR | | | HANOVER | MD | 21076 | 11/20/2008 | $3,014.36 |
| BEAL INDUSTRIAL PRODUCTS | 7513 E CONNELLEY DR | | | HANOVER | MD | 21076 | 11/26/2008 | $1,371.12 |
| BEAL INDUSTRIAL PRODUCTS | 7513 E CONNELLEY DR | | | HANOVER | MD | 21076 | 12/4/2008 | $24,482.58 |
| BEAN, SCOTT | 6918 LUTHER CIRC | | | MOORPARK | CA | 93021 | 11/14/2008 | $15,511.12 |
| BEAT THE TRAFFIC COM | 1265 W KNICKERBOCKER DR | | | SUNNYVALE | CA | 94087 | 9/15/2008 | $16,755.00 |
| BEAT THE TRAFFIC COM | 1265 W KNICKERBOCKER DR | | | SUNNYVALE | CA | 94087 | 10/10/2008 | $6,000.00 |
| BEAT THE TRAFFIC COM | 1265 W KNICKERBOCKER DR | | | SUNNYVALE | CA | 94087 | 11/13/2008 | $9,600.00 |
| BECERRA, MARY H | 3414 EVA AVE | | | PARK CITY | IL | 60085 | 9/9/2008 | $11,818.91 |
| BECERRA, MARY H | 3414 EVA AVE | | | PARK CITY | IL | 60085 | 9/16/2008 | $9,107.94 |
| BECERRA, MARY H | 3414 EVA AVE | | | PARK CITY | IL | 60085 | 9/23/2008 | $9,272.14 |
| BECERRA, MARY H | 3414 EVA AVE | | | PARK CITY | IL | 60085 | 9/30/2008 | $9,379.87 |
| BECERRA, MARY H | 3414 EVA AVE | | | PARK CITY | IL | 60085 | 10/7/2008 | $10,583.97 |
| BECERRA, MARY H | 3414 EVA AVE | | | PARK CITY | IL | 60085 | 10/14/2008 | $14,975.51 |
| BECERRA, MARY H | 3414 EVA AVE | | | PARK CITY | IL | 60085 | 10/21/2008 | $9,084.13 |
| BECERRA, MARY H | 3414 EVA AVE | | | PARK CITY | IL | 60085 | 10/28/2008 | $5,966.64 |
| BECERRA, MARY H | 3414 EVA AVE | | | PARK CITY | IL | 60085 | 11/4/2008 | $11,395.77 |
| BECERRA, MARY H | 3414 EVA AVE | | | PARK CITY | IL | 60085 | 11/12/2008 | $8,659.54 |
| BECERRA, MARY H | 3414 EVA AVE | | | PARK CITY | IL | 60085 | 11/18/2008 | $8,569.33 |
| BECERRA, MARY H | 3414 EVA AVE | | | PARK CITY | IL | 60085 | 11/25/2008 | $8,485.65 |
| BECERRA, MARY H | 3414 EVA AVE | | | PARK CITY | IL | 60085 | 12/2/2008 | $11,632.07 |
| BECKY SCHNAKENBERG PROFESSIONAL COUNSELO | 5520 E CHARTER OAK | | | SCOTTSDALE | AZ | 85254 | 9/12/2008 | $1,666.67 |
| BECKY SCHNAKENBERG PROFESSIONAL COUNSELO | 5520 E CHARTER OAK | | | SCOTTSDALE | AZ | 85254 | 9/29/2008 | $1,666.67 |
| BECKY SCHNAKENBERG PROFESSIONAL COUNSELO | 5520 E CHARTER OAK | | | SCOTTSDALE | AZ | 85254 | 10/14/2008 | $1,666.67 |
| BECKY SCHNAKENBERG PROFESSIONAL COUNSELO | 5520 E CHARTER OAK | | | SCOTTSDALE | AZ | 85254 | 10/14/2008 | $1,319.24 |
| BECKY SCHNAKENBERG PROFESSIONAL COUNSELO | 5520 E CHARTER OAK | | | SCOTTSDALE | AZ | 85254 | 10/29/2008 | $1,666.67 |
| BECKY SCHNAKENBERG PROFESSIONAL COUNSELO | 5520 E CHARTER OAK | | | SCOTTSDALE | AZ | 85254 | 11/14/2008 | $1,666.67 |
| BECKY SCHNAKENBERG PROFESSIONAL COUNSELO | 5520 E CHARTER OAK | | | SCOTTSDALE | AZ | 85254 | 11/26/2008 | $1,666.67 |
| BEDFORD MOTOR SERVICE INC | 2600 INTERNATIONALE PKWY | | | WOODRIDGE | IL | 60517 | 9/22/2008 | $27,295.24 |
| BEDFORD MOTOR SERVICE INC | 2600 INTERNATIONALE PKWY | | | WOODRIDGE | IL | 60517 | 10/7/2008 | $6,235.13 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 33 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BEDFORD MOTOR SERVICE INC | 2600 INTERNATIONALE PKWY | | | WOODRIDGE | IL | 60517 | 10/9/2008 | $6,085.58 |
| BEDFORD MOTOR SERVICE INC | 2600 INTERNATIONALE PKWY | | | WOODRIDGE | IL | 60517 | 11/7/2008 | $20,323.31 |
| BEDFORD MOTOR SERVICE INC | 2600 INTERNATIONALE PKWY | | | WOODRIDGE | IL | 60517 | 11/21/2008 | $13,136.31 |
| BEDFORD MOTOR SERVICE INC | 2600 INTERNATIONALE PKWY | | | WOODRIDGE | IL | 60517 | 12/1/2008 | $5,101.36 |
| BEECHER CARLSON INSURANCE SERVICES LLC | PO BOX 933218 | | | ATLANTA | GA | 31193-3218 | 10/9/2008 | $10,000.00 |
| BEER, THOMAS | 429 SEVENTH AVENUE  APT  5 | | | BROOKLYN | NY | 11215 | 9/12/2008 | $2,341.71 |
| BEER, THOMAS | 429 SEVENTH AVENUE  APT  5 | | | BROOKLYN | NY | 11215 | 9/19/2008 | $1,338.12 |
| BEER, THOMAS | 429 SEVENTH AVENUE  APT  5 | | | BROOKLYN | NY | 11215 | 9/24/2008 | $1,338.12 |
| BEER, THOMAS | 429 SEVENTH AVENUE  APT  5 | | | BROOKLYN | NY | 11215 | 10/3/2008 | $1,338.12 |
| BEER, THOMAS | 429 SEVENTH AVENUE  APT  5 | | | BROOKLYN | NY | 11215 | 10/14/2008 | $1,338.12 |
| BEER, THOMAS | 429 SEVENTH AVENUE  APT  5 | | | BROOKLYN | NY | 11215 | 10/21/2008 | $1,338.12 |
| BELL BOYD AND LLOYD | WHITTIER, PRISCILLA | 70 W MADISON ST STE 3300 | | CHICAGO | IL | 60602 | 11/10/2008 | $22,190.00 |
| BELLING, KENNETH | 1338 SAN FELIPE CT | | | WINTER SPRINGS | FL | 32708 | 9/11/2008 | $628.15 |
| BELLING, KENNETH | 1338 SAN FELIPE CT | | | WINTER SPRINGS | FL | 32708 | 9/18/2008 | $635.09 |
| BELLING, KENNETH | 1338 SAN FELIPE CT | | | WINTER SPRINGS | FL | 32708 | 9/25/2008 | $631.39 |
| BELLING, KENNETH | 1338 SAN FELIPE CT | | | WINTER SPRINGS | FL | 32708 | 10/2/2008 | $624.41 |
| BELLING, KENNETH | 1338 SAN FELIPE CT | | | WINTER SPRINGS | FL | 32708 | 10/9/2008 | $631.76 |
| BELLING, KENNETH | 1338 SAN FELIPE CT | | | WINTER SPRINGS | FL | 32708 | 10/16/2008 | $354.73 |
| BELLING, KENNETH | 1338 SAN FELIPE CT | | | WINTER SPRINGS | FL | 32708 | 10/23/2008 | $346.04 |
| BELLING, KENNETH | 1338 SAN FELIPE CT | | | WINTER SPRINGS | FL | 32708 | 10/30/2008 | $346.57 |
| BELLING, KENNETH | 1338 SAN FELIPE CT | | | WINTER SPRINGS | FL | 32708 | 11/6/2008 | $345.99 |
| BELLING, KENNETH | 1338 SAN FELIPE CT | | | WINTER SPRINGS | FL | 32708 | 11/13/2008 | $358.48 |
| BELLING, KENNETH | 1338 SAN FELIPE CT | | | WINTER SPRINGS | FL | 32708 | 11/20/2008 | $354.92 |
| BELLING, KENNETH | 1338 SAN FELIPE CT | | | WINTER SPRINGS | FL | 32708 | 11/25/2008 | $354.92 |
| BELLING, KENNETH | 1338 SAN FELIPE CT | | | WINTER SPRINGS | FL | 32708 | 12/4/2008 | $419.22 |
| BELLIS, LISA | 360 TAYLOR AVE APT 9C | | | EASTON | PA | 18042 | 9/9/2008 | $1,005.56 |
| BELLIS, LISA | 360 TAYLOR AVE APT 9C | | | EASTON | PA | 18042 | 9/23/2008 | $860.88 |
| BELLIS, LISA | 360 TAYLOR AVE APT 9C | | | EASTON | PA | 18042 | 10/7/2008 | $804.47 |
| BELLIS, LISA | 360 TAYLOR AVE APT 9C | | | EASTON | PA | 18042 | 10/21/2008 | $845.98 |
| BELLIS, LISA | 360 TAYLOR AVE APT 9C | | | EASTON | PA | 18042 | 11/4/2008 | $976.99 |
| BELLIS, LISA | 360 TAYLOR AVE APT 9C | | | EASTON | PA | 18042 | 11/18/2008 | $1,110.73 |
| BELLIS, LISA | 360 TAYLOR AVE APT 9C | | | EASTON | PA | 18042 | 12/2/2008 | $1,297.63 |
| BELO CORPORATION | PO BOX 655237 | | | DALLAS | TX | 75265-5237 | 10/27/2008 | $22,860.00 |
| BELTZ, ROLAND | 5978 EMMAUS RD | | | EMMAUS | PA | 18049 | 9/9/2008 | $854.09 |
| BELTZ, ROLAND | 5978 EMMAUS RD | | | EMMAUS | PA | 18049 | 9/23/2008 | $786.59 |
| BELTZ, ROLAND | 5978 EMMAUS RD | | | EMMAUS | PA | 18049 | 10/7/2008 | $809.82 |
| BELTZ, ROLAND | 5978 EMMAUS RD | | | EMMAUS | PA | 18049 | 10/21/2008 | $770.01 |
| BELTZ, ROLAND | 5978 EMMAUS RD | | | EMMAUS | PA | 18049 | 11/4/2008 | $750.61 |
| BELTZ, ROLAND | 5978 EMMAUS RD | | | EMMAUS | PA | 18049 | 11/18/2008 | $832.88 |
| BELTZ, ROLAND | 5978 EMMAUS RD | | | EMMAUS | PA | 18049 | 12/2/2008 | $801.42 |
| BEMA POLYTECH INC | POB 3516 | | | OAK BROOK | IL | 60522 | 10/1/2008 | $7,073.75 |
| BEMA POLYTECH INC | POB 3516 | | | OAK BROOK | IL | 60522 | 10/2/2008 | $6,685.44 |
| BEMA POLYTECH INC | POB 3516 | | | OAK BROOK | IL | 60522 | 10/15/2008 | $3,897.50 |
| BEMA POLYTECH INC | POB 3516 | | | OAK BROOK | IL | 60522 | 10/23/2008 | $59,160.00 |
| BEMA POLYTECH INC | POB 3516 | | | OAK BROOK | IL | 60522 | 10/30/2008 | $33,677.80 |
| BEMA POLYTECH INC | POB 3516 | | | OAK BROOK | IL | 60522 | 11/12/2008 | $8,453.50 |
| BEMA POLYTECH INC | POB 3516 | | | OAK BROOK | IL | 60522 | 11/25/2008 | $6,608.00 |
| BENNETT, CONRADO | 131 WADHAMS RD | | | BLOOMFIELD | CT | 06002 | 9/16/2008 | $1,142.20 |
| BENNETT, CONRADO | 131 WADHAMS RD | | | BLOOMFIELD | CT | 06002 | 9/30/2008 | $633.35 |
| BENNETT, CONRADO | 131 WADHAMS RD | | | BLOOMFIELD | CT | 06002 | 10/14/2008 | $787.10 |
| BENNETT, CONRADO | 131 WADHAMS RD | | | BLOOMFIELD | CT | 06002 | 10/28/2008 | $1,532.97 |
| BENNETT, CONRADO | 131 WADHAMS RD | | | BLOOMFIELD | CT | 06002 | 11/12/2008 | $1,494.99 |
| BENNETT, CONRADO | 131 WADHAMS RD | | | BLOOMFIELD | CT | 06002 | 11/25/2008 | $1,472.18 |
| BENNETT, TYSON | 156 HOLLISTER ST | | | MANCHESTER | CT | 06040-3848 | 9/16/2008 | $1,469.73 |
| BENNETT, TYSON | 156 HOLLISTER ST | | | MANCHESTER | CT | 06040-3848 | 9/30/2008 | $1,397.62 |
| BENNETT, TYSON | 156 HOLLISTER ST | | | MANCHESTER | CT | 06040-3848 | 10/14/2008 | $1,367.73 |
| BENNETT, TYSON | 156 HOLLISTER ST | | | MANCHESTER | CT | 06040-3848 | 10/28/2008 | $1,416.76 |
| BENNETT, TYSON | 156 HOLLISTER ST | | | MANCHESTER | CT | 06040-3848 | 11/12/2008 | $1,409.04 |
| BENNETT, TYSON | 156 HOLLISTER ST | | | MANCHESTER | CT | 06040-3848 | 11/25/2008 | $1,372.11 |
| BENSON, RITA ZANELLA | 207 NORTH DIANTHUS ST | | | MANHATTAN BEACH | CA | 90266 | 9/9/2008 | $16,250.00 |
| BENSON, RITA ZANELLA | 207 NORTH DIANTHUS ST | | | MANHATTAN BEACH | CA | 90266 | 10/7/2008 | $10,625.00 |
| BENSON, RITA ZANELLA | 207 NORTH DIANTHUS ST | | | MANHATTAN BEACH | CA | 90266 | 11/6/2008 | $16,125.00 |
| BENSON, TANYA | 2327 TERREBONNE AVE | | | SAN DIMAS | CA | 91773 | 9/15/2008 | $1,300.00 |
| BENSON, TANYA | 2327 TERREBONNE AVE | | | SAN DIMAS | CA | 91773 | 9/23/2008 | $3,000.00 |
| BENSON, TANYA | 2327 TERREBONNE AVE | | | SAN DIMAS | CA | 91773 | 9/24/2008 | $1,000.00 |
| BENSON, TANYA | 2327 TERREBONNE AVE | | | SAN DIMAS | CA | 91773 | 9/26/2008 | $500.00 |
| BENSON, TANYA | 2327 TERREBONNE AVE | | | SAN DIMAS | CA | 91773 | 9/29/2008 | $500.00 |
| BENSON, TANYA | 2327 TERREBONNE AVE | | | SAN DIMAS | CA | 91773 | 10/14/2008 | $2,000.00 |
| BENSON, TANYA | 2327 TERREBONNE AVE | | | SAN DIMAS | CA | 91773 | 10/21/2008 | $3,350.00 |
| BENSON, TANYA | 2327 TERREBONNE AVE | | | SAN DIMAS | CA | 91773 | 10/24/2008 | $1,500.00 |
| BENSON, TANYA | 2327 TERREBONNE AVE | | | SAN DIMAS | CA | 91773 | 10/27/2008 | $1,000.00 |
| BENSON, TANYA | 2327 TERREBONNE AVE | | | SAN DIMAS | CA | 91773 | 11/5/2008 | $3,050.00 |
| BENSON, TANYA | 2327 TERREBONNE AVE | | | SAN DIMAS | CA | 91773 | 11/10/2008 | $1,800.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BENSON, TANYA | 2327 TERREBONNE AVE | | | SAN DIMAS | CA | 91773 | 11/24/2008 | $3,900.00 |
| BERES, GILBERT L | 755 CIMARRON DRIVE | | | CAROL STREAM | IL | 60188 | 9/9/2008 | $10,286.76 |
| BERES, GILBERT L | 755 CIMARRON DRIVE | | | CAROL STREAM | IL | 60188 | 9/16/2008 | $9,761.17 |
| BERES, GILBERT L | 755 CIMARRON DRIVE | | | CAROL STREAM | IL | 60188 | 9/23/2008 | $9,774.52 |
| BERES, GILBERT L | 755 CIMARRON DRIVE | | | CAROL STREAM | IL | 60188 | 9/30/2008 | $9,923.03 |
| BERES, GILBERT L | 755 CIMARRON DRIVE | | | CAROL STREAM | IL | 60188 | 10/7/2008 | $10,570.47 |
| BERES, GILBERT L | 755 CIMARRON DRIVE | | | CAROL STREAM | IL | 60188 | 10/14/2008 | $10,067.59 |
| BERES, GILBERT L | 755 CIMARRON DRIVE | | | CAROL STREAM | IL | 60188 | 10/21/2008 | $9,659.89 |
| BERES, GILBERT L | 755 CIMARRON DRIVE | | | CAROL STREAM | IL | 60188 | 10/28/2008 | $9,602.77 |
| BERES, GILBERT L | 755 CIMARRON DRIVE | | | CAROL STREAM | IL | 60188 | 11/4/2008 | $11,108.65 |
| BERES, GILBERT L | 755 CIMARRON DRIVE | | | CAROL STREAM | IL | 60188 | 11/12/2008 | $9,130.77 |
| BERES, GILBERT L | 755 CIMARRON DRIVE | | | CAROL STREAM | IL | 60188 | 11/18/2008 | $9,001.52 |
| BERES, GILBERT L | 755 CIMARRON DRIVE | | | CAROL STREAM | IL | 60188 | 11/25/2008 | $8,986.06 |
| BERES, GILBERT L | 755 CIMARRON DRIVE | | | CAROL STREAM | IL | 60188 | 12/2/2008 | $8,630.73 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 | | | HOLYOKE | MA | 01041-1399 | 9/12/2008 | $15,268.66 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 | | | HOLYOKE | MA | 01041-1399 | 9/24/2008 | $8,275.50 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 | | | HOLYOKE | MA | 01041-1399 | 10/3/2008 | $4,243.40 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 | | | HOLYOKE | MA | 01041-1399 | 10/15/2008 | $697.30 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 | | | HOLYOKE | MA | 01041-1399 | 10/16/2008 | $5,770.81 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 | | | HOLYOKE | MA | 01041-1399 | 10/17/2008 | $4,243.40 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 | | | HOLYOKE | MA | 01041-1399 | 10/24/2008 | $9,043.38 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 | | | HOLYOKE | MA | 01041-1399 | 10/31/2008 | $7,742.78 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 | | | HOLYOKE | MA | 01041-1399 | 11/6/2008 | $697.30 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 | | | HOLYOKE | MA | 01041-1399 | 11/13/2008 | $291.75 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 | | | HOLYOKE | MA | 01041-1399 | 11/14/2008 | $6,365.10 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 | | | HOLYOKE | MA | 01041-1399 | 11/24/2008 | $9,873.48 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 | | | HOLYOKE | MA | 01041-1399 | 11/26/2008 | $697.30 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 | | | HOLYOKE | MA | 01041-1399 | 12/4/2008 | $12,757.26 |
| BERKSHIRE, DENISE | 359 S BURNSIDE AVE | | | LOS ANGELES | CA | 90036 | 9/10/2008 | $340.00 |
| BERKSHIRE, DENISE | 359 S BURNSIDE AVE | | | LOS ANGELES | CA | 90036 | 10/7/2008 | $1,600.00 |
| BERKSHIRE, DENISE | 359 S BURNSIDE AVE | | | LOS ANGELES | CA | 90036 | 10/22/2008 | $1,600.00 |
| BERKSHIRE, DENISE | 359 S BURNSIDE AVE | | | LOS ANGELES | CA | 90036 | 11/3/2008 | $500.00 |
| BERKSHIRE, DENISE | 359 S BURNSIDE AVE | | | LOS ANGELES | CA | 90036 | 11/21/2008 | $2,400.00 |
| BERRY TRADING CO. | MR. JAMES BERRY | 141 W. JACKSON BLVD. #4206 | | CHICAGO | IL | 60604 | 10/31/2008 | $5,960.00 |
| BESNILIAN, HRACH | 5851 FRIENDS AVE. | | | WHITTIER | CA | 90601 | 9/10/2008 | $25,961.10 |
| BESNILIAN, HRACH | 5851 FRIENDS AVE. | | | WHITTIER | CA | 90601 | 9/24/2008 | $35,058.60 |
| BESNILIAN, HRACH | 5851 FRIENDS AVE. | | | WHITTIER | CA | 90601 | 10/8/2008 | $27,238.79 |
| BESNILIAN, HRACH | 5851 FRIENDS AVE. | | | WHITTIER | CA | 90601 | 10/22/2008 | $35,354.28 |
| BESNILIAN, HRACH | 5851 FRIENDS AVE. | | | WHITTIER | CA | 90601 | 11/5/2008 | $39,525.75 |
| BESNILIAN, HRACH | 5851 FRIENDS AVE. | | | WHITTIER | CA | 90601 | 11/19/2008 | $74,144.22 |
| BESNILIAN, HRACH | 5851 FRIENDS AVE. | | | WHITTIER | CA | 90601 | 12/3/2008 | $59,864.26 |
| BEST DIGITAL COMMUNICATIONS LLC | 4114 NW 88TH AVE. APT 203 | | | CORAL SPRINGS | FL | 33065 | 11/25/2008 | $5,742.79 |
| BEST WESTERN DOBSON RANCH INN | 1666 S DOBSON ROAD | | | MESA | AZ | 85202 | 10/8/2008 | $8,010.00 |
| BEST WESTERN MEZONA INN | 250 W MAIN STREET | | | MESA | AZ | 85201 | 9/12/2008 | $8,845.20 |
| BEST WESTERN MEZONA INN | 250 W MAIN STREET | | | MESA | AZ | 85201 | 9/26/2008 | $8,476.65 |
| BEST WESTERN MEZONA INN | 250 W MAIN STREET | | | MESA | AZ | 85201 | 9/29/2008 | $8,792.55 |
| BEST WESTERN MEZONA INN | 250 W MAIN STREET | | | MESA | AZ | 85201 | 10/3/2008 | $8,371.35 |
| BEST WESTERN MEZONA INN | 250 W MAIN STREET | | | MESA | AZ | 85201 | 10/8/2008 | $3,948.75 |
| BEST WESTERN MEZONA INN | 250 W MAIN STREET | | | MESA | AZ | 85201 | 10/9/2008 | $5,107.05 |
| BEST WESTERN MEZONA INN | 250 W MAIN STREET | | | MESA | AZ | 85201 | 10/17/2008 | $230.00 |
| BEST WESTERN MEZONA INN | 250 W MAIN STREET | | | MESA | AZ | 85201 | 10/20/2008 | $2,688.00 |
| BEST WESTERN MEZONA INN | 250 W MAIN STREET | | | MESA | AZ | 85201 | 10/24/2008 | $6,528.60 |
| BEST WESTERN MEZONA INN | 250 W MAIN STREET | | | MESA | AZ | 85201 | 10/31/2008 | $9,424.30 |
| BEST WESTERN MEZONA INN | 250 W MAIN STREET | | | MESA | AZ | 85201 | 11/6/2008 | $947.70 |
| BEST WESTERN MEZONA INN | 250 W MAIN STREET | | | MESA | AZ | 85201 | 11/19/2008 | $20,691.45 |
| BEST WESTERN MEZONA INN | 250 W MAIN STREET | | | MESA | AZ | 85201 | 11/26/2008 | $6,107.40 |
| BEST WESTERN MEZONA INN | 250 W MAIN STREET | | | MESA | AZ | 85201 | 12/4/2008 | $105.30 |
| BETA BREAKERS | 7665 REDWOOD BLVD  SUITE 100 | | | NOVATO | CA | 94945 | 10/3/2008 | $7,500.00 |
| BETA BREAKERS | 7665 REDWOOD BLVD  SUITE 100 | | | NOVATO | CA | 94945 | 11/3/2008 | $945.00 |
| BETANCOURT, ORLANDO | 9512 VERONA LAKES BLVD | | | BOYNTON BEACH | FL | 33472 | 9/11/2008 | $572.25 |
| BETANCOURT, ORLANDO | 9512 VERONA LAKES BLVD | | | BOYNTON BEACH | FL | 33472 | 9/18/2008 | $585.34 |
| BETANCOURT, ORLANDO | 9512 VERONA LAKES BLVD | | | BOYNTON BEACH | FL | 33472 | 9/25/2008 | $568.05 |
| BETANCOURT, ORLANDO | 9512 VERONA LAKES BLVD | | | BOYNTON BEACH | FL | 33472 | 10/2/2008 | $582.32 |
| BETANCOURT, ORLANDO | 9512 VERONA LAKES BLVD | | | BOYNTON BEACH | FL | 33472 | 10/9/2008 | $590.50 |
| BETANCOURT, ORLANDO | 9512 VERONA LAKES BLVD | | | BOYNTON BEACH | FL | 33472 | 10/16/2008 | $583.45 |
| BETANCOURT, ORLANDO | 9512 VERONA LAKES BLVD | | | BOYNTON BEACH | FL | 33472 | 10/23/2008 | $566.07 |
| BETANCOURT, ORLANDO | 9512 VERONA LAKES BLVD | | | BOYNTON BEACH | FL | 33472 | 10/30/2008 | $564.49 |
| BETANCOURT, ORLANDO | 9512 VERONA LAKES BLVD | | | BOYNTON BEACH | FL | 33472 | 11/6/2008 | $568.48 |
| BETANCOURT, ORLANDO | 9512 VERONA LAKES BLVD | | | BOYNTON BEACH | FL | 33472 | 11/13/2008 | $574.20 |
| BETANCOURT, ORLANDO | 9512 VERONA LAKES BLVD | | | BOYNTON BEACH | FL | 33472 | 11/20/2008 | $575.54 |
| BETANCOURT, ORLANDO | 9512 VERONA LAKES BLVD | | | BOYNTON BEACH | FL | 33472 | 11/26/2008 | $537.50 |
| BETANCOURT, ORLANDO | 9512 VERONA LAKES BLVD | | | BOYNTON BEACH | FL | 33472 | 11/26/2008 | $36.68 |
| BETANCOURT, ORLANDO | 9512 VERONA LAKES BLVD | | | BOYNTON BEACH | FL | 33472 | 12/5/2008 | $565.43 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 35 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BETTENHAUSEN DODGE | MR. TROY BETTENHAUSEN | 17514 S. OAK PARK AVE. | | TINLEY PARK | IL | 60477 | 11/13/2008 | $7,770.00 |
| BHI | HARBOUR ISLAND | 4094 NW 88TH AVE | | SUNRISE | FL | 33351-6517 | 11/7/2008 | $32,770.04 |
| BIALAS,DAVE | 200 SPANGLER AVE | | | ELMHURST | IL | 60126 | 9/10/2008 | $3,230.00 |
| BIALAS,DAVE | 200 SPANGLER AVE | | | ELMHURST | IL | 60126 | 9/18/2008 | $2,645.03 |
| BIALAS,DAVE | 200 SPANGLER AVE | | | ELMHURST | IL | 60126 | 10/21/2008 | $170.41 |
| BIALAS,DAVE | 200 SPANGLER AVE | | | ELMHURST | IL | 60126 | 11/7/2008 | $699.56 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 9/11/2008 | $376.10 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 9/12/2008 | $1,821.72 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 9/12/2008 | $1,839.85 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 9/12/2008 | $588.45 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 9/18/2008 | $2,601.68 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 9/18/2008 | $15,081.90 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 9/19/2008 | $7,307.59 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 9/19/2008 | $1,143.45 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 9/19/2008 | $30.00 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 9/19/2008 | $499.27 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 9/23/2008 | $1,199.44 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 9/26/2008 | $1,108.09 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 9/26/2008 | $461.14 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 9/26/2008 | $7,583.22 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/1/2008 | $425.73 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/1/2008 | $600.00 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/2/2008 | $255.20 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/3/2008 | $2,137.08 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/3/2008 | $229.56 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/3/2008 | $1,303.78 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/3/2008 | $20.00 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/3/2008 | $606.75 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/6/2008 | $3,005.90 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/6/2008 | $805.95 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/6/2008 | $255.00 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/8/2008 | $40.60 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/9/2008 | $665.00 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/9/2008 | $1,180.95 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/9/2008 | $364.43 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/10/2008 | $1,523.53 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/14/2008 | $85.55 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/14/2008 | $6,683.66 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/15/2008 | $375.00 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/16/2008 | $240.67 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/21/2008 | $1,810.50 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/22/2008 | $2,416.39 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/22/2008 | $401.88 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/22/2008 | $2,418.18 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/22/2008 | $1,880.24 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/24/2008 | $640.87 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/30/2008 | $3,319.42 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/31/2008 | $1,391.86 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 10/31/2008 | $3,946.69 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/3/2008 | $1,280.83 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/5/2008 | $1,878.44 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/5/2008 | $20.00 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/5/2008 | $42.05 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/5/2008 | $37,459.35 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/6/2008 | $1,346.30 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/7/2008 | $20.00 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/10/2008 | $28.10 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/13/2008 | $2,255.37 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/17/2008 | $5,542.65 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/18/2008 | $1,693.66 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/19/2008 | $1,423.97 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/19/2008 | $388.20 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/19/2008 | $1,240.83 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/21/2008 | $2,570.03 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/21/2008 | $601.04 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/21/2008 | $438.66 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/24/2008 | $83.75 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/25/2008 | $1,941.29 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/25/2008 | $1,172.00 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/26/2008 | $1,268.48 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 11/26/2008 | $10,809.97 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 12/2/2008 | $10.00 |
| BIEHL & BIEHL INC | PO BOX 87410 | | | CAROL STREAM | IL | 60188 | 12/3/2008 | $2,206.57 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 36 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BIELENBERG, JOHN | C/O WAXIE SANITARY SUPPLY | 901 N CANYON PKWY | | LIVERMORE | CA | 94550 | 10/31/2008 | $5,960.00 |
| BIG DOG DELIVERY SERVICE INC | 10240 OCONNELL | | | MOKENA | IL | 60448 | 9/9/2008 | $8,437.82 |
| BIG DOG DELIVERY SERVICE INC | 10240 OCONNELL | | | MOKENA | IL | 60448 | 9/16/2008 | $8,475.84 |
| BIG DOG DELIVERY SERVICE INC | 10240 OCONNELL | | | MOKENA | IL | 60448 | 9/23/2008 | $8,510.36 |
| BIG DOG DELIVERY SERVICE INC | 10240 OCONNELL | | | MOKENA | IL | 60448 | 9/30/2008 | $8,530.05 |
| BIG DOG DELIVERY SERVICE INC | 10240 OCONNELL | | | MOKENA | IL | 60448 | 10/7/2008 | $8,554.10 |
| BIG DOG DELIVERY SERVICE INC | 10240 OCONNELL | | | MOKENA | IL | 60448 | 10/14/2008 | $8,577.41 |
| BIG DOG DELIVERY SERVICE INC | 10240 OCONNELL | | | MOKENA | IL | 60448 | 10/21/2008 | $8,506.35 |
| BIG DOG DELIVERY SERVICE INC | 10240 OCONNELL | | | MOKENA | IL | 60448 | 10/28/2008 | $8,466.30 |
| BIG DOG DELIVERY SERVICE INC | 10240 OCONNELL | | | MOKENA | IL | 60448 | 11/4/2008 | $8,420.70 |
| BIG DOG DELIVERY SERVICE INC | 10240 OCONNELL | | | MOKENA | IL | 60448 | 11/12/2008 | $8,452.33 |
| BIG DOG DELIVERY SERVICE INC | 10240 OCONNELL | | | MOKENA | IL | 60448 | 11/18/2008 | $8,382.54 |
| BIG DOG DELIVERY SERVICE INC | 10240 OCONNELL | | | MOKENA | IL | 60448 | 11/25/2008 | $8,380.80 |
| BIG MOUNTAIN IMAGING | 3201 S 26TH STREET | | | PHILADELPHIA | PA | 19145 | 10/6/2008 | $539.28 |
| BIG MOUNTAIN IMAGING | 3201 S 26TH STREET | | | PHILADELPHIA | PA | 19145 | 10/9/2008 | $4,513.26 |
| BIG MOUNTAIN IMAGING | 3201 S 26TH STREET | | | PHILADELPHIA | PA | 19145 | 10/10/2008 | $710.90 |
| BIG MOUNTAIN IMAGING | 3201 S 26TH STREET | | | PHILADELPHIA | PA | 19145 | 11/3/2008 | $1,078.56 |
| BIG MOUNTAIN IMAGING | 3201 S 26TH STREET | | | PHILADELPHIA | PA | 19145 | 11/5/2008 | $5,385.31 |
| BIG MOUNTAIN IMAGING | 3201 S 26TH STREET | | | PHILADELPHIA | PA | 19145 | 11/6/2008 | $1,463.76 |
| BIG MOUNTAIN IMAGING | 3201 S 26TH STREET | | | PHILADELPHIA | PA | 19145 | 11/20/2008 | $2,060.82 |
| BIGGS, DWAYNE G | 5931 NW 45 AVE | | | TAMARAC | FL | 33319 | 9/11/2008 | $511.78 |
| BIGGS, DWAYNE G | 5931 NW 45 AVE | | | TAMARAC | FL | 33319 | 9/18/2008 | $464.89 |
| BIGGS, DWAYNE G | 5931 NW 45 AVE | | | TAMARAC | FL | 33319 | 9/25/2008 | $356.02 |
| BIGGS, DWAYNE G | 5931 NW 45 AVE | | | TAMARAC | FL | 33319 | 10/2/2008 | $553.75 |
| BIGGS, DWAYNE G | 5931 NW 45 AVE | | | TAMARAC | FL | 33319 | 10/9/2008 | $410.02 |
| BIGGS, DWAYNE G | 5931 NW 45 AVE | | | TAMARAC | FL | 33319 | 10/16/2008 | $425.54 |
| BIGGS, DWAYNE G | 5931 NW 45 AVE | | | TAMARAC | FL | 33319 | 10/23/2008 | $405.47 |
| BIGGS, DWAYNE G | 5931 NW 45 AVE | | | TAMARAC | FL | 33319 | 10/30/2008 | $430.98 |
| BIGGS, DWAYNE G | 5931 NW 45 AVE | | | TAMARAC | FL | 33319 | 11/6/2008 | $421.29 |
| BIGGS, DWAYNE G | 5931 NW 45 AVE | | | TAMARAC | FL | 33319 | 11/13/2008 | $392.29 |
| BIGGS, DWAYNE G | 5931 NW 45 AVE | | | TAMARAC | FL | 33319 | 11/20/2008 | $396.99 |
| BIGGS, DWAYNE G | 5931 NW 45 AVE | | | TAMARAC | FL | 33319 | 11/26/2008 | $318.85 |
| BIGGS, DWAYNE G | 5931 NW 45 AVE | | | TAMARAC | FL | 33319 | 11/26/2008 | $41.43 |
| BIGGS, DWAYNE G | 5931 NW 45 AVE | | | TAMARAC | FL | 33319 | 12/5/2008 | $380.77 |
| BILDER, TINA | 1683 NEWPORT AVE | | | NORTHAMPTON | PA | 18067 | 9/23/2008 | $1,950.25 |
| BILDER, TINA | 1683 NEWPORT AVE | | | NORTHAMPTON | PA | 18067 | 10/22/2008 | $1,884.25 |
| BILDER, TINA | 1683 NEWPORT AVE | | | NORTHAMPTON | PA | 18067 | 11/21/2008 | $1,914.60 |
| Bingham McCutchen LLP | PO Box 3486 | | | Boston | MA | 02241-3486 | 11/3/2008 | $14,370.25 |
| BINNYS BEVERAGE DEPOT | ATTN JOHN YACULLO | 8935 N MILWAUKEE AVE | | NILES | IL | 60714 | 9/24/2008 | $52,787.40 |
| BINOCULARHEAD PRODUCTIONS INC | 199 GREAT HILL DR | | | SOUTH ORANGE | NJ | 07079 | 9/18/2008 | $7,328.85 |
| BINOCULARHEAD PRODUCTIONS INC | 199 GREAT HILL DR | | | SOUTH ORANGE | NJ | 07079 | 10/2/2008 | $7,328.85 |
| BINOCULARHEAD PRODUCTIONS INC | 199 GREAT HILL DR | | | SOUTH ORANGE | NJ | 07079 | 10/20/2008 | $7,548.73 |
| BINOCULARHEAD PRODUCTIONS INC | 199 GREAT HILL DR | | | SOUTH ORANGE | NJ | 07079 | 10/30/2008 | $7,548.73 |
| BINOCULARHEAD PRODUCTIONS INC | 199 GREAT HILL DR | | | SOUTH ORANGE | NJ | 07079 | 11/13/2008 | $7,548.73 |
| BINOCULARHEAD PRODUCTIONS INC | 199 GREAT HILL DR | | | SOUTH ORANGE | NJ | 07079 | 11/25/2008 | $7,548.73 |
| BIRKHIMER, KENNETH | 3910 NW 20 STREET | | | COCONUT CREEK | FL | 33066 | 9/11/2008 | $681.25 |
| BIRKHIMER, KENNETH | 3910 NW 20 STREET | | | COCONUT CREEK | FL | 33066 | 9/18/2008 | $699.73 |
| BIRKHIMER, KENNETH | 3910 NW 20 STREET | | | COCONUT CREEK | FL | 33066 | 9/25/2008 | $701.07 |
| BIRKHIMER, KENNETH | 3910 NW 20 STREET | | | COCONUT CREEK | FL | 33066 | 10/2/2008 | $673.39 |
| BIRKHIMER, KENNETH | 3910 NW 20 STREET | | | COCONUT CREEK | FL | 33066 | 10/9/2008 | $675.60 |
| BIRKHIMER, KENNETH | 3910 NW 20 STREET | | | COCONUT CREEK | FL | 33066 | 10/16/2008 | $671.13 |
| BIRKHIMER, KENNETH | 3910 NW 20 STREET | | | COCONUT CREEK | FL | 33066 | 10/23/2008 | $684.29 |
| BIRKHIMER, KENNETH | 3910 NW 20 STREET | | | COCONUT CREEK | FL | 33066 | 10/30/2008 | $668.17 |
| BIRKHIMER, KENNETH | 3910 NW 20 STREET | | | COCONUT CREEK | FL | 33066 | 11/6/2008 | $679.82 |
| BIRKHIMER, KENNETH | 3910 NW 20 STREET | | | COCONUT CREEK | FL | 33066 | 11/13/2008 | $682.67 |
| BIRKHIMER, KENNETH | 3910 NW 20 STREET | | | COCONUT CREEK | FL | 33066 | 11/20/2008 | $679.56 |
| BIRKHIMER, KENNETH | 3910 NW 20 STREET | | | COCONUT CREEK | FL | 33066 | 11/26/2008 | $573.21 |
| BIRKHIMER, KENNETH | 3910 NW 20 STREET | | | COCONUT CREEK | FL | 33066 | 11/26/2008 | $50.62 |
| BIRKHIMER, KENNETH | 3910 NW 20 STREET | | | COCONUT CREEK | FL | 33066 | 12/5/2008 | $670.02 |
| BISKUPICH, DAWN SUZANNE | 1261 PORTMOOR WAY | | | WINTER GARDEN | FL | 34787 | 10/30/2008 | $960.00 |
| BISKUPICH, DAWN SUZANNE | 1261 PORTMOOR WAY | | | WINTER GARDEN | FL | 34787 | 11/5/2008 | $960.00 |
| BISKUPICH, DAWN SUZANNE | 1261 PORTMOOR WAY | | | WINTER GARDEN | FL | 34787 | 11/10/2008 | $960.00 |
| BISKUPICH, DAWN SUZANNE | 1261 PORTMOOR WAY | | | WINTER GARDEN | FL | 34787 | 11/12/2008 | $960.00 |
| BISKUPICH, DAWN SUZANNE | 1261 PORTMOOR WAY | | | WINTER GARDEN | FL | 34787 | 11/25/2008 | $960.00 |
| BISKUPICH, DAWN SUZANNE | 1261 PORTMOOR WAY | | | WINTER GARDEN | FL | 34787 | 11/26/2008 | $1,920.00 |
| BITWISE INC | 1515 WOODFIELD ROAD | SUITE 930 | | SCHAUMBURG | IL | 60173 | 10/9/2008 | $15,850.00 |
| BITWISE INC | 1515 WOODFIELD ROAD | SUITE 930 | | SCHAUMBURG | IL | 60173 | 12/4/2008 | $15,850.00 |
| BK SOUTH LLC | 38 TRUMBULL STREET | | | NEW HAVEN | CT | 06510 | 9/24/2008 | $10,619.40 |
| BKM 3128 REDHILL ASSOC LLC | RE COSTA MESA 3128 REDHILL A | C/O PROFORMA PLUS | PO BOX 11404 | NEWPORT BEACH | CA | 92660 | 9/24/2008 | $41,625.00 |
| BLACK SOLID INC | 2873 RIO LEMPA DR | | | HACIENDA HEIGHTS | CA | 91745 | 11/6/2008 | $5,735.00 |
| BLACKBOX STUDIOS INC | 8060 OAKTON ST      STE 201 | | | NILES | IL | 60714 | 9/24/2008 | $1,530.48 |
| BLACKBOX STUDIOS INC | 8060 OAKTON ST      STE 201 | | | NILES | IL | 60714 | 10/22/2008 | $2,000.00 |
| BLACKBOX STUDIOS INC | 8060 OAKTON ST      STE 201 | | | NILES | IL | 60714 | 10/24/2008 | $1,500.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BLACKBOX STUDIOS INC | 8060 OAKTON ST    STE 201 | | | NILES | IL | 60714 | 11/26/2008 | $1,500.00 |
| BLACKHAWK NETWORK INC | BLACKHAWK MKTG SERVICES | 5918 STONERIDGE MALL ROAD | | PLEASANTON | CA | 94588 | 9/12/2008 | $19,615.00 |
| BLACKHAWK NETWORK INC | BLACKHAWK MKTG SERVICES | 5918 STONERIDGE MALL ROAD | | PLEASANTON | CA | 94588 | 10/9/2008 | $5,895.00 |
| BLACKHAWK NETWORK INC | BLACKHAWK MKTG SERVICES | 5918 STONERIDGE MALL ROAD | | PLEASANTON | CA | 94588 | 10/17/2008 | $19,615.00 |
| BLACKSTONE GROUP | 360 N MICHIGAN AV | | | CHICAGO | IL | 60601 | 9/15/2008 | $20,750.00 |
| BLAIR,MICHAEL | 4682 STALLION COURT | | | ELLICOTT CITY | MD | 21043 | 9/10/2008 | $35,569.85 |
| BLAIR,MICHAEL | 4682 STALLION COURT | | | ELLICOTT CITY | MD | 21043 | 9/17/2008 | $39,661.15 |
| BLAIR,MICHAEL | 4682 STALLION COURT | | | ELLICOTT CITY | MD | 21043 | 9/24/2008 | $36,880.38 |
| BLAIR,MICHAEL | 4682 STALLION COURT | | | ELLICOTT CITY | MD | 21043 | 10/1/2008 | $40,238.64 |
| BLAIR,MICHAEL | 4682 STALLION COURT | | | ELLICOTT CITY | MD | 21043 | 10/8/2008 | $32,699.01 |
| BLAIR,MICHAEL | 4682 STALLION COURT | | | ELLICOTT CITY | MD | 21043 | 10/15/2008 | $34,561.49 |
| BLAIR,MICHAEL | 4682 STALLION COURT | | | ELLICOTT CITY | MD | 21043 | 10/22/2008 | $33,239.13 |
| BLAIR,MICHAEL | 4682 STALLION COURT | | | ELLICOTT CITY | MD | 21043 | 10/29/2008 | $33,707.07 |
| BLAIR,MICHAEL | 4682 STALLION COURT | | | ELLICOTT CITY | MD | 21043 | 11/5/2008 | $35,998.37 |
| BLAIR,MICHAEL | 4682 STALLION COURT | | | ELLICOTT CITY | MD | 21043 | 11/12/2008 | $31,699.31 |
| BLAIR,MICHAEL | 4682 STALLION COURT | | | ELLICOTT CITY | MD | 21043 | 11/19/2008 | $33,488.93 |
| BLAIR,MICHAEL | 4682 STALLION COURT | | | ELLICOTT CITY | MD | 21043 | 11/26/2008 | $34,117.96 |
| BLAIR,MICHAEL | 4682 STALLION COURT | | | ELLICOTT CITY | MD | 21043 | 12/3/2008 | $34,095.06 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE | | | WELLINGTON | FL | 33414 | 9/11/2008 | $325.17 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE | | | WELLINGTON | FL | 33414 | 9/18/2008 | $236.66 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE | | | WELLINGTON | FL | 33414 | 9/25/2008 | $237.52 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE | | | WELLINGTON | FL | 33414 | 10/2/2008 | $223.00 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE | | | WELLINGTON | FL | 33414 | 10/9/2008 | $505.13 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE | | | WELLINGTON | FL | 33414 | 10/16/2008 | $529.34 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE | | | WELLINGTON | FL | 33414 | 10/23/2008 | $492.50 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE | | | WELLINGTON | FL | 33414 | 10/30/2008 | $496.61 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE | | | WELLINGTON | FL | 33414 | 11/6/2008 | $653.52 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE | | | WELLINGTON | FL | 33414 | 11/13/2008 | $748.89 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE | | | WELLINGTON | FL | 33414 | 11/20/2008 | $504.65 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE | | | WELLINGTON | FL | 33414 | 11/26/2008 | $151.21 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE | | | WELLINGTON | FL | 33414 | 12/1/2008 | $342.46 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE | | | WELLINGTON | FL | 33414 | 12/5/2008 | $546.46 |
| BLIGE, JERRY | 36 STANLEY STREET | | | NEW BRITAIN | CT | 06051 | 9/16/2008 | $948.01 |
| BLIGE, JERRY | 36 STANLEY STREET | | | NEW BRITAIN | CT | 06051 | 9/30/2008 | $866.82 |
| BLIGE, JERRY | 36 STANLEY STREET | | | NEW BRITAIN | CT | 06051 | 10/14/2008 | $954.12 |
| BLIGE, JERRY | 36 STANLEY STREET | | | NEW BRITAIN | CT | 06051 | 10/28/2008 | $913.16 |
| BLIGE, JERRY | 36 STANLEY STREET | | | NEW BRITAIN | CT | 06051 | 11/12/2008 | $905.05 |
| BLIGE, JERRY | 36 STANLEY STREET | | | NEW BRITAIN | CT | 06051 | 11/25/2008 | $945.98 |
| BLOCK 418 LLC | 236 S WASHINGTON    STE 212 | | | NAPERVILLE | IL | 60540 | 9/30/2008 | $2,318.00 |
| BLOCK 418 LLC | 236 S WASHINGTON    STE 212 | | | NAPERVILLE | IL | 60540 | 10/30/2008 | $2,318.00 |
| BLOCK 418 LLC | 236 S WASHINGTON    STE 212 | | | NAPERVILLE | IL | 60540 | 11/26/2008 | $2,318.00 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | 9/22/2008 | $5,250.00 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | 10/8/2008 | $6,600.00 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | 10/14/2008 | $12,961.88 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | 10/16/2008 | $3,000.00 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | 10/21/2008 | $6,000.00 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | 10/29/2008 | $6,399.00 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | 11/7/2008 | $11,692.26 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | 11/25/2008 | $5,041.67 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | 11/26/2008 | $6,119.10 |
| BLUE CAT MEDIA GROUP | 13245 ATLANTIC BLVD   NO.4-152 | | | JACKSONVILLE | FL | 32225-7118 | 9/10/2008 | $1,500.00 |
| BLUE CAT MEDIA GROUP | 13245 ATLANTIC BLVD   NO.4-152 | | | JACKSONVILLE | FL | 32225-7118 | 9/19/2008 | $1,500.00 |
| BLUE CAT MEDIA GROUP | 13245 ATLANTIC BLVD   NO.4-152 | | | JACKSONVILLE | FL | 32225-7118 | 10/22/2008 | $2,500.00 |
| BLUE CAT MEDIA GROUP | 13245 ATLANTIC BLVD   NO.4-152 | | | JACKSONVILLE | FL | 32225-7118 | 11/20/2008 | $1,450.00 |
| BLUE MARLIN PARTNERS PARTNERSHIP | 58 WEST PORTAL AVE | | | SAN FRANCISCO | CA | 94127 | 10/7/2008 | $10,580.00 |
| BLUE MARLIN PARTNERS PARTNERSHIP | 58 WEST PORTAL AVE | | | SAN FRANCISCO | CA | 94127 | 10/17/2008 | $11,170.00 |
| BLUE MARLIN PARTNERS PARTNERSHIP | 58 WEST PORTAL AVE | | | SAN FRANCISCO | CA | 94127 | 11/14/2008 | $9,520.00 |
| BLUE MARLIN PARTNERS PARTNERSHIP | 58 WEST PORTAL AVE | | | SAN FRANCISCO | CA | 94127 | 11/20/2008 | $9,520.00 |
| BLUE RIDGE SALVAGE COMPANY INC | PO BOX 188 | | | FLINT HILL | VA | 22627 | 9/12/2008 | $28,593.96 |
| BLUE RIDGE SALVAGE COMPANY INC | PO BOX 188 | | | FLINT HILL | VA | 22627 | 10/10/2008 | $126.75 |
| BLUE WOLF COMMUNICATIONS | 416 MAIN ST | | | PORT WASHINGTON | NY | 11050 | 10/7/2008 | $15,000.00 |
| BLUE WOLF COMMUNICATIONS | 416 MAIN ST | | | PORT WASHINGTON | NY | 11050 | 10/10/2008 | $30,000.00 |
| BMS TENANT SERVICE LLC | PO BOX 27257 | | | NEW YORK | NY | 10087-7257 | 9/12/2008 | $502.77 |
| BMS TENANT SERVICE LLC | PO BOX 27257 | | | NEW YORK | NY | 10087-7257 | 9/15/2008 | $774.46 |
| BMS TENANT SERVICE LLC | PO BOX 27257 | | | NEW YORK | NY | 10087-7257 | 9/22/2008 | $870.80 |
| BMS TENANT SERVICE LLC | PO BOX 27257 | | | NEW YORK | NY | 10087-7257 | 9/29/2008 | $298.98 |
| BMS TENANT SERVICE LLC | PO BOX 27257 | | | NEW YORK | NY | 10087-7257 | 10/6/2008 | $493.11 |
| BMS TENANT SERVICE LLC | PO BOX 27257 | | | NEW YORK | NY | 10087-7257 | 10/8/2008 | $3,650.00 |
| BMS TENANT SERVICE LLC | PO BOX 27257 | | | NEW YORK | NY | 10087-7257 | 10/10/2008 | $298.65 |
| BMS TENANT SERVICE LLC | PO BOX 27257 | | | NEW YORK | NY | 10087-7257 | 10/16/2008 | $432.35 |
| BMS TENANT SERVICE LLC | PO BOX 27257 | | | NEW YORK | NY | 10087-7257 | 10/27/2008 | $35.22 |
| BMS TENANT SERVICE LLC | PO BOX 27257 | | | NEW YORK | NY | 10087-7257 | 10/31/2008 | $35.22 |
| BMS TENANT SERVICE LLC | PO BOX 27257 | | | NEW YORK | NY | 10087-7257 | 11/7/2008 | $4,469.49 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 38 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BOB EUBANKS ENTERPRISES INC | F/S/O/ BOB EUBANKS | PO BOX 1634 | 1095 MEADOWALE #D | SANTA YNEZ | CA | 93460 | 11/7/2008 | $7,500.00 |
| BOCA INDUSTRIAL PARK LTD | 7700 CONGRESS AVE,STE 3100 | | | BOCA RATON | FL | 33487 | 9/24/2008 | $17,726.30 |
| BOCA INDUSTRIAL PARK LTD | 7700 CONGRESS AVE,STE 3100 | | | BOCA RATON | FL | 33487 | 11/13/2008 | $17,726.26 |
| BODY BY JAKE GLOBAL LLC | 11611 SAN VICENTE BLVD SUITE 515 | | | LOS ANGELES | CA | 90049 | 9/11/2008 | $20,000.00 |
| BODY BY JAKE GLOBAL LLC | 11611 SAN VICENTE BLVD SUITE 515 | | | LOS ANGELES | CA | 90049 | 9/12/2008 | $17,500.00 |
| BODY BY JAKE GLOBAL LLC | 11611 SAN VICENTE BLVD SUITE 515 | | | LOS ANGELES | CA | 90049 | 10/3/2008 | $37,500.00 |
| BODY BY JAKE GLOBAL LLC | 11611 SAN VICENTE BLVD SUITE 515 | | | LOS ANGELES | CA | 90049 | 10/23/2008 | $37,500.00 |
| BOGUE, DEREK | 58923 BUSINESS CENTER DR | UNIT G | | YUCCA VALLEY | CA | 92284 | 9/10/2008 | $12,520.20 |
| BOGUE, DEREK | 58923 BUSINESS CENTER DR | UNIT G | | YUCCA VALLEY | CA | 92284 | 9/24/2008 | $7,806.67 |
| BOGUE, DEREK | 58923 BUSINESS CENTER DR | UNIT G | | YUCCA VALLEY | CA | 92284 | 10/8/2008 | $7,765.92 |
| BOGUE, DEREK | 58923 BUSINESS CENTER DR | UNIT G | | YUCCA VALLEY | CA | 92284 | 10/22/2008 | $12,377.09 |
| BOGUE, DEREK | 58923 BUSINESS CENTER DR | UNIT G | | YUCCA VALLEY | CA | 92284 | 11/5/2008 | $7,779.84 |
| BOGUE, DEREK | 58923 BUSINESS CENTER DR | UNIT G | | YUCCA VALLEY | CA | 92284 | 11/19/2008 | $12,323.03 |
| BOGUE, DEREK | 58923 BUSINESS CENTER DR | UNIT G | | YUCCA VALLEY | CA | 92284 | 12/3/2008 | $7,873.97 |
| BOISE HAWKS BASEBALL CLUB LLC | 5600 GLENWOOD | | | BOISE | ID | 83714 | 9/15/2008 | $9,237.65 |
| BOISE HAWKS BASEBALL CLUB LLC | 5600 GLENWOOD | | | BOISE | ID | 83714 | 10/7/2008 | $21,188.67 |
| BOISE HAWKS BASEBALL CLUB LLC | 5600 GLENWOOD | | | BOISE | ID | 83714 | 11/12/2008 | $17,783.31 |
| BOISE HAWKS BASEBALL CLUB LLC | 5600 GLENWOOD | | | BOISE | ID | 83714 | 11/12/2008 | $5,300.74 |
| BOKO, BANADOU | 227 SW 4TH AVE | | | BOYNTON BEACH | FL | 33435 | 9/11/2008 | $862.17 |
| BOKO, BANADOU | 227 SW 4TH AVE | | | BOYNTON BEACH | FL | 33435 | 9/18/2008 | $894.32 |
| BOKO, BANADOU | 227 SW 4TH AVE | | | BOYNTON BEACH | FL | 33435 | 9/25/2008 | $859.67 |
| BOKO, BANADOU | 227 SW 4TH AVE | | | BOYNTON BEACH | FL | 33435 | 10/2/2008 | $976.96 |
| BOKO, BANADOU | 227 SW 4TH AVE | | | BOYNTON BEACH | FL | 33435 | 10/9/2008 | $876.28 |
| BOKO, BANADOU | 227 SW 4TH AVE | | | BOYNTON BEACH | FL | 33435 | 10/16/2008 | $843.41 |
| BOKO, BANADOU | 227 SW 4TH AVE | | | BOYNTON BEACH | FL | 33435 | 10/23/2008 | $874.99 |
| BOKO, BANADOU | 227 SW 4TH AVE | | | BOYNTON BEACH | FL | 33435 | 10/30/2008 | $966.42 |
| BOKO, BANADOU | 227 SW 4TH AVE | | | BOYNTON BEACH | FL | 33435 | 11/6/2008 | $862.96 |
| BOKO, BANADOU | 227 SW 4TH AVE | | | BOYNTON BEACH | FL | 33435 | 11/13/2008 | $911.85 |
| BOKO, BANADOU | 227 SW 4TH AVE | | | BOYNTON BEACH | FL | 33435 | 11/20/2008 | $876.95 |
| BOKO, BANADOU | 227 SW 4TH AVE | | | BOYNTON BEACH | FL | 33435 | 11/26/2008 | $828.99 |
| BOKO, BANADOU | 227 SW 4TH AVE | | | BOYNTON BEACH | FL | 33435 | 11/26/2008 | $58.59 |
| BOKO, BANADOU | 227 SW 4TH AVE | | | BOYNTON BEACH | FL | 33435 | 12/5/2008 | $893.15 |
| BOLLES MOTORS INC | PO BOX 418 | | | VERNON | CT | 06066 | 11/6/2008 | $20,000.00 |
| BOLLINGER ENERGY CORP | 1801 S CLINTON ST | | | BALTIMORE | MD | 21224 | 9/17/2008 | $16,099.94 |
| BOLLINGER ENERGY CORP | 1801 S CLINTON ST | | | BALTIMORE | MD | 21224 | 10/17/2008 | $25,632.08 |
| BOLLINGER ENERGY CORP | 1801 S CLINTON ST | | | BALTIMORE | MD | 21224 | 10/22/2008 | $5,668.48 |
| BOLLINGER ENERGY CORP | 1801 S CLINTON ST | | | BALTIMORE | MD | 21224 | 10/24/2008 | $5,474.40 |
| BOLLINGER ENERGY CORP | 1801 S CLINTON ST | | | BALTIMORE | MD | 21224 | 10/29/2008 | $5,301.73 |
| BOLLINGER ENERGY CORP | 1801 S CLINTON ST | | | BALTIMORE | MD | 21224 | 11/7/2008 | $5,090.40 |
| BOLOGNA, PETER | 2091 N PALM CIRCLE | | | NORTH PALM BEACH | FL | 33408 | 9/11/2008 | $683.34 |
| BOLOGNA, PETER | 2091 N PALM CIRCLE | | | NORTH PALM BEACH | FL | 33408 | 9/18/2008 | $683.24 |
| BOLOGNA, PETER | 2091 N PALM CIRCLE | | | NORTH PALM BEACH | FL | 33408 | 9/25/2008 | $695.84 |
| BOLOGNA, PETER | 2091 N PALM CIRCLE | | | NORTH PALM BEACH | FL | 33408 | 10/2/2008 | $782.63 |
| BOLOGNA, PETER | 2091 N PALM CIRCLE | | | NORTH PALM BEACH | FL | 33408 | 10/9/2008 | $733.70 |
| BOLOGNA, PETER | 2091 N PALM CIRCLE | | | NORTH PALM BEACH | FL | 33408 | 10/16/2008 | $733.90 |
| BOLOGNA, PETER | 2091 N PALM CIRCLE | | | NORTH PALM BEACH | FL | 33408 | 10/23/2008 | $837.63 |
| BOLOGNA, PETER | 2091 N PALM CIRCLE | | | NORTH PALM BEACH | FL | 33408 | 10/30/2008 | $748.00 |
| BOLOGNA, PETER | 2091 N PALM CIRCLE | | | NORTH PALM BEACH | FL | 33408 | 11/6/2008 | $502.30 |
| BOLOGNA, PETER | 2091 N PALM CIRCLE | | | NORTH PALM BEACH | FL | 33408 | 11/12/2008 | $260.00 |
| BOLOGNA, PETER | 2091 N PALM CIRCLE | | | NORTH PALM BEACH | FL | 33408 | 11/13/2008 | $747.30 |
| BOLOGNA, PETER | 2091 N PALM CIRCLE | | | NORTH PALM BEACH | FL | 33408 | 11/20/2008 | $756.48 |
| BOLOGNA, PETER | 2091 N PALM CIRCLE | | | NORTH PALM BEACH | FL | 33408 | 11/26/2008 | $476.72 |
| BOLOGNA, PETER | 2091 N PALM CIRCLE | | | NORTH PALM BEACH | FL | 33408 | 11/26/2008 | $280.20 |
| BOLOGNA, PETER | 2091 N PALM CIRCLE | | | NORTH PALM BEACH | FL | 33408 | 12/5/2008 | $729.04 |
| BOLTON, DONNA J | 508 N NAGLE ST | | | ALLENTOWN | PA | 18102 | 9/10/2008 | $1,095.87 |
| BOLTON, DONNA J | 508 N NAGLE ST | | | ALLENTOWN | PA | 18102 | 9/24/2008 | $1,102.44 |
| BOLTON, DONNA J | 508 N NAGLE ST | | | ALLENTOWN | PA | 18102 | 10/8/2008 | $1,155.09 |
| BOLTON, DONNA J | 508 N NAGLE ST | | | ALLENTOWN | PA | 18102 | 10/22/2008 | $1,105.86 |
| BOLTON, DONNA J | 508 N NAGLE ST | | | ALLENTOWN | PA | 18102 | 11/5/2008 | $1,102.24 |
| BOLTON, DONNA J | 508 N NAGLE ST | | | ALLENTOWN | PA | 18102 | 11/20/2008 | $1,102.67 |
| BOLTON, DONNA J | 508 N NAGLE ST | | | ALLENTOWN | PA | 18102 | 12/3/2008 | $1,101.18 |
| BONNEVILLE INTERNATIONAL CORP | WTMX | PO BOX 811100 | | CHICAGO | IL | 60681-1100 | 9/30/2008 | $9,021.00 |
| BOOTHE, STEVEN WADE | 7172 CUNNING CIR | | | BALTIMORE | MD | 21220 | 9/10/2008 | $15,561.51 |
| BOOTHE, STEVEN WADE | 7172 CUNNING CIR | | | BALTIMORE | MD | 21220 | 9/17/2008 | $13,631.20 |
| BOOTHE, STEVEN WADE | 7172 CUNNING CIR | | | BALTIMORE | MD | 21220 | 9/24/2008 | $13,469.25 |
| BOOTHE, STEVEN WADE | 7172 CUNNING CIR | | | BALTIMORE | MD | 21220 | 10/1/2008 | $13,620.75 |
| BOOTHE, STEVEN WADE | 7172 CUNNING CIR | | | BALTIMORE | MD | 21220 | 10/8/2008 | $19,287.91 |
| BOOTHE, STEVEN WADE | 7172 CUNNING CIR | | | BALTIMORE | MD | 21220 | 10/15/2008 | $19,164.51 |
| BOOTHE, STEVEN WADE | 7172 CUNNING CIR | | | BALTIMORE | MD | 21220 | 10/22/2008 | $19,251.43 |
| BOOTHE, STEVEN WADE | 7172 CUNNING CIR | | | BALTIMORE | MD | 21220 | 10/29/2008 | $19,745.06 |
| BOOTHE, STEVEN WADE | 7172 CUNNING CIR | | | BALTIMORE | MD | 21220 | 11/5/2008 | $18,891.36 |
| BOOTHE, STEVEN WADE | 7172 CUNNING CIR | | | BALTIMORE | MD | 21220 | 11/12/2008 | $19,783.64 |
| BOOTHE, STEVEN WADE | 7172 CUNNING CIR | | | BALTIMORE | MD | 21220 | 11/19/2008 | $19,783.53 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BOOTHE, STEVEN WADE | 7172 CUNNING CIR | | | BALTIMORE | MD | 21220 | 11/26/2008 | $19,131.61 |
| BOOTHE, STEVEN WADE | 7172 CUNNING CIR | | | BALTIMORE | MD | 21220 | 12/3/2008 | $19,033.58 |
| BORITS JR, PAUL R | 1077 POHOPOCO DR | | | LEHIGHTON | PA | 18235 | 9/9/2008 | $983.00 |
| BORITS JR, PAUL R | 1077 POHOPOCO DR | | | LEHIGHTON | PA | 18235 | 9/23/2008 | $786.43 |
| BORITS JR, PAUL R | 1077 POHOPOCO DR | | | LEHIGHTON | PA | 18235 | 10/7/2008 | $817.96 |
| BORITS JR, PAUL R | 1077 POHOPOCO DR | | | LEHIGHTON | PA | 18235 | 10/21/2008 | $794.56 |
| BORITS JR, PAUL R | 1077 POHOPOCO DR | | | LEHIGHTON | PA | 18235 | 11/4/2008 | $843.20 |
| BORITS JR, PAUL R | 1077 POHOPOCO DR | | | LEHIGHTON | PA | 18235 | 11/18/2008 | $549.36 |
| BORITS JR, PAUL R | 1077 POHOPOCO DR | | | LEHIGHTON | PA | 18235 | 12/2/2008 | $758.53 |
| BOROUGH OF NAUGATUCK | 229 CHURCH ST | | | NAUGATUCK | CT | 06770 | 11/20/2008 | $9,788.70 |
| BORRERO, WILFREDO | 903 FORT SMITH BLVD | | | DELTONA | FL | 32738 | 9/11/2008 | $395.91 |
| BORRERO, WILFREDO | 903 FORT SMITH BLVD | | | DELTONA | FL | 32738 | 9/18/2008 | $392.26 |
| BORRERO, WILFREDO | 903 FORT SMITH BLVD | | | DELTONA | FL | 32738 | 9/25/2008 | $387.88 |
| BORRERO, WILFREDO | 903 FORT SMITH BLVD | | | DELTONA | FL | 32738 | 10/2/2008 | $403.14 |
| BORRERO, WILFREDO | 903 FORT SMITH BLVD | | | DELTONA | FL | 32738 | 10/9/2008 | $405.07 |
| BORRERO, WILFREDO | 903 FORT SMITH BLVD | | | DELTONA | FL | 32738 | 10/16/2008 | $401.14 |
| BORRERO, WILFREDO | 903 FORT SMITH BLVD | | | DELTONA | FL | 32738 | 10/23/2008 | $396.23 |
| BORRERO, WILFREDO | 903 FORT SMITH BLVD | | | DELTONA | FL | 32738 | 10/30/2008 | $415.27 |
| BORRERO, WILFREDO | 903 FORT SMITH BLVD | | | DELTONA | FL | 32738 | 11/6/2008 | $427.15 |
| BORRERO, WILFREDO | 903 FORT SMITH BLVD | | | DELTONA | FL | 32738 | 11/13/2008 | $432.46 |
| BORRERO, WILFREDO | 903 FORT SMITH BLVD | | | DELTONA | FL | 32738 | 11/20/2008 | $425.36 |
| BORRERO, WILFREDO | 903 FORT SMITH BLVD | | | DELTONA | FL | 32738 | 11/25/2008 | $425.36 |
| BORRERO, WILFREDO | 903 FORT SMITH BLVD | | | DELTONA | FL | 32738 | 12/1/2008 | $27.38 |
| BORRERO, WILFREDO | 903 FORT SMITH BLVD | | | DELTONA | FL | 32738 | 12/4/2008 | $564.33 |
| BORTH, LINDA | 820 EUNICE AVE | | | JOLIET | IL | 60433 | 9/9/2008 | $8,386.72 |
| BORTH, LINDA | 820 EUNICE AVE | | | JOLIET | IL | 60433 | 9/16/2008 | $6,498.65 |
| BORTH, LINDA | 820 EUNICE AVE | | | JOLIET | IL | 60433 | 9/23/2008 | $6,578.01 |
| BORTH, LINDA | 820 EUNICE AVE | | | JOLIET | IL | 60433 | 9/30/2008 | $6,619.51 |
| BORTH, LINDA | 820 EUNICE AVE | | | JOLIET | IL | 60433 | 10/7/2008 | $7,905.37 |
| BORTH, LINDA | 820 EUNICE AVE | | | JOLIET | IL | 60433 | 10/14/2008 | $7,377.91 |
| BORTH, LINDA | 820 EUNICE AVE | | | JOLIET | IL | 60433 | 10/21/2008 | $6,634.16 |
| BORTH, LINDA | 820 EUNICE AVE | | | JOLIET | IL | 60433 | 10/28/2008 | $5,939.85 |
| BORTH, LINDA | 820 EUNICE AVE | | | JOLIET | IL | 60433 | 11/4/2008 | $8,930.98 |
| BORTH, LINDA | 820 EUNICE AVE | | | JOLIET | IL | 60433 | 11/12/2008 | $6,563.10 |
| BORTH, LINDA | 820 EUNICE AVE | | | JOLIET | IL | 60433 | 11/18/2008 | $6,567.20 |
| BORTH, LINDA | 820 EUNICE AVE | | | JOLIET | IL | 60433 | 11/25/2008 | $6,565.67 |
| BORTH, LINDA | 820 EUNICE AVE | | | JOLIET | IL | 60433 | 12/2/2008 | $9,429.97 |
| BOSCAN,GUSTAVO,J. | 16521 BLATT BLVD. | NO. 211-101 | | WESTON | FL | 33326 | 9/11/2008 | $796.65 |
| BOSCAN,GUSTAVO,J. | 16521 BLATT BLVD. | NO. 211-101 | | WESTON | FL | 33326 | 9/18/2008 | $607.12 |
| BOSCAN,GUSTAVO,J. | 16521 BLATT BLVD. | NO. 211-101 | | WESTON | FL | 33326 | 9/25/2008 | $1,034.57 |
| BOSCAN,GUSTAVO,J. | 16521 BLATT BLVD. | NO. 211-101 | | WESTON | FL | 33326 | 10/2/2008 | $853.14 |
| BOSCAN,GUSTAVO,J. | 16521 BLATT BLVD. | NO. 211-101 | | WESTON | FL | 33326 | 10/9/2008 | $882.05 |
| BOSCAN,GUSTAVO,J. | 16521 BLATT BLVD. | NO. 211-101 | | WESTON | FL | 33326 | 10/16/2008 | $609.92 |
| BOSCAN,GUSTAVO,J. | 16521 BLATT BLVD. | NO. 211-101 | | WESTON | FL | 33326 | 10/23/2008 | $453.45 |
| BOSCAN,GUSTAVO,J. | 16521 BLATT BLVD. | NO. 211-101 | | WESTON | FL | 33326 | 11/6/2008 | $574.96 |
| BOSCAN,GUSTAVO,J. | 16521 BLATT BLVD. | NO. 211-101 | | WESTON | FL | 33326 | 11/13/2008 | $705.05 |
| BOSCAN,GUSTAVO,J. | 16521 BLATT BLVD. | NO. 211-101 | | WESTON | FL | 33326 | 11/20/2008 | $695.84 |
| BOSCAN,GUSTAVO,J. | 16521 BLATT BLVD. | NO. 211-101 | | WESTON | FL | 33326 | 11/26/2008 | $504.23 |
| BOSCAN,GUSTAVO,J. | 16521 BLATT BLVD. | NO. 211-101 | | WESTON | FL | 33326 | 11/26/2008 | $40.07 |
| BOSCAN,GUSTAVO,J. | 16521 BLATT BLVD. | NO. 211-101 | | WESTON | FL | 33326 | 12/5/2008 | $755.35 |
| BOSTON RED SOX | MEDIA RELATIONS C/O PAM GANLEY | 4 YAWKEY WAY | | BOSTON | MA | 02215 | 9/11/2008 | $20,000.00 |
| BOSTON RED SOX | MEDIA RELATIONS C/O PAM GANLEY | 4 YAWKEY WAY | | BOSTON | MA | 02215 | 9/11/2008 | $5,100.00 |
| BOSTWICK & JASSY LLP | 12400 WILSHIRE BLVD  SUITE 400 | | | LOS ANGELES | CA | 90025 | 12/5/2008 | $15,303.00 |
| BOSTWICK & JASSY LLP | 12400 WILSHIRE BLVD  SUITE 400 | | | LOS ANGELES | CA | 90025 | 10/21/2008 | $255.50 |
| BOSTWICK & JASSY LLP | 12400 WILSHIRE BLVD  SUITE 400 | | | LOS ANGELES | CA | 90025 | 11/5/2008 | $584.00 |
| BOSTWICK & JASSY LLP | 12400 WILSHIRE BLVD  SUITE 400 | | | LOS ANGELES | CA | 90025 | 11/6/2008 | $9,052.00 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 9/19/2008 | $6,272,396.76 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 10/20/2008 | $5,900,871.24 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 11/20/2008 | $6,830,790.69 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 12/5/2008 | $5,037,237.83 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 9/10/2008 | $15,736.69 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 9/16/2008 | $35,300.09 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 9/22/2008 | $109,415.57 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 9/22/2008 | $17,440.91 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 9/23/2008 | $18,430.17 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 9/24/2008 | $17,913.66 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 10/10/2008 | $17,964.67 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 10/14/2008 | $53,267.08 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 10/15/2008 | $16,250.55 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 10/16/2008 | $51,412.53 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 10/17/2008 | $18,084.34 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 10/17/2008 | $17,758.34 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 10/17/2008 | $17,731.89 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 40 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 10/20/2008 | $17,091.75 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 10/24/2008 | $17,189.71 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 10/27/2008 | $47,183.33 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 10/27/2008 | $49,497.24 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 10/28/2008 | $19,674.24 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 10/29/2008 | $19,272.65 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 11/4/2008 | $17,774.21 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 11/5/2008 | $17,924.40 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 11/10/2008 | $17,360.67 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 11/17/2008 | $18,529.60 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 11/18/2008 | $17,681.79 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 11/19/2008 | $18,229.86 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 11/19/2008 | $54,813.66 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 11/21/2008 | $98,637.99 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 11/25/2008 | $4,087.88 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY | PO BOX 1028 | | GREENVILLE | SC | 29602 | 12/2/2008 | $105,830.69 |
| BOWE BELL & HOWELL | 3501 B TRI-CENTER BLVD | | | DURHAM | NC | 27713 | 9/22/2008 | $3,444.34 |
| BOWE BELL & HOWELL | 3501 B TRI-CENTER BLVD | | | DURHAM | NC | 27713 | 10/24/2008 | $1,238.40 |
| BOWE BELL & HOWELL | 3501 B TRI-CENTER BLVD | | | DURHAM | NC | 27713 | 11/3/2008 | $120.95 |
| BOWE BELL & HOWELL | 3501 B TRI-CENTER BLVD | | | DURHAM | NC | 27713 | 12/1/2008 | $1,429.75 |
| BOY SCOUT TROOP 601 | 10829 HILLTOP LN | | | COLUMBIA | MD | 21044-3722 | 10/21/2008 | $6,000.00 |
| BOYSON JR, CORNELIUS | CORNELIUS BOYSON JR | ID 345483533 | ACS SUPPORT STOP 813G , PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 9/9/2008 | $6,787.09 |
| BOYSON JR, CORNELIUS | CORNELIUS BOYSON JR | ID 345483533 | ACS SUPPORT STOP 813G , PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 9/16/2008 | $6,867.07 |
| BOYSON JR, CORNELIUS | CORNELIUS BOYSON JR | ID 345483533 | ACS SUPPORT STOP 813G , PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 9/23/2008 | $6,732.12 |
| BOYSON JR, CORNELIUS | CORNELIUS BOYSON JR | ID 345483533 | ACS SUPPORT STOP 813G , PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 9/30/2008 | $6,900.48 |
| BOYSON JR, CORNELIUS | CORNELIUS BOYSON JR | ID 345483533 | ACS SUPPORT STOP 813G , PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 10/7/2008 | $6,447.43 |
| BOYSON JR, CORNELIUS | CORNELIUS BOYSON JR | ID 345483533 | ACS SUPPORT STOP 813G , PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 10/14/2008 | $6,734.46 |
| BOYSON JR, CORNELIUS | CORNELIUS BOYSON JR | ID 345483533 | ACS SUPPORT STOP 813G , PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 10/21/2008 | $6,116.47 |
| BOYSON JR, CORNELIUS | CORNELIUS BOYSON JR | ID 345483533 | ACS SUPPORT STOP 813G , PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 10/28/2008 | $6,712.62 |
| BOYSON JR, CORNELIUS | CORNELIUS BOYSON JR | ID 345483533 | ACS SUPPORT STOP 813G , PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 11/4/2008 | $7,099.05 |
| BOYSON JR, CORNELIUS | CORNELIUS BOYSON JR | ID 345483533 | ACS SUPPORT STOP 813G , PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 11/12/2008 | $6,527.20 |
| BOYSON JR, CORNELIUS | CORNELIUS BOYSON JR | ID 345483533 | ACS SUPPORT STOP 813G , PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 11/18/2008 | $6,557.18 |
| BOYSON JR, CORNELIUS | CORNELIUS BOYSON JR | ID 345483533 | ACS SUPPORT STOP 813G , PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 11/25/2008 | $6,578.73 |
| BOYSON JR, CORNELIUS | CORNELIUS BOYSON JR | ID 345483533 | ACS SUPPORT STOP 813G , PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 12/2/2008 | $7,102.31 |
| BP | PO BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | 9/10/2008 | $5,792.15 |
| BP | PO BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | 9/11/2008 | $3,156.32 |
| BP | PO BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | 9/16/2008 | $436.12 |
| BP | PO BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | 9/29/2008 | $577.55 |
| BP | PO BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | 10/9/2008 | $2,597.04 |
| BP | PO BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | 11/6/2008 | $1,774.09 |
| BP PRODUCTS NORTH AMERICA INC | PO BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | 10/7/2008 | $3,237.69 |
| BP PRODUCTS NORTH AMERICA INC | PO BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | 10/9/2008 | $4,858.65 |
| BP PRODUCTS NORTH AMERICA INC | PO BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | 11/7/2008 | $2,525.97 |
| BP PRODUCTS NORTH AMERICA INC | PO BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | 11/12/2008 | $4,615.38 |
| BPB TRIBUNAL INC | 25984 W INDIAN TRAIL ROAD | | | BARRINGTON | IL | 60010 | 9/9/2008 | $2,336.00 |
| BPB TRIBUNAL INC | 25984 W INDIAN TRAIL ROAD | | | BARRINGTON | IL | 60010 | 9/16/2008 | $3,583.00 |
| BPB TRIBUNAL INC | 25984 W INDIAN TRAIL ROAD | | | BARRINGTON | IL | 60010 | 9/23/2008 | $4,127.43 |
| BPB TRIBUNAL INC | 25984 W INDIAN TRAIL ROAD | | | BARRINGTON | IL | 60010 | 9/30/2008 | $2,622.52 |
| BPB TRIBUNAL INC | 25984 W INDIAN TRAIL ROAD | | | BARRINGTON | IL | 60010 | 10/7/2008 | $3,248.00 |
| BPB TRIBUNAL INC | 25984 W INDIAN TRAIL ROAD | | | BARRINGTON | IL | 60010 | 10/14/2008 | $2,622.00 |
| BPB TRIBUNAL INC | 25984 W INDIAN TRAIL ROAD | | | BARRINGTON | IL | 60010 | 10/21/2008 | $597.00 |
| BPB TRIBUNAL INC | 25984 W INDIAN TRAIL ROAD | | | BARRINGTON | IL | 60010 | 10/28/2008 | $1,127.00 |
| BPB TRIBUNAL INC | 25984 W INDIAN TRAIL ROAD | | | BARRINGTON | IL | 60010 | 11/4/2008 | $2,395.00 |
| BPB TRIBUNAL INC | 25984 W INDIAN TRAIL ROAD | | | BARRINGTON | IL | 60010 | 11/12/2008 | $3,679.00 |
| BPB TRIBUNAL INC | 25984 W INDIAN TRAIL ROAD | | | BARRINGTON | IL | 60010 | 11/18/2008 | $3,914.00 |
| BPB TRIBUNAL INC | 25984 W INDIAN TRAIL ROAD | | | BARRINGTON | IL | 60010 | 11/25/2008 | $4,767.00 |
| BPB TRIBUNAL INC | 25984 W INDIAN TRAIL ROAD | | | BARRINGTON | IL | 60010 | 12/2/2008 | $4,042.00 |
| BR NEWS PPR DIST INC | 4208 CORTE AZUL | | | OCEANSIDE | CA | 92056 | 9/10/2008 | $30,111.33 |
| BR NEWS PPR DIST INC | 4208 CORTE AZUL | | | OCEANSIDE | CA | 92056 | 9/24/2008 | $40,194.31 |
| BR NEWS PPR DIST INC | 4208 CORTE AZUL | | | OCEANSIDE | CA | 92056 | 10/8/2008 | $29,846.24 |
| BR NEWS PPR DIST INC | 4208 CORTE AZUL | | | OCEANSIDE | CA | 92056 | 10/22/2008 | $39,084.42 |
| BR NEWS PPR DIST INC | 4208 CORTE AZUL | | | OCEANSIDE | CA | 92056 | 11/5/2008 | $44,821.13 |
| BR NEWS PPR DIST INC | 4208 CORTE AZUL | | | OCEANSIDE | CA | 92056 | 11/19/2008 | $55,787.26 |
| BR NEWS PPR DIST INC | 4208 CORTE AZUL | | | OCEANSIDE | CA | 92056 | 12/3/2008 | $45,587.17 |
| BRADNER SMITH & COMPANY | 2300 ARTHUR AVE | | | ELK GROVE VILLAGE | IL | 60007 | 10/7/2008 | $3,494.00 |
| BRADNER SMITH & COMPANY | 2300 ARTHUR AVE | | | ELK GROVE VILLAGE | IL | 60007 | 10/8/2008 | $2,710.16 |
| BRADNER SMITH & COMPANY | 2300 ARTHUR AVE | | | ELK GROVE VILLAGE | IL | 60007 | 10/16/2008 | $3,023.50 |
| BRADNER SMITH & COMPANY | 2300 ARTHUR AVE | | | ELK GROVE VILLAGE | IL | 60007 | 10/23/2008 | $6,826.66 |
| BRADNER SMITH & COMPANY | 2300 ARTHUR AVE | | | ELK GROVE VILLAGE | IL | 60007 | 10/24/2008 | $1,800.00 |
| BRADNER SMITH & COMPANY | 2300 ARTHUR AVE | | | ELK GROVE VILLAGE | IL | 60007 | 12/1/2008 | $11,652.60 |
| BRADSHAW, MICHAEL | 106 7TH AVE   NO.1F | | | BROOKLYN | NY | 11215 | 9/17/2008 | $2,000.00 |
| BRADSHAW, MICHAEL | 106 7TH AVE   NO.1F | | | BROOKLYN | NY | 11215 | 11/19/2008 | $5,500.00 |
| BRADSHAW, MICHAEL | 106 7TH AVE   NO.1F | | | BROOKLYN | NY | 11215 | 11/24/2008 | $5,000.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 41 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BRADSHAW, MICHAEL | 106 7TH AVE   NO.1F | | | BROOKLYN | NY | 11215 | 12/2/2008 | $500.00 |
| BRAGMAN NYMAN CAFARELLI | 8687 MELROSE AVE   8TH FLR | | | LOS ANGELES | CA | 90069 | 11/21/2008 | $10,000.00 |
| BRATSKEIR, ANNE REZNIKOFF | 1 LIGHTHOUSE RD | | | SANDS POINT | NY | 11050 | 9/12/2008 | $2,100.00 |
| BRATSKEIR, ANNE REZNIKOFF | 1 LIGHTHOUSE RD | | | SANDS POINT | NY | 11050 | 10/8/2008 | $1,900.00 |
| BRATSKEIR, ANNE REZNIKOFF | 1 LIGHTHOUSE RD | | | SANDS POINT | NY | 11050 | 10/10/2008 | $4,000.00 |
| BRAVER & SAUER INVESTMENTS | 8840 WILSHIRE BLVD 2ND FLOOR | | | BEVERLY HILLS | CA | 90211 | 9/30/2008 | $35,245.00 |
| BRAVO GRAPHICS INC | PO BOX 820788 | | | FT WORTH | TX | 76182 | 10/9/2008 | $82,342.29 |
| BRAVO GRAPHICS INC | PO BOX 820788 | | | FT WORTH | TX | 76182 | 10/22/2008 | $39,000.00 |
| BREAK OF DAWN DISTRIBUTION INC | 20637 BERMUDA STREET | | | CHATSWORTH | CA | 91311 | 9/10/2008 | $50,140.79 |
| BREAK OF DAWN DISTRIBUTION INC | 20637 BERMUDA STREET | | | CHATSWORTH | CA | 91311 | 9/24/2008 | $62,025.89 |
| BREAK OF DAWN DISTRIBUTION INC | 20637 BERMUDA STREET | | | CHATSWORTH | CA | 91311 | 10/8/2008 | $50,220.98 |
| BREAK OF DAWN DISTRIBUTION INC | 20637 BERMUDA STREET | | | CHATSWORTH | CA | 91311 | 10/22/2008 | $60,899.06 |
| BREAK OF DAWN DISTRIBUTION INC | 20637 BERMUDA STREET | | | CHATSWORTH | CA | 91311 | 11/5/2008 | $52,398.37 |
| BREAK OF DAWN DISTRIBUTION INC | 20637 BERMUDA STREET | | | CHATSWORTH | CA | 91311 | 11/19/2008 | $61,923.75 |
| BREAK OF DAWN DISTRIBUTION INC | 20637 BERMUDA STREET | | | CHATSWORTH | CA | 91311 | 12/3/2008 | $52,686.96 |
| BRETON, MERILYN | 17 BEECH RD | | | ENFIELD | CT | 06082 | 9/16/2008 | $1,044.21 |
| BRETON, MERILYN | 17 BEECH RD | | | ENFIELD | CT | 06082 | 9/30/2008 | $1,056.22 |
| BRETON, MERILYN | 17 BEECH RD | | | ENFIELD | CT | 06082 | 10/14/2008 | $1,053.31 |
| BRETON, MERILYN | 17 BEECH RD | | | ENFIELD | CT | 06082 | 10/28/2008 | $1,090.52 |
| BRETON, MERILYN | 17 BEECH RD | | | ENFIELD | CT | 06082 | 11/12/2008 | $1,032.16 |
| BRETON, MERILYN | 17 BEECH RD | | | ENFIELD | CT | 06082 | 11/25/2008 | $984.61 |
| BRETT, ITALO | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 9/11/2008 | $484.04 |
| BRETT, ITALO | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 9/18/2008 | $457.36 |
| BRETT, ITALO | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 9/25/2008 | $476.15 |
| BRETT, ITALO | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 10/2/2008 | $488.94 |
| BRETT, ITALO | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 10/9/2008 | $504.39 |
| BRETT, ITALO | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 10/16/2008 | $495.42 |
| BRETT, ITALO | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 10/23/2008 | $473.56 |
| BRETT, ITALO | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 10/30/2008 | $482.10 |
| BRETT, ITALO | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 11/6/2008 | $468.85 |
| BRETT, ITALO | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 11/13/2008 | $498.43 |
| BRETT, ITALO | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 11/20/2008 | $495.35 |
| BRETT, ITALO | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 11/25/2008 | $495.35 |
| BRETT, ITALO | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 12/4/2008 | $584.25 |
| BRIAN KEITH ADV AGY | MICHELLE GREEN | 1211 W 22ND ST | | OAK BROOK | IL | 60523-2109 | 9/10/2008 | $6,790.65 |
| BRIAN KEITH ADV AGY | MICHELLE GREEN | 1211 W 22ND ST | | OAK BROOK | IL | 60523-2109 | 9/10/2008 | $6,970.00 |
| BRIAN WIRTH INC | 3813 SOUTHPORT | | | CHICAGO | IL | 60613 | 9/18/2008 | $2,824.00 |
| BRIAN WIRTH INC | 3813 SOUTHPORT | | | CHICAGO | IL | 60613 | 10/2/2008 | $2,824.00 |
| BRIAN WIRTH INC | 3813 SOUTHPORT | | | CHICAGO | IL | 60613 | 10/16/2008 | $2,824.00 |
| BRIAN WIRTH INC | 3813 SOUTHPORT | | | CHICAGO | IL | 60613 | 10/30/2008 | $2,824.00 |
| BRIAN WIRTH INC | 3813 SOUTHPORT | | | CHICAGO | IL | 60613 | 11/13/2008 | $2,824.00 |
| BRIAN WIRTH INC | 3813 SOUTHPORT | | | CHICAGO | IL | 60613 | 11/25/2008 | $2,824.00 |
| BRIANLEE COM INC | 12951 METRO PRKWAY   STE 9 | | | FT MYERS | FL | 33912 | 9/12/2008 | $2,250.00 |
| BRIANLEE COM INC | 12951 METRO PRKWAY   STE 9 | | | FT MYERS | FL | 33912 | 10/14/2008 | $2,250.00 |
| BRIANLEE COM INC | 12951 METRO PRKWAY   STE 9 | | | FT MYERS | FL | 33912 | 11/14/2008 | $2,250.00 |
| BRICKMAN GROUP LTD | 2739 N ELSTON AV | | | CHICAGO | IL | 60647 | 9/30/2008 | $450.00 |
| BRICKMAN GROUP LTD | 2739 N ELSTON AV | | | CHICAGO | IL | 60647 | 10/7/2008 | $2,661.50 |
| BRICKMAN GROUP LTD | 2739 N ELSTON AV | | | CHICAGO | IL | 60647 | 10/9/2008 | $292.00 |
| BRICKMAN GROUP LTD | 2739 N ELSTON AV | | | CHICAGO | IL | 60647 | 10/24/2008 | $1,037.75 |
| BRICKMAN GROUP LTD | 2739 N ELSTON AV | | | CHICAGO | IL | 60647 | 11/3/2008 | $100.00 |
| BRICKMAN GROUP LTD | 2739 N ELSTON AV | | | CHICAGO | IL | 60647 | 11/6/2008 | $3,699.25 |
| BRICKMAN GROUP LTD | 2739 N ELSTON AV | | | CHICAGO | IL | 60647 | 11/6/2008 | $292.00 |
| BRIDGES MEDIA GROUP INC | 100 W KINZIE ST   3RD FLOOR | | | CHICAGO | IL | 60610 | 11/19/2008 | $9,179.84 |
| BRIDGES MEDIA GROUP INC | 100 W KINZIE ST   3RD FLOOR | | | CHICAGO | IL | 60610 | 12/4/2008 | $21,200.56 |
| BRIGMAN, JUNE | 2804 HOMELAND DR | | | DORAVILLE | GA | 30360 | 9/12/2008 | $2,662.50 |
| BRIGMAN, JUNE | 2804 HOMELAND DR | | | DORAVILLE | GA | 30360 | 10/10/2008 | $2,872.50 |
| BRIGMAN, JUNE | 2804 HOMELAND DR | | | DORAVILLE | GA | 30360 | 11/7/2008 | $2,917.50 |
| BRINKS INCORPORATED | PO BOX 101031 | | | ATLANTA | GA | 30392-1031 | 9/12/2008 | $4,802.04 |
| BRINKS INCORPORATED | PO BOX 101031 | | | ATLANTA | GA | 30392-1031 | 10/7/2008 | $506.55 |
| BRINKS INCORPORATED | PO BOX 101031 | | | ATLANTA | GA | 30392-1031 | 10/7/2008 | $235.03 |
| BRINKS INCORPORATED | PO BOX 101031 | | | ATLANTA | GA | 30392-1031 | 10/7/2008 | $4,743.17 |
| BRINKS INCORPORATED | PO BOX 101031 | | | ATLANTA | GA | 30392-1031 | 11/5/2008 | $575.69 |
| BRINKS INCORPORATED | PO BOX 101031 | | | ATLANTA | GA | 30392-1031 | 11/5/2008 | $30.11 |
| BRINKS INCORPORATED | PO BOX 101031 | | | ATLANTA | GA | 30392-1031 | 11/6/2008 | $323.67 |
| BRINKS INCORPORATED | PO BOX 101031 | | | ATLANTA | GA | 30392-1031 | 11/6/2008 | $4,851.46 |
| BRINKS INCORPORATED | PO BOX 101031 | | | ATLANTA | GA | 30392-1031 | 12/4/2008 | $78.81 |
| BROADCAST DESIGN INTERNATIONAL INC | 3760 OCEANIC WAY  SUITE 503 | | | OCEANSIDE | CA | 92056 | 10/2/2008 | $2,851.68 |
| BROADCAST DESIGN INTERNATIONAL INC | 3760 OCEANIC WAY  SUITE 503 | | | OCEANSIDE | CA | 92056 | 10/29/2008 | $51,784.00 |
| BROADCAST DESIGN INTERNATIONAL INC | 3760 OCEANIC WAY  SUITE 503 | | | OCEANSIDE | CA | 92056 | 11/4/2008 | $2,801.50 |
| BROADCAST IMAGE GROUP | PO BOX 2401 | | | SAN ANTONIO | TX | 78298-2401 | 10/9/2008 | $15,122.54 |
| BROADCAST MUSIC INC | PO BOX 406785 | | | ATLANTA | GA | 30384-6785 | 9/12/2008 | $4,957.92 |
| BROADCAST MUSIC INC | PO BOX 406785 | | | ATLANTA | GA | 30384-6785 | 9/23/2008 | $377,384.00 |
| BROADCAST MUSIC INC | PO BOX 406785 | | | ATLANTA | GA | 30384-6785 | 10/14/2008 | $4,957.92 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 42 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BROADCAST MUSIC INC | PO BOX 406785 | | | ATLANTA | GA | 30384-6785 | 10/23/2008 | $377,384.00 |
| BROADCAST MUSIC INC | PO BOX 406785 | | | ATLANTA | GA | 30384-6785 | 11/14/2008 | $4,957.92 |
| BROADCAST MUSIC INC | PO BOX 406785 | | | ATLANTA | GA | 30384-6785 | 11/20/2008 | $377,384.00 |
| BROADSPIRE | 13659 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 9/25/2008 | $1,956.99 |
| BROADSPIRE | 13659 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 10/28/2008 | $269.00 |
| BROADSPIRE | 13659 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 11/19/2008 | $11,605.44 |
| BROADWAY IN CHICAGO LLC | 17 N STATE ST STE 810 | | | CHICAGO | IL | 60602 | 11/3/2008 | $7,620.00 |
| BROADWING TELECOMMUNICATIONS INC | PO BOX 790036 | | | ST LOUIS | MO | 63179-0036 | 9/26/2008 | $7,655.22 |
| BROADWING TELECOMMUNICATIONS INC | PO BOX 790036 | | | ST LOUIS | MO | 63179-0036 | 10/24/2008 | $6,423.82 |
| BROADWING TELECOMMUNICATIONS INC | PO BOX 790036 | | | ST LOUIS | MO | 63179-0036 | 11/21/2008 | $6,423.82 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | 9/12/2008 | $238.50 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | 9/19/2008 | $488.02 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | 9/26/2008 | $520.62 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | 9/29/2008 | $6,045.85 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | 10/3/2008 | $551.10 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | 10/7/2008 | $12,326.00 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | 10/9/2008 | $238.50 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | 10/16/2008 | $150.00 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | 10/17/2008 | $422.41 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | 10/24/2008 | $896.39 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | 10/31/2008 | $1,412.13 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | 11/4/2008 | $8,040.00 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | 11/6/2008 | $771.42 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | 11/10/2008 | $11,632.53 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | 11/14/2008 | $872.91 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | 11/20/2008 | $374.45 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | 11/26/2008 | $7,756.95 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | 12/2/2008 | $8,040.00 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | 12/4/2008 | $904.29 |
| BRODBAR, LAWRENCE M | 1655 CORONA AVENUE | | | NORCO | CA | 92860 | 9/10/2008 | $22,089.03 |
| BRODBAR, LAWRENCE M | 1655 CORONA AVENUE | | | NORCO | CA | 92860 | 9/24/2008 | $37,722.55 |
| BRODBAR, LAWRENCE M | 1655 CORONA AVENUE | | | NORCO | CA | 92860 | 10/8/2008 | $22,257.52 |
| BRODBAR, LAWRENCE M | 1655 CORONA AVENUE | | | NORCO | CA | 92860 | 10/22/2008 | $36,767.13 |
| BRODBAR, LAWRENCE M | 1655 CORONA AVENUE | | | NORCO | CA | 92860 | 11/5/2008 | $22,380.53 |
| BRODBAR, LAWRENCE M | 1655 CORONA AVENUE | | | NORCO | CA | 92860 | 11/19/2008 | $37,572.65 |
| BRODBAR, LAWRENCE M | 1655 CORONA AVENUE | | | NORCO | CA | 92860 | 12/3/2008 | $22,722.72 |
| BRODEUR, AIMEE | 1333 1/2 LAVETA TERRACE | | | LOS ANGELES | CA | 90026 | 9/10/2008 | $1,390.00 |
| BRODEUR, AIMEE | 1333 1/2 LAVETA TERRACE | | | LOS ANGELES | CA | 90026 | 9/26/2008 | $1,428.00 |
| BRODEUR, AIMEE | 1333 1/2 LAVETA TERRACE | | | LOS ANGELES | CA | 90026 | 10/7/2008 | $663.00 |
| BRODEUR, AIMEE | 1333 1/2 LAVETA TERRACE | | | LOS ANGELES | CA | 90026 | 10/15/2008 | $621.00 |
| BRODEUR, AIMEE | 1333 1/2 LAVETA TERRACE | | | LOS ANGELES | CA | 90026 | 10/16/2008 | $951.50 |
| BRODEUR, AIMEE | 1333 1/2 LAVETA TERRACE | | | LOS ANGELES | CA | 90026 | 10/23/2008 | $582.50 |
| BRODEUR, AIMEE | 1333 1/2 LAVETA TERRACE | | | LOS ANGELES | CA | 90026 | 10/31/2008 | $753.00 |
| BRODEUR, AIMEE | 1333 1/2 LAVETA TERRACE | | | LOS ANGELES | CA | 90026 | 11/7/2008 | $475.00 |
| BRODEUR, AIMEE | 1333 1/2 LAVETA TERRACE | | | LOS ANGELES | CA | 90026 | 11/13/2008 | $813.00 |
| BRODEUR, AIMEE | 1333 1/2 LAVETA TERRACE | | | LOS ANGELES | CA | 90026 | 11/20/2008 | $803.00 |
| BRODEUR, AIMEE | 1333 1/2 LAVETA TERRACE | | | LOS ANGELES | CA | 90026 | 12/1/2008 | $787.00 |
| BROE, BRUCE | 7633 W 174TH STREET | 23216 | | TINLEY PARK | IL | 60477 | 9/9/2008 | $11,914.50 |
| BROE, BRUCE | 7633 W 174TH STREET | 23216 | | TINLEY PARK | IL | 60477 | 9/16/2008 | $10,472.82 |
| BROE, BRUCE | 7633 W 174TH STREET | 23216 | | TINLEY PARK | IL | 60477 | 9/23/2008 | $10,258.38 |
| BROE, BRUCE | 7633 W 174TH STREET | 23216 | | TINLEY PARK | IL | 60477 | 9/30/2008 | $10,311.41 |
| BROE, BRUCE | 7633 W 174TH STREET | 23216 | | TINLEY PARK | IL | 60477 | 10/7/2008 | $11,992.55 |
| BROE, BRUCE | 7633 W 174TH STREET | 23216 | | TINLEY PARK | IL | 60477 | 10/14/2008 | $10,390.58 |
| BROE, BRUCE | 7633 W 174TH STREET | 23216 | | TINLEY PARK | IL | 60477 | 10/21/2008 | $10,136.22 |
| BROE, BRUCE | 7633 W 174TH STREET | 23216 | | TINLEY PARK | IL | 60477 | 10/28/2008 | $10,023.78 |
| BROE, BRUCE | 7633 W 174TH STREET | 23216 | | TINLEY PARK | IL | 60477 | 11/4/2008 | $11,973.68 |
| BROE, BRUCE | 7633 W 174TH STREET | 23216 | | TINLEY PARK | IL | 60477 | 11/12/2008 | $10,066.57 |
| BROE, BRUCE | 7633 W 174TH STREET | 23216 | | TINLEY PARK | IL | 60477 | 11/18/2008 | $9,997.14 |
| BROE, BRUCE | 7633 W 174TH STREET | 23216 | | TINLEY PARK | IL | 60477 | 11/25/2008 | $10,298.31 |
| BROE, BRUCE | 7633 W 174TH STREET | 23216 | | TINLEY PARK | IL | 60477 | 12/2/2008 | $20,632.75 |
| BROMLEY, KRISTINA | PO BOX 441 | | | TOANO | VA | 23168 | 9/17/2008 | $59.08 |
| BROMLEY, KRISTINA | PO BOX 441 | | | TOANO | VA | 23168 | 9/18/2008 | $882.35 |
| BROMLEY, KRISTINA | PO BOX 441 | | | TOANO | VA | 23168 | 9/24/2008 | $59.08 |
| BROMLEY, KRISTINA | PO BOX 441 | | | TOANO | VA | 23168 | 10/1/2008 | $59.08 |
| BROMLEY, KRISTINA | PO BOX 441 | | | TOANO | VA | 23168 | 10/2/2008 | $808.94 |
| BROMLEY, KRISTINA | PO BOX 441 | | | TOANO | VA | 23168 | 10/8/2008 | $59.08 |
| BROMLEY, KRISTINA | PO BOX 441 | | | TOANO | VA | 23168 | 10/15/2008 | $59.08 |
| BROMLEY, KRISTINA | PO BOX 441 | | | TOANO | VA | 23168 | 10/16/2008 | $754.93 |
| BROMLEY, KRISTINA | PO BOX 441 | | | TOANO | VA | 23168 | 10/22/2008 | $59.08 |
| BROMLEY, KRISTINA | PO BOX 441 | | | TOANO | VA | 23168 | 10/29/2008 | $59.08 |
| BROMLEY, KRISTINA | PO BOX 441 | | | TOANO | VA | 23168 | 10/30/2008 | $779.59 |
| BROMLEY, KRISTINA | PO BOX 441 | | | TOANO | VA | 23168 | 11/5/2008 | $59.08 |
| BROMLEY, KRISTINA | PO BOX 441 | | | TOANO | VA | 23168 | 11/12/2008 | $59.08 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BROMLEY, KRISTINA | PO BOX 441 | | | TOANO | VA | 23168 | 11/13/2008 | $752.07 |
| BROMLEY, KRISTINA | PO BOX 441 | | | TOANO | VA | 23168 | 11/19/2008 | $109.73 |
| BROMLEY, KRISTINA | PO BOX 441 | | | TOANO | VA | 23168 | 11/25/2008 | $879.48 |
| BROMLEY, KRISTINA | PO BOX 441 | | | TOANO | VA | 23168 | 11/26/2008 | $109.73 |
| BROMLEY, KRISTINA | PO BOX 441 | | | TOANO | VA | 23168 | 12/3/2008 | $99.50 |
| BROOKINS PRODUCTIONS INC | 206 SLEEPY HOLLOW RD | | | RICHMOND | VA | 23229 | 9/12/2008 | $3,812.61 |
| BROOKINS PRODUCTIONS INC | 206 SLEEPY HOLLOW RD | | | RICHMOND | VA | 23229 | 10/7/2008 | $80.00 |
| BROOKINS PRODUCTIONS INC | 206 SLEEPY HOLLOW RD | | | RICHMOND | VA | 23229 | 10/10/2008 | $3,286.72 |
| BROOKINS PRODUCTIONS INC | 206 SLEEPY HOLLOW RD | | | RICHMOND | VA | 23229 | 11/7/2008 | $3,346.65 |
| BROOKINS PRODUCTIONS INC | 206 SLEEPY HOLLOW RD | | | RICHMOND | VA | 23229 | 11/10/2008 | $80.00 |
| BROOKS, ROBERT | 1143 WAUKEGAN RD | 753 | | DEERFIELD | IL | 60015 | 9/9/2008 | $12,264.80 |
| BROOKS, ROBERT | 1143 WAUKEGAN RD | 753 | | DEERFIELD | IL | 60015 | 9/16/2008 | $10,319.05 |
| BROOKS, ROBERT | 1143 WAUKEGAN RD | 753 | | DEERFIELD | IL | 60015 | 9/23/2008 | $10,286.33 |
| BROOKS, ROBERT | 1143 WAUKEGAN RD | 753 | | DEERFIELD | IL | 60015 | 9/30/2008 | $10,323.02 |
| BROOKS, ROBERT | 1143 WAUKEGAN RD | 753 | | DEERFIELD | IL | 60015 | 10/7/2008 | $12,354.34 |
| BROOKS, ROBERT | 1143 WAUKEGAN RD | 753 | | DEERFIELD | IL | 60015 | 10/14/2008 | $10,409.29 |
| BROOKS, ROBERT | 1143 WAUKEGAN RD | 753 | | DEERFIELD | IL | 60015 | 10/21/2008 | $10,167.95 |
| BROOKS, ROBERT | 1143 WAUKEGAN RD | 753 | | DEERFIELD | IL | 60015 | 10/28/2008 | $10,141.35 |
| BROOKS, ROBERT | 1143 WAUKEGAN RD | 753 | | DEERFIELD | IL | 60015 | 11/4/2008 | $11,793.62 |
| BROOKS, ROBERT | 1143 WAUKEGAN RD | 753 | | DEERFIELD | IL | 60015 | 11/12/2008 | $9,976.59 |
| BROOKS, ROBERT | 1143 WAUKEGAN RD | 753 | | DEERFIELD | IL | 60015 | 11/18/2008 | $9,783.13 |
| BROOKS, ROBERT | 1143 WAUKEGAN RD | 753 | | DEERFIELD | IL | 60015 | 11/25/2008 | $9,531.70 |
| BROOKS, ROBERT | 1143 WAUKEGAN RD | 753 | | DEERFIELD | IL | 60015 | 12/2/2008 | $10,278.89 |
| BROWARD COUNTY REVENUE | PO BOX 29009 | | | FT LAUDERDALE | FL | 33302-9009 | 11/20/2008 | $34,651.05 |
| BROWARD COUNTY REVENUE | PO BOX 29009 | | | FT LAUDERDALE | FL | 33302-9009 | 11/25/2008 | $31,320.75 |
| BROWN PRINTING INC | 183 MIKRON RD | | | BETHLEHEM | PA | 18020 | 9/17/2008 | $2,818.00 |
| BROWN PRINTING INC | 183 MIKRON RD | | | BETHLEHEM | PA | 18020 | 9/25/2008 | $2,592.00 |
| BROWN PRINTING INC | 183 MIKRON RD | | | BETHLEHEM | PA | 18020 | 9/26/2008 | $6,722.00 |
| BROWN PRINTING INC | 183 MIKRON RD | | | BETHLEHEM | PA | 18020 | 10/9/2008 | $741.00 |
| BROWN PRINTING INC | 183 MIKRON RD | | | BETHLEHEM | PA | 18020 | 10/24/2008 | $2,610.00 |
| BROWN PRINTING INC | 183 MIKRON RD | | | BETHLEHEM | PA | 18020 | 11/6/2008 | $493.00 |
| BROWN PRINTING INC | 183 MIKRON RD | | | BETHLEHEM | PA | 18020 | 11/12/2008 | $1,122.00 |
| BROWN, EUGENE W | 3044 W 119TH STREET | | | MERRIONETTE PARK | IL | 60803 | 9/9/2008 | $9,720.73 |
| BROWN, EUGENE W | 3044 W 119TH STREET | | | MERRIONETTE PARK | IL | 60803 | 9/16/2008 | $7,200.18 |
| BROWN, EUGENE W | 3044 W 119TH STREET | | | MERRIONETTE PARK | IL | 60803 | 9/23/2008 | $7,158.27 |
| BROWN, EUGENE W | 3044 W 119TH STREET | | | MERRIONETTE PARK | IL | 60803 | 9/30/2008 | $7,306.73 |
| BROWN, EUGENE W | 3044 W 119TH STREET | | | MERRIONETTE PARK | IL | 60803 | 10/7/2008 | $7,180.73 |
| BROWN, EUGENE W | 3044 W 119TH STREET | | | MERRIONETTE PARK | IL | 60803 | 10/14/2008 | $6,689.26 |
| BROWN, EUGENE W | 3044 W 119TH STREET | | | MERRIONETTE PARK | IL | 60803 | 10/21/2008 | $5,994.87 |
| BROWN, EUGENE W | 3044 W 119TH STREET | | | MERRIONETTE PARK | IL | 60803 | 10/28/2008 | $8,268.69 |
| BROWN, EUGENE W | 3044 W 119TH STREET | | | MERRIONETTE PARK | IL | 60803 | 11/4/2008 | $9,543.70 |
| BROWN, EUGENE W | 3044 W 119TH STREET | | | MERRIONETTE PARK | IL | 60803 | 11/12/2008 | $6,996.35 |
| BROWN, EUGENE W | 3044 W 119TH STREET | | | MERRIONETTE PARK | IL | 60803 | 11/18/2008 | $6,995.88 |
| BROWN, EUGENE W | 3044 W 119TH STREET | | | MERRIONETTE PARK | IL | 60803 | 11/25/2008 | $7,081.66 |
| BROWN, EUGENE W | 3044 W 119TH STREET | | | MERRIONETTE PARK | IL | 60803 | 12/2/2008 | $8,190.08 |
| BROWN, LISA | 3715 TRIANON DR | | | ORLANDO | FL | 32818 | 9/11/2008 | $527.17 |
| BROWN, LISA | 3715 TRIANON DR | | | ORLANDO | FL | 32818 | 9/18/2008 | $495.47 |
| BROWN, LISA | 3715 TRIANON DR | | | ORLANDO | FL | 32818 | 9/25/2008 | $517.18 |
| BROWN, LISA | 3715 TRIANON DR | | | ORLANDO | FL | 32818 | 10/2/2008 | $517.89 |
| BROWN, LISA | 3715 TRIANON DR | | | ORLANDO | FL | 32818 | 10/9/2008 | $529.86 |
| BROWN, LISA | 3715 TRIANON DR | | | ORLANDO | FL | 32818 | 10/16/2008 | $489.73 |
| BROWN, LISA | 3715 TRIANON DR | | | ORLANDO | FL | 32818 | 10/23/2008 | $490.56 |
| BROWN, LISA | 3715 TRIANON DR | | | ORLANDO | FL | 32818 | 10/30/2008 | $529.21 |
| BROWN, LISA | 3715 TRIANON DR | | | ORLANDO | FL | 32818 | 11/6/2008 | $527.21 |
| BROWN, LISA | 3715 TRIANON DR | | | ORLANDO | FL | 32818 | 11/13/2008 | $513.61 |
| BROWN, LISA | 3715 TRIANON DR | | | ORLANDO | FL | 32818 | 11/20/2008 | $519.04 |
| BROWN, LISA | 3715 TRIANON DR | | | ORLANDO | FL | 32818 | 11/25/2008 | $519.04 |
| BROWN, LISA | 3715 TRIANON DR | | | ORLANDO | FL | 32818 | 12/4/2008 | $263.53 |
| BROWN, MARIAN SLOANE | 2901 BOSTON ST  NO. 410 | | | BALTIMORE | MD | 21224 | 9/17/2008 | $2,300.00 |
| BROWN, MARIAN SLOANE | 2901 BOSTON ST  NO. 410 | | | BALTIMORE | MD | 21224 | 10/22/2008 | $2,300.00 |
| BROWN, MARIAN SLOANE | 2901 BOSTON ST  NO. 410 | | | BALTIMORE | MD | 21224 | 11/20/2008 | $2,875.00 |
| BROWNE, AZWAH | 5412 CLIFTON AVENUE | | | BALTIMORE | MD | 21207 | 9/9/2008 | $285.00 |
| BROWNE, AZWAH | 5412 CLIFTON AVENUE | | | BALTIMORE | MD | 21207 | 9/11/2008 | $676.45 |
| BROWNE, AZWAH | 5412 CLIFTON AVENUE | | | BALTIMORE | MD | 21207 | 9/18/2008 | $846.10 |
| BROWNE, AZWAH | 5412 CLIFTON AVENUE | | | BALTIMORE | MD | 21207 | 9/25/2008 | $846.10 |
| BROWNE, AZWAH | 5412 CLIFTON AVENUE | | | BALTIMORE | MD | 21207 | 10/2/2008 | $846.10 |
| BROWNE, AZWAH | 5412 CLIFTON AVENUE | | | BALTIMORE | MD | 21207 | 10/9/2008 | $846.10 |
| BROWNE, AZWAH | 5412 CLIFTON AVENUE | | | BALTIMORE | MD | 21207 | 10/16/2008 | $846.10 |
| BROWNE, AZWAH | 5412 CLIFTON AVENUE | | | BALTIMORE | MD | 21207 | 10/23/2008 | $783.70 |
| BROWNE, AZWAH | 5412 CLIFTON AVENUE | | | BALTIMORE | MD | 21207 | 10/30/2008 | $778.95 |
| BROWNE, AZWAH | 5412 CLIFTON AVENUE | | | BALTIMORE | MD | 21207 | 11/6/2008 | $773.75 |
| BROWNE, AZWAH | 5412 CLIFTON AVENUE | | | BALTIMORE | MD | 21207 | 11/13/2008 | $773.75 |
| BROWNE, AZWAH | 5412 CLIFTON AVENUE | | | BALTIMORE | MD | 21207 | 11/20/2008 | $778.95 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BROWNE, AZWAH | 5412 CLIFTON AVENUE | | | BALTIMORE | MD | 21207 | 12/1/2008 | $773.75 |
| BROWNE, AZWAH | 5412 CLIFTON AVENUE | | | BALTIMORE | MD | 21207 | 12/4/2008 | $460.45 |
| BROWNE, JAMES L | 3501 MARY AVENUE | | | PARK CITY | IL | 60085 | 9/9/2008 | $4,952.42 |
| BROWNE, JAMES L | 3501 MARY AVENUE | | | PARK CITY | IL | 60085 | 9/16/2008 | $4,341.80 |
| BROWNE, JAMES L | 3501 MARY AVENUE | | | PARK CITY | IL | 60085 | 9/23/2008 | $4,489.09 |
| BROWNE, JAMES L | 3501 MARY AVENUE | | | PARK CITY | IL | 60085 | 9/30/2008 | $4,429.53 |
| BROWNE, JAMES L | 3501 MARY AVENUE | | | PARK CITY | IL | 60085 | 10/7/2008 | $4,533.22 |
| BROWNE, JAMES L | 3501 MARY AVENUE | | | PARK CITY | IL | 60085 | 10/14/2008 | $6,565.20 |
| BROWNE, JAMES L | 3501 MARY AVENUE | | | PARK CITY | IL | 60085 | 10/21/2008 | $4,384.55 |
| BROWNE, JAMES L | 3501 MARY AVENUE | | | PARK CITY | IL | 60085 | 10/28/2008 | $4,226.59 |
| BROWNE, JAMES L | 3501 MARY AVENUE | | | PARK CITY | IL | 60085 | 11/4/2008 | $5,322.92 |
| BROWNE, JAMES L | 3501 MARY AVENUE | | | PARK CITY | IL | 60085 | 11/12/2008 | $4,035.42 |
| BROWNE, JAMES L | 3501 MARY AVENUE | | | PARK CITY | IL | 60085 | 11/18/2008 | $4,246.25 |
| BROWNE, JAMES L | 3501 MARY AVENUE | | | PARK CITY | IL | 60085 | 11/25/2008 | $4,182.14 |
| BROWNE, JAMES L | 3501 MARY AVENUE | | | PARK CITY | IL | 60085 | 12/2/2008 | $5,966.74 |
| BRUCE STOPKA | 1428 CARLISLE DRIVE | | | BARRINGTON | IL | 60010 | 10/31/2008 | $6,615.00 |
| BRUNGER, SCOTT | 8200 LEHIGH 704 HAWK DISTRIBUTION | | | MORTON GROVE | IL | 60053 | 9/9/2008 | $4,383.21 |
| BRUNGER, SCOTT | 8200 LEHIGH 704 HAWK DISTRIBUTION | | | MORTON GROVE | IL | 60053 | 9/16/2008 | $3,911.87 |
| BRUNGER, SCOTT | 8200 LEHIGH 704 HAWK DISTRIBUTION | | | MORTON GROVE | IL | 60053 | 9/23/2008 | $3,875.07 |
| BRUNGER, SCOTT | 8200 LEHIGH 704 HAWK DISTRIBUTION | | | MORTON GROVE | IL | 60053 | 9/30/2008 | $3,960.03 |
| BRUNGER, SCOTT | 8200 LEHIGH 704 HAWK DISTRIBUTION | | | MORTON GROVE | IL | 60053 | 10/7/2008 | $4,386.16 |
| BRUNGER, SCOTT | 8200 LEHIGH 704 HAWK DISTRIBUTION | | | MORTON GROVE | IL | 60053 | 10/14/2008 | $4,288.27 |
| BRUNGER, SCOTT | 8200 LEHIGH 704 HAWK DISTRIBUTION | | | MORTON GROVE | IL | 60053 | 10/21/2008 | $3,912.06 |
| BRUNGER, SCOTT | 8200 LEHIGH 704 HAWK DISTRIBUTION | | | MORTON GROVE | IL | 60053 | 10/28/2008 | $3,741.89 |
| BRUNGER, SCOTT | 8200 LEHIGH 704 HAWK DISTRIBUTION | | | MORTON GROVE | IL | 60053 | 11/4/2008 | $4,069.28 |
| BRUNGER, SCOTT | 8200 LEHIGH 704 HAWK DISTRIBUTION | | | MORTON GROVE | IL | 60053 | 11/12/2008 | $3,910.77 |
| BRUNGER, SCOTT | 8200 LEHIGH 704 HAWK DISTRIBUTION | | | MORTON GROVE | IL | 60053 | 11/18/2008 | $3,829.27 |
| BRUNGER, SCOTT | 8200 LEHIGH 704 HAWK DISTRIBUTION | | | MORTON GROVE | IL | 60053 | 11/25/2008 | $3,832.94 |
| BRUNGER, SCOTT | 8200 LEHIGH 704 HAWK DISTRIBUTION | | | MORTON GROVE | IL | 60053 | 12/2/2008 | $3,929.80 |
| BRUNO GERBINO & MACCHIA LLP | 445 BRD HOLLOW RD NO.220 | | | MELVILLE | NY | 11747-4712 | 12/5/2008 | $5,587.35 |
| BRUNO GERBINO & MACCHIA LLP | 445 BRD HOLLOW RD NO.220 | | | MELVILLE | NY | 11747-4712 | 9/17/2008 | $1,203.00 |
| BRUNO GERBINO & MACCHIA LLP | 445 BRD HOLLOW RD NO.220 | | | MELVILLE | NY | 11747-4712 | 9/23/2008 | $75.00 |
| BRUNO GERBINO & MACCHIA LLP | 445 BRD HOLLOW RD NO.220 | | | MELVILLE | NY | 11747-4712 | 10/3/2008 | $273.61 |
| BRUTUS, PHILIPPE | 2201 LINTON BLVD # 3 | | | DELRAY BEACH | FL | 33445 | 9/11/2008 | $489.50 |
| BRUTUS, PHILIPPE | 2201 LINTON BLVD # 3 | | | DELRAY BEACH | FL | 33445 | 9/18/2008 | $517.60 |
| BRUTUS, PHILIPPE | 2201 LINTON BLVD # 3 | | | DELRAY BEACH | FL | 33445 | 9/25/2008 | $498.00 |
| BRUTUS, PHILIPPE | 2201 LINTON BLVD # 3 | | | DELRAY BEACH | FL | 33445 | 10/2/2008 | $493.98 |
| BRUTUS, PHILIPPE | 2201 LINTON BLVD # 3 | | | DELRAY BEACH | FL | 33445 | 10/9/2008 | $471.45 |
| BRUTUS, PHILIPPE | 2201 LINTON BLVD # 3 | | | DELRAY BEACH | FL | 33445 | 10/16/2008 | $497.58 |
| BRUTUS, PHILIPPE | 2201 LINTON BLVD # 3 | | | DELRAY BEACH | FL | 33445 | 10/23/2008 | $546.38 |
| BRUTUS, PHILIPPE | 2201 LINTON BLVD # 3 | | | DELRAY BEACH | FL | 33445 | 10/30/2008 | $551.91 |
| BRUTUS, PHILIPPE | 2201 LINTON BLVD # 3 | | | DELRAY BEACH | FL | 33445 | 11/6/2008 | $603.09 |
| BRUTUS, PHILIPPE | 2201 LINTON BLVD # 3 | | | DELRAY BEACH | FL | 33445 | 11/13/2008 | $537.21 |
| BRUTUS, PHILIPPE | 2201 LINTON BLVD # 3 | | | DELRAY BEACH | FL | 33445 | 11/20/2008 | $514.59 |
| BRUTUS, PHILIPPE | 2201 LINTON BLVD # 3 | | | DELRAY BEACH | FL | 33445 | 11/26/2008 | $441.63 |
| BRUTUS, PHILIPPE | 2201 LINTON BLVD # 3 | | | DELRAY BEACH | FL | 33445 | 11/26/2008 | $76.60 |
| BRUTUS, PHILIPPE | 2201 LINTON BLVD # 3 | | | DELRAY BEACH | FL | 33445 | 12/5/2008 | $474.49 |
| BRYAN CHEVROLET | 8213 AIRLINE DR | | | METAIRIE | LA | 70003 | 11/13/2008 | $15,531.26 |
| BUCK DESIGN INC | 515 W 7TH ST  4TH FLOOR | | | LOS ANGELES | CA | 90014 | 10/20/2008 | $17,393.75 |
| BUCKS NEWS SERVICE INC | 124 LANCASTER PL | | | VERNON HILLS | IL | 60061 | 9/9/2008 | $9,228.14 |
| BUCKS NEWS SERVICE INC | 124 LANCASTER PL | | | VERNON HILLS | IL | 60061 | 9/16/2008 | $6,795.91 |
| BUCKS NEWS SERVICE INC | 124 LANCASTER PL | | | VERNON HILLS | IL | 60061 | 9/23/2008 | $6,757.29 |
| BUCKS NEWS SERVICE INC | 124 LANCASTER PL | | | VERNON HILLS | IL | 60061 | 9/30/2008 | $6,817.81 |
| BUCKS NEWS SERVICE INC | 124 LANCASTER PL | | | VERNON HILLS | IL | 60061 | 10/7/2008 | $7,384.26 |
| BUCKS NEWS SERVICE INC | 124 LANCASTER PL | | | VERNON HILLS | IL | 60061 | 10/14/2008 | $10,958.04 |
| BUCKS NEWS SERVICE INC | 124 LANCASTER PL | | | VERNON HILLS | IL | 60061 | 10/21/2008 | $6,790.18 |
| BUCKS NEWS SERVICE INC | 124 LANCASTER PL | | | VERNON HILLS | IL | 60061 | 10/28/2008 | $4,674.22 |
| BUCKS NEWS SERVICE INC | 124 LANCASTER PL | | | VERNON HILLS | IL | 60061 | 11/4/2008 | $9,243.81 |
| BUCKS NEWS SERVICE INC | 124 LANCASTER PL | | | VERNON HILLS | IL | 60061 | 11/12/2008 | $6,711.40 |
| BUCKS NEWS SERVICE INC | 124 LANCASTER PL | | | VERNON HILLS | IL | 60061 | 11/18/2008 | $6,630.66 |
| BUCKS NEWS SERVICE INC | 124 LANCASTER PL | | | VERNON HILLS | IL | 60061 | 11/25/2008 | $6,499.05 |
| BUCKS NEWS SERVICE INC | 124 LANCASTER PL | | | VERNON HILLS | IL | 60061 | 12/2/2008 | $8,738.60 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 9/9/2008 | $119,166.67 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 9/10/2008 | $515,666.66 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 9/15/2008 | $127,833.34 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 9/15/2008 | $45,066.67 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 9/16/2008 | $15,166.67 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 9/16/2008 | $76,962.50 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 9/17/2008 | $34,666.67 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 9/18/2008 | $67,354.17 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 9/19/2008 | $91,000.00 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 9/26/2008 | $2,166.67 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 9/29/2008 | $485,333.33 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 9/29/2008 | $1,404,666.66 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 10/3/2008 | $216,666.67 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 10/6/2008 | $119,166.67 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 10/8/2008 | $515,666.66 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 10/14/2008 | $15,166.67 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 10/14/2008 | $76,982.50 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 10/15/2008 | $67,354.16 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 10/17/2008 | $34,666.63 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 10/20/2008 | $127,833.33 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 10/20/2008 | $45,066.63 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 10/20/2008 | $91,000.00 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 10/21/2008 | $681,333.45 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 10/23/2008 | $2,166.67 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 10/27/2008 | $485,333.33 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 11/4/2008 | $216,666.67 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 11/10/2008 | $67,354.17 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 11/12/2008 | $515,666.66 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 11/12/2008 | $15,166.67 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 11/12/2008 | $76,982.58 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 11/12/2008 | $2,166.63 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 11/17/2008 | $34,666.67 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 11/17/2008 | $119,166.67 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 11/18/2008 | $485,333.33 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 11/18/2008 | $570,833.33 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 11/19/2008 | $46,800.00 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 11/19/2008 | $91,000.00 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET | | | BURBANK | CA | 91521 | 11/20/2008 | $127,833.34 |
| BULLARD, DEBRA | 12 OAKWOOD DRIVE APT 104 | | | YORKTOWN | VA | 23693 | 9/18/2008 | $1,108.52 |
| BULLARD, DEBRA | 12 OAKWOOD DRIVE APT 104 | | | YORKTOWN | VA | 23693 | 10/2/2008 | $1,070.25 |
| BULLARD, DEBRA | 12 OAKWOOD DRIVE APT 104 | | | YORKTOWN | VA | 23693 | 10/16/2008 | $1,075.00 |
| BULLARD, DEBRA | 12 OAKWOOD DRIVE APT 104 | | | YORKTOWN | VA | 23693 | 10/30/2008 | $1,187.26 |
| BULLARD, DEBRA | 12 OAKWOOD DRIVE APT 104 | | | YORKTOWN | VA | 23693 | 11/13/2008 | $1,017.62 |
| BULLARD, DEBRA | 12 OAKWOOD DRIVE APT 104 | | | YORKTOWN | VA | 23693 | 11/25/2008 | $971.81 |
| BURBY, LIZA | 152 W 19TH ST | | | HUNTINGTON STATION | NY | 11746 | 9/12/2008 | $425.00 |
| BURBY, LIZA | 152 W 19TH ST | | | HUNTINGTON STATION | NY | 11746 | 9/17/2008 | $350.00 |
| BURBY, LIZA | 152 W 19TH ST | | | HUNTINGTON STATION | NY | 11746 | 9/30/2008 | $6,468.00 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP ROAD | | | PITTSVILLE | MD | 21850 | 9/10/2008 | $2,348.96 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP ROAD | | | PITTSVILLE | MD | 21850 | 9/17/2008 | $2,228.47 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP ROAD | | | PITTSVILLE | MD | 21850 | 9/24/2008 | $2,449.60 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP ROAD | | | PITTSVILLE | MD | 21850 | 10/1/2008 | $2,383.59 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP ROAD | | | PITTSVILLE | MD | 21850 | 10/8/2008 | $2,356.11 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP ROAD | | | PITTSVILLE | MD | 21850 | 10/15/2008 | $2,380.20 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP ROAD | | | PITTSVILLE | MD | 21850 | 10/22/2008 | $2,343.88 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP ROAD | | | PITTSVILLE | MD | 21850 | 10/29/2008 | $2,334.15 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP ROAD | | | PITTSVILLE | MD | 21850 | 11/5/2008 | $2,356.84 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP ROAD | | | PITTSVILLE | MD | 21850 | 11/12/2008 | $2,137.61 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP ROAD | | | PITTSVILLE | MD | 21850 | 11/19/2008 | $2,316.59 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP ROAD | | | PITTSVILLE | MD | 21850 | 11/26/2008 | $2,339.54 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP ROAD | | | PITTSVILLE | MD | 21850 | 12/3/2008 | $2,183.94 |
| BURKE, EDWARD | 218 LONE PINE RD | | | BARTO | PA | 19504 | 9/9/2008 | $1,064.61 |
| BURKE, EDWARD | 218 LONE PINE RD | | | BARTO | PA | 19504 | 9/23/2008 | $1,089.12 |
| BURKE, EDWARD | 218 LONE PINE RD | | | BARTO | PA | 19504 | 10/7/2008 | $1,096.27 |
| BURKE, EDWARD | 218 LONE PINE RD | | | BARTO | PA | 19504 | 10/21/2008 | $1,107.88 |
| BURKE, EDWARD | 218 LONE PINE RD | | | BARTO | PA | 19504 | 11/4/2008 | $1,090.60 |
| BURKE, EDWARD | 218 LONE PINE RD | | | BARTO | PA | 19504 | 11/18/2008 | $1,059.18 |
| BURNHAM, JEREMIAH | 14 LOOKOUT HILL RD | | | OLD SAYBROOK | CT | 06475 | 9/16/2008 | $1,399.23 |
| BURNHAM, JEREMIAH | 14 LOOKOUT HILL RD | | | OLD SAYBROOK | CT | 06475 | 9/30/2008 | $1,339.81 |
| BURNHAM, JEREMIAH | 14 LOOKOUT HILL RD | | | OLD SAYBROOK | CT | 06475 | 10/14/2008 | $1,358.94 |
| BURNHAM, JEREMIAH | 14 LOOKOUT HILL RD | | | OLD SAYBROOK | CT | 06475 | 10/28/2008 | $1,385.69 |
| BURNHAM, JEREMIAH | 14 LOOKOUT HILL RD | | | OLD SAYBROOK | CT | 06475 | 11/12/2008 | $1,350.86 |
| BURNHAM, JEREMIAH | 14 LOOKOUT HILL RD | | | OLD SAYBROOK | CT | 06475 | 11/25/2008 | $1,288.06 |
| BURROUGHS ACCT BUSN SERV | 378 OLD LINE AVE | | | LAUREL | MD | 20724 | 9/17/2008 | $1,402.54 |
| BURROUGHS ACCT BUSN SERV | 378 OLD LINE AVE | | | LAUREL | MD | 20724 | 10/1/2008 | $1,402.54 |
| BURROUGHS ACCT BUSN SERV | 378 OLD LINE AVE | | | LAUREL | MD | 20724 | 10/15/2008 | $1,402.54 |
| BURROUGHS ACCT BUSN SERV | 378 OLD LINE AVE | | | LAUREL | MD | 20724 | 10/29/2008 | $1,402.54 |
| BURROUGHS ACCT BUSN SERV | 378 OLD LINE AVE | | | LAUREL | MD | 20724 | 11/12/2008 | $1,402.54 |
| BURROUGHS ACCT BUSN SERV | 378 OLD LINE AVE | | | LAUREL | MD | 20724 | 11/25/2008 | $1,402.54 |
| BURST COMMUNICATIONS INC | 8200 S AKRON ST NO. 108 | | | ENGLEWOOD | CO | 80112 | 9/19/2008 | $976.33 |
| BURST COMMUNICATIONS INC | 8200 S AKRON ST NO. 108 | | | ENGLEWOOD | CO | 80112 | 10/16/2008 | $25,792.30 |
| BURST COMMUNICATIONS INC | 8200 S AKRON ST NO. 108 | | | ENGLEWOOD | CO | 80112 | 10/23/2008 | $2,311.52 |
| BURST COMMUNICATIONS INC | 8200 S AKRON ST NO. 108 | | | ENGLEWOOD | CO | 80112 | 11/20/2008 | $3,241.51 |
| BURST COMMUNICATIONS INC | 8200 S AKRON ST NO. 108 | | | ENGLEWOOD | CO | 80112 | 11/25/2008 | $6,722.61 |
| BURST COMMUNICATIONS INC | 8200 S AKRON ST NO. 108 | | | ENGLEWOOD | CO | 80112 | 12/1/2008 | $1,306.92 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 46 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BURSZTYN, SYLVIA | 12031 BAMBI PLACE | | | GRANADA HILLS | CA | 91344-2315 | 9/11/2008 | $1,000.00 |
| BURSZTYN, SYLVIA | 12031 BAMBI PLACE | | | GRANADA HILLS | CA | 91344-2315 | 9/15/2008 | $5,100.00 |
| BURSZTYN, SYLVIA | 12031 BAMBI PLACE | | | GRANADA HILLS | CA | 91344-2315 | 10/21/2008 | $500.00 |
| BURSZTYN, SYLVIA | 12031 BAMBI PLACE | | | GRANADA HILLS | CA | 91344-2315 | 10/27/2008 | $5,100.00 |
| BURSZTYN, SYLVIA | 12031 BAMBI PLACE | | | GRANADA HILLS | CA | 91344-2315 | 11/21/2008 | $5,100.00 |
| BURT, VALORIE J | 1223 PAMELA ST   APT 16 | | | LEESBURG | FL | 34748 | 9/11/2008 | $475.83 |
| BURT, VALORIE J | 1223 PAMELA ST   APT 16 | | | LEESBURG | FL | 34748 | 9/18/2008 | $550.87 |
| BURT, VALORIE J | 1223 PAMELA ST   APT 16 | | | LEESBURG | FL | 34748 | 9/25/2008 | $546.32 |
| BURT, VALORIE J | 1223 PAMELA ST   APT 16 | | | LEESBURG | FL | 34748 | 10/2/2008 | $543.79 |
| BURT, VALORIE J | 1223 PAMELA ST   APT 16 | | | LEESBURG | FL | 34748 | 10/9/2008 | $563.46 |
| BURT, VALORIE J | 1223 PAMELA ST   APT 16 | | | LEESBURG | FL | 34748 | 10/16/2008 | $577.88 |
| BURT, VALORIE J | 1223 PAMELA ST   APT 16 | | | LEESBURG | FL | 34748 | 10/23/2008 | $604.73 |
| BURT, VALORIE J | 1223 PAMELA ST   APT 16 | | | LEESBURG | FL | 34748 | 10/30/2008 | $608.77 |
| BURT, VALORIE J | 1223 PAMELA ST   APT 16 | | | LEESBURG | FL | 34748 | 11/6/2008 | $623.34 |
| BURT, VALORIE J | 1223 PAMELA ST   APT 16 | | | LEESBURG | FL | 34748 | 11/13/2008 | $588.22 |
| BURT, VALORIE J | 1223 PAMELA ST   APT 16 | | | LEESBURG | FL | 34748 | 11/20/2008 | $660.96 |
| BURT, VALORIE J | 1223 PAMELA ST   APT 16 | | | LEESBURG | FL | 34748 | 11/25/2008 | $660.96 |
| BURT, VALORIE J | 1223 PAMELA ST   APT 16 | | | LEESBURG | FL | 34748 | 12/4/2008 | $564.63 |
| BURTON, LORIE | 1257 N FULLER AVE | | | LOS ANGELES | CA | 90046 | 9/11/2008 | $1,875.00 |
| BURTON, LORIE | 1257 N FULLER AVE | | | LOS ANGELES | CA | 90046 | 9/15/2008 | $1,875.00 |
| BURTON, LORIE | 1257 N FULLER AVE | | | LOS ANGELES | CA | 90046 | 9/17/2008 | $3,750.00 |
| BURTON, LORIE | 1257 N FULLER AVE | | | LOS ANGELES | CA | 90046 | 9/19/2008 | $672.00 |
| BURTON, LORIE | 1257 N FULLER AVE | | | LOS ANGELES | CA | 90046 | 9/29/2008 | $1,875.00 |
| BURTON, LORIE | 1257 N FULLER AVE | | | LOS ANGELES | CA | 90046 | 10/8/2008 | $3,750.00 |
| BURTON, LORIE | 1257 N FULLER AVE | | | LOS ANGELES | CA | 90046 | 11/10/2008 | $112.00 |
| BURTON, LORIE | 1257 N FULLER AVE | | | LOS ANGELES | CA | 90046 | 11/25/2008 | $1,120.00 |
| BURTON, LYNN | 90 HARRIS STREET | | | GLASTONBURY | CT | 06033 | 9/16/2008 | $1,359.42 |
| BURTON, LYNN | 90 HARRIS STREET | | | GLASTONBURY | CT | 06033 | 9/30/2008 | $1,394.52 |
| BURTON, LYNN | 90 HARRIS STREET | | | GLASTONBURY | CT | 06033 | 10/14/2008 | $1,416.93 |
| BURTON, LYNN | 90 HARRIS STREET | | | GLASTONBURY | CT | 06033 | 10/28/2008 | $1,444.72 |
| BURTON, LYNN | 90 HARRIS STREET | | | GLASTONBURY | CT | 06033 | 11/12/2008 | $1,646.40 |
| BURTON, LYNN | 90 HARRIS STREET | | | GLASTONBURY | CT | 06033 | 11/25/2008 | $960.87 |
| BURTON, LYNN | 90 HARRIS STREET | | | GLASTONBURY | CT | 06033 | 12/1/2008 | $402.71 |
| BUSHONG, SUSAN E | 10 SWEETWATER CREEK CIRC | | | OVIEDO | FL | 32765 | 9/11/2008 | $525.18 |
| BUSHONG, SUSAN E | 10 SWEETWATER CREEK CIRC | | | OVIEDO | FL | 32765 | 9/18/2008 | $471.64 |
| BUSHONG, SUSAN E | 10 SWEETWATER CREEK CIRC | | | OVIEDO | FL | 32765 | 9/25/2008 | $467.16 |
| BUSHONG, SUSAN E | 10 SWEETWATER CREEK CIRC | | | OVIEDO | FL | 32765 | 10/2/2008 | $461.08 |
| BUSHONG, SUSAN E | 10 SWEETWATER CREEK CIRC | | | OVIEDO | FL | 32765 | 10/9/2008 | $466.80 |
| BUSHONG, SUSAN E | 10 SWEETWATER CREEK CIRC | | | OVIEDO | FL | 32765 | 10/16/2008 | $478.21 |
| BUSHONG, SUSAN E | 10 SWEETWATER CREEK CIRC | | | OVIEDO | FL | 32765 | 10/23/2008 | $467.48 |
| BUSHONG, SUSAN E | 10 SWEETWATER CREEK CIRC | | | OVIEDO | FL | 32765 | 10/30/2008 | $436.48 |
| BUSHONG, SUSAN E | 10 SWEETWATER CREEK CIRC | | | OVIEDO | FL | 32765 | 11/6/2008 | $529.38 |
| BUSHONG, SUSAN E | 10 SWEETWATER CREEK CIRC | | | OVIEDO | FL | 32765 | 11/13/2008 | $670.58 |
| BUSHONG, SUSAN E | 10 SWEETWATER CREEK CIRC | | | OVIEDO | FL | 32765 | 11/20/2008 | $677.04 |
| BUSHONG, SUSAN E | 10 SWEETWATER CREEK CIRC | | | OVIEDO | FL | 32765 | 11/25/2008 | $677.04 |
| BUSHONG, SUSAN E | 10 SWEETWATER CREEK CIRC | | | OVIEDO | FL | 32765 | 12/4/2008 | $764.69 |
| BUSINESS & SALES OPS INC | 13326 BARCELONA PL | | | CHINO | CA | 91710 | 9/16/2008 | $13,333.00 |
| BUSINESS & SALES OPS INC | 13326 BARCELONA PL | | | CHINO | CA | 91710 | 9/23/2008 | $13,423.00 |
| BUSINESS & SALES OPS INC | 13326 BARCELONA PL | | | CHINO | CA | 91710 | 9/29/2008 | $21,605.00 |
| BUSINESS & SALES OPS INC | 13326 BARCELONA PL | | | CHINO | CA | 91710 | 10/8/2008 | $28,312.00 |
| BUSINESS & SALES OPS INC | 13326 BARCELONA PL | | | CHINO | CA | 91710 | 10/14/2008 | $19,922.00 |
| BUSINESS & SALES OPS INC | 13326 BARCELONA PL | | | CHINO | CA | 91710 | 10/21/2008 | $21,564.00 |
| BUSINESS & SALES OPS INC | 13326 BARCELONA PL | | | CHINO | CA | 91710 | 10/27/2008 | $18,109.00 |
| BUSINESS & SALES OPS INC | 13326 BARCELONA PL | | | CHINO | CA | 91710 | 11/4/2008 | $21,534.00 |
| BUSINESS & SALES OPS INC | 13326 BARCELONA PL | | | CHINO | CA | 91710 | 11/12/2008 | $23,097.00 |
| BUSINESS & SALES OPS INC | 13326 BARCELONA PL | | | CHINO | CA | 91710 | 11/17/2008 | $21,983.00 |
| BUSINESS & SALES OPS INC | 13326 BARCELONA PL | | | CHINO | CA | 91710 | 11/24/2008 | $21,837.00 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD  NO.205 | | | CHICAGO | IL | 60622 | 9/10/2008 | $1,800.00 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD  NO.205 | | | CHICAGO | IL | 60622 | 9/15/2008 | $1,833.35 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD  NO.205 | | | CHICAGO | IL | 60622 | 10/10/2008 | $1,023.00 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD  NO.205 | | | CHICAGO | IL | 60622 | 10/20/2008 | $850.00 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD  NO.205 | | | CHICAGO | IL | 60622 | 10/24/2008 | $200.00 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD  NO.205 | | | CHICAGO | IL | 60622 | 10/27/2008 | $808.00 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD  NO.205 | | | CHICAGO | IL | 60622 | 10/29/2008 | $500.00 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD  NO.205 | | | CHICAGO | IL | 60622 | 10/31/2008 | $1,200.00 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD  NO.205 | | | CHICAGO | IL | 60622 | 11/3/2008 | $744.00 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD  NO.205 | | | CHICAGO | IL | 60622 | 11/4/2008 | $545.00 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD  NO.205 | | | CHICAGO | IL | 60622 | 11/6/2008 | $400.00 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD  NO.205 | | | CHICAGO | IL | 60622 | 11/7/2008 | $793.50 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD  NO.205 | | | CHICAGO | IL | 60622 | 11/10/2008 | $1,302.50 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD  NO.205 | | | CHICAGO | IL | 60622 | 11/19/2008 | $1,340.00 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD  NO.205 | | | CHICAGO | IL | 60622 | 11/21/2008 | $1,943.64 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD  NO.205 | | | CHICAGO | IL | 60622 | 11/24/2008 | $530.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| BUTLER, RODNEY | 970 MARTIN LUTHER KING BLVD  NO.2 | | | RIVIERA BEACH | FL | 33404 | 9/11/2008 | $1,032.97 |
| BUTLER, RODNEY | 970 MARTIN LUTHER KING BLVD  NO.2 | | | RIVIERA BEACH | FL | 33404 | 9/18/2008 | $967.97 |
| BUTLER, RODNEY | 970 MARTIN LUTHER KING BLVD  NO.2 | | | RIVIERA BEACH | FL | 33404 | 9/25/2008 | $955.46 |
| BUTLER, RODNEY | 970 MARTIN LUTHER KING BLVD  NO.2 | | | RIVIERA BEACH | FL | 33404 | 10/2/2008 | $1,039.85 |
| BUTLER, RODNEY | 970 MARTIN LUTHER KING BLVD  NO.2 | | | RIVIERA BEACH | FL | 33404 | 10/9/2008 | $998.45 |
| BUTLER, RODNEY | 970 MARTIN LUTHER KING BLVD  NO.2 | | | RIVIERA BEACH | FL | 33404 | 10/16/2008 | $1,015.46 |
| BUTLER, RODNEY | 970 MARTIN LUTHER KING BLVD  NO.2 | | | RIVIERA BEACH | FL | 33404 | 10/23/2008 | $1,147.48 |
| BUTLER, RODNEY | 970 MARTIN LUTHER KING BLVD  NO.2 | | | RIVIERA BEACH | FL | 33404 | 10/30/2008 | $1,011.71 |
| BUTLER, RODNEY | 970 MARTIN LUTHER KING BLVD  NO.2 | | | RIVIERA BEACH | FL | 33404 | 11/6/2008 | $696.34 |
| BUTLER, RODNEY | 970 MARTIN LUTHER KING BLVD  NO.2 | | | RIVIERA BEACH | FL | 33404 | 11/12/2008 | $325.00 |
| BUTLER, RODNEY | 970 MARTIN LUTHER KING BLVD  NO.2 | | | RIVIERA BEACH | FL | 33404 | 11/13/2008 | $1,017.63 |
| BUTLER, RODNEY | 970 MARTIN LUTHER KING BLVD  NO.2 | | | RIVIERA BEACH | FL | 33404 | 11/20/2008 | $1,034.60 |
| BUTLER, RODNEY | 970 MARTIN LUTHER KING BLVD  NO.2 | | | RIVIERA BEACH | FL | 33404 | 11/26/2008 | $837.34 |
| BUTLER, RODNEY | 970 MARTIN LUTHER KING BLVD  NO.2 | | | RIVIERA BEACH | FL | 33404 | 11/26/2008 | $230.14 |
| BUTLER, RODNEY | 970 MARTIN LUTHER KING BLVD  NO.2 | | | RIVIERA BEACH | FL | 33404 | 12/5/2008 | $1,048.50 |
| BUTTERS, SAM | 2005 W CYPRESS CREEK RD  STE 202 | | | FT LAUDERDALE | FL | 33309 | 9/24/2008 | $24,966.84 |
| BUTTERS, SAM | 2005 W CYPRESS CREEK RD  STE 202 | | | FT LAUDERDALE | FL | 33309 | 10/27/2008 | $24,966.84 |
| BUZZ COMPANY | 15 W HUBBARD NO. 300 | | | CHICAGO | IL | 60610 | 9/10/2008 | $101.25 |
| BUZZ COMPANY | 15 W HUBBARD NO. 300 | | | CHICAGO | IL | 60610 | 9/17/2008 | $33.75 |
| BUZZ COMPANY | 15 W HUBBARD NO. 300 | | | CHICAGO | IL | 60610 | 10/20/2008 | $2,196.00 |
| BUZZ COMPANY | 15 W HUBBARD NO. 300 | | | CHICAGO | IL | 60610 | 11/4/2008 | $6,250.00 |
| BW NEWS MANAGEMENT | 22710 MILLER RD | | | STEGER | IL | 60475 | 9/9/2008 | $14,623.30 |
| BW NEWS MANAGEMENT | 22710 MILLER RD | | | STEGER | IL | 60475 | 9/16/2008 | $9,134.17 |
| BW NEWS MANAGEMENT | 22710 MILLER RD | | | STEGER | IL | 60475 | 9/23/2008 | $9,001.41 |
| BW NEWS MANAGEMENT | 22710 MILLER RD | | | STEGER | IL | 60475 | 9/30/2008 | $9,099.50 |
| BW NEWS MANAGEMENT | 22710 MILLER RD | | | STEGER | IL | 60475 | 10/7/2008 | $10,337.04 |
| BW NEWS MANAGEMENT | 22710 MILLER RD | | | STEGER | IL | 60475 | 10/14/2008 | $10,928.13 |
| BW NEWS MANAGEMENT | 22710 MILLER RD | | | STEGER | IL | 60475 | 10/21/2008 | $9,104.37 |
| BW NEWS MANAGEMENT | 22710 MILLER RD | | | STEGER | IL | 60475 | 10/28/2008 | $8,956.92 |
| BW NEWS MANAGEMENT | 22710 MILLER RD | | | STEGER | IL | 60475 | 11/4/2008 | $10,720.87 |
| BW NEWS MANAGEMENT | 22710 MILLER RD | | | STEGER | IL | 60475 | 11/12/2008 | $9,182.75 |
| BW NEWS MANAGEMENT | 22710 MILLER RD | | | STEGER | IL | 60475 | 11/18/2008 | $9,189.21 |
| BW NEWS MANAGEMENT | 22710 MILLER RD | | | STEGER | IL | 60475 | 11/25/2008 | $9,352.15 |
| BW NEWS MANAGEMENT | 22710 MILLER RD | | | STEGER | IL | 60475 | 12/2/2008 | $11,832.95 |
| BWM GLOBAL INC | PO BOX 7170  DEPT 68 | | | LIBERTYVILLE | IL | 60048 | 9/23/2008 | $17,820.00 |
| BYRONS NEWS AGENCY | 5300 W GEORGE | | | CHICAGO | IL | 60641 | 9/16/2008 | $1,753.00 |
| BYRONS NEWS AGENCY | 5300 W GEORGE | | | CHICAGO | IL | 60641 | 9/26/2008 | $3,506.00 |
| BYRONS NEWS AGENCY | 5300 W GEORGE | | | CHICAGO | IL | 60641 | 10/20/2008 | $3,506.00 |
| BYRONS NEWS AGENCY | 5300 W GEORGE | | | CHICAGO | IL | 60641 | 11/5/2008 | $3,506.00 |
| BYRONS NEWS AGENCY | 5300 W GEORGE | | | CHICAGO | IL | 60641 | 11/18/2008 | $3,506.00 |
| BYRONS NEWS AGENCY | 5300 W GEORGE | | | CHICAGO | IL | 60641 | 12/5/2008 | $1,753.00 |
| C & B NEWS DELIVERY INC | 2200 TECH COURT | | | WOODSTOCK | IL | 60098 | 9/9/2008 | $5,775.19 |
| C & B NEWS DELIVERY INC | 2200 TECH COURT | | | WOODSTOCK | IL | 60098 | 9/16/2008 | $5,878.25 |
| C & B NEWS DELIVERY INC | 2200 TECH COURT | | | WOODSTOCK | IL | 60098 | 9/23/2008 | $5,913.17 |
| C & B NEWS DELIVERY INC | 2200 TECH COURT | | | WOODSTOCK | IL | 60098 | 9/30/2008 | $5,974.53 |
| C & B NEWS DELIVERY INC | 2200 TECH COURT | | | WOODSTOCK | IL | 60098 | 10/7/2008 | $6,142.46 |
| C & B NEWS DELIVERY INC | 2200 TECH COURT | | | WOODSTOCK | IL | 60098 | 10/14/2008 | $7,747.78 |
| C & B NEWS DELIVERY INC | 2200 TECH COURT | | | WOODSTOCK | IL | 60098 | 10/21/2008 | $5,856.83 |
| C & B NEWS DELIVERY INC | 2200 TECH COURT | | | WOODSTOCK | IL | 60098 | 10/28/2008 | $5,521.60 |
| C & B NEWS DELIVERY INC | 2200 TECH COURT | | | WOODSTOCK | IL | 60098 | 11/4/2008 | $5,983.78 |
| C & B NEWS DELIVERY INC | 2200 TECH COURT | | | WOODSTOCK | IL | 60098 | 11/12/2008 | $5,122.24 |
| C & B NEWS DELIVERY INC | 2200 TECH COURT | | | WOODSTOCK | IL | 60098 | 11/18/2008 | $5,297.63 |
| C & B NEWS DELIVERY INC | 2200 TECH COURT | | | WOODSTOCK | IL | 60098 | 11/25/2008 | $5,106.06 |
| C & B NEWS DELIVERY INC | 2200 TECH COURT | | | WOODSTOCK | IL | 60098 | 12/2/2008 | $6,245.38 |
| C & P PROPERTY MANAGEMENT | 1745 LITTLESTOWN PIKE | | | WESTMINSTER | MD | 21158 | 10/1/2008 | $3,255.00 |
| C & P PROPERTY MANAGEMENT | 1745 LITTLESTOWN PIKE | | | WESTMINSTER | MD | 21158 | 11/3/2008 | $3,255.00 |
| C S I NEWS INC | 1109 PORTMARNOCK | | | DYER | IN | 46311 | 9/9/2008 | $12,198.16 |
| C S I NEWS INC | 1109 PORTMARNOCK | | | DYER | IN | 46311 | 9/16/2008 | $8,924.14 |
| C S I NEWS INC | 1109 PORTMARNOCK | | | DYER | IN | 46311 | 9/23/2008 | $9,017.67 |
| C S I NEWS INC | 1109 PORTMARNOCK | | | DYER | IN | 46311 | 9/30/2008 | $9,095.50 |
| C S I NEWS INC | 1109 PORTMARNOCK | | | DYER | IN | 46311 | 10/7/2008 | $9,136.35 |
| C S I NEWS INC | 1109 PORTMARNOCK | | | DYER | IN | 46311 | 10/14/2008 | $11,492.63 |
| C S I NEWS INC | 1109 PORTMARNOCK | | | DYER | IN | 46311 | 10/21/2008 | $8,998.01 |
| C S I NEWS INC | 1109 PORTMARNOCK | | | DYER | IN | 46311 | 10/28/2008 | $7,804.73 |
| C S I NEWS INC | 1109 PORTMARNOCK | | | DYER | IN | 46311 | 11/4/2008 | $12,503.44 |
| C S I NEWS INC | 1109 PORTMARNOCK | | | DYER | IN | 46311 | 11/12/2008 | $8,872.72 |
| C S I NEWS INC | 1109 PORTMARNOCK | | | DYER | IN | 46311 | 11/18/2008 | $8,833.04 |
| C S I NEWS INC | 1109 PORTMARNOCK | | | DYER | IN | 46311 | 11/25/2008 | $8,834.47 |
| C S I NEWS INC | 1109 PORTMARNOCK | | | DYER | IN | 46311 | 12/2/2008 | $12,035.73 |
| C V ENTERPRISES LLC | 18450 CROSSING DRIVE  SUITE D | | | TINLEY PARK | IL | 60487 | 11/4/2008 | $17,770.71 |
| C V ENTERPRISES LLC | 18450 CROSSING DRIVE  SUITE D | | | TINLEY PARK | IL | 60487 | 11/20/2008 | $17,770.71 |
| C&R DISTRIBUTORS INC | RONALD SIENKIEWICZ | 1150 DAVIS ROAD | | ELGIN | IL | 60123 | 9/9/2008 | $9,287.89 |
| C&R DISTRIBUTORS INC | RONALD SIENKIEWICZ | 1150 DAVIS ROAD | | ELGIN | IL | 60123 | 9/16/2008 | $7,300.98 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 48 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| C&R DISTRIBUTORS INC | RONALD SIENKIEWICZ | 1150 DAVIS ROAD | | 1644 ELGIN | IL | 60123 | 9/23/2008 | $7,291.53 |
| C&R DISTRIBUTORS INC | RONALD SIENKIEWICZ | 1150 DAVIS ROAD | | 1644 ELGIN | IL | 60123 | 9/30/2008 | $7,318.39 |
| C&R DISTRIBUTORS INC | RONALD SIENKIEWICZ | 1150 DAVIS ROAD | | 1644 ELGIN | IL | 60123 | 10/7/2008 | $8,406.21 |
| C&R DISTRIBUTORS INC | RONALD SIENKIEWICZ | 1150 DAVIS ROAD | | 1644 ELGIN | IL | 60123 | 10/14/2008 | $7,510.96 |
| C&R DISTRIBUTORS INC | RONALD SIENKIEWICZ | 1150 DAVIS ROAD | | 1644 ELGIN | IL | 60123 | 10/21/2008 | $6,910.56 |
| C&R DISTRIBUTORS INC | RONALD SIENKIEWICZ | 1150 DAVIS ROAD | | 1644 ELGIN | IL | 60123 | 10/28/2008 | $6,759.96 |
| C&R DISTRIBUTORS INC | RONALD SIENKIEWICZ | 1150 DAVIS ROAD | | 1644 ELGIN | IL | 60123 | 11/4/2008 | $7,640.24 |
| C&R DISTRIBUTORS INC | RONALD SIENKIEWICZ | 1150 DAVIS ROAD | | 1644 ELGIN | IL | 60123 | 11/12/2008 | $6,503.24 |
| C&R DISTRIBUTORS INC | RONALD SIENKIEWICZ | 1150 DAVIS ROAD | | 1644 ELGIN | IL | 60123 | 11/18/2008 | $6,573.90 |
| C&R DISTRIBUTORS INC | RONALD SIENKIEWICZ | 1150 DAVIS ROAD | | 1644 ELGIN | IL | 60123 | 11/25/2008 | $6,409.97 |
| C&R DISTRIBUTORS INC | RONALD SIENKIEWICZ | 1150 DAVIS ROAD | | 1644 ELGIN | IL | 60123 | 12/2/2008 | $6,987.74 |
| C.C. INDUSTRIES INC. | MR. WILLIAM CROWN | 222 N. LASALLE ST. #1000 | | CHICAGO | IL | 60601 | 10/31/2008 | $9,560.00 |
| CA GOVENOR AND FIRST LADYS | CONFERENCE ON WOMEN | C/O BELL MCANDREWS & HITACHKA LLP | 1321 SEVENTH ST NO.205 | SANTA MONICA | CA | 90401 | 10/14/2008 | $25,000.00 |
| CAC DIRECT MARKETING SERVICES | 99 RAY ROAD | | | BALTIMORE | MD | 21227 | 10/24/2008 | $2,788.27 |
| CAC DIRECT MARKETING SERVICES | 99 RAY ROAD | | | BALTIMORE | MD | 21227 | 11/3/2008 | $3,532.34 |
| CAC DIRECT MARKETING SERVICES | 99 RAY ROAD | | | BALTIMORE | MD | 21227 | 11/6/2008 | $5,200.00 |
| CADENCE LAW GROUP LLP | PO BOX 351510 | | | LOS ANGELES | CA | 90035 | 12/5/2008 | $7,000.00 |
| CADENCE LAW GROUP LLP | PO BOX 351510 | | | LOS ANGELES | CA | 90035 | 11/5/2008 | $858.00 |
| CADENCE LAW GROUP LLP | PO BOX 351510 | | | LOS ANGELES | CA | 90035 | 11/24/2008 | $12,753.00 |
| CAFFEE, BEN | 931 W JACKSON ST | | | OTTAWA | IL | 61350 | 9/9/2008 | $4,443.87 |
| CAFFEE, BEN | 931 W JACKSON ST | | | OTTAWA | IL | 61350 | 9/16/2008 | $6,802.97 |
| CAFFEE, BEN | 931 W JACKSON ST | | | OTTAWA | IL | 61350 | 9/23/2008 | $4,233.53 |
| CAFFEE, BEN | 931 W JACKSON ST | | | OTTAWA | IL | 61350 | 9/30/2008 | $1,716.62 |
| CAFFEE, BEN | 931 W JACKSON ST | | | OTTAWA | IL | 61350 | 10/7/2008 | $4,280.31 |
| CAFFEE, BEN | 931 W JACKSON ST | | | OTTAWA | IL | 61350 | 10/14/2008 | $4,246.27 |
| CAFFEE, BEN | 931 W JACKSON ST | | | OTTAWA | IL | 61350 | 10/21/2008 | $4,237.70 |
| CAFFEE, BEN | 931 W JACKSON ST | | | OTTAWA | IL | 61350 | 10/28/2008 | $4,200.35 |
| CAFFEE, BEN | 931 W JACKSON ST | | | OTTAWA | IL | 61350 | 11/4/2008 | $5,115.83 |
| CAFFEE, BEN | 931 W JACKSON ST | | | OTTAWA | IL | 61350 | 11/12/2008 | $4,179.12 |
| CAFFEE, BEN | 931 W JACKSON ST | | | OTTAWA | IL | 61350 | 11/18/2008 | $4,167.72 |
| CAFFEE, BEN | 931 W JACKSON ST | | | OTTAWA | IL | 61350 | 11/25/2008 | $4,180.17 |
| CAFFEE, BEN | 931 W JACKSON ST | | | OTTAWA | IL | 61350 | 12/2/2008 | $5,358.45 |
| CAGNA DELIVERY SERVICE INC | 1401 A NOTTINGHAM PL | | | CORAM | NY | 11727 | 9/10/2008 | $17,572.22 |
| CAGNA DELIVERY SERVICE INC | 1401 A NOTTINGHAM PL | | | CORAM | NY | 11727 | 9/17/2008 | $16,852.88 |
| CAGNA DELIVERY SERVICE INC | 1401 A NOTTINGHAM PL | | | CORAM | NY | 11727 | 9/24/2008 | $17,369.61 |
| CAGNA DELIVERY SERVICE INC | 1401 A NOTTINGHAM PL | | | CORAM | NY | 11727 | 10/1/2008 | $17,013.36 |
| CAGNA DELIVERY SERVICE INC | 1401 A NOTTINGHAM PL | | | CORAM | NY | 11727 | 10/8/2008 | $16,619.53 |
| CAGNA DELIVERY SERVICE INC | 1401 A NOTTINGHAM PL | | | CORAM | NY | 11727 | 10/15/2008 | $16,947.53 |
| CAGNA DELIVERY SERVICE INC | 1401 A NOTTINGHAM PL | | | CORAM | NY | 11727 | 10/22/2008 | $17,305.44 |
| CAICEDO, FABIO | 3034 STANFIELD AVE | | | ORLANDO | FL | 32814 | 9/11/2008 | $872.25 |
| CAICEDO, FABIO | 3034 STANFIELD AVE | | | ORLANDO | FL | 32814 | 9/18/2008 | $862.03 |
| CAICEDO, FABIO | 3034 STANFIELD AVE | | | ORLANDO | FL | 32814 | 9/25/2008 | $882.21 |
| CAICEDO, FABIO | 3034 STANFIELD AVE | | | ORLANDO | FL | 32814 | 10/2/2008 | $853.93 |
| CAICEDO, FABIO | 3034 STANFIELD AVE | | | ORLANDO | FL | 32814 | 10/9/2008 | $881.49 |
| CAICEDO, FABIO | 3034 STANFIELD AVE | | | ORLANDO | FL | 32814 | 10/16/2008 | $895.98 |
| CAICEDO, FABIO | 3034 STANFIELD AVE | | | ORLANDO | FL | 32814 | 10/23/2008 | $864.15 |
| CAICEDO, FABIO | 3034 STANFIELD AVE | | | ORLANDO | FL | 32814 | 10/30/2008 | $835.84 |
| CAICEDO, FABIO | 3034 STANFIELD AVE | | | ORLANDO | FL | 32814 | 11/6/2008 | $838.17 |
| CAICEDO, FABIO | 3034 STANFIELD AVE | | | ORLANDO | FL | 32814 | 11/13/2008 | $776.86 |
| CAICEDO, FABIO | 3034 STANFIELD AVE | | | ORLANDO | FL | 32814 | 11/20/2008 | $906.84 |
| CAICEDO, FABIO | 3034 STANFIELD AVE | | | ORLANDO | FL | 32814 | 11/25/2008 | $739.20 |
| CAICEDO, FABIO | 3034 STANFIELD AVE | | | ORLANDO | FL | 32814 | 12/1/2008 | $183.85 |
| CAICEDO, FABIO | 3034 STANFIELD AVE | | | ORLANDO | FL | 32814 | 12/4/2008 | $972.88 |
| CAINE & WEINER CO INC | 21210 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | 9/18/2008 | $63,842.30 |
| CAINE & WEINER CO INC | 21210 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | 9/22/2008 | $18,202.74 |
| CAINE & WEINER CO INC | 21210 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | 9/22/2008 | $203.00 |
| CAINE & WEINER CO INC | 21210 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | 9/26/2008 | $2,299.51 |
| CAINE & WEINER CO INC | 21210 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | 9/26/2008 | $7,108.98 |
| CAINE & WEINER CO INC | 21210 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | 9/29/2008 | $12,021.18 |
| CAINE & WEINER CO INC | 21210 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | 10/2/2008 | $13,778.00 |
| CAINE & WEINER CO INC | 21210 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | 10/3/2008 | $2,851.80 |
| CAINE & WEINER CO INC | 21210 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | 10/14/2008 | $1,668.00 |
| CAINE & WEINER CO INC | 21210 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | 10/22/2008 | $192.09 |
| CAINE & WEINER CO INC | 21210 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | 10/22/2008 | $279.30 |
| CAINE & WEINER CO INC | 21210 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | 10/22/2008 | $4,440.85 |
| CAINE & WEINER CO INC | 21210 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | 10/24/2008 | $59,442.65 |
| CAINE & WEINER CO INC | 21210 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | 11/4/2008 | $8,089.07 |
| CAINE & WEINER CO INC | 21210 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | 11/12/2008 | $55,906.60 |
| CAINE & WEINER CO INC | 21210 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | 11/24/2008 | $229.59 |
| CAINE & WEINER CO INC | 21210 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | 11/26/2008 | $242.20 |
| CAL PSYCH FMT | 16530 VENDTURA BLVD SUITE 200 | | | ENCINO | CA | 91436 | 9/15/2008 | $10,400.00 |
| CALABRO SUNS LLC | 4400 FEDERAL HILL ROAD | | | STREET | MD | 21154 | 9/10/2008 | $3,718.50 |
| CALABRO SUNS LLC | 4400 FEDERAL HILL ROAD | | | STREET | MD | 21154 | 9/11/2008 | $327.24 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CALABRO SUNS LLC | 4400 FEDERAL HILL ROAD | | | STREET | MD | 21154 | 9/17/2008 | $3,875.50 |
| CALABRO SUNS LLC | 4400 FEDERAL HILL ROAD | | | STREET | MD | 21154 | 9/18/2008 | $414.90 |
| CALABRO SUNS LLC | 4400 FEDERAL HILL ROAD | | | STREET | MD | 21154 | 9/24/2008 | $3,617.57 |
| CALABRO SUNS LLC | 4400 FEDERAL HILL ROAD | | | STREET | MD | 21154 | 9/25/2008 | $331.72 |
| CALABRO SUNS LLC | 4400 FEDERAL HILL ROAD | | | STREET | MD | 21154 | 10/1/2008 | $3,465.61 |
| CALABRO SUNS LLC | 4400 FEDERAL HILL ROAD | | | STREET | MD | 21154 | 10/2/2008 | $341.40 |
| CALABRO SUNS LLC | 4400 FEDERAL HILL ROAD | | | STREET | MD | 21154 | 10/8/2008 | $3,551.56 |
| CALABRO SUNS LLC | 4400 FEDERAL HILL ROAD | | | STREET | MD | 21154 | 10/9/2008 | $283.34 |
| CALABRO SUNS LLC | 4400 FEDERAL HILL ROAD | | | STREET | MD | 21154 | 10/16/2008 | $284.39 |
| CALABRO SUNS LLC | 4400 FEDERAL HILL ROAD | | | STREET | MD | 21154 | 10/30/2008 | $298.52 |
| CALIFORNIA COMMERCIAL CLEANING INC | 2525 SOUTHPORT WAY   STE A | | | NATIONAL CITY | CA | 91950 | 9/29/2008 | $1,850.00 |
| CALIFORNIA COMMERCIAL CLEANING INC | 2525 SOUTHPORT WAY   STE A | | | NATIONAL CITY | CA | 91950 | 10/29/2008 | $1,850.00 |
| CALIFORNIA COMMERCIAL CLEANING INC | 2525 SOUTHPORT WAY   STE A | | | NATIONAL CITY | CA | 91950 | 11/19/2008 | $1,850.00 |
| CALIFORNIA CREDITS GROUP LLC | ATTN ACCOUNTS RECEIVABLE | 234 E COLORADO BLVD STE 700 | | PASADENA | CA | 91101 | 12/3/2008 | $93,538.00 |
| CALIFORNIA CREDITS GROUP LLC | ATTN ACCOUNTS RECEIVABLE | 234 E COLORADO BLVD STE 700 | | PASADENA | CA | 91101 | 9/12/2008 | $16,908.00 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | PO BOX 4147 | | | WALNUT CREEK | CA | 94596 | 11/21/2008 | $12,938.68 |
| CALIFORNIA OFFSET PRINTERS INC | 620 WEST ELK AVE | | | GLENDALE | CA | 91204 | 10/22/2008 | $124,434.18 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 3321 POWER INN RD   STE 210 | | | SACRAMENTO | CA | 95826-3889 | 9/22/2008 | $11,500.00 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 3321 POWER INN RD   STE 210 | | | SACRAMENTO | CA | 95826-3889 | 10/27/2008 | $6,439.00 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 3321 POWER INN RD   STE 210 | | | SACRAMENTO | CA | 95826-3889 | 10/30/2008 | $16.00 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 3321 POWER INN RD   STE 210 | | | SACRAMENTO | CA | 95826-3889 | 11/20/2008 | $1,500.00 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 3321 POWER INN RD   STE 210 | | | SACRAMENTO | CA | 95826-3889 | 10/24/2008 | $16,557.00 |
| CALIXTO, ANTONIO | 119 PARK AVE  APT 1 | | | BROOKLYN | NY | 11205 | 9/29/2008 | $700.00 |
| CALIXTO, ANTONIO | 119 PARK AVE  APT 1 | | | BROOKLYN | NY | 11205 | 9/30/2008 | $4,000.00 |
| CALIXTO, ANTONIO | 119 PARK AVE  APT 1 | | | BROOKLYN | NY | 11205 | 10/10/2008 | $2,000.00 |
| CALIXTO, ANTONIO | 119 PARK AVE  APT 1 | | | BROOKLYN | NY | 11205 | 11/14/2008 | $1,650.00 |
| CAMACHO, ROBERTA | 636 57TH ST | | | WEST PALM BEACH | FL | 33407 | 9/11/2008 | $622.19 |
| CAMACHO, ROBERTA | 636 57TH ST | | | WEST PALM BEACH | FL | 33407 | 9/18/2008 | $642.41 |
| CAMACHO, ROBERTA | 636 57TH ST | | | WEST PALM BEACH | FL | 33407 | 9/25/2008 | $653.03 |
| CAMACHO, ROBERTA | 636 57TH ST | | | WEST PALM BEACH | FL | 33407 | 10/2/2008 | $633.86 |
| CAMACHO, ROBERTA | 636 57TH ST | | | WEST PALM BEACH | FL | 33407 | 10/9/2008 | $630.93 |
| CAMACHO, ROBERTA | 636 57TH ST | | | WEST PALM BEACH | FL | 33407 | 10/16/2008 | $636.07 |
| CAMACHO, ROBERTA | 636 57TH ST | | | WEST PALM BEACH | FL | 33407 | 10/23/2008 | $629.28 |
| CAMACHO, ROBERTA | 636 57TH ST | | | WEST PALM BEACH | FL | 33407 | 10/30/2008 | $622.73 |
| CAMACHO, ROBERTA | 636 57TH ST | | | WEST PALM BEACH | FL | 33407 | 11/6/2008 | $644.39 |
| CAMACHO, ROBERTA | 636 57TH ST | | | WEST PALM BEACH | FL | 33407 | 11/13/2008 | $806.80 |
| CAMACHO, ROBERTA | 636 57TH ST | | | WEST PALM BEACH | FL | 33407 | 11/20/2008 | $842.25 |
| CAMACHO, ROBERTA | 636 57TH ST | | | WEST PALM BEACH | FL | 33407 | 11/26/2008 | $338.15 |
| CAMACHO, ROBERTA | 636 57TH ST | | | WEST PALM BEACH | FL | 33407 | 11/26/2008 | $495.93 |
| CAMACHO, ROBERTA | 636 57TH ST NO.6 | | | WEST PALM BEACH | FL | 33407 | 12/5/2008 | $903.76 |
| CAMBOTICS INC | 520 N QUINCY ST   STE NO.6 | | | ESCONDIDO | CA | 92025 | 10/2/2008 | $49,330.00 |
| CAMPBELL, LEATON | 7885 VENTURE CENTER WAY  NO.8112 | | | BOYNTON BEACH | FL | 33437 | 9/11/2008 | $885.59 |
| CAMPBELL, LEATON | 7885 VENTURE CENTER WAY  NO.8112 | | | BOYNTON BEACH | FL | 33437 | 9/18/2008 | $921.80 |
| CAMPBELL, LEATON | 7885 VENTURE CENTER WAY  NO.8112 | | | BOYNTON BEACH | FL | 33437 | 9/25/2008 | $911.52 |
| CAMPBELL, LEATON | 7885 VENTURE CENTER WAY  NO.8112 | | | BOYNTON BEACH | FL | 33437 | 10/2/2008 | $883.60 |
| CAMPBELL, LEATON | 7885 VENTURE CENTER WAY  NO.8112 | | | BOYNTON BEACH | FL | 33437 | 10/9/2008 | $902.95 |
| CAMPBELL, LEATON | 7885 VENTURE CENTER WAY  NO.8112 | | | BOYNTON BEACH | FL | 33437 | 10/16/2008 | $898.51 |
| CAMPBELL, LEATON | 7885 VENTURE CENTER WAY  NO.8112 | | | BOYNTON BEACH | FL | 33437 | 10/23/2008 | $924.68 |
| CAMPBELL, LEATON | 7885 VENTURE CENTER WAY  NO.8112 | | | BOYNTON BEACH | FL | 33437 | 10/30/2008 | $975.35 |
| CAMPBELL, LEATON | 7885 VENTURE CENTER WAY  NO.8112 | | | BOYNTON BEACH | FL | 33437 | 11/6/2008 | $1,127.19 |
| CAMPBELL, LEATON | 7885 VENTURE CENTER WAY  NO.8112 | | | BOYNTON BEACH | FL | 33437 | 11/13/2008 | $1,036.81 |
| CAMPBELL, LEATON | 7885 VENTURE CENTER WAY  NO.8112 | | | BOYNTON BEACH | FL | 33437 | 11/20/2008 | $1,004.24 |
| CAMPBELL, LEATON | 7885 VENTURE CENTER WAY  NO.8112 | | | BOYNTON BEACH | FL | 33437 | 11/26/2008 | $887.69 |
| CAMPBELL, LEATON | 7885 VENTURE CENTER WAY  NO.8112 | | | BOYNTON BEACH | FL | 33437 | 11/26/2008 | $61.90 |
| CAMPBELL, LEATON | 7885 VENTURE CENTER WAY  NO.8112 | | | BOYNTON BEACH | FL | 33437 | 12/2/2008 | $550.00 |
| CAMPBELL, LEATON | 7885 VENTURE CENTER WAY  NO.8112 | | | BOYNTON BEACH | FL | 33437 | 12/5/2008 | $1,057.30 |
| CAMPOS, ALFONSO | 115 W GENEVA ST APT A | | | WEST CHICAGO | IL | 60185 | 9/9/2008 | $4,801.98 |
| CAMPOS, ALFONSO | 115 W GENEVA ST APT A | | | WEST CHICAGO | IL | 60185 | 9/16/2008 | $4,836.43 |
| CAMPOS, ALFONSO | 115 W GENEVA ST APT A | | | WEST CHICAGO | IL | 60185 | 9/23/2008 | $4,883.50 |
| CAMPOS, ALFONSO | 115 W GENEVA ST APT A | | | WEST CHICAGO | IL | 60185 | 9/30/2008 | $4,877.97 |
| CAMPOS, ALFONSO | 115 W GENEVA ST APT A | | | WEST CHICAGO | IL | 60185 | 10/7/2008 | $4,913.56 |
| CAMPOS, ALFONSO | 115 W GENEVA ST APT A | | | WEST CHICAGO | IL | 60185 | 10/14/2008 | $5,137.44 |
| CAMPOS, ALFONSO | 115 W GENEVA ST APT A | | | WEST CHICAGO | IL | 60185 | 10/21/2008 | $4,787.72 |
| CAMPOS, ALFONSO | 115 W GENEVA ST APT A | | | WEST CHICAGO | IL | 60185 | 10/28/2008 | $4,769.89 |
| CAMPOS, ALFONSO | 115 W GENEVA ST APT A | | | WEST CHICAGO | IL | 60185 | 11/4/2008 | $4,642.27 |
| CAMPOS, ALFONSO | 115 W GENEVA ST APT A | | | WEST CHICAGO | IL | 60185 | 11/12/2008 | $4,751.48 |
| CAMPOS, ALFONSO | 115 W GENEVA ST APT A | | | WEST CHICAGO | IL | 60185 | 11/18/2008 | $4,648.88 |
| CAMPOS, ALFONSO | 115 W GENEVA ST APT A | | | WEST CHICAGO | IL | 60185 | 11/25/2008 | $4,674.79 |
| CAMPOS, ALFONSO | 115 W GENEVA ST APT A | | | WEST CHICAGO | IL | 60185 | 12/2/2008 | $4,613.75 |
| CAMPOS, CESAR | 12326 SPLIT REIN DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | 9/10/2008 | $6,347.45 |
| CAMPOS, CESAR | 12326 SPLIT REIN DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | 9/24/2008 | $10,550.91 |
| CAMPOS, CESAR | 12326 SPLIT REIN DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | 10/8/2008 | $12,024.80 |
| CAMPOS, CESAR | 12326 SPLIT REIN DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | 10/22/2008 | $8,578.08 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CAMPOS, CESAR | 12326 SPLIT REIN DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | 11/5/2008 | $9,003.71 |
| CAMPOS, CESAR | 12326 SPLIT REIN DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | 11/19/2008 | $7,696.94 |
| CAMPOS, CESAR | 12326 SPLIT REIN DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | 12/3/2008 | $9,007.65 |
| CAMPOS, TRACY | 115 W GENEVA STREET  APT A | | | WEST CHICAGO | IL | 60185 | 9/9/2008 | $6,615.43 |
| CAMPOS, TRACY | 115 W GENEVA STREET  APT A | | | WEST CHICAGO | IL | 60185 | 9/16/2008 | $6,669.45 |
| CAMPOS, TRACY | 115 W GENEVA STREET  APT A | | | WEST CHICAGO | IL | 60185 | 9/23/2008 | $6,700.67 |
| CAMPOS, TRACY | 115 W GENEVA STREET  APT A | | | WEST CHICAGO | IL | 60185 | 9/30/2008 | $6,747.20 |
| CAMPOS, TRACY | 115 W GENEVA STREET  APT A | | | WEST CHICAGO | IL | 60185 | 10/7/2008 | $7,212.67 |
| CAMPOS, TRACY | 115 W GENEVA STREET  APT A | | | WEST CHICAGO | IL | 60185 | 10/14/2008 | $7,137.80 |
| CAMPOS, TRACY | 115 W GENEVA STREET  APT A | | | WEST CHICAGO | IL | 60185 | 10/21/2008 | $6,511.61 |
| CAMPOS, TRACY | 115 W GENEVA STREET  APT A | | | WEST CHICAGO | IL | 60185 | 10/28/2008 | $6,363.85 |
| CAMPOS, TRACY | 115 W GENEVA STREET  APT A | | | WEST CHICAGO | IL | 60185 | 11/4/2008 | $6,306.03 |
| CAMPOS, TRACY | 115 W GENEVA STREET  APT A | | | WEST CHICAGO | IL | 60185 | 11/12/2008 | $6,241.91 |
| CAMPOS, TRACY | 115 W GENEVA STREET  APT A | | | WEST CHICAGO | IL | 60185 | 11/18/2008 | $6,256.49 |
| CAMPOS, TRACY | 115 W GENEVA STREET  APT A | | | WEST CHICAGO | IL | 60185 | 11/25/2008 | $6,063.03 |
| CAMPOS, TRACY | 115 W GENEVA STREET  APT A | | | WEST CHICAGO | IL | 60185 | 12/2/2008 | $6,313.91 |
| CANADA POST | 2701 RIVERSIDE DRIVE | | | OTTAWA | ON | K1A 1L7 | 9/16/2008 | $25,000.00 |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR | | | BALTIMORE | MD | 21207 | 9/11/2008 | $1,592.99 |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR | | | BALTIMORE | MD | 21207 | 9/16/2008 | $450.00 |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR | | | BALTIMORE | MD | 21207 | 9/18/2008 | $2,649.10 |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR | | | BALTIMORE | MD | 21207 | 9/25/2008 | $1,938.80 |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR | | | BALTIMORE | MD | 21207 | 10/2/2008 | $1,408.43 |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR | | | BALTIMORE | MD | 21207 | 10/9/2008 | $1,033.24 |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR | | | BALTIMORE | MD | 21207 | 10/16/2008 | $984.22 |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR | | | BALTIMORE | MD | 21207 | 10/23/2008 | $1,665.10 |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR | | | BALTIMORE | MD | 21207 | 10/29/2008 | $679.55 |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR | | | BALTIMORE | MD | 21207 | 10/30/2008 | $2,140.27 |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR | | | BALTIMORE | MD | 21207 | 11/6/2008 | $1,222.67 |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR | | | BALTIMORE | MD | 21207 | 11/13/2008 | $2,021.66 |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR | | | BALTIMORE | MD | 21207 | 11/20/2008 | $2,000.90 |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR | | | BALTIMORE | MD | 21207 | 12/4/2008 | $926.36 |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR | | | BALTIMORE | MD | 21207 | 12/5/2008 | $1,224.82 |
| CAN-AM PAINTING | 20 PEACHTREE CT  SUITE 207 | | | HOLBROOK | NY | 11741 | 9/29/2008 | $2,368.03 |
| CAN-AM PAINTING | 20 PEACHTREE CT  SUITE 207 | | | HOLBROOK | NY | 11741 | 10/10/2008 | $5,051.06 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR | STE 2709 | | LONGWOOD | FL | 32779 | 9/11/2008 | $598.25 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR | STE 2709 | | LONGWOOD | FL | 32779 | 9/18/2008 | $599.54 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR | STE 2709 | | LONGWOOD | FL | 32779 | 9/25/2008 | $602.35 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR | STE 2709 | | LONGWOOD | FL | 32779 | 10/2/2008 | $577.52 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR | STE 2709 | | LONGWOOD | FL | 32779 | 10/9/2008 | $596.32 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR | STE 2709 | | LONGWOOD | FL | 32779 | 10/16/2008 | $613.87 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR | STE 2709 | | LONGWOOD | FL | 32779 | 10/23/2008 | $589.74 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR | STE 2709 | | LONGWOOD | FL | 32779 | 10/30/2008 | $601.02 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR | STE 2709 | | LONGWOOD | FL | 32779 | 11/6/2008 | $604.67 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR | STE 2709 | | LONGWOOD | FL | 32779 | 11/13/2008 | $595.31 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR | STE 2709 | | LONGWOOD | FL | 32779 | 11/20/2008 | $588.81 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR | STE 2709 | | LONGWOOD | FL | 32779 | 11/25/2008 | $588.81 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR | STE 2709 | | LONGWOOD | FL | 32779 | 12/1/2008 | $7.83 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR | STE 2709 | | LONGWOOD | FL | 32779 | 12/4/2008 | $719.71 |
| CANELLIS, LOU | 1335 S PRAIRIE 1704 | | | CHICAGO | IL | 60605 | 9/23/2008 | $2,500.00 |
| CANELLIS, LOU | 1335 S PRAIRIE 1704 | | | CHICAGO | IL | 60605 | 9/25/2008 | $9,900.00 |
| CANELLIS, LOU | 1335 S PRAIRIE 1704 | | | CHICAGO | IL | 60605 | 10/9/2008 | $450.00 |
| CANELLIS, LOU | 1335 S PRAIRIE 1704 | | | CHICAGO | IL | 60605 | 10/14/2008 | $2,500.00 |
| CANELLIS, LOU | 1335 S PRAIRIE 1704 | | | CHICAGO | IL | 60605 | 11/10/2008 | $2,500.00 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR | | | MT LAUREL | NJ | 08054 | 9/9/2008 | $1,874.16 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR | | | MT LAUREL | NJ | 08054 | 9/15/2008 | $256.70 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR | | | MT LAUREL | NJ | 08054 | 9/17/2008 | $1,112.32 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR | | | MT LAUREL | NJ | 08054 | 9/22/2008 | $1,393.02 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR | | | MT LAUREL | NJ | 08054 | 9/23/2008 | $193.85 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR | | | MT LAUREL | NJ | 08054 | 10/3/2008 | $301.70 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR | | | MT LAUREL | NJ | 08054 | 10/10/2008 | $1,288.29 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR | | | MT LAUREL | NJ | 08054 | 10/14/2008 | $1,112.32 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR | | | MT LAUREL | NJ | 08054 | 10/15/2008 | $113.21 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR | | | MT LAUREL | NJ | 08054 | 10/22/2008 | $548.09 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR | | | MT LAUREL | NJ | 08054 | 10/24/2008 | $193.49 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR | | | MT LAUREL | NJ | 08054 | 11/5/2008 | $1,288.29 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR | | | MT LAUREL | NJ | 08054 | 11/12/2008 | $825.69 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR | | | MT LAUREL | NJ | 08054 | 11/17/2008 | $113.21 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR | | | MT LAUREL | NJ | 08054 | 11/17/2008 | $1,112.32 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR | | | MT LAUREL | NJ | 08054 | 11/24/2008 | $186.81 |
| CAP STAR RADIO OPERATING COMPANY | CLEAR CHANNEL BROADCASTING | 5080 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/21/2008 | $1,500.00 |
| CAP STAR RADIO OPERATING COMPANY | CLEAR CHANNEL BROADCASTING | 5080 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 11/4/2008 | $7,500.00 |
| CAPE PUBLICATIONS INC | 1 GANNETT PLAZA | | | MELBOURNE | FL | 32940 | 9/11/2008 | $7,380.56 |
| CAPE PUBLICATIONS INC | 1 GANNETT PLAZA | | | MELBOURNE | FL | 32940 | 9/18/2008 | $7,295.65 |

In re: Tribune Company

Sofa 3B Rider

Case No. 08-13141

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CAPE PUBLICATIONS INC | 1 GANNETT PLAZA | | | MELBOURNE | FL | 32940 | 9/25/2008 | $7,224.76 |
| CAPE PUBLICATIONS INC | 1 GANNETT PLAZA | | | MELBOURNE | FL | 32940 | 10/2/2008 | $7,132.77 |
| CAPE PUBLICATIONS INC | 1 GANNETT PLAZA | | | MELBOURNE | FL | 32940 | 10/9/2008 | $7,059.35 |
| CAPE PUBLICATIONS INC | 1 GANNETT PLAZA | | | MELBOURNE | FL | 32940 | 10/16/2008 | $7,080.64 |
| CAPE PUBLICATIONS INC | 1 GANNETT PLAZA | | | MELBOURNE | FL | 32940 | 10/23/2008 | $7,141.19 |
| CAPE PUBLICATIONS INC | 1 GANNETT PLAZA | | | MELBOURNE | FL | 32940 | 10/30/2008 | $7,123.01 |
| CAPE PUBLICATIONS INC | 1 GANNETT PLAZA | | | MELBOURNE | FL | 32940 | 11/6/2008 | $7,147.14 |
| CAPE PUBLICATIONS INC | 1 GANNETT PLAZA | | | MELBOURNE | FL | 32940 | 11/13/2008 | $7,000.00 |
| CAPE PUBLICATIONS INC | 1 GANNETT PLAZA | | | MELBOURNE | FL | 32940 | 11/20/2008 | $7,633.00 |
| CAPE PUBLICATIONS INC | 1 GANNETT PLAZA | | | MELBOURNE | FL | 32940 | 11/25/2008 | $7,633.00 |
| CAPE PUBLICATIONS INC | 1 GANNETT PLAZA | | | MELBOURNE | FL | 32940 | 12/4/2008 | $7,572.16 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET | | | HARTFORD | CT | 06114 | 9/26/2008 | $38,149.40 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET | | | HARTFORD | CT | 06114 | 9/29/2008 | $434.60 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET | | | HARTFORD | CT | 06114 | 9/30/2008 | $7,281.20 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET | | | HARTFORD | CT | 06114 | 10/6/2008 | $7,811.28 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET | | | HARTFORD | CT | 06114 | 10/15/2008 | $1,077.76 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET | | | HARTFORD | CT | 06114 | 10/24/2008 | $50.09 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET | | | HARTFORD | CT | 06114 | 10/27/2008 | $38,149.40 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET | | | HARTFORD | CT | 06114 | 10/30/2008 | $7,281.20 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET | | | HARTFORD | CT | 06114 | 11/5/2008 | $7,450.88 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET | | | HARTFORD | CT | 06114 | 11/5/2008 | $349.80 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET | | | HARTFORD | CT | 06114 | 11/12/2008 | $373.92 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET | | | HARTFORD | CT | 06114 | 11/25/2008 | $38,149.40 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET | | | HARTFORD | CT | 06114 | 11/26/2008 | $7,281.20 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET | | | HARTFORD | CT | 06114 | 12/4/2008 | $349.80 |
| CAPOZZOLO, MARC A | 324 N 40TH ST | | | ALLENTOWN | PA | 18104 | 9/9/2008 | $805.45 |
| CAPOZZOLO, MARC A | 324 N 40TH ST | | | ALLENTOWN | PA | 18104 | 9/23/2008 | $777.80 |
| CAPOZZOLO, MARC A | 324 N 40TH ST | | | ALLENTOWN | PA | 18104 | 10/7/2008 | $774.95 |
| CAPOZZOLO, MARC A | 324 N 40TH ST | | | ALLENTOWN | PA | 18104 | 10/21/2008 | $937.44 |
| CAPOZZOLO, MARC A | 324 N 40TH ST | | | ALLENTOWN | PA | 18104 | 11/4/2008 | $1,072.89 |
| CAPOZZOLO, MARC A | 324 N 40TH ST | | | ALLENTOWN | PA | 18104 | 11/18/2008 | $751.01 |
| CAPOZZOLO, MARC A | 324 N 40TH ST | | | ALLENTOWN | PA | 18104 | 12/2/2008 | $726.21 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 10/6/2008 | $767.31 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 10/6/2008 | $19,900.49 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 10/6/2008 | $24,512.06 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 10/6/2008 | $1,623.06 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 10/6/2008 | $2,866.36 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 10/6/2008 | $3,971.76 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 10/6/2008 | $1,581.44 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 10/6/2008 | $889.56 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 10/6/2008 | $1,532.02 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 10/6/2008 | $13,689.34 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 10/6/2008 | $7,982.59 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 10/6/2008 | $13,455.20 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 10/6/2008 | $3,014.02 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 10/6/2008 | $1,217.25 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 10/6/2008 | $49.42 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 10/16/2008 | $11,379.61 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 11/5/2008 | $16,935.38 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 11/5/2008 | $26,838.73 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 11/5/2008 | $1,581.44 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 11/5/2008 | $2,718.10 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 11/5/2008 | $5,423.11 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 11/5/2008 | $717.88 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 11/5/2008 | $1,482.60 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 11/5/2008 | $15,270.78 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 11/5/2008 | $12,046.74 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 11/5/2008 | $3,014.62 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 11/5/2008 | $197.68 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 11/5/2008 | $10,708.49 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 11/13/2008 | $25,381.06 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 11/13/2008 | $13,749.17 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 11/20/2008 | $11,663.12 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 11/24/2008 | $543.62 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 12/4/2008 | $395.36 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 12/4/2008 | $16,131.71 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 12/4/2008 | $22,553.69 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 12/4/2008 | $1,581.44 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 12/4/2008 | $2,866.36 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 12/4/2008 | $3,064.04 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 12/4/2008 | $481.20 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 12/4/2008 | $12,240.55 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 12/4/2008 | $1,420.14 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 12/4/2008 | $14,529.44 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 12/4/2008 | $15,242.18 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 12/4/2008 | $3,088.75 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 12/4/2008 | $247.10 |
| CAPTION COLORADO LLC | 5690 DTC BLVD   STE 500 W | | | GREENWOOD VILLAGE | CO | 80111 | 12/4/2008 | $3,326.75 |
| CARBONE, JAMES | 202C CENTER GARDEN BLVD | | | YAPHANK | NY | 11980 | 9/18/2008 | $1,500.00 |
| CARBONE, JAMES | 202C CENTER GARDEN BLVD | | | YAPHANK | NY | 11980 | 9/19/2008 | $1,050.00 |
| CARBONE, JAMES | 202C CENTER GARDEN BLVD | | | YAPHANK | NY | 11980 | 9/23/2008 | $1,550.00 |
| CARBONE, JAMES | 202C CENTER GARDEN BLVD | | | YAPHANK | NY | 11980 | 10/3/2008 | $600.00 |
| CARBONE, JAMES | 202C CENTER GARDEN BLVD | | | YAPHANK | NY | 11980 | 10/8/2008 | $2,950.00 |
| CARBONELL, JENNIFER | PO BOX 9398 | | | ALLENTOWN | PA | 18105 | 9/9/2008 | $988.70 |
| CARBONELL, JENNIFER | PO BOX 9398 | | | ALLENTOWN | PA | 18105 | 9/23/2008 | $1,101.68 |
| CARBONELL, JENNIFER | PO BOX 9398 | | | ALLENTOWN | PA | 18105 | 10/7/2008 | $1,061.87 |
| CARBONELL, JENNIFER | PO BOX 9398 | | | ALLENTOWN | PA | 18105 | 10/21/2008 | $983.79 |
| CARBONELL, JENNIFER | PO BOX 9398 | | | ALLENTOWN | PA | 18105 | 11/4/2008 | $1,031.89 |
| CARBONELL, JENNIFER | PO BOX 9398 | | | ALLENTOWN | PA | 18105 | 11/18/2008 | $1,014.31 |
| CARBONELL, JENNIFER | PO BOX 9398 | | | ALLENTOWN | PA | 18105 | 12/2/2008 | $949.71 |
| CARBONNEAU CARTAGE CO INC | 14441 S STATELY OAKS CIRCLE | | | LOCKPORT | IL | 60441 | 9/10/2008 | $22,730.88 |
| CARBONNEAU CARTAGE CO INC | 14441 S STATELY OAKS CIRCLE | | | LOCKPORT | IL | 60441 | 9/22/2008 | $23,750.00 |
| CARBONNEAU CARTAGE CO INC | 14441 S STATELY OAKS CIRCLE | | | LOCKPORT | IL | 60441 | 10/15/2008 | $69,496.26 |
| CARBONNEAU CARTAGE CO INC | 14441 S STATELY OAKS CIRCLE | | | LOCKPORT | IL | 60441 | 11/7/2008 | $12,343.75 |
| CARBONNEAU CARTAGE CO INC | 14441 S STATELY OAKS CIRCLE | | | LOCKPORT | IL | 60441 | 11/17/2008 | $39,835.56 |
| CARDEN, MELODY | 213 FRINTON CV | | | LONGWOOD | FL | 32779 | 9/11/2008 | $596.44 |
| CARDEN, MELODY | 213 FRINTON CV | | | LONGWOOD | FL | 32779 | 9/18/2008 | $586.92 |
| CARDEN, MELODY | 213 FRINTON CV | | | LONGWOOD | FL | 32779 | 9/25/2008 | $594.57 |
| CARDEN, MELODY | 213 FRINTON CV | | | LONGWOOD | FL | 32779 | 10/2/2008 | $548.07 |
| CARDEN, MELODY | 213 FRINTON CV | | | LONGWOOD | FL | 32779 | 10/9/2008 | $603.43 |
| CARDEN, MELODY | 213 FRINTON CV | | | LONGWOOD | FL | 32779 | 10/16/2008 | $617.35 |
| CARDEN, MELODY | 213 FRINTON CV | | | LONGWOOD | FL | 32779 | 10/23/2008 | $598.45 |
| CARDEN, MELODY | 213 FRINTON CV | | | LONGWOOD | FL | 32779 | 10/30/2008 | $592.71 |
| CARDEN, MELODY | 213 FRINTON CV | | | LONGWOOD | FL | 32779 | 11/6/2008 | $598.35 |
| CARDEN, MELODY | 213 FRINTON CV | | | LONGWOOD | FL | 32779 | 11/13/2008 | $607.02 |
| CARDEN, MELODY | 213 FRINTON CV | | | LONGWOOD | FL | 32779 | 11/20/2008 | $600.44 |
| CARDEN, MELODY | 213 FRINTON CV | | | LONGWOOD | FL | 32779 | 11/25/2008 | $600.44 |
| CARDEN, MELODY | 213 FRINTON CV | | | LONGWOOD | FL | 32779 | 12/4/2008 | $789.25 |
| CARDINAL HEALTH | SMETTERS, DONNA | 1430 WAUKEGAN RD MP KB A3 | | WAUKEGAN | IL | 60085 | 11/10/2008 | $26,540.00 |
| CAREERBUILDER INC | 8420 W BRYN MAWR AVE STE 1000 | | | CHICAGO | IL | 60631 | 9/29/2008 | $846,338.47 |
| CAREERBUILDER INC | 8420 W BRYN MAWR AVE STE 1000 | | | CHICAGO | IL | 60631 | 10/16/2008 | $487,886.95 |
| CAREERBUILDER INC | 8420 W BRYN MAWR AVE STE 1000 | | | CHICAGO | IL | 60631 | 10/24/2008 | $49,838.92 |
| CAREERBUILDER INC | 8420 W BRYN MAWR AVE STE 1000 | | | CHICAGO | IL | 60631 | 10/24/2008 | $660,839.80 |
| CAREERBUILDER INC | 8420 W BRYN MAWR AVE STE 1000 | | | CHICAGO | IL | 60631 | 11/10/2008 | $49,585.62 |
| CAREERBUILDER INC | 8420 W BRYN MAWR AVE STE 1000 | | | CHICAGO | IL | 60631 | 11/13/2008 | $43,487.88 |
| CAREERBUILDER INC | 8420 W BRYN MAWR AVE STE 1000 | | | CHICAGO | IL | 60631 | 11/21/2008 | $512,609.90 |
| CAREERBUILDER INC | 8420 W BRYN MAWR AVE STE 1000 | | | CHICAGO | IL | 60631 | 11/24/2008 | $79,437.50 |
| CAREERS USA INC | PO BOX 5512 | | | FT LAUDERDALE | FL | 33310 | 9/10/2008 | $893.10 |
| CAREERS USA INC | PO BOX 5512 | | | FT LAUDERDALE | FL | 33310 | 9/17/2008 | $916.00 |
| CAREERS USA INC | PO BOX 5512 | | | FT LAUDERDALE | FL | 33310 | 9/23/2008 | $761.43 |
| CAREERS USA INC | PO BOX 5512 | | | FT LAUDERDALE | FL | 33310 | 9/24/2008 | $916.00 |
| CAREERS USA INC | PO BOX 5512 | | | FT LAUDERDALE | FL | 33310 | 9/29/2008 | $1,010.46 |
| CAREERS USA INC | PO BOX 5512 | | | FT LAUDERDALE | FL | 33310 | 10/1/2008 | $749.98 |
| CAREERS USA INC | PO BOX 5512 | | | FT LAUDERDALE | FL | 33310 | 10/7/2008 | $916.00 |
| CAREERS USA INC | PO BOX 5512 | | | FT LAUDERDALE | FL | 33310 | 10/8/2008 | $301.20 |
| CARLISLE STAFFING, LTD | 350 E OGDEN AVE | | | WESTMONT | IL | 60559-1229 | 9/22/2008 | $6,564.73 |
| CARLISLE STAFFING, LTD | 350 E OGDEN AVE | | | WESTMONT | IL | 60559-1229 | 10/14/2008 | $46,726.12 |
| CARLISLE STAFFING, LTD | 350 E OGDEN AVE | | | WESTMONT | IL | 60559-1229 | 11/3/2008 | $14,036.65 |
| CARLISLE STAFFING, LTD | 350 E OGDEN AVE | | | WESTMONT | IL | 60559-1229 | 11/10/2008 | $4,601.64 |
| CARLISLE STAFFING, LTD | 350 E OGDEN AVE | | | WESTMONT | IL | 60559-1229 | 11/17/2008 | $46,180.87 |
| CARMACK, WILLIAM R | 4031 ONDINE CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | 9/10/2008 | $64,881.31 |
| CARMACK, WILLIAM R | 4031 ONDINE CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | 9/23/2008 | $10,000.00 |
| CARMACK, WILLIAM R | 4031 ONDINE CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | 9/24/2008 | $87,133.16 |
| CARMACK, WILLIAM R | 4031 ONDINE CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | 10/8/2008 | $54,367.14 |
| CARMACK, WILLIAM R | 4031 ONDINE CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | 10/22/2008 | $83,623.53 |
| CARMACK, WILLIAM R | 4031 ONDINE CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | 11/5/2008 | $64,890.34 |
| CARMACK, WILLIAM R | 4031 ONDINE CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | 11/19/2008 | $84,869.59 |
| CARMACK, WILLIAM R | 4031 ONDINE CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | 12/3/2008 | $65,735.37 |
| CARMONA NEWS AGENCY | 3255 N HAMLIN AVE | | | CHICAGO | IL | 60618 | 9/9/2008 | $16,208.63 |
| CARMONA NEWS AGENCY | 3255 N HAMLIN AVE | | | CHICAGO | IL | 60618 | 9/16/2008 | $11,616.50 |
| CARMONA NEWS AGENCY | 3255 N HAMLIN AVE | | | CHICAGO | IL | 60618 | 9/23/2008 | $11,528.23 |
| CARMONA NEWS AGENCY | 3255 N HAMLIN AVE | | | CHICAGO | IL | 60618 | 9/30/2008 | $10,661.99 |
| CARMONA NEWS AGENCY | 3255 N HAMLIN AVE | | | CHICAGO | IL | 60618 | 10/7/2008 | $12,463.73 |
| CARMONA NEWS AGENCY | 3255 N HAMLIN AVE | | | CHICAGO | IL | 60618 | 10/14/2008 | $10,761.83 |
| CARMONA NEWS AGENCY | 3255 N HAMLIN AVE | | | CHICAGO | IL | 60618 | 10/21/2008 | $8,406.88 |
| CARMONA NEWS AGENCY | 3255 N HAMLIN AVE | | | CHICAGO | IL | 60618 | 10/28/2008 | $12,719.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 53 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CARMONA NEWS AGENCY | 3255 N HAMLIN AVE | | | CHICAGO | IL | 60618 | 11/4/2008 | $17,796.97 |
| CARMONA NEWS AGENCY | 3255 N HAMLIN AVE | | | CHICAGO | IL | 60618 | 11/12/2008 | $11,351.14 |
| CARMONA NEWS AGENCY | 3255 N HAMLIN AVE | | | CHICAGO | IL | 60618 | 11/18/2008 | $11,231.52 |
| CARMONA NEWS AGENCY | 3255 N HAMLIN AVE | | | CHICAGO | IL | 60618 | 11/25/2008 | $11,199.03 |
| CARMONA NEWS AGENCY | 3255 N HAMLIN AVE | | | CHICAGO | IL | 60618 | 12/2/2008 | $17,092.50 |
| CARN,TORI | 2634 W 28TH ST | | | RIVIERA BEACH | FL | 33404 | 9/11/2008 | $598.68 |
| CARN,TORI | 2634 W 28TH ST | | | RIVIERA BEACH | FL | 33404 | 9/18/2008 | $607.56 |
| CARN,TORI | 2634 W 28TH ST | | | RIVIERA BEACH | FL | 33404 | 9/25/2008 | $604.26 |
| CARN,TORI | 2634 W 28TH ST | | | RIVIERA BEACH | FL | 33404 | 10/2/2008 | $598.65 |
| CARN,TORI | 2634 W 28TH ST | | | RIVIERA BEACH | FL | 33404 | 10/9/2008 | $610.45 |
| CARN,TORI | 2634 W 28TH ST | | | RIVIERA BEACH | FL | 33404 | 10/16/2008 | $610.75 |
| CARN,TORI | 2634 W 28TH ST | | | RIVIERA BEACH | FL | 33404 | 10/23/2008 | $621.38 |
| CARN,TORI | 2634 W 28TH ST | | | RIVIERA BEACH | FL | 33404 | 10/30/2008 | $630.55 |
| CARN,TORI | 2634 W 28TH ST | | | RIVIERA BEACH | FL | 33404 | 11/6/2008 | $636.75 |
| CARN,TORI | 2634 W 28TH ST | | | RIVIERA BEACH | FL | 33404 | 11/13/2008 | $648.38 |
| CARN,TORI | 2634 W 28TH ST | | | RIVIERA BEACH | FL | 33404 | 11/20/2008 | $652.18 |
| CARN,TORI | 2634 W 28TH ST | | | RIVIERA BEACH | FL | 33404 | 11/26/2008 | $179.93 |
| CARN,TORI | 2634 W 28TH ST | | | RIVIERA BEACH | FL | 33404 | 11/26/2008 | $511.32 |
| CARN,TORI | 2634 W 28TH ST | | | RIVIERA BEACH | FL | 33404 | 12/5/2008 | $626.19 |
| CARON, JUSTINE | 3217 PIGEON COVE ST | | | DELTONA | FL | 32738 | 9/11/2008 | $684.70 |
| CARON, JUSTINE | 3217 PIGEON COVE ST | | | DELTONA | FL | 32738 | 9/18/2008 | $718.76 |
| CARON, JUSTINE | 3217 PIGEON COVE ST | | | DELTONA | FL | 32738 | 9/25/2008 | $728.63 |
| CARON, JUSTINE | 3217 PIGEON COVE ST | | | DELTONA | FL | 32738 | 10/2/2008 | $715.76 |
| CARON, JUSTINE | 3217 PIGEON COVE ST | | | DELTONA | FL | 32738 | 10/9/2008 | $731.40 |
| CARON, JUSTINE | 3217 PIGEON COVE ST | | | DELTONA | FL | 32738 | 10/16/2008 | $755.66 |
| CARON, JUSTINE | 3217 PIGEON COVE ST | | | DELTONA | FL | 32738 | 10/23/2008 | $729.95 |
| CARON, JUSTINE | 3217 PIGEON COVE ST | | | DELTONA | FL | 32738 | 10/30/2008 | $690.17 |
| CARON, JUSTINE | 3217 PIGEON COVE ST | | | DELTONA | FL | 32738 | 11/6/2008 | $734.11 |
| CARON, JUSTINE | 3217 PIGEON COVE ST | | | DELTONA | FL | 32738 | 11/13/2008 | $755.68 |
| CARON, JUSTINE | 3217 PIGEON COVE ST | | | DELTONA | FL | 32738 | 11/20/2008 | $730.56 |
| CARON, JUSTINE | 3217 PIGEON COVE ST | | | DELTONA | FL | 32738 | 11/25/2008 | $730.56 |
| CARON, JUSTINE | 3217 PIGEON COVE ST | | | DELTONA | FL | 32738 | 12/1/2008 | $13.16 |
| CARON, JUSTINE | 3217 PIGEON COVE ST | | | DELTONA | FL | 32738 | 12/4/2008 | $1,016.16 |
| CARON, TODD | 3217 PIGEON COVE ST | STE 2208 | | DELTONA | FL | 32738 | 9/11/2008 | $764.23 |
| CARON, TODD | 3217 PIGEON COVE ST | STE 2208 | | DELTONA | FL | 32738 | 9/18/2008 | $725.16 |
| CARON, TODD | 3217 PIGEON COVE ST | STE 2208 | | DELTONA | FL | 32738 | 9/25/2008 | $774.96 |
| CARON, TODD | 3217 PIGEON COVE ST | STE 2208 | | DELTONA | FL | 32738 | 10/2/2008 | $731.77 |
| CARON, TODD | 3217 PIGEON COVE ST | STE 2208 | | DELTONA | FL | 32738 | 10/9/2008 | $732.70 |
| CARON, TODD | 3217 PIGEON COVE ST | STE 2208 | | DELTONA | FL | 32738 | 10/16/2008 | $783.96 |
| CARON, TODD | 3217 PIGEON COVE ST | STE 2208 | | DELTONA | FL | 32738 | 10/23/2008 | $760.57 |
| CARON, TODD | 3217 PIGEON COVE ST | STE 2208 | | DELTONA | FL | 32738 | 10/30/2008 | $778.36 |
| CARON, TODD | 3217 PIGEON COVE ST | STE 2208 | | DELTONA | FL | 32738 | 11/6/2008 | $744.87 |
| CARON, TODD | 3217 PIGEON COVE ST | STE 2208 | | DELTONA | FL | 32738 | 11/13/2008 | $818.29 |
| CARON, TODD | 3217 PIGEON COVE ST | STE 2208 | | DELTONA | FL | 32738 | 11/20/2008 | $766.56 |
| CARON, TODD | 3217 PIGEON COVE ST | STE 2208 | | DELTONA | FL | 32738 | 11/25/2008 | $766.56 |
| CARON, TODD | 3217 PIGEON COVE ST | STE 2208 | | DELTONA | FL | 32738 | 12/1/2008 | $19.18 |
| CARON, TODD | 3217 PIGEON COVE ST | STE 2208 | | DELTONA | FL | 32738 | 12/4/2008 | $1,096.75 |
| CARPENTER, PATRICIA | 39 7TH ST | | | NEWINGTON | CT | 06111 | 9/16/2008 | $1,339.39 |
| CARPENTER, PATRICIA | 39 7TH ST | | | NEWINGTON | CT | 06111 | 9/30/2008 | $1,214.10 |
| CARPENTER, PATRICIA | 39 7TH ST | | | NEWINGTON | CT | 06111 | 10/14/2008 | $1,272.30 |
| CARPENTER, PATRICIA | 39 7TH ST | | | NEWINGTON | CT | 06111 | 10/28/2008 | $1,347.14 |
| CARPENTER, PATRICIA | 39 7TH ST | | | NEWINGTON | CT | 06111 | 11/12/2008 | $1,179.71 |
| CARPENTER, PATRICIA | 39 7TH ST | | | NEWINGTON | CT | 06111 | 11/25/2008 | $1,339.69 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 9/10/2008 | $249.66 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 9/11/2008 | $231.21 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 9/17/2008 | $250.98 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 9/18/2008 | $237.45 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 9/24/2008 | $251.36 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 9/25/2008 | $244.30 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 10/1/2008 | $251.88 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 10/2/2008 | $231.96 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 10/9/2008 | $484.18 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 10/16/2008 | $220.24 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 10/22/2008 | $249.44 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 10/23/2008 | $231.89 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 10/29/2008 | $248.86 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 10/30/2008 | $241.46 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 11/5/2008 | $249.14 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 11/6/2008 | $249.75 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 11/12/2008 | $249.46 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 11/13/2008 | $241.34 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 11/19/2008 | $249.92 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 11/20/2008 | $242.36 |

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 11/25/2008 | $249.92 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 11/26/2008 | $192.42 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 11/26/2008 | $30.82 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 12/2/2008 | $246.64 |
| CARR, EARL C | 1280 NW 79TH AVE | | | PLANTATION | FL | 33322 | 12/5/2008 | $240.92 |
| CARR, JASON E | 30639 PALO ALTO DR | | | REDLANDS | CA | 92373 | 9/10/2008 | $9,461.65 |
| CARR, JASON E | 30639 PALO ALTO DR | | | REDLANDS | CA | 92373 | 9/24/2008 | $10,526.37 |
| CARR, JASON E | 30639 PALO ALTO DR | | | REDLANDS | CA | 92373 | 10/8/2008 | $11,839.26 |
| CARR, JASON E | 30639 PALO ALTO DR | | | REDLANDS | CA | 92373 | 10/22/2008 | $13,005.19 |
| CARR, JASON E | 30639 PALO ALTO DR | | | REDLANDS | CA | 92373 | 11/5/2008 | $13,402.59 |
| CARR, JASON E | 30639 PALO ALTO DR | | | REDLANDS | CA | 92373 | 11/19/2008 | $14,634.91 |
| CARR, JASON E | 30639 PALO ALTO DR | | | REDLANDS | CA | 92373 | 12/3/2008 | $15,725.78 |
| CARRASCO, MANUEL | 2231 SW 50TH TERR | | | PLANTATION | FL | 33317-6208 | 9/22/2008 | $1,103.00 |
| CARRASCO, MANUEL | 2231 SW 50TH TERR | | | PLANTATION | FL | 33317-6208 | 10/6/2008 | $853.00 |
| CARRASCO, MANUEL | 2231 SW 50TH TERR | | | PLANTATION | FL | 33317-6208 | 10/20/2008 | $1,053.00 |
| CARRASCO, MANUEL | 2231 SW 50TH TERR | | | PLANTATION | FL | 33317-6208 | 11/3/2008 | $853.00 |
| CARRASCO, MANUEL | 2231 SW 50TH TERR | | | PLANTATION | FL | 33317-6208 | 11/17/2008 | $1,054.20 |
| CARRASCO, MANUEL | 2231 SW 50TH TERR | | | PLANTATION | FL | 33317-6208 | 11/26/2008 | $845.37 |
| CARRIGAN, TERRY | 106 CORNELL | | | NORMAL | IL | 61761 | 9/9/2008 | $4,584.17 |
| CARRIGAN, TERRY | 106 CORNELL | | | NORMAL | IL | 61761 | 9/16/2008 | $4,612.11 |
| CARRIGAN, TERRY | 106 CORNELL | | | NORMAL | IL | 61761 | 9/23/2008 | $4,597.54 |
| CARRIGAN, TERRY | 106 CORNELL | | | NORMAL | IL | 61761 | 9/30/2008 | $4,609.21 |
| CARRIGAN, TERRY | 106 CORNELL | | | NORMAL | IL | 61761 | 10/7/2008 | $4,572.81 |
| CARRIGAN, TERRY | 106 CORNELL | | | NORMAL | IL | 61761 | 10/14/2008 | $4,541.33 |
| CARRIGAN, TERRY | 106 CORNELL | | | NORMAL | IL | 61761 | 10/21/2008 | $4,521.32 |
| CARRIGAN, TERRY | 106 CORNELL | | | NORMAL | IL | 61761 | 10/28/2008 | $4,387.28 |
| CARRIGAN, TERRY | 106 CORNELL | | | NORMAL | IL | 61761 | 11/4/2008 | $4,398.23 |
| CARRIGAN, TERRY | 106 CORNELL | | | NORMAL | IL | 61761 | 11/12/2008 | $4,409.64 |
| CARRIGAN, TERRY | 106 CORNELL | | | NORMAL | IL | 61761 | 11/18/2008 | $4,400.31 |
| CARRIGAN, TERRY | 106 CORNELL | | | NORMAL | IL | 61761 | 11/25/2008 | $4,310.34 |
| CARRIGAN, TERRY | 106 CORNELL | | | NORMAL | IL | 61761 | 12/2/2008 | $4,319.95 |
| CARRION, GIOVANNY | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 9/11/2008 | $996.59 |
| CARRION, GIOVANNY | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 9/18/2008 | $1,036.04 |
| CARRION, GIOVANNY | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 9/25/2008 | $1,026.20 |
| CARRION, GIOVANNY | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 10/2/2008 | $1,020.97 |
| CARRION, GIOVANNY | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 10/9/2008 | $1,045.68 |
| CARRION, GIOVANNY | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 10/16/2008 | $1,024.52 |
| CARRION, GIOVANNY | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 10/23/2008 | $1,007.83 |
| CARRION, GIOVANNY | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 10/30/2008 | $1,001.58 |
| CARRION, GIOVANNY | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 11/6/2008 | $1,009.19 |
| CARRION, GIOVANNY | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 11/13/2008 | $1,037.06 |
| CARRION, GIOVANNY | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 11/20/2008 | $1,080.72 |
| CARRION, GIOVANNY | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 11/25/2008 | $1,080.72 |
| CARRION, GIOVANNY | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 12/1/2008 | $3.32 |
| CARRION, GIOVANNY | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 12/4/2008 | $1,298.15 |
| CARSON DOMINGUES PROPERTIES, LP | 100 BAYVIEW CIRCLE  SUITE 3500 | | | NEWPORT BEACH | CA | 92660 | 9/24/2008 | $57,668.41 |
| CARTHEN, EARL F | CARD LEVY -  JEFFREY LEVY UNIT | CASE ID NO. 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 | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | 9/9/2008 | $5,059.10 |
| CARTHEN, EARL F | CARD LEVY -  JEFFREY LEVY UNIT | CASE ID NO. 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 | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | 9/16/2008 | $4,645.77 |
| CARTHEN, EARL F | CARD LEVY -  JEFFREY LEVY UNIT | CASE ID NO. 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 | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | 9/23/2008 | $4,612.45 |
| CARTHEN, EARL F | CARD LEVY -  JEFFREY LEVY UNIT | CASE ID NO. 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 | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | 9/30/2008 | $4,640.91 |
| CARTHEN, EARL F | CARD LEVY -  JEFFREY LEVY UNIT | CASE ID NO. 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 | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | 10/7/2008 | $4,659.42 |
| CARTHEN, EARL F | CARD LEVY -  JEFFREY LEVY UNIT | CASE ID NO. 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 | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | 10/14/2008 | $4,549.40 |
| CARTHEN, EARL F | CARD LEVY -  JEFFREY LEVY UNIT | CASE ID NO. 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 | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | 10/21/2008 | $4,389.54 |
| CARTHEN, EARL F | CARD LEVY -  JEFFREY LEVY UNIT | CASE ID NO. 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 | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | 10/28/2008 | $4,624.71 |
| CARTHEN, EARL F | CARD LEVY -  JEFFREY LEVY UNIT | CASE ID NO. 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 | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | 11/4/2008 | $5,331.81 |
| CARTHEN, EARL F | CARD LEVY -  JEFFREY LEVY UNIT | CASE ID NO. 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 | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | 11/12/2008 | $4,460.87 |
| CARTHEN, EARL F | CARD LEVY -  JEFFREY LEVY UNIT | CASE ID NO. 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 | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | 11/18/2008 | $4,427.65 |
| CARTHEN, EARL F | CARD LEVY -  JEFFREY LEVY UNIT | CASE ID NO. 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 | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | 11/25/2008 | $4,463.59 |
| CARTHEN, EARL F | CARD LEVY -  JEFFREY LEVY UNIT | CASE ID NO. 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 | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | 12/2/2008 | $4,784.40 |
| CARUSO, JOY SAMANTHA | 76 B ANGEL DR | | | WATERBURY | CT | 06708 | 9/12/2008 | $655.00 |
| CARUSO, JOY SAMANTHA | 76 B ANGEL DR | | | WATERBURY | CT | 06708 | 9/16/2008 | $860.00 |
| CARUSO, JOY SAMANTHA | 76 B ANGEL DR | | | WATERBURY | CT | 06708 | 9/29/2008 | $830.00 |
| CARUSO, JOY SAMANTHA | 76 B ANGEL DR | | | WATERBURY | CT | 06708 | 10/14/2008 | $950.00 |
| CARUSO, JOY SAMANTHA | 76 B ANGEL DR | | | WATERBURY | CT | 06708 | 10/15/2008 | $680.00 |
| CARUSO, JOY SAMANTHA | 76 B ANGEL DR | | | WATERBURY | CT | 06708 | 10/22/2008 | $720.00 |
| CARUSO, JOY SAMANTHA | 76 B ANGEL DR | | | WATERBURY | CT | 06708 | 11/5/2008 | $1,895.00 |
| CARUSO, JOY SAMANTHA | 76 B ANGEL DR | | | WATERBURY | CT | 06708 | 11/21/2008 | $745.00 |
| CARUSO, JOY SAMANTHA | 76 B ANGEL DR | | | WATERBURY | CT | 06708 | 11/26/2008 | $1,940.00 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR  NO.202 | | | BOYNTON BEACH | FL | 33426 | 9/11/2008 | $389.58 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR  NO.202 | | | BOYNTON BEACH | FL | 33426 | 9/18/2008 | $634.81 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR  NO.202 | | | BOYNTON BEACH | FL | 33426 | 9/25/2008 | $522.49 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR  NO.202 | | | BOYNTON BEACH | FL | 33426 | 10/2/2008 | $572.48 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR  NO.202 | | | BOYNTON BEACH | FL | 33426 | 10/9/2008 | $616.33 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR NO.202 | | | BOYNTON BEACH | FL | 33426 | 10/16/2008 | $622.05 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR NO.202 | | | BOYNTON BEACH | FL | 33426 | 10/23/2008 | $705.67 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR NO.202 | | | BOYNTON BEACH | FL | 33426 | 10/30/2008 | $736.79 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR NO.202 | | | BOYNTON BEACH | FL | 33426 | 11/6/2008 | $797.33 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR NO.202 | | | BOYNTON BEACH | FL | 33426 | 11/13/2008 | $757.29 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR NO.202 | | | BOYNTON BEACH | FL | 33426 | 11/20/2008 | $789.93 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR NO.202 | | | BOYNTON BEACH | FL | 33426 | 11/26/2008 | $701.69 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR NO.202 | | | BOYNTON BEACH | FL | 33426 | 11/26/2008 | $88.76 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR NO.202 | | | BOYNTON BEACH | FL | 33426 | 12/5/2008 | $845.00 |
| CARVER, MARK W | 15177 N BARRENS RD N | | | STEWARTSTOWN | PA | 17363 | 9/10/2008 | $1,881.23 |
| CARVER, MARK W | 15177 N BARRENS RD N | | | STEWARTSTOWN | PA | 17363 | 9/17/2008 | $2,311.23 |
| CARVER, MARK W | 15177 N BARRENS RD N | | | STEWARTSTOWN | PA | 17363 | 9/24/2008 | $1,789.68 |
| CARVER, MARK W | 15177 N BARRENS RD N | | | STEWARTSTOWN | PA | 17363 | 10/1/2008 | $1,994.04 |
| CARVER, MARK W | 15177 N BARRENS RD N | | | STEWARTSTOWN | PA | 17363 | 10/8/2008 | $2,447.80 |
| CARVER, MARK W | 15177 N BARRENS RD N | | | STEWARTSTOWN | PA | 17363 | 10/15/2008 | $2,315.99 |
| CARVER, MARK W | 15177 N BARRENS RD N | | | STEWARTSTOWN | PA | 17363 | 10/22/2008 | $2,452.59 |
| CARVER, MARK W | 15177 N BARRENS RD N | | | STEWARTSTOWN | PA | 17363 | 10/29/2008 | $2,182.33 |
| CARVER, MARK W | 15177 N BARRENS RD N | | | STEWARTSTOWN | PA | 17363 | 11/5/2008 | $2,304.61 |
| CARVER, MARK W | 15177 N BARRENS RD N | | | STEWARTSTOWN | PA | 17363 | 11/12/2008 | $2,281.95 |
| CARVER, MARK W | 15177 N BARRENS RD N | | | STEWARTSTOWN | PA | 17363 | 11/19/2008 | $2,326.47 |
| CARVER, MARK W | 15177 N BARRENS RD N | | | STEWARTSTOWN | PA | 17363 | 11/26/2008 | $2,229.95 |
| CARVER, MARK W | 15177 N BARRENS RD N | | | STEWARTSTOWN | PA | 17363 | 12/3/2008 | $2,454.02 |
| CASANOVA, TAMMY M | 3311 TOWN BROOKE | | | MIDDLETOWN | CT | 06457 | 9/16/2008 | $1,110.96 |
| CASANOVA, TAMMY M | 3311 TOWN BROOKE | | | MIDDLETOWN | CT | 06457 | 9/30/2008 | $1,181.16 |
| CASANOVA, TAMMY M | 3311 TOWN BROOKE | | | MIDDLETOWN | CT | 06457 | 10/14/2008 | $1,133.49 |
| CASANOVA, TAMMY M | 3311 TOWN BROOKE | | | MIDDLETOWN | CT | 06457 | 10/28/2008 | $1,126.79 |
| CASANOVA, TAMMY M | 3311 TOWN BROOKE | | | MIDDLETOWN | CT | 06457 | 11/12/2008 | $1,165.20 |
| CASANOVA, TAMMY M | 3311 TOWN BROOKE | | | MIDDLETOWN | CT | 06457 | 11/25/2008 | $1,121.12 |
| CASCADIAN BUILDING MAINTENANCE LTD | 7415 129TH AVE  SE | | | NEWCASTLE | WA | 98059 | 9/25/2008 | $503.55 |
| CASCADIAN BUILDING MAINTENANCE LTD | 7415 129TH AVE  SE | | | NEWCASTLE | WA | 98059 | 10/6/2008 | $650.63 |
| CASCADIAN BUILDING MAINTENANCE LTD | 7415 129TH AVE  SE | | | NEWCASTLE | WA | 98059 | 10/7/2008 | $4,382.51 |
| CASCADIAN BUILDING MAINTENANCE LTD | 7415 129TH AVE  SE | | | NEWCASTLE | WA | 98059 | 11/6/2008 | $4,382.51 |
| CASCADIAN BUILDING MAINTENANCE LTD | 7415 129TH AVE  SE | | | NEWCASTLE | WA | 98059 | 11/14/2008 | $497.04 |
| CASCADIAN BUILDING MAINTENANCE LTD | 7415 129TH AVE  SE | | | NEWCASTLE | WA | 98059 | 12/4/2008 | $855.73 |
| CASHIERS FUND | CASH OPERATIONS DEPT | EXT 73617 | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 9/9/2008 | $1,500.00 |
| CASHIERS FUND | CASH OPERATIONS DEPT | EXT 73617 | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 9/15/2008 | $1,900.00 |
| CASHIERS FUND | CASH OPERATIONS DEPT | EXT 73617 | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 9/16/2008 | $2,500.00 |
| CASHIERS FUND | CASH OPERATIONS DEPT | EXT 73617 | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 9/16/2008 | $592.32 |
| CASHIERS FUND | CASH OPERATIONS DEPT | EXT 73617 | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 9/19/2008 | $2,500.00 |
| CASHIERS FUND | CASH OPERATIONS DEPT | EXT 73617 | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 9/22/2008 | $676.56 |
| CASHIERS FUND | CASH OPERATIONS DEPT | EXT 73617 | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 9/24/2008 | $297.26 |
| CASHIERS FUND | CASH OPERATIONS DEPT | EXT 73617 | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 9/29/2008 | $2,500.00 |
| CASHIERS FUND | CASH OPERATIONS DEPT | EXT 73617 | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 10/2/2008 | $303.64 |
| CASHIERS FUND | CASH OPERATIONS DEPT | EXT 73617 | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 10/7/2008 | $242.41 |
| CASHIERS FUND | CASH OPERATIONS DEPT | EXT 73617 | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 10/14/2008 | $2,500.00 |
| CASHIERS FUND | CASH OPERATIONS DEPT | EXT 73617 | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 10/14/2008 | $262.92 |
| CASHIERS FUND | CASH OPERATIONS DEPT | EXT 73617 | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 10/20/2008 | $308.65 |
| CASHIERS FUND | CASH OPERATIONS DEPT | EXT 73617 | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 10/29/2008 | $302.45 |
| CASHIERS FUND | CASH OPERATIONS DEPT | EXT 73617 | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 11/10/2008 | $301.58 |
| CASHIERS FUND | CASH OPERATIONS DEPT | EXT 73617 | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 11/25/2008 | $1,252.86 |
| CASTILLO, CARLOS | 290 174TH STREET  NO.604 | | | SUNNY ISLES BEACH | FL | 33160 | 9/19/2008 | $2,445.00 |
| CASTILLO, CARLOS | 290 174TH STREET  NO.604 | | | SUNNY ISLES BEACH | FL | 33160 | 10/2/2008 | $2,460.00 |
| CASTILLO, CARLOS | 290 174TH STREET  NO.604 | | | SUNNY ISLES BEACH | FL | 33160 | 10/23/2008 | $675.00 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR | | | DEKALB | IL | 60115 | 9/12/2008 | $28,250.90 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR | | | DEKALB | IL | 60115 | 9/19/2008 | $27,553.90 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR | | | DEKALB | IL | 60115 | 9/26/2008 | $26,469.58 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR | | | DEKALB | IL | 60115 | 10/3/2008 | $26,691.40 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR | | | DEKALB | IL | 60115 | 10/9/2008 | $27,166.40 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR | | | DEKALB | IL | 60115 | 10/22/2008 | $5,358.00 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR | | | DEKALB | IL | 60115 | 10/24/2008 | $43,481.80 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR | | | DEKALB | IL | 60115 | 10/29/2008 | $4,970.50 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR | | | DEKALB | IL | 60115 | 10/31/2008 | $20,676.58 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR | | | DEKALB | IL | 60115 | 11/4/2008 | $4,990.50 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR | | | DEKALB | IL | 60115 | 11/6/2008 | $20,676.58 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR | | | DEKALB | IL | 60115 | 11/12/2008 | $4,970.50 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR | | | DEKALB | IL | 60115 | 11/14/2008 | $21,771.74 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR | | | DEKALB | IL | 60115 | 11/17/2008 | $5,120.50 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR | | | DEKALB | IL | 60115 | 11/20/2008 | $21,151.58 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR | | | DEKALB | IL | 60115 | 11/24/2008 | $5,378.00 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR | | | DEKALB | IL | 60115 | 12/2/2008 | $19,779.91 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR | | | DEKALB | IL | 60115 | 12/3/2008 | $5,398.00 |
| CASTRO, JOSE Z | 1215 245TH ST | | | HARBOR CITY | CA | 90710 | 9/10/2008 | $22,480.71 |
| CASTRO, JOSE Z | 1215 245TH ST | | | HARBOR CITY | CA | 90710 | 9/24/2008 | $26,176.16 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CASTRO, JOSE Z | 1215 245TH ST | | | HARBOR CITY | CA | 90710 | 10/8/2008 | $22,103.86 |
| CASTRO, JOSE Z | 1215 245TH ST | | | HARBOR CITY | CA | 90710 | 10/16/2008 | $7,500.00 |
| CASTRO, JOSE Z | 1215 245TH ST | | | HARBOR CITY | CA | 90710 | 10/22/2008 | $26,270.79 |
| CASTRO, JOSE Z | 1215 245TH ST | | | HARBOR CITY | CA | 90710 | 11/5/2008 | $23,403.83 |
| CASTRO, JOSE Z | 1215 245TH ST | | | HARBOR CITY | CA | 90710 | 11/19/2008 | $27,394.68 |
| CASTRO, JOSE Z | 1215 245TH ST | | | HARBOR CITY | CA | 90710 | 12/3/2008 | $23,524.76 |
| CASTRO, JUDITH | 10738 LAKE JASMINE DR. | | | BOCA RATON | FL | 33498 | 9/11/2008 | $778.58 |
| CASTRO, JUDITH | 10738 LAKE JASMINE DR. | | | BOCA RATON | FL | 33498 | 9/18/2008 | $742.92 |
| CASTRO, JUDITH | 10738 LAKE JASMINE DR. | | | BOCA RATON | FL | 33498 | 9/25/2008 | $738.14 |
| CASTRO, JUDITH | 10738 LAKE JASMINE DR. | | | BOCA RATON | FL | 33498 | 10/2/2008 | $746.75 |
| CASTRO, JUDITH | 10738 LAKE JASMINE DR. | | | BOCA RATON | FL | 33498 | 10/9/2008 | $749.26 |
| CASTRO, JUDITH | 10738 LAKE JASMINE DR. | | | BOCA RATON | FL | 33498 | 10/16/2008 | $730.12 |
| CASTRO, JUDITH | 10738 LAKE JASMINE DR. | | | BOCA RATON | FL | 33498 | 10/23/2008 | $811.07 |
| CASTRO, JUDITH | 10738 LAKE JASMINE DR. | | | BOCA RATON | FL | 33498 | 10/30/2008 | $745.28 |
| CASTRO, JUDITH | 10738 LAKE JASMINE DR. | | | BOCA RATON | FL | 33498 | 11/6/2008 | $731.65 |
| CASTRO, JUDITH | 10738 LAKE JASMINE DR. | | | BOCA RATON | FL | 33498 | 11/13/2008 | $735.75 |
| CASTRO, JUDITH | 10738 LAKE JASMINE DR. | | | BOCA RATON | FL | 33498 | 11/20/2008 | $747.73 |
| CASTRO, JUDITH | 10738 LAKE JASMINE DR. | | | BOCA RATON | FL | 33498 | 11/26/2008 | $707.77 |
| CASTRO, JUDITH | 10738 LAKE JASMINE DR. | | | BOCA RATON | FL | 33498 | 11/26/2008 | $31.47 |
| CASTRO, JUDITH | 10738 LAKE JASMINE DR. | | | BOCA RATON | FL | 33498 | 12/5/2008 | $780.17 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 9/19/2008 | $3,910,931.85 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 10/20/2008 | $1,997,469.90 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/5/2008 | $1,127,119.13 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/20/2008 | $534,116.07 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 12/4/2008 | $942,814.28 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 12/5/2008 | $1,082,620.57 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 9/9/2008 | $87,117.29 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 9/11/2008 | $70,553.21 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 9/12/2008 | $80,813.01 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 9/17/2008 | $84,062.45 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 9/18/2008 | $66,454.86 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 9/19/2008 | $67,531.65 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 9/24/2008 | $17,220.15 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 9/24/2008 | $36,670.92 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 9/26/2008 | $16,554.60 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 9/26/2008 | $87,115.89 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 10/8/2008 | $339,645.77 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 10/14/2008 | $83,072.25 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 10/17/2008 | $33,539.30 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 10/23/2008 | $101,848.70 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 10/24/2008 | $248,026.19 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 10/24/2008 | $36,561.52 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 10/27/2008 | $18,660.74 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 10/29/2008 | $18,917.74 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 10/30/2008 | $50,955.80 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 10/31/2008 | $82,918.29 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/3/2008 | $3,153.09 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/4/2008 | $16,902.25 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/5/2008 | $677.81 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/6/2008 | $209,702.73 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/7/2008 | $350,414.91 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/10/2008 | $55,961.18 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/12/2008 | $136,977.52 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/17/2008 | $63.05 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/17/2008 | $480,951.31 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/21/2008 | $60,788.15 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/24/2008 | $44,037.12 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/24/2008 | $227,724.48 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/24/2008 | $17,905.08 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/25/2008 | $16,917.55 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/25/2008 | $17,200.60 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/25/2008 | $40,123.68 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/25/2008 | $18,704.36 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/26/2008 | $101,264.40 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 11/26/2008 | $59,739.36 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 12/3/2008 | $16,506.15 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN | | | CHICAGO | IL | 60603 | 12/3/2008 | $18,280.31 |
| CATELLUS DEVELOPMENT CORPORATION | FILE NO. 1918 | PO BOX 60000 | | SAN FRANCISCO | CA | 94161-1918 | 9/24/2008 | $19,796.75 |
| CATELLUS DEVELOPMENT CORPORATION | FILE NO. 1918 | PO BOX 60000 | | SAN FRANCISCO | CA | 94161-1918 | 9/24/2008 | $35,983.78 |
| CATELLUS DEVELOPMENT CORPORATION | FILE NO. 1918 | PO BOX 60000 | | SAN FRANCISCO | CA | 94161-1918 | 9/9/2008 | $196,000.00 |
| CATELLUS DEVELOPMENT CORPORATION | FILE NO. 1918 | PO BOX 60000 | | SAN FRANCISCO | CA | 94161-1918 | 11/4/2008 | $4,209.00 |
| CATTERTON PRINTING | 100 POST OFFICE RD | | | WALDORF | MD | 20602 | 9/12/2008 | $2,333.10 |
| CATTERTON PRINTING | 100 POST OFFICE RD | | | WALDORF | MD | 20602 | 9/22/2008 | $997.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CATTERTON PRINTING | 100 POST OFFICE RD | | | WALDORF | MD | 20602 | 10/21/2008 | $7,310.00 |
| CATTERTON PRINTING | 100 POST OFFICE RD | | | WALDORF | MD | 20602 | 11/7/2008 | $10,304.00 |
| CATTERTON PRINTING | 100 POST OFFICE RD | | | WALDORF | MD | 20602 | 11/21/2008 | $3,847.80 |
| CB RICHARD ELLIS | RE: FT LAUDERDALE NEW RIVER C | 200 E. LAS OLAS BLVD. | SUITE 1630 | FT. LAUDERDALE | FL | 33301 | 12/3/2008 | $3,549.76 |
| CB RICHARD ELLIS | RE: FT LAUDERDALE NEW RIVER C | 200 E. LAS OLAS BLVD. | SUITE 1630 | FT. LAUDERDALE | FL | 33301 | 12/5/2008 | $4,944.10 |
| CB RICHARD ELLIS, INC | 1000 LOUISIANA  SUITE 1400 | | | HOUSTON | TX | 77002 | 9/10/2008 | $1,639.09 |
| CB RICHARD ELLIS, INC | 1000 LOUISIANA  SUITE 1400 | | | HOUSTON | TX | 77002 | 10/2/2008 | $1,639.09 |
| CB RICHARD ELLIS, INC | 1000 LOUISIANA  SUITE 1400 | | | HOUSTON | TX | 77002 | 11/5/2008 | $1,639.09 |
| CB RICHARD ELLIS, INC | 1000 LOUISIANA  SUITE 1400 | | | HOUSTON | TX | 77002 | 11/7/2008 | $19,126.06 |
| CB RICHARD ELLIS, INC | 1000 LOUISIANA  SUITE 1400 | | | HOUSTON | TX | 77002 | 11/10/2008 | $1,742.28 |
| CBA INDUSTRIES | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407-1717 | 9/10/2008 | $16,680.00 |
| CBA INDUSTRIES | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407-1717 | 9/15/2008 | $356,196.98 |
| CBA INDUSTRIES | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407-1717 | 9/16/2008 | $69,116.75 |
| CBA INDUSTRIES | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407-1717 | 9/22/2008 | $66,257.67 |
| CBA INDUSTRIES | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407-1717 | 9/26/2008 | $75,580.95 |
| CBA INDUSTRIES | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407-1717 | 9/29/2008 | $98,435.21 |
| CBA INDUSTRIES | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407-1717 | 9/29/2008 | $168,894.84 |
| CBA INDUSTRIES | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407-1717 | 10/10/2008 | $47,290.44 |
| CBA INDUSTRIES | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407-1717 | 10/15/2008 | $189,480.30 |
| CBA INDUSTRIES | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407-1717 | 10/16/2008 | $250,501.40 |
| CBA INDUSTRIES | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407-1717 | 10/20/2008 | $18,194.44 |
| CBA INDUSTRIES | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407-1717 | 10/20/2008 | $14,058.42 |
| CBA INDUSTRIES | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407-1717 | 10/21/2008 | $605,762.22 |
| CBA INDUSTRIES | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407-1717 | 10/22/2008 | $145,803.39 |
| CBA INDUSTRIES | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407-1717 | 10/23/2008 | $32,294.36 |
| CBA INDUSTRIES | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407-1717 | 10/23/2008 | $83,875.26 |
| CBA INDUSTRIES | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407-1717 | 10/24/2008 | $1,329.70 |
| CBA INDUSTRIES | PO BOX 1717 | | | ELMWOOD PARK | NJ | 07407-1717 | 10/31/2008 | $29.00 |
| CBS OUTDOOR | P.O. BOX 33074 | | | NEWARK | NJ | 07188-0074 | 9/25/2008 | $4,060.00 |
| CBS OUTDOOR | P.O. BOX 33074 | | | NEWARK | NJ | 07188-0074 | 9/25/2008 | $4,060.00 |
| CBS OUTDOOR | P.O. BOX 33074 | | | NEWARK | NJ | 07188-0074 | 9/26/2008 | $8,230.75 |
| CBS OUTDOOR | P.O. BOX 33074 | | | NEWARK | NJ | 07188-0074 | 10/16/2008 | $28,333.00 |
| CBS OUTDOOR | P.O. BOX 33074 | | | NEWARK | NJ | 07188-0074 | 10/20/2008 | $2,030.00 |
| CBS OUTDOOR | P.O. BOX 33074 | | | NEWARK | NJ | 07188-0074 | 10/20/2008 | $10,480.00 |
| CBS OUTDOOR | P.O. BOX 33074 | | | NEWARK | NJ | 07188-0074 | 10/23/2008 | $2,030.00 |
| CBS OUTDOOR | P.O. BOX 33074 | | | NEWARK | NJ | 07188-0074 | 11/5/2008 | $10,950.00 |
| CBS OUTDOOR | P.O. BOX 33074 | | | NEWARK | NJ | 07188-0074 | 11/19/2008 | $59,200.00 |
| CBS OUTDOOR | P.O. BOX 33074 | | | NEWARK | NJ | 07188-0074 | 11/24/2008 | $6,800.00 |
| CBS OUTDOOR | P.O. BOX 33074 | | | NEWARK | NJ | 07188-0074 | 11/24/2008 | $2,500.00 |
| CBS OUTDOOR | P.O. BOX 33074 | | | NEWARK | NJ | 07188-0074 | 11/25/2008 | $90,000.00 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE | RODDENBERRY BLDG ROOM 4028 A | | HOLLYWOOD | CA | 90038 | 9/9/2008 | $12,430.56 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE | RODDENBERRY BLDG ROOM 4028 A | | HOLLYWOOD | CA | 90038 | 9/11/2008 | $3,900.00 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE | RODDENBERRY BLDG ROOM 4028 A | | HOLLYWOOD | CA | 90038 | 9/16/2008 | $1,156.25 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE | RODDENBERRY BLDG ROOM 4028 A | | HOLLYWOOD | CA | 90038 | 9/16/2008 | $4,648.00 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE | RODDENBERRY BLDG ROOM 4028 A | | HOLLYWOOD | CA | 90038 | 9/18/2008 | $870.97 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE | RODDENBERRY BLDG ROOM 4028 A | | HOLLYWOOD | CA | 90038 | 9/26/2008 | $11,092.50 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE | RODDENBERRY BLDG ROOM 4028 A | | HOLLYWOOD | CA | 90038 | 9/29/2008 | $133,475.00 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE | RODDENBERRY BLDG ROOM 4028 A | | HOLLYWOOD | CA | 90038 | 10/6/2008 | $12,430.56 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE | RODDENBERRY BLDG ROOM 4028 A | | HOLLYWOOD | CA | 90038 | 10/10/2008 | $3,900.00 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE | RODDENBERRY BLDG ROOM 4028 A | | HOLLYWOOD | CA | 90038 | 10/14/2008 | $4,648.00 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE | RODDENBERRY BLDG ROOM 4028 A | | HOLLYWOOD | CA | 90038 | 10/15/2008 | $870.97 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE | RODDENBERRY BLDG ROOM 4028 A | | HOLLYWOOD | CA | 90038 | 10/23/2008 | $11,092.50 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE | RODDENBERRY BLDG ROOM 4028 A | | HOLLYWOOD | CA | 90038 | 10/27/2008 | $133,415.00 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE | RODDENBERRY BLDG ROOM 4028 A | | HOLLYWOOD | CA | 90038 | 11/3/2008 | $3,896.00 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE | RODDENBERRY BLDG ROOM 4028 A | | HOLLYWOOD | CA | 90038 | 11/10/2008 | $870.97 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE | RODDENBERRY BLDG ROOM 4028 A | | HOLLYWOOD | CA | 90038 | 11/12/2008 | $4,648.00 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE | RODDENBERRY BLDG ROOM 4028 A | | HOLLYWOOD | CA | 90038 | 11/12/2008 | $11,092.50 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE | RODDENBERRY BLDG ROOM 4028 A | | HOLLYWOOD | CA | 90038 | 11/17/2008 | $12,430.56 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE | RODDENBERRY BLDG ROOM 4028 A | | HOLLYWOOD | CA | 90038 | 11/18/2008 | $133,475.00 |
| CBS RADIO INC | PO BOX 100182 | | | PASADENA | CA | 91189-0182 | 11/5/2008 | $16,294.50 |
| CBS RADIO INC KLSX | KLSX FM | PO BOX 100250 | | PASADENA | CA | 91189-0250 | 9/12/2008 | $7,500.00 |
| CBS RADIO INC KLSX | KLSX FM | PO BOX 100250 | | PASADENA | CA | 91189-0250 | 11/12/2008 | $1,334.50 |
| CBS RADIO INC KLSX | KLSX FM | PO BOX 100250 | | PASADENA | CA | 91189-0250 | 12/1/2008 | $15,000.00 |
| CBT SYSTEMS | 10115 CARROLL CANYON RD | | | SAN DIEGO | CA | 92131 | 10/15/2008 | $13,116.44 |
| CC FLORIDA DISTRIBUTION | 8810 COMMODITY CIRCLE  STE 19 | | | ORLANDO | FL | 32819 | 9/25/2008 | $23,430.00 |
| CC FLORIDA DISTRIBUTION | 8810 COMMODITY CIRCLE  STE 19 | | | ORLANDO | FL | 32819 | 9/26/2008 | $4,072.50 |
| CC FLORIDA DISTRIBUTION | 8810 COMMODITY CIRCLE  STE 19 | | | ORLANDO | FL | 32819 | 11/3/2008 | $14,365.00 |
| CC FLORIDA DISTRIBUTION | 8810 COMMODITY CIRCLE  STE 19 | | | ORLANDO | FL | 32819 | 11/5/2008 | $2,037.50 |
| CC FLORIDA DISTRIBUTION | 8810 COMMODITY CIRCLE  STE 19 | | | ORLANDO | FL | 32819 | 11/7/2008 | $415.00 |
| CC FLORIDA DISTRIBUTION | 8810 COMMODITY CIRCLE  STE 19 | | | ORLANDO | FL | 32819 | 11/10/2008 | $21,652.50 |
| CC FLORIDA DISTRIBUTION | 8810 COMMODITY CIRCLE  STE 19 | | | ORLANDO | FL | 32819 | 11/12/2008 | $11,024.75 |
| CCI EUROPE | 1701 BARRETT LAKES BLVD  STE 380 | | | KENNESAW | GA | 30144 | 10/3/2008 | $2,500,000.00 |
| CCI EUROPE | 1701 BARRETT LAKES BLVD  STE 380 | | | KENNESAW | GA | 30144 | 12/4/2008 | $9,000.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 58 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CCI EUROPE | 1701 BARRETT LAKES BLVD STE 380 | | | KENNESAW | GA | 30144 | 12/4/2008 | $32,082.33 |
| CCI EUROPE | 1701 BARRETT LAKES BLVD STE 380 | | | KENNESAW | GA | 30144 | 12/4/2008 | $54,392.34 |
| CCI EUROPE | 1701 BARRETT LAKES BLVD STE 380 | | | KENNESAW | GA | 30144 | 12/4/2008 | $17,082.72 |
| CCI EUROPE | 1701 BARRETT LAKES BLVD STE 380 | | | KENNESAW | GA | 30144 | 12/4/2008 | $19,786.74 |
| CCI EUROPE INTERNATIONAL INC | AXEL KIERS VEJ 11 | | | HOJBJERG | | DK - 8270 | 12/4/2008 | $500.00 |
| CCI EUROPE INTERNATIONAL INC | AXEL KIERS VEJ 11 | | | HOJBJERG | | DK - 8270 | 12/4/2008 | $7,246.80 |
| CDR SOFTWARE LLC | 16000 MONETARY RD | | | MORGAN HILL | CA | 95038 | 11/3/2008 | $35,000.00 |
| CECH, MICHAEL | 864 N IRVING ST | | | ALLENTOWN | PA | 18109 | 9/9/2008 | $899.05 |
| CECH, MICHAEL | 864 N IRVING ST | | | ALLENTOWN | PA | 18109 | 9/23/2008 | $957.63 |
| CECH, MICHAEL | 864 N IRVING ST | | | ALLENTOWN | PA | 18109 | 10/7/2008 | $868.58 |
| CECH, MICHAEL | 864 N IRVING ST | | | ALLENTOWN | PA | 18109 | 10/21/2008 | $871.28 |
| CECH, MICHAEL | 864 N IRVING ST | | | ALLENTOWN | PA | 18109 | 11/4/2008 | $961.32 |
| CECH, MICHAEL | 864 N IRVING ST | | | ALLENTOWN | PA | 18109 | 11/18/2008 | $918.04 |
| CECH, MICHAEL | 864 N IRVING ST | | | ALLENTOWN | PA | 18109 | 12/2/2008 | $953.82 |
| CELLIT | 213 W INSTITUTE PLACE SUITE 611 | | | CHICAGO | IL | 60610 | 9/22/2008 | $19,000.00 |
| CELLIT | 213 W INSTITUTE PLACE SUITE 611 | | | CHICAGO | IL | 60610 | 9/24/2008 | $11,500.00 |
| CELLIT | 213 W INSTITUTE PLACE SUITE 611 | | | CHICAGO | IL | 60610 | 10/23/2008 | $11,500.00 |
| CELLIT | 213 W INSTITUTE PLACE SUITE 611 | | | CHICAGO | IL | 60610 | 11/20/2008 | $11,500.00 |
| CELLMARK INC | PO BOX 641 | | | NORWALK | CT | 06856 | 10/6/2008 | $6,398.88 |
| CENTER FOR THE STUDY OF DEMOCRATIC INST | 10951 W PICO BLVD STE 315 | | | LOS ANGELES | CA | 90064 | 9/12/2008 | $185.90 |
| CENTER FOR THE STUDY OF DEMOCRATIC INST | 10951 W PICO BLVD STE 315 | | | LOS ANGELES | CA | 90064 | 9/12/2008 | $21,509.42 |
| CENTER FOR THE STUDY OF DEMOCRATIC INST | 10951 W PICO BLVD STE 315 | | | LOS ANGELES | CA | 90064 | 10/10/2008 | $164.54 |
| CENTER FOR THE STUDY OF DEMOCRATIC INST | 10951 W PICO BLVD STE 315 | | | LOS ANGELES | CA | 90064 | 10/10/2008 | $19,466.57 |
| CENTER FOR THE STUDY OF DEMOCRATIC INST | 10951 W PICO BLVD STE 315 | | | LOS ANGELES | CA | 90064 | 10/20/2008 | $1,173.00 |
| CENTER FOR THE STUDY OF DEMOCRATIC INST | 10951 W PICO BLVD STE 315 | | | LOS ANGELES | CA | 90064 | 11/7/2008 | $151.77 |
| CENTER FOR THE STUDY OF DEMOCRATIC INST | 10951 W PICO BLVD STE 315 | | | LOS ANGELES | CA | 90064 | 11/7/2008 | $21,952.71 |
| CENTER FOR THE STUDY OF DEMOCRATIC INST | 10951 W PICO BLVD STE 315 | | | LOS ANGELES | CA | 90064 | 11/18/2008 | $5,405.75 |
| CENTERPOINT ENERGY SERVICES INC | 23968 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | 9/9/2008 | $593.62 |
| CENTERPOINT ENERGY SERVICES INC | 23968 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | 9/12/2008 | $39,313.63 |
| CENTERPOINT ENERGY SERVICES INC | 23968 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | 10/15/2008 | $1,058.00 |
| CENTERPOINT ENERGY SERVICES INC | 23968 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | 10/16/2008 | $456.21 |
| CENTERPOINT ENERGY SERVICES INC | 23968 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | 10/24/2008 | $1,137.17 |
| CENTERPOINT ENERGY SERVICES INC | 23968 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | 10/27/2008 | $31,184.87 |
| CENTERPOINT ENERGY SERVICES INC | 23968 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | 11/7/2008 | $2,385.54 |
| CENTERPOINT ENERGY SERVICES INC | 23968 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | 11/12/2008 | $2,658.23 |
| CENTERPOINT ENERGY SERVICES INC | 23968 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | 11/26/2008 | $27,511.51 |
| CENTERPOINT ENERGY SERVICES INC | 23968 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | 12/1/2008 | $2,069.00 |
| CENTIER BANK | PO BOX 1558 | | | CROWN POINT | IN | 46308 | 9/10/2008 | $4,467.65 |
| CENTIER BANK | PO BOX 1558 | | | CROWN POINT | IN | 46308 | 9/22/2008 | $2,156.23 |
| CENTIER BANK | PO BOX 1558 | | | CROWN POINT | IN | 46308 | 9/25/2008 | $4,446.30 |
| CENTIER BANK | PO BOX 1558 | | | CROWN POINT | IN | 46308 | 10/14/2008 | $6,382.60 |
| CENTIER BANK | PO BOX 1558 | | | CROWN POINT | IN | 46308 | 10/21/2008 | $2,126.23 |
| CENTIER BANK | PO BOX 1558 | | | CROWN POINT | IN | 46308 | 10/24/2008 | $4,302.53 |
| CENTIER BANK | PO BOX 1558 | | | CROWN POINT | IN | 46308 | 11/4/2008 | $1,851.23 |
| CENTOFANTE GROUP INC | 333 SOUTH STATE STREET | NO. V144 | | LAKE OSWEGO | OR | 97034 | 9/25/2008 | $3,643.88 |
| CENTOFANTE GROUP INC | 333 SOUTH STATE STREET | NO. V144 | | LAKE OSWEGO | OR | 97034 | 10/24/2008 | $4,621.32 |
| CENTOFANTE GROUP INC | 333 SOUTH STATE STREET | NO. V144 | | LAKE OSWEGO | OR | 97034 | 11/12/2008 | $1,478.48 |
| CENTOFANTE GROUP INC | 333 SOUTH STATE STREET | NO. V144 | | LAKE OSWEGO | OR | 97034 | 11/26/2008 | $513.85 |
| CENTRAL STEEL & WIRE CO. | MR. F. JOHN VASAK | 3000 W. 51ST ST. | | CHICAGO | IL | 60632 | 10/31/2008 | $6,240.00 |
| CENTRAL VALLEY ENGINEERING & ASPHALT INC | 216 KENROY LANE | | | ROSEVILLE | CA | 95678 | 11/19/2008 | $37,992.00 |
| CENTURY 21 CLICK IT INC | 1780 OAK ROAD | | | SNELLVILLE | GA | 30078 | 9/23/2008 | $2,210.00 |
| CENTURY 21 CLICK IT INC | 1780 OAK ROAD | | | SNELLVILLE | GA | 30078 | 10/7/2008 | $4,590.00 |
| CENTURY 21 CLICK IT INC | 1780 OAK ROAD | | | SNELLVILLE | GA | 30078 | 10/22/2008 | $4,590.00 |
| CENTURY 21 CLICK IT INC | 1780 OAK ROAD | | | SNELLVILLE | GA | 30078 | 11/7/2008 | $1,870.00 |
| CENTURY 21 CLICK IT INC | 1780 OAK ROAD | | | SNELLVILLE | GA | 30078 | 11/24/2008 | $2,040.00 |
| CENTURY PACIFIC GROUP INC | 1833 FAIRBURN AVE STE 304 | | | LOS ANGELES | CA | 90025 | 9/22/2008 | $7,000.00 |
| CENTURY PACIFIC GROUP INC | 1833 FAIRBURN AVE STE 304 | | | LOS ANGELES | CA | 90025 | 10/7/2008 | $8,000.00 |
| CENTURY PACIFIC GROUP INC | 1833 FAIRBURN AVE STE 304 | | | LOS ANGELES | CA | 90025 | 10/22/2008 | $8,000.00 |
| CENTURY PACIFIC GROUP INC | 1833 FAIRBURN AVE STE 304 | | | LOS ANGELES | CA | 90025 | 11/3/2008 | $8,000.00 |
| CENTURY PACIFIC GROUP INC | 1833 FAIRBURN AVE STE 304 | | | LOS ANGELES | CA | 90025 | 11/19/2008 | $8,000.00 |
| CERON, FRANCISCA | 2715 NW 35TH DR | | | OKEECHOBEE | FL | 34972 | 9/11/2008 | $622.12 |
| CERON, FRANCISCA | 2715 NW 35TH DR | | | OKEECHOBEE | FL | 34972 | 9/18/2008 | $629.93 |
| CERON, FRANCISCA | 2715 NW 35TH DR | | | OKEECHOBEE | FL | 34972 | 9/25/2008 | $627.73 |
| CERON, FRANCISCA | 2715 NW 35TH DR | | | OKEECHOBEE | FL | 34972 | 10/2/2008 | $629.22 |
| CERON, FRANCISCA | 2715 NW 35TH DR | | | OKEECHOBEE | FL | 34972 | 10/9/2008 | $633.12 |
| CERON, FRANCISCA | 2715 NW 35TH DR | | | OKEECHOBEE | FL | 34972 | 10/16/2008 | $633.42 |
| CERON, FRANCISCA | 2715 NW 35TH DR | | | OKEECHOBEE | FL | 34972 | 10/23/2008 | $637.52 |
| CERON, FRANCISCA | 2715 NW 35TH DR | | | OKEECHOBEE | FL | 34972 | 10/30/2008 | $642.68 |
| CERON, FRANCISCA | 2715 NW 35TH DR | | | OKEECHOBEE | FL | 34972 | 11/6/2008 | $384.98 |
| CERON, FRANCISCA | 2715 NW 35TH DR | | | OKEECHOBEE | FL | 34972 | 11/13/2008 | $654.12 |
| CERON, FRANCISCA | 2715 NW 35TH DR | | | OKEECHOBEE | FL | 34972 | 11/20/2008 | $656.83 |
| CERON, FRANCISCA | 2715 NW 35TH DR | | | OKEECHOBEE | FL | 34972 | 11/26/2008 | $361.86 |
| CERON, FRANCISCA | 2715 NW 35TH DR | | | OKEECHOBEE | FL | 34972 | 11/26/2008 | $298.07 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CERON, FRANCISCA | 2715 NW 35TH DR. | | | OKEECHOBEE | FL | 34972 | 12/5/2008 | $646.34 |
| CERON, WILLIAM | 2715 NW 35TH DR. | | | OKEECHOBEE | FL | 34972 | 9/11/2008 | $466.85 |
| CERON, WILLIAM | 2715 NW 35TH DR. | | | OKEECHOBEE | FL | 34972 | 9/18/2008 | $585.13 |
| CERON, WILLIAM | 2715 NW 35TH DR. | | | OKEECHOBEE | FL | 34972 | 9/25/2008 | $518.72 |
| CERON, WILLIAM | 2715 NW 35TH DR. | | | OKEECHOBEE | FL | 34972 | 10/2/2008 | $515.45 |
| CERON, WILLIAM | 2715 NW 35TH DR. | | | OKEECHOBEE | FL | 34972 | 10/9/2008 | $519.15 |
| CERON, WILLIAM | 2715 NW 35TH DR. | | | OKEECHOBEE | FL | 34972 | 10/16/2008 | $545.05 |
| CERON, WILLIAM | 2715 NW 35TH DR. | | | OKEECHOBEE | FL | 34972 | 10/23/2008 | $740.45 |
| CERON, WILLIAM | 2715 NW 35TH DR. | | | OKEECHOBEE | FL | 34972 | 10/30/2008 | $522.55 |
| CERON, WILLIAM | 2715 NW 35TH DR. | | | OKEECHOBEE | FL | 34972 | 11/6/2008 | $532.65 |
| CERON, WILLIAM | 2715 NW 35TH DR. | | | OKEECHOBEE | FL | 34972 | 11/12/2008 | $265.00 |
| CERON, WILLIAM | 2715 NW 35TH DR. | | | OKEECHOBEE | FL | 34972 | 11/13/2008 | $538.63 |
| CERON, WILLIAM | 2715 NW 35TH DR. | | | OKEECHOBEE | FL | 34972 | 11/20/2008 | $534.87 |
| CERON, WILLIAM | 2715 NW 35TH DR. | | | OKEECHOBEE | FL | 34972 | 11/26/2008 | $163.77 |
| CERON, WILLIAM | 2715 NW 35TH DR. | | | OKEECHOBEE | FL | 34972 | 11/26/2008 | $369.13 |
| CERON, WILLIAM | 2715 NW 35TH DR. | | | OKEECHOBEE | FL | 34972 | 12/5/2008 | $515.27 |
| CERVA, GAIL E | 4814 ALDER DR | | | WALNUTPORT | PA | 18088-9502 | 9/9/2008 | $1,175.69 |
| CERVA, GAIL E | 4814 ALDER DR | | | WALNUTPORT | PA | 18088-9502 | 9/23/2008 | $1,065.56 |
| CERVA, GAIL E | 4814 ALDER DR | | | WALNUTPORT | PA | 18088-9502 | 10/7/2008 | $1,148.20 |
| CERVA, GAIL E | 4814 ALDER DR | | | WALNUTPORT | PA | 18088-9502 | 10/21/2008 | $1,143.21 |
| CERVA, GAIL E | 4814 ALDER DR | | | WALNUTPORT | PA | 18088-9502 | 11/4/2008 | $1,097.72 |
| CERVA, GAIL E | 4814 ALDER DR | | | WALNUTPORT | PA | 18088-9502 | 11/18/2008 | $1,131.53 |
| CERVA, GAIL E | 4814 ALDER DR | | | WALNUTPORT | PA | 18088-9502 | 12/2/2008 | $1,061.05 |
| CHAFF, LASHON | 551 HARRISON AVENUE | | | CALUMET CITY | IL | 60409 | 11/19/2008 | $450.00 |
| CHAFF, LASHON | 551 HARRISON AVENUE | | | CALUMET CITY | IL | 60409 | 11/25/2008 | $2,803.71 |
| CHAFF, LASHON | 551 HARRISON AVENUE | | | CALUMET CITY | IL | 60409 | 12/2/2008 | $3,138.10 |
| CHANNICK, ROBERT | 480 WESTGATE RD | | | DEERFIELD | IL | 60015 | 9/15/2008 | $200.00 |
| CHANNICK, ROBERT | 480 WESTGATE RD | | | DEERFIELD | IL | 60015 | 9/18/2008 | $400.00 |
| CHANNICK, ROBERT | 480 WESTGATE RD | | | DEERFIELD | IL | 60015 | 9/23/2008 | $519.00 |
| CHANNICK, ROBERT | 480 WESTGATE RD | | | DEERFIELD | IL | 60015 | 9/26/2008 | $225.00 |
| CHANNICK, ROBERT | 480 WESTGATE RD | | | DEERFIELD | IL | 60015 | 10/2/2008 | $500.00 |
| CHANNICK, ROBERT | 480 WESTGATE RD | | | DEERFIELD | IL | 60015 | 10/16/2008 | $425.00 |
| CHANNICK, ROBERT | 480 WESTGATE RD | | | DEERFIELD | IL | 60015 | 10/20/2008 | $375.00 |
| CHANNICK, ROBERT | 480 WESTGATE RD | | | DEERFIELD | IL | 60015 | 10/24/2008 | $225.00 |
| CHANNICK, ROBERT | 480 WESTGATE RD | | | DEERFIELD | IL | 60015 | 10/27/2008 | $150.00 |
| CHANNICK, ROBERT | 480 WESTGATE RD | | | DEERFIELD | IL | 60015 | 11/3/2008 | $1,050.00 |
| CHANNICK, ROBERT | 480 WESTGATE RD | | | DEERFIELD | IL | 60015 | 11/10/2008 | $200.00 |
| CHANNICK, ROBERT | 480 WESTGATE RD | | | DEERFIELD | IL | 60015 | 11/17/2008 | $925.00 |
| CHANNICK, ROBERT | 480 WESTGATE RD | | | DEERFIELD | IL | 60015 | 11/19/2008 | $400.00 |
| CHANNICK, ROBERT | 480 WESTGATE RD | | | DEERFIELD | IL | 60015 | 11/21/2008 | $200.00 |
| CHAPEL SQUARE DEVELOPMENT LLC | 900 CHAPEL STREET SUITE 1212 | | | NEW HAVEN | CT | 06510 | 9/24/2008 | $9,051.09 |
| CHAPMAN, MICHAEL | 1391 POQUOSON AVE | | | POQUOSON | VA | 23662 | 9/18/2008 | $1,106.42 |
| CHAPMAN, MICHAEL | 1391 POQUOSON AVE | | | POQUOSON | VA | 23662 | 10/2/2008 | $1,047.12 |
| CHAPMAN, MICHAEL | 1391 POQUOSON AVE | | | POQUOSON | VA | 23662 | 10/16/2008 | $908.78 |
| CHAPMAN, MICHAEL | 1391 POQUOSON AVE | | | POQUOSON | VA | 23662 | 10/30/2008 | $998.25 |
| CHAPMAN, MICHAEL | 1391 POQUOSON AVE | | | POQUOSON | VA | 23662 | 11/13/2008 | $854.40 |
| CHAPMAN, MICHAEL | 1391 POQUOSON AVE | | | POQUOSON | VA | 23662 | 11/25/2008 | $797.71 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 9/10/2008 | $1,818.30 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 9/15/2008 | $1,822.65 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 9/15/2008 | $9,201.11 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 9/19/2008 | $1,708.50 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 9/22/2008 | $8,759.13 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 9/25/2008 | $8,445.68 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 10/2/2008 | $9,063.58 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 10/6/2008 | $3,310.50 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 10/10/2008 | $8,229.44 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 10/24/2008 | $1,681.80 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 10/27/2008 | $1,779.75 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 11/3/2008 | $7,979.68 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 11/5/2008 | $1,861.05 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 11/5/2008 | $16,274.06 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 11/6/2008 | $1,613.55 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 11/10/2008 | $8,437.93 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 11/12/2008 | $1,613.55 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 11/17/2008 | $1,923.45 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 11/18/2008 | $1,830.00 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 11/19/2008 | $8,941.33 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 11/21/2008 | $6,154.13 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 11/25/2008 | $2,085.00 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE | | | SARASOTA | FL | 34242 | 11/26/2008 | $6,981.73 |
| CHARLES DUNN R E SVC INC TRUST ACCOUNT | STIVERS INVESTMENT GROUP (3098) | 800 WEST 6TH ST  600 | | LOS ANGELES | CA | 90017 | 9/24/2008 | $13,299.33 |
| CHARLES STAES | 12317 HOBART | | | PALOS PARK | IL | 60464 | 10/31/2008 | $5,960.00 |
| CHARTPAK INC | ONE RIVER ROAD | | | LEEDS | MA | 01053 | 11/12/2008 | $122,000.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 60 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CHATMAN, MIKE | 12315 RHEA DR 01750 | | | PLAINFIELD | IL | 60544 | 9/9/2008 | $9,401.25 |
| CHATMAN, MIKE | 12315 RHEA DR 01750 | | | PLAINFIELD | IL | 60544 | 9/16/2008 | $6,779.96 |
| CHATMAN, MIKE | 12315 RHEA DR 01750 | | | PLAINFIELD | IL | 60544 | 9/23/2008 | $6,852.06 |
| CHATMAN, MIKE | 12315 RHEA DR 01750 | | | PLAINFIELD | IL | 60544 | 9/30/2008 | $6,886.91 |
| CHATMAN, MIKE | 12315 RHEA DR 01750 | | | PLAINFIELD | IL | 60544 | 10/7/2008 | $7,640.52 |
| CHATMAN, MIKE | 12315 RHEA DR 01750 | | | PLAINFIELD | IL | 60544 | 10/14/2008 | $11,109.28 |
| CHATMAN, MIKE | 12315 RHEA DR 01750 | | | PLAINFIELD | IL | 60544 | 10/21/2008 | $6,702.66 |
| CHATMAN, MIKE | 12315 RHEA DR 01750 | | | PLAINFIELD | IL | 60544 | 10/28/2008 | $4,510.98 |
| CHATMAN, MIKE | 12315 RHEA DR 01750 | | | PLAINFIELD | IL | 60544 | 11/4/2008 | $9,003.19 |
| CHATMAN, MIKE | 12315 RHEA DR 01750 | | | PLAINFIELD | IL | 60544 | 11/12/2008 | $6,523.96 |
| CHATMAN, MIKE | 12315 RHEA DR 01750 | | | PLAINFIELD | IL | 60544 | 11/18/2008 | $7,141.21 |
| CHATMAN, MIKE | 12315 RHEA DR 01750 | | | PLAINFIELD | IL | 60544 | 11/25/2008 | $7,012.88 |
| CHATMAN, MIKE | 12315 RHEA DR 01750 | | | PLAINFIELD | IL | 60544 | 12/2/2008 | $9,081.38 |
| CHAUVAIN, SAMUEL | 2424 NW 39TH WAY APT 102 | | | LAUDERDALE LAKES | FL | 33311 | 9/11/2008 | $505.74 |
| CHAUVAIN, SAMUEL | 2424 NW 39TH WAY APT 102 | | | LAUDERDALE LAKES | FL | 33311 | 9/18/2008 | $491.50 |
| CHAUVAIN, SAMUEL | 2424 NW 39TH WAY APT 102 | | | LAUDERDALE LAKES | FL | 33311 | 9/25/2008 | $491.96 |
| CHAUVAIN, SAMUEL | 2424 NW 39TH WAY APT 102 | | | LAUDERDALE LAKES | FL | 33311 | 10/2/2008 | $465.65 |
| CHAUVAIN, SAMUEL | 2424 NW 39TH WAY APT 102 | | | LAUDERDALE LAKES | FL | 33311 | 10/9/2008 | $232.07 |
| CHAUVAIN, SAMUEL | 2424 NW 39TH WAY APT 102 | | | LAUDERDALE LAKES | FL | 33311 | 10/16/2008 | $475.41 |
| CHAUVAIN, SAMUEL | 2424 NW 39TH WAY APT 102 | | | LAUDERDALE LAKES | FL | 33311 | 10/23/2008 | $476.93 |
| CHAUVAIN, SAMUEL | 2424 NW 39TH WAY APT 102 | | | LAUDERDALE LAKES | FL | 33311 | 10/30/2008 | $591.59 |
| CHAUVAIN, SAMUEL | 2424 NW 39TH WAY APT 102 | | | LAUDERDALE LAKES | FL | 33311 | 11/6/2008 | $500.76 |
| CHAUVAIN, SAMUEL | 2424 NW 39TH WAY APT 102 | | | LAUDERDALE LAKES | FL | 33311 | 11/13/2008 | $659.39 |
| CHAUVAIN, SAMUEL | 2424 NW 39TH WAY APT 102 | | | LAUDERDALE LAKES | FL | 33311 | 11/20/2008 | $463.56 |
| CHAUVAIN, SAMUEL | 2424 NW 39TH WAY APT 102 | | | LAUDERDALE LAKES | FL | 33311 | 11/26/2008 | $461.02 |
| CHAUVAIN, SAMUEL | 2424 NW 39TH WAY APT 102 | | | LAUDERDALE LAKES | FL | 33311 | 11/26/2008 | $27.24 |
| CHAUVAIN, SAMUEL | 2424 NW 39TH WAY APT 102 | | | LAUDERDALE LAKES | FL | 33311 | 12/5/2008 | $510.10 |
| CHEN, MICHELLE ZHONG MEI | 75 GRAND ST  APT 2E | | | NEW YORK | NY | 10013 | 9/11/2008 | $1,000.00 |
| CHEN, MICHELLE ZHONG MEI | 75 GRAND ST  APT 2E | | | NEW YORK | NY | 10013 | 9/18/2008 | $800.00 |
| CHEN, MICHELLE ZHONG MEI | 75 GRAND ST  APT 2E | | | NEW YORK | NY | 10013 | 9/24/2008 | $900.00 |
| CHEN, MICHELLE ZHONG MEI | 75 GRAND ST  APT 2E | | | NEW YORK | NY | 10013 | 10/3/2008 | $2,000.00 |
| CHEN, MICHELLE ZHONG MEI | 75 GRAND ST  APT 2E | | | NEW YORK | NY | 10013 | 10/15/2008 | $1,000.00 |
| CHEN, MICHELLE ZHONG MEI | 75 GRAND ST  APT 2E | | | NEW YORK | NY | 10013 | 10/21/2008 | $1,000.00 |
| CHERISTIN, VINER | 307 NW 5TH AVENUE | | | DELRAY BEACH | FL | 33444 | 9/11/2008 | $475.11 |
| CHERISTIN, VINER | 307 NW 5TH AVENUE | | | DELRAY BEACH | FL | 33444 | 9/18/2008 | $465.55 |
| CHERISTIN, VINER | 307 NW 5TH AVENUE | | | DELRAY BEACH | FL | 33444 | 9/25/2008 | $515.17 |
| CHERISTIN, VINER | 307 NW 5TH AVENUE | | | DELRAY BEACH | FL | 33444 | 10/2/2008 | $458.63 |
| CHERISTIN, VINER | 307 NW 5TH AVENUE | | | DELRAY BEACH | FL | 33444 | 10/9/2008 | $462.58 |
| CHERISTIN, VINER | 307 NW 5TH AVENUE | | | DELRAY BEACH | FL | 33444 | 10/16/2008 | $469.58 |
| CHERISTIN, VINER | 307 NW 5TH AVENUE | | | DELRAY BEACH | FL | 33444 | 10/23/2008 | $477.67 |
| CHERISTIN, VINER | 307 NW 5TH AVENUE | | | DELRAY BEACH | FL | 33444 | 10/30/2008 | $503.83 |
| CHERISTIN, VINER | 307 NW 5TH AVENUE | | | DELRAY BEACH | FL | 33444 | 11/6/2008 | $452.70 |
| CHERISTIN, VINER | 307 NW 5TH AVENUE | | | DELRAY BEACH | FL | 33444 | 11/13/2008 | $466.25 |
| CHERISTIN, VINER | 307 NW 5TH AVENUE | | | DELRAY BEACH | FL | 33444 | 11/20/2008 | $483.24 |
| CHERISTIN, VINER | 307 NW 5TH AVENUE | | | DELRAY BEACH | FL | 33444 | 11/26/2008 | $410.40 |
| CHERISTIN, VINER | 307 NW 5TH AVENUE | | | DELRAY BEACH | FL | 33444 | 11/26/2008 | $48.71 |
| CHERISTIN, VINER | 307 NW 5TH AVENUE | | | DELRAY BEACH | FL | 33444 | 12/5/2008 | $484.73 |
| CHESAPEAKE PUBLISHING CORP | 216 IRONBOUND RD | | | WILLIAMSBURG | VA | 23188 | 10/20/2008 | $16,755.90 |
| CHEVRETTE, DAN | 438 NORMANDIE LN 737 | | | ROUND LAKE BEACH | IL | 60073 | 9/9/2008 | $4,066.77 |
| CHEVRETTE, DAN | 438 NORMANDIE LN 737 | | | ROUND LAKE BEACH | IL | 60073 | 9/16/2008 | $4,108.82 |
| CHEVRETTE, DAN | 438 NORMANDIE LN 737 | | | ROUND LAKE BEACH | IL | 60073 | 9/23/2008 | $4,116.49 |
| CHEVRETTE, DAN | 438 NORMANDIE LN 737 | | | ROUND LAKE BEACH | IL | 60073 | 9/30/2008 | $4,183.18 |
| CHEVRETTE, DAN | 438 NORMANDIE LN 737 | | | ROUND LAKE BEACH | IL | 60073 | 10/7/2008 | $4,509.41 |
| CHEVRETTE, DAN | 438 NORMANDIE LN 737 | | | ROUND LAKE BEACH | IL | 60073 | 10/14/2008 | $4,353.15 |
| CHEVRETTE, DAN | 438 NORMANDIE LN 737 | | | ROUND LAKE BEACH | IL | 60073 | 10/21/2008 | $4,121.64 |
| CHEVRETTE, DAN | 438 NORMANDIE LN 737 | | | ROUND LAKE BEACH | IL | 60073 | 10/28/2008 | $3,997.94 |
| CHEVRETTE, DAN | 438 NORMANDIE LN 737 | | | ROUND LAKE BEACH | IL | 60073 | 11/4/2008 | $4,521.14 |
| CHEVRETTE, DAN | 438 NORMANDIE LN 737 | | | ROUND LAKE BEACH | IL | 60073 | 11/12/2008 | $3,988.67 |
| CHEVRETTE, DAN | 438 NORMANDIE LN 737 | | | ROUND LAKE BEACH | IL | 60073 | 11/18/2008 | $3,873.08 |
| CHEVRETTE, DAN | 438 NORMANDIE LN 737 | | | ROUND LAKE BEACH | IL | 60073 | 11/25/2008 | $3,767.20 |
| CHEVRETTE, DAN | 438 NORMANDIE LN 737 | | | ROUND LAKE BEACH | IL | 60073 | 12/2/2008 | $5,153.50 |
| CHEVRETTE-DAVISON, MARY | 670 NORTHWIND LANE | 1765 | | LAKE VILLA | IL | 60046 | 9/9/2008 | $8,895.49 |
| CHEVRETTE-DAVISON, MARY | 670 NORTHWIND LANE | 1765 | | LAKE VILLA | IL | 60046 | 9/16/2008 | $7,563.44 |
| CHEVRETTE-DAVISON, MARY | 670 NORTHWIND LANE | 1765 | | LAKE VILLA | IL | 60046 | 9/23/2008 | $7,739.36 |
| CHEVRETTE-DAVISON, MARY | 670 NORTHWIND LANE | 1765 | | LAKE VILLA | IL | 60046 | 9/30/2008 | $7,895.31 |
| CHEVRETTE-DAVISON, MARY | 670 NORTHWIND LANE | 1765 | | LAKE VILLA | IL | 60046 | 10/7/2008 | $8,032.33 |
| CHEVRETTE-DAVISON, MARY | 670 NORTHWIND LANE | 1765 | | LAKE VILLA | IL | 60046 | 10/14/2008 | $12,402.84 |
| CHEVRETTE-DAVISON, MARY | 670 NORTHWIND LANE | 1765 | | LAKE VILLA | IL | 60046 | 10/21/2008 | $7,371.33 |
| CHEVRETTE-DAVISON, MARY | 670 NORTHWIND LANE | 1765 | | LAKE VILLA | IL | 60046 | 10/28/2008 | $5,302.54 |
| CHEVRETTE-DAVISON, MARY | 670 NORTHWIND LANE | 1765 | | LAKE VILLA | IL | 60046 | 11/4/2008 | $7,650.71 |
| CHEVRETTE-DAVISON, MARY | 670 NORTHWIND LANE | 1765 | | LAKE VILLA | IL | 60046 | 11/12/2008 | $7,562.41 |
| CHEVRETTE-DAVISON, MARY | 670 NORTHWIND LANE | 1765 | | LAKE VILLA | IL | 60046 | 11/18/2008 | $7,578.65 |
| CHEVRETTE-DAVISON, MARY | 670 NORTHWIND LANE | 1765 | | LAKE VILLA | IL | 60046 | 11/25/2008 | $7,453.54 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 61 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CHEVRETTE-DAVISON, MARY | 670 NORTHWIND LANE | 1765 | | LAKE VILLA | IL | 60046 | 12/2/2008 | $9,278.42 |
| CHEVRON TEXACO INC | 2001 DIAMOND BLVD | | | CONCORD | CA | 94520 | 9/23/2008 | $575.98 |
| CHEVRON TEXACO INC | 2001 DIAMOND BLVD | | | CONCORD | CA | 94520 | 9/29/2008 | $485.23 |
| CHEVRON TEXACO INC | 2001 DIAMOND BLVD | | | CONCORD | CA | 94520 | 10/3/2008 | $1,145.23 |
| CHEVRON TEXACO INC | 2001 DIAMOND BLVD | | | CONCORD | CA | 94520 | 10/7/2008 | $3,130.19 |
| CHEVRON TEXACO INC | 2001 DIAMOND BLVD | | | CONCORD | CA | 94520 | 10/21/2008 | $556.36 |
| CHEVRON TEXACO INC | 2001 DIAMOND BLVD | | | CONCORD | CA | 94520 | 10/23/2008 | $604.03 |
| CHEVRON TEXACO INC | 2001 DIAMOND BLVD | | | CONCORD | CA | 94520 | 10/29/2008 | $577.76 |
| CHEVRON TEXACO INC | 2001 DIAMOND BLVD | | | CONCORD | CA | 94520 | 11/5/2008 | $2,344.55 |
| CHEVRON TEXACO INC | 2001 DIAMOND BLVD | | | CONCORD | CA | 94520 | 11/20/2008 | $524.94 |
| CHEVRON TEXACO INC | 2001 DIAMOND BLVD | | | CONCORD | CA | 94520 | 11/20/2008 | $331.32 |
| Chicago Avenue Construction Company | 777 W Chicago Avenue Room 200 | | | Chicago | IL | 60610-2489 | 9/19/2008 | $36,578.80 |
| Chicago Avenue Construction Company | 777 W Chicago Avenue Room 200 | | | Chicago | IL | 60610-2489 | 9/29/2008 | $14,730.00 |
| CHICAGO BEARS | MR. GEORGE MCCASKEY | 1000 FOOTBALL DRIVE | | LAKE FOREST | IL | 60045 | 11/20/2008 | $12,550.00 |
| CHICAGO BLACKHAWKS | MR. JIM BARE | 1901 W. MADISON ST | | CHICAGO | IL | 60612 | 11/20/2008 | $12,550.00 |
| CHICAGO BULLS | UNITED CENTER | 1901 W. MADISON STREET | | CHICAGO | IL | 60612 | 12/5/2008 | $363,464.18 |
| CHICAGO BULLS | MR. JOE O'NEIL | 1901 W. MADISON ST | | CHICAGO | IL | 60612-2459 | 11/20/2008 | $12,550.00 |
| CHICAGO BULLS | UNITED CENTER | 1901 W MADISON STREET | | CHICAGO | IL | 60612 | 10/14/2008 | $14,135.82 |
| CHICAGO BULLS | UNITED CENTER | 1901 W MADISON STREET | | CHICAGO | IL | 60612 | 11/13/2008 | $33,525.54 |
| CHICAGO BULLS | UNITED CENTER | 1901 W MADISON STREET | | CHICAGO | IL | 60612 | 11/18/2008 | $457,936.00 |
| CHICAGO CUBS | 1060 WEST ADDISION STREET | | | CHICAGO | IL | 60613 | 11/21/2008 | $13,910.10 |
| CHICAGO CUBS | 1060 WEST ADDISION STREET | | | CHICAGO | IL | 60613 | 11/26/2008 | $110,667.75 |
| CHICAGO CUBS | 1060 WEST ADDISION STREET | | | CHICAGO | IL | 60613 | 12/8/2008 | $12,583.95 |
| CHICAGO CUBS | 1060 WEST ADDISION STREET | | | CHICAGO | IL | 60613 | 9/10/2008 | $30,310.00 |
| CHICAGO DEPARTMENT OF REVENUE | 8034 INNOVATION WAY | | | CHICAGO | IL | 60682 | 9/15/2008 | $320.00 |
| CHICAGO DEPARTMENT OF REVENUE | 8034 INNOVATION WAY | | | CHICAGO | IL | 60682 | 9/25/2008 | $13,441.65 |
| CHICAGO DEPARTMENT OF REVENUE | 8034 INNOVATION WAY | | | CHICAGO | IL | 60682 | 11/5/2008 | $827.62 |
| CHICAGO FESTIVAL ASSOCIATION | 1507 EAST 53RD ST   NO.102 | | | CHICAGO | IL | 60615 | 9/29/2008 | $40,000.00 |
| CHICAGO HUMANITIES FESTIVAL | 500 N DEARBORN NO. 1028 | | | CHICAGO | IL | 60610 | 10/30/2008 | $10,000.00 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST | | | CHICAGO | IL | 60613-4397 | 9/15/2008 | $30,000.00 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST | | | CHICAGO | IL | 60613-4397 | 11/19/2008 | $10,000.00 |
| CHICAGO SCENIC STUDIOS, INC | 1315 N NORTH BRANCH ST | | | CHICAGO | IL | 60622 | 10/14/2008 | $870.00 |
| CHICAGO SCENIC STUDIOS, INC | 1315 N NORTH BRANCH ST | | | CHICAGO | IL | 60622 | 10/21/2008 | $10,990.00 |
| CHICAGO SOFT LTD | 6232 NORTH PULASKI ROAD | SUITE 402 | | CHICAGO | IL | 60646 | 10/9/2008 | $5,500.00 |
| CHICAGO SPECIAL EVENTS MANAGEMENT | 2221 WEST 43RD STREET | | | CHICAGO | IL | 60609 | 11/10/2008 | $14,100.00 |
| CHICAGO SPECIAL EVENTS MANAGEMENT | 2221 WEST 43RD STREET | | | CHICAGO | IL | 60609 | 11/13/2008 | $3,000.00 |
| CHICAGO SPECIAL EVENTS MANAGEMENT | 2221 WEST 43RD STREET | | | CHICAGO | IL | 60609 | 11/25/2008 | $4,700.00 |
| CHICAGO SUN-TIMES | 350 N ORLEANS | | | CHICAGO | IL | 60654 | 9/23/2008 | $121,466.33 |
| CHICAGO SYSTEMS GROUP INC | 180 N STETSON AVE | SUITE 3200 | | CHICAGO | IL | 60601 | 10/7/2008 | $12,950.00 |
| CHICAGO TITLE INSURANCE CO. | MS. MARY MAKHAMRE | 171 N. CLARK ST. 4TH FLR. | | CHICAGO | IL | 60601 | 10/31/2008 | $11,485.00 |
| CHICAGO TRANSIT AUTHORITY | PO BOX 7565 | | | CHICAGO | IL | 60680-7565 | 10/9/2008 | $76,755.00 |
| Chicago Tribune Company | 435 N. Michigan Ave. | | | Chicago | IL | 60611 | 12/4/2008 | $296,819.82 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | | | Chicago | IL | 60611 | 9/16/2008 | $4,000.00 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | | | Chicago | IL | 60611 | 9/19/2008 | $15,000.00 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | | | Chicago | IL | 60611 | 10/17/2008 | $25,000.00 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | | | Chicago | IL | 60611 | 11/25/2008 | $25,000.00 |
| CHICAGO UNDERWRITING GROUP INC | MR. MARTIN J. PERRY | 191 N. WACKER DR. #1000 | | CHICAGO | IL | 60606-1905 | 10/31/2008 | $6,420.00 |
| CHICAGO WHITE SOX | 333 W. 35TH STREET | | | CHICAGO | IL | 60616 | 12/5/2008 | $594,021.00 |
| CHICAGO WHITE SOX | 4107 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/16/2008 | $950.46 |
| CHICAGO WHITE SOX | 4107 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/24/2008 | $46,305.00 |
| CHICAGO WHITE SOX | 4107 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/29/2008 | $606,222.33 |
| CHICAGO WHITE SOX | 4107 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/8/2008 | $451.74 |
| CHICAGO WHITE SOX | 4107 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/21/2008 | $577.98 |
| CHICAGO WHITE SOX | 4107 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/3/2008 | $23,900.00 |
| CHICAGO WHITE SOX | 4107 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/12/2008 | $74,766.84 |
| CHICAGO WHITE SOX | 4107 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/17/2008 | $351.46 |
| CHICAGO WHITE SOX | 4107 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/21/2008 | $338.70 |
| CHICAGOLAND COMMERCIAL REAL ESTATE | 1240 WEST NORTHWEST HIGHWAY | | | PALATINE | IL | 60067 | 11/17/2008 | $6,581.33 |
| CHILANGA NEWS SERVICE | 257 NORDIC ROAD | | | BLOOMINGDALE | IL | 60108 | 9/9/2008 | $21,177.99 |
| CHILANGA NEWS SERVICE | 257 NORDIC ROAD | | | BLOOMINGDALE | IL | 60108 | 9/16/2008 | $19,487.56 |
| CHILANGA NEWS SERVICE | 257 NORDIC ROAD | | | BLOOMINGDALE | IL | 60108 | 9/23/2008 | $19,307.87 |
| CHILANGA NEWS SERVICE | 257 NORDIC ROAD | | | BLOOMINGDALE | IL | 60108 | 9/30/2008 | $19,495.61 |
| CHILANGA NEWS SERVICE | 257 NORDIC ROAD | | | BLOOMINGDALE | IL | 60108 | 10/7/2008 | $20,685.09 |
| CHILANGA NEWS SERVICE | 257 NORDIC ROAD | | | BLOOMINGDALE | IL | 60108 | 10/14/2008 | $20,206.48 |
| CHILANGA NEWS SERVICE | 257 NORDIC ROAD | | | BLOOMINGDALE | IL | 60108 | 10/21/2008 | $19,328.35 |
| CHILANGA NEWS SERVICE | 257 NORDIC ROAD | | | BLOOMINGDALE | IL | 60108 | 10/28/2008 | $19,173.05 |
| CHILANGA NEWS SERVICE | 257 NORDIC ROAD | | | BLOOMINGDALE | IL | 60108 | 11/4/2008 | $19,504.24 |
| CHILANGA NEWS SERVICE | 257 NORDIC ROAD | | | BLOOMINGDALE | IL | 60108 | 11/12/2008 | $18,655.80 |
| CHILANGA NEWS SERVICE | 257 NORDIC ROAD | | | BLOOMINGDALE | IL | 60108 | 11/18/2008 | $18,487.45 |
| CHILANGA NEWS SERVICE | 257 NORDIC ROAD | | | BLOOMINGDALE | IL | 60108 | 11/25/2008 | $18,546.09 |
| CHILANGA NEWS SERVICE | 257 NORDIC ROAD | | | BLOOMINGDALE | IL | 60108 | 12/2/2008 | $23,287.42 |
| CHINN, ROBERT K | 995 S 825 W | | | LAPEL | IN | 46051 | 10/16/2008 | $8,900.00 |
| CHLOPECKI, JOSEPH | PO BOX 387 | | | FLOSSMOOR | IL | 60422 | 9/9/2008 | $26,729.50 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CHLOPECKI, JOSEPH | PO BOX 387 | | | FLOSSMOOR | IL | 60422 | 9/16/2008 | $14,766.50 |
| CHLOPECKI, JOSEPH | PO BOX 387 | | | FLOSSMOOR | IL | 60422 | 9/23/2008 | $15,911.78 |
| CHLOPECKI, JOSEPH | PO BOX 387 | | | FLOSSMOOR | IL | 60422 | 9/30/2008 | $13,910.52 |
| CHLOPECKI, JOSEPH | PO BOX 387 | | | FLOSSMOOR | IL | 60422 | 10/7/2008 | $23,640.00 |
| CHLOPECKI, JOSEPH | PO BOX 387 | | | FLOSSMOOR | IL | 60422 | 10/14/2008 | $12,091.50 |
| CHLOPECKI, JOSEPH | PO BOX 387 | | | FLOSSMOOR | IL | 60422 | 10/21/2008 | $6,941.00 |
| CHLOPECKI, JOSEPH | PO BOX 387 | | | FLOSSMOOR | IL | 60422 | 10/28/2008 | $12,550.50 |
| CHLOPECKI, JOSEPH | PO BOX 387 | | | FLOSSMOOR | IL | 60422 | 11/4/2008 | $17,644.00 |
| CHLOPECKI, JOSEPH | PO BOX 387 | | | FLOSSMOOR | IL | 60422 | 11/12/2008 | $18,992.50 |
| CHLOPECKI, JOSEPH | PO BOX 387 | | | FLOSSMOOR | IL | 60422 | 11/18/2008 | $20,366.00 |
| CHLOPECKI, JOSEPH | PO BOX 387 | | | FLOSSMOOR | IL | 60422 | 11/25/2008 | $15,080.00 |
| CHLOPECKI, JOSEPH | PO BOX 387 | | | FLOSSMOOR | IL | 60422 | 12/2/2008 | $31,369.00 |
| CHRISTAL RADIO | 12019 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0120 | 9/17/2008 | $64,294.00 |
| CHRISTAL RADIO | 12019 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0120 | 10/16/2008 | $93,687.00 |
| CHRISTAL RADIO | 12019 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0120 | 11/6/2008 | $90,041.00 |
| CHRISTIE, CHARLES | 20 FOREST LANE | | | BLOOMFIELD | CT | 06002-2802 | 9/16/2008 | $1,015.82 |
| CHRISTIE, CHARLES | 20 FOREST LANE | | | BLOOMFIELD | CT | 06002-2802 | 9/30/2008 | $995.12 |
| CHRISTIE, CHARLES | 20 FOREST LANE | | | BLOOMFIELD | CT | 06002-2802 | 10/14/2008 | $1,019.75 |
| CHRISTIE, CHARLES | 20 FOREST LANE | | | BLOOMFIELD | CT | 06002-2802 | 10/28/2008 | $1,008.54 |
| CHRISTIE, CHARLES | 20 FOREST LANE | | | BLOOMFIELD | CT | 06002-2802 | 11/12/2008 | $1,017.99 |
| CHRISTIE, CHARLES | 20 FOREST LANE | | | BLOOMFIELD | CT | 06002-2802 | 11/25/2008 | $940.41 |
| CHUBB GROUP OF INSURANCE COMPANIES | 2300 SOUTH WACKER DRIVE | SEARS TOWER | SUITE 4700 | CHICAGO | IL | 60606-6303 | 12/1/2008 | $134,406.00 |
| CIALDELLA, TIMOTHY | 9604 TRIANA LANE | | | SAINT JOHN | IN | 46373 | 9/9/2008 | $12,601.79 |
| CIALDELLA, TIMOTHY | 9604 TRIANA LANE | | | SAINT JOHN | IN | 46373 | 9/16/2008 | $9,965.56 |
| CIALDELLA, TIMOTHY | 9604 TRIANA LANE | | | SAINT JOHN | IN | 46373 | 9/23/2008 | $9,428.72 |
| CIALDELLA, TIMOTHY | 9604 TRIANA LANE | | | SAINT JOHN | IN | 46373 | 9/30/2008 | $9,478.72 |
| CIALDELLA, TIMOTHY | 9604 TRIANA LANE | | | SAINT JOHN | IN | 46373 | 10/7/2008 | $9,691.11 |
| CIALDELLA, TIMOTHY | 9604 TRIANA LANE | | | SAINT JOHN | IN | 46373 | 10/14/2008 | $11,030.67 |
| CIALDELLA, TIMOTHY | 9604 TRIANA LANE | | | SAINT JOHN | IN | 46373 | 10/21/2008 | $9,323.31 |
| CIALDELLA, TIMOTHY | 9604 TRIANA LANE | | | SAINT JOHN | IN | 46373 | 10/28/2008 | $8,938.78 |
| CIALDELLA, TIMOTHY | 9604 TRIANA LANE | | | SAINT JOHN | IN | 46373 | 11/4/2008 | $11,115.11 |
| CIALDELLA, TIMOTHY | 9604 TRIANA LANE | | | SAINT JOHN | IN | 46373 | 11/12/2008 | $9,446.98 |
| CIALDELLA, TIMOTHY | 9604 TRIANA LANE | | | SAINT JOHN | IN | 46373 | 11/18/2008 | $9,385.87 |
| CIALDELLA, TIMOTHY | 9604 TRIANA LANE | | | SAINT JOHN | IN | 46373 | 11/25/2008 | $9,662.06 |
| CIALDELLA, TIMOTHY | 9604 TRIANA LANE | | | SAINT JOHN | IN | 46373 | 12/2/2008 | $12,076.81 |
| CIGNA WORLDWIDE INSURANCE | Attn: Tom Hacker | 1650 Market St | | Philadelphia | PA | 19192 | 10/2/2008 | $7,097.96 |
| CIGNA WORLDWIDE INSURANCE | Attn: Tom Hacker | 1650 Market St | | Philadelphia | PA | 19192 | 11/24/2008 | $3,934.98 |
| CINTRON, LUIS | 8903 LATRICE AVE   NO.307 | | | ORLANDO | FL | 32819 | 9/11/2008 | $426.43 |
| CINTRON, LUIS | 8903 LATRICE AVE   NO.307 | | | ORLANDO | FL | 32819 | 9/18/2008 | $426.41 |
| CINTRON, LUIS | 8903 LATRICE AVE   NO.307 | | | ORLANDO | FL | 32819 | 9/25/2008 | $439.07 |
| CINTRON, LUIS | 8903 LATRICE AVE   NO.307 | | | ORLANDO | FL | 32819 | 10/2/2008 | $429.01 |
| CINTRON, LUIS | 8903 LATRICE AVE   NO.307 | | | ORLANDO | FL | 32819 | 10/9/2008 | $438.18 |
| CINTRON, LUIS | 8903 LATRICE AVE   NO.307 | | | ORLANDO | FL | 32819 | 10/16/2008 | $426.91 |
| CINTRON, LUIS | 8903 LATRICE AVE   NO.307 | | | ORLANDO | FL | 32819 | 10/23/2008 | $434.84 |
| CINTRON, LUIS | 8903 LATRICE AVE   NO.307 | | | ORLANDO | FL | 32819 | 10/30/2008 | $432.11 |
| CINTRON, LUIS | 8903 LATRICE AVE   NO.307 | | | ORLANDO | FL | 32819 | 11/6/2008 | $433.35 |
| CINTRON, LUIS | 8903 LATRICE AVE   NO.307 | | | ORLANDO | FL | 32819 | 11/13/2008 | $450.13 |
| CINTRON, LUIS | 8903 LATRICE AVE   NO.307 | | | ORLANDO | FL | 32819 | 11/20/2008 | $456.49 |
| CINTRON, LUIS | 8903 LATRICE AVE   NO.307 | | | ORLANDO | FL | 32819 | 11/25/2008 | $456.49 |
| CINTRON, LUIS | 8903 LATRICE AVE   NO.307 | | | ORLANDO | FL | 32819 | 12/4/2008 | $571.19 |
| CIOLEK, ANNA | 104 HARDING AVE | | | PEN ARGYL | PA | 18072 | 9/9/2008 | $441.47 |
| CIOLEK, ANNA | 104 HARDING AVE | | | PEN ARGYL | PA | 18072 | 9/23/2008 | $410.48 |
| CIOLEK, ANNA | 104 HARDING AVE | | | PEN ARGYL | PA | 18072 | 10/7/2008 | $1,135.18 |
| CIOLEK, ANNA | 104 HARDING AVE | | | PEN ARGYL | PA | 18072 | 10/21/2008 | $1,055.04 |
| CIOLEK, ANNA | 104 HARDING AVE | | | PEN ARGYL | PA | 18072 | 11/4/2008 | $843.21 |
| CIOLEK, ANNA | 104 HARDING AVE | | | PEN ARGYL | PA | 18072 | 11/18/2008 | $887.92 |
| CIOLEK, ANNA | 104 HARDING AVE | | | PEN ARGYL | PA | 18072 | 12/2/2008 | $868.29 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 9/10/2008 | $6,173.41 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 9/12/2008 | $224.49 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 9/15/2008 | $58,075.86 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 9/22/2008 | $37,513.19 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 9/26/2008 | $7,784.72 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 9/29/2008 | $193,915.66 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 9/30/2008 | $380.03 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 10/3/2008 | $64,387.61 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 10/9/2008 | $10,027.75 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 10/10/2008 | $46,789.47 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 10/17/2008 | $3,202.85 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 10/23/2008 | $38,164.79 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 10/24/2008 | $12,190.44 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 10/27/2008 | $19,311.70 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 10/31/2008 | $21,093.36 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 11/5/2008 | $86,116.98 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 63 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 11/6/2008 | $76,051.04 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 11/14/2008 | $55,699.34 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 11/18/2008 | $75.00 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 11/20/2008 | $78,425.53 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 11/24/2008 | $15,248.81 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 11/26/2008 | $1,542.00 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | 12/1/2008 | $67,549.35 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 101 S SHADY SHORES | | | LAKE DALLAS | TX | 75065 | 9/16/2008 | $24,083.00 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 101 S SHADY SHORES | | | LAKE DALLAS | TX | 75065 | 9/23/2008 | $43,260.00 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 101 S SHADY SHORES | | | LAKE DALLAS | TX | 75065 | 9/29/2008 | $37,862.00 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 101 S SHADY SHORES | | | LAKE DALLAS | TX | 75065 | 10/8/2008 | $62,656.00 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 101 S SHADY SHORES | | | LAKE DALLAS | TX | 75065 | 10/10/2008 | $30,595.00 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 101 S SHADY SHORES | | | LAKE DALLAS | TX | 75065 | 10/22/2008 | $26,040.00 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 101 S SHADY SHORES | | | LAKE DALLAS | TX | 75065 | 10/27/2008 | $25,641.00 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 101 S SHADY SHORES | | | LAKE DALLAS | TX | 75065 | 11/3/2008 | $35,465.00 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 101 S SHADY SHORES | | | LAKE DALLAS | TX | 75065 | 11/12/2008 | $28,195.00 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 101 S SHADY SHORES | | | LAKE DALLAS | TX | 75065 | 11/18/2008 | $37,960.00 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 101 S SHADY SHORES | | | LAKE DALLAS | TX | 75065 | 11/24/2008 | $39,077.00 |
| CIRCULATION SPECIALISTS INC | 14106 CHICORA CROSSING BLVD | | | ORLANDO | FL | 32828 | 9/10/2008 | $8,886.00 |
| CIRCULATION SPECIALISTS INC | 14106 CHICORA CROSSING BLVD | | | ORLANDO | FL | 32828 | 9/15/2008 | $11,977.00 |
| CIRCULATION SPECIALISTS INC | 14106 CHICORA CROSSING BLVD | | | ORLANDO | FL | 32828 | 9/22/2008 | $13,507.00 |
| CIRCULATION SPECIALISTS INC | 14106 CHICORA CROSSING BLVD | | | ORLANDO | FL | 32828 | 9/26/2008 | $11,758.00 |
| CIRCULATION SPECIALISTS INC | 14106 CHICORA CROSSING BLVD | | | ORLANDO | FL | 32828 | 10/6/2008 | $13,701.00 |
| CIRCULATION SPECIALISTS INC | 14106 CHICORA CROSSING BLVD | | | ORLANDO | FL | 32828 | 10/10/2008 | $11,732.00 |
| CIRCULATION SPECIALISTS INC | 14106 CHICORA CROSSING BLVD | | | ORLANDO | FL | 32828 | 10/17/2008 | $11,187.00 |
| CIRCULATION SPECIALISTS INC | 14106 CHICORA CROSSING BLVD | | | ORLANDO | FL | 32828 | 10/27/2008 | $11,824.00 |
| CIRCULATION SPECIALISTS INC | 14106 CHICORA CROSSING BLVD | | | ORLANDO | FL | 32828 | 11/5/2008 | $20,926.00 |
| CIRCULATION SPECIALISTS INC | 14106 CHICORA CROSSING BLVD | | | ORLANDO | FL | 32828 | 11/10/2008 | $14,004.00 |
| CIRCULATION SPECIALISTS INC | 14106 CHICORA CROSSING BLVD | | | ORLANDO | FL | 32828 | 11/14/2008 | $18,553.00 |
| CIRCULATION SPECIALISTS INC | 14106 CHICORA CROSSING BLVD | | | ORLANDO | FL | 32828 | 11/21/2008 | $17,896.00 |
| CIRCULATION SPECIALISTS INC | 14106 CHICORA CROSSING BLVD | | | ORLANDO | FL | 32828 | 12/1/2008 | $16,872.00 |
| CIRCULATORS INC | 11765 WEST AVE NO. 213 | | | SAN ANTONIO | TX | 75098 | 9/16/2008 | $41,385.00 |
| CIRCULATORS INC | 11765 WEST AVE NO. 213 | | | SAN ANTONIO | TX | 75098 | 9/23/2008 | $46,973.00 |
| CIRCULATORS INC | 11765 WEST AVE NO. 213 | | | SAN ANTONIO | TX | 75098 | 9/29/2008 | $54,121.00 |
| CIRCULATORS INC | 11765 WEST AVE NO. 213 | | | SAN ANTONIO | TX | 75098 | 10/8/2008 | $77,141.71 |
| CIRCULATORS INC | 11765 WEST AVE NO. 213 | | | SAN ANTONIO | TX | 75098 | 10/14/2008 | $42,634.00 |
| CIRCULATORS INC | 11765 WEST AVE NO. 213 | | | SAN ANTONIO | TX | 75098 | 10/21/2008 | $64,843.00 |
| CIRCULATORS INC | 11765 WEST AVE NO. 213 | | | SAN ANTONIO | TX | 75098 | 10/27/2008 | $52,016.00 |
| CIRCULATORS INC | 11765 WEST AVE NO. 213 | | | SAN ANTONIO | TX | 75098 | 11/4/2008 | $42,629.00 |
| CIRCULATORS INC | 11765 WEST AVE NO. 213 | | | SAN ANTONIO | TX | 75098 | 11/12/2008 | $48,375.00 |
| CIRCULATORS INC | 11765 WEST AVE NO. 213 | | | SAN ANTONIO | TX | 75098 | 11/17/2008 | $41,840.00 |
| CIRCULATORS INC | 11765 WEST AVE NO. 213 | | | SAN ANTONIO | TX | 75098 | 11/24/2008 | $45,245.00 |
| CIRIACO, ELADRO | 108 JEFFREY LN | | | NEWINGTON | CT | 06111 | 9/16/2008 | $1,219.17 |
| CIRIACO, ELADRO | 108 JEFFREY LN | | | NEWINGTON | CT | 06111 | 9/30/2008 | $1,204.51 |
| CIRIACO, ELADRO | 108 JEFFREY LN | | | NEWINGTON | CT | 06111 | 10/14/2008 | $1,176.62 |
| CIRIACO, ELADRO | 108 JEFFREY LN | | | NEWINGTON | CT | 06111 | 10/28/2008 | $1,184.55 |
| CIRIACO, ELADRO | 108 JEFFREY LN | | | NEWINGTON | CT | 06111 | 11/12/2008 | $1,212.44 |
| CIRIACO, ELADRO | 108 JEFFREY LN | | | NEWINGTON | CT | 06111 | 11/25/2008 | $1,217.35 |
| CISNEROS, RAUL | 00057 6218 S MASSASOIT | | | CHICAGO | IL | 60638 | 9/9/2008 | $23,016.66 |
| CISNEROS, RAUL | 00057 6218 S MASSASOIT | | | CHICAGO | IL | 60638 | 9/16/2008 | $19,615.58 |
| CISNEROS, RAUL | 00057 6218 S MASSASOIT | | | CHICAGO | IL | 60638 | 9/23/2008 | $19,576.35 |
| CISNEROS, RAUL | 00057 6218 S MASSASOIT | | | CHICAGO | IL | 60638 | 9/30/2008 | $19,591.14 |
| CISNEROS, RAUL | 00057 6218 S MASSASOIT | | | CHICAGO | IL | 60638 | 10/7/2008 | $22,786.22 |
| CISNEROS, RAUL | 00057 6218 S MASSASOIT | | | CHICAGO | IL | 60638 | 10/14/2008 | $19,820.04 |
| CISNEROS, RAUL | 00057 6218 S MASSASOIT | | | CHICAGO | IL | 60638 | 10/21/2008 | $15,315.52 |
| CISNEROS, RAUL | 00057 6218 S MASSASOIT | | | CHICAGO | IL | 60638 | 10/28/2008 | $22,393.58 |
| CISNEROS, RAUL | 00057 6218 S MASSASOIT | | | CHICAGO | IL | 60638 | 11/4/2008 | $22,841.55 |
| CISNEROS, RAUL | 00057 6218 S MASSASOIT | | | CHICAGO | IL | 60638 | 11/12/2008 | $19,205.14 |
| CISNEROS, RAUL | 00057 6218 S MASSASOIT | | | CHICAGO | IL | 60638 | 11/18/2008 | $18,983.86 |
| CISNEROS, RAUL | 00057 6218 S MASSASOIT | | | CHICAGO | IL | 60638 | 11/25/2008 | $18,911.73 |
| CISNEROS, RAUL | 00057 6218 S MASSASOIT | | | CHICAGO | IL | 60638 | 12/2/2008 | $21,027.09 |
| CIT TECHNOLOGY FINANCE SERVICE INC | PO BOX 100706 | | | PASADENA | CA | 91189 | 9/12/2008 | $432.71 |
| CIT TECHNOLOGY FINANCE SERVICE INC | PO BOX 100706 | | | PASADENA | CA | 91189 | 9/12/2008 | $5,314.32 |
| CIT TECHNOLOGY FINANCE SERVICE INC | PO BOX 100706 | | | PASADENA | CA | 91189 | 9/22/2008 | $432.71 |
| CIT TECHNOLOGY FINANCE SERVICE INC | PO BOX 100706 | | | PASADENA | CA | 91189 | 9/25/2008 | $1,382.88 |
| CIT TECHNOLOGY FINANCE SERVICE INC | PO BOX 100706 | | | PASADENA | CA | 91189 | 10/14/2008 | $5,314.32 |
| CIT TECHNOLOGY FINANCE SERVICE INC | PO BOX 100706 | | | PASADENA | CA | 91189 | 10/23/2008 | $432.71 |
| CIT TECHNOLOGY FINANCE SERVICE INC | PO BOX 100706 | | | PASADENA | CA | 91189 | 10/23/2008 | $1,382.88 |
| CIT TECHNOLOGY FINANCE SERVICE INC | PO BOX 100706 | | | PASADENA | CA | 91189 | 11/14/2008 | $5,314.32 |
| CIT TECHNOLOGY FINANCE SERVICE INC | PO BOX 100706 | | | PASADENA | CA | 91189 | 11/24/2008 | $502.92 |
| CIT TECHNOLOGY FINANCE SERVICE INC | PO BOX 100706 | | | PASADENA | CA | 91189 | 11/24/2008 | $677.28 |
| CIT TECHNOLOGY FINANCE SERVICE INC | PO BOX 100706 | | | PASADENA | CA | 91189 | 11/25/2008 | $1,382.88 |
| CITIBANK PREPAID SERVICE | 555 NORTH LANE   STE 5040 | | | CONSHOHOCKEN | PA | 19428 | 10/21/2008 | $2,637,363.75 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 64 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CITIGROUP | 19975 VICTOR PKWY | | | LIVONIA | MI | 48152-7001 | 12/2/2008 | $80,058.37 |
| CITY & SUBURBAN DELIVERY SYS | PO BOX 19525A | | | NEWARK | NJ | 07195-0525 | 9/10/2008 | $16,483.34 |
| CITY & SUBURBAN DELIVERY SYS | PO BOX 19525A | | | NEWARK | NJ | 07195-0525 | 9/15/2008 | $19,163.46 |
| CITY & SUBURBAN DELIVERY SYS | PO BOX 19525A | | | NEWARK | NJ | 07195-0525 | 9/19/2008 | $20,442.24 |
| CITY & SUBURBAN DELIVERY SYS | PO BOX 19525A | | | NEWARK | NJ | 07195-0525 | 10/6/2008 | $18,916.49 |
| CITY & SUBURBAN DELIVERY SYS | PO BOX 19525A | | | NEWARK | NJ | 07195-0525 | 10/8/2008 | $20,667.27 |
| CITY & SUBURBAN DELIVERY SYS | PO BOX 19525A | | | NEWARK | NJ | 07195-0525 | 10/15/2008 | $17,112.69 |
| CITY & SUBURBAN DELIVERY SYS | PO BOX 19525A | | | NEWARK | NJ | 07195-0525 | 10/24/2008 | $17,172.49 |
| CITY & SUBURBAN DELIVERY SYS | PO BOX 19525A | | | NEWARK | NJ | 07195-0525 | 11/5/2008 | $19,282.97 |
| CITY & SUBURBAN DELIVERY SYS | PO BOX 19525A | | | NEWARK | NJ | 07195-0525 | 11/7/2008 | $14,352.18 |
| CITY & SUBURBAN DELIVERY SYS | PO BOX 19525A | | | NEWARK | NJ | 07195-0525 | 11/7/2008 | $29,419.05 |
| CITY & SUBURBAN DELIVERY SYS | PO BOX 19525A | | | NEWARK | NJ | 07195-0525 | 11/18/2008 | $49,842.33 |
| CITY BEVERAGE/ARLINGTON HEIGHTS | MR. MICHAEL GERTZ | 1401 E. ALGONQUIN RD. | | ARLINGTON HTS | IL | 60005 | 10/31/2008 | $5,960.00 |
| CITY BEVERAGE/ARLINGTON HEIGHTS | MR. MICHAEL GERTZ | 1401 E. ALGONQUIN RD. | | ARLINGTON HTS | IL | 60005 | 10/31/2008 | $6,240.00 |
| CITY CENTER PROPERTIES LLC | 110 N YORK ROAD | | | ELMHURST | IL | 60126 | 10/27/2008 | $19,274.70 |
| CITY INTERNATIONAL TRUCKS INC | 94360 EAGLE WAY | | | CHICAGO | IL | 60678 | 9/22/2008 | $5,588.14 |
| CITY INTERNATIONAL TRUCKS INC | 94360 EAGLE WAY | | | CHICAGO | IL | 60678 | 10/9/2008 | $5,084.13 |
| CITY INTERNATIONAL TRUCKS INC | 94360 EAGLE WAY | | | CHICAGO | IL | 60678 | 11/21/2008 | $5,668.99 |
| CITY NEWS SERVICE INC | 11400 W OLYMPIC BLVD   STE 780 | | | LOS ANGELES | CA | 90064 | 9/22/2008 | $12,910.55 |
| CITY NEWS SERVICE INC | 11400 W OLYMPIC BLVD   STE 780 | | | LOS ANGELES | CA | 90064 | 9/22/2008 | $8,639.63 |
| CITY NEWS SERVICE INC | 11400 W OLYMPIC BLVD   STE 780 | | | LOS ANGELES | CA | 90064 | 9/29/2008 | $3,849.67 |
| CITY NEWS SERVICE INC | 11400 W OLYMPIC BLVD   STE 780 | | | LOS ANGELES | CA | 90064 | 10/3/2008 | $790.00 |
| CITY NEWS SERVICE INC | 11400 W OLYMPIC BLVD   STE 780 | | | LOS ANGELES | CA | 90064 | 10/24/2008 | $13,700.55 |
| CITY NEWS SERVICE INC | 11400 W OLYMPIC BLVD   STE 780 | | | LOS ANGELES | CA | 90064 | 10/24/2008 | $3,849.67 |
| CITY NEWS SERVICE INC | 11400 W OLYMPIC BLVD   STE 780 | | | LOS ANGELES | CA | 90064 | 10/24/2008 | $8,639.63 |
| CITY NEWS SERVICE INC | 11400 W OLYMPIC BLVD   STE 780 | | | LOS ANGELES | CA | 90064 | 11/20/2008 | $13,700.55 |
| CITY NEWS SERVICE INC | 11400 W OLYMPIC BLVD   STE 780 | | | LOS ANGELES | CA | 90064 | 11/20/2008 | $3,849.67 |
| CITY NEWS SERVICE INC | 11400 W OLYMPIC BLVD   STE 780 | | | LOS ANGELES | CA | 90064 | 11/20/2008 | $8,639.63 |
| CITY OF ALLENTOWN | OFFICE OF THE CITY SOLICITOR | 519 CITY HALL | 435 HAMILTON STREET | ALLENTOWN | PA | 18101 | 9/23/2008 | $1,183.00 |
| CITY OF ALLENTOWN | OFFICE OF THE CITY SOLICITOR | 519 CITY HALL | 435 HAMILTON STREET | ALLENTOWN | PA | 18101 | 9/26/2008 | $2,370.04 |
| CITY OF ALLENTOWN | OFFICE OF THE CITY SOLICITOR | 519 CITY HALL | 435 HAMILTON STREET | ALLENTOWN | PA | 18101 | 10/9/2008 | $571.50 |
| CITY OF ALLENTOWN | OFFICE OF THE CITY SOLICITOR | 519 CITY HALL | 435 HAMILTON STREET | ALLENTOWN | PA | 18101 | 10/24/2008 | $2,311.40 |
| CITY OF ALLENTOWN | OFFICE OF THE CITY SOLICITOR | 519 CITY HALL | 435 HAMILTON STREET | ALLENTOWN | PA | 18101 | 11/7/2008 | $122.67 |
| CITY OF ALLENTOWN | OFFICE OF THE CITY SOLICITOR | 519 CITY HALL | 435 HAMILTON STREET | ALLENTOWN | PA | 18101 | 11/18/2008 | $440.00 |
| CITY OF DEERFIELD BEACH | 150 NE SECOND AV | | | DEERFIELD BEACH | FL | 33441-3598 | 11/24/2008 | $135.24 |
| CITY OF DEERFIELD BEACH | 150 NE SECOND AV | | | DEERFIELD BEACH | FL | 33441-3598 | 9/15/2008 | $8,788.21 |
| CITY OF DEERFIELD BEACH | 150 NE SECOND AV | | | DEERFIELD BEACH | FL | 33441-3598 | 9/17/2008 | $653.09 |
| CITY OF DEERFIELD BEACH | 150 NE SECOND AV | | | DEERFIELD BEACH | FL | 33441-3598 | 10/23/2008 | $1,027.14 |
| CITY OF DEERFIELD BEACH | 150 NE SECOND AV | | | DEERFIELD BEACH | FL | 33441-3598 | 10/23/2008 | $640.33 |
| CITY OF DEERFIELD BEACH | 150 NE SECOND AV | | | DEERFIELD BEACH | FL | 33441-3598 | 10/24/2008 | $8,111.51 |
| CITY OF DEERFIELD BEACH | 150 NE SECOND AV | | | DEERFIELD BEACH | FL | 33441-3598 | 10/24/2008 | $155.93 |
| CITY OF DEERFIELD BEACH | 150 NE SECOND AV | | | DEERFIELD BEACH | FL | 33441-3598 | 11/20/2008 | $1,084.26 |
| CITY OF DEERFIELD BEACH | 150 NE SECOND AV | | | DEERFIELD BEACH | FL | 33441-3598 | 11/20/2008 | $7,179.64 |
| CITY OF DEERFIELD BEACH | 150 NE SECOND AV | | | DEERFIELD BEACH | FL | 33441-3598 | 11/20/2008 | $678.61 |
| CITY OF LOS ANGELES | CITY ADMINISTRATIVE OFFICE RISK | MANAGEMENT | 200 N MAIN ST  12TH FLOOR  RM 1246 | LOS ANGELES | CA | 90012 | 9/12/2008 | $4,053.00 |
| CITY OF LOS ANGELES | CITY ADMINISTRATIVE OFFICE RISK | MANAGEMENT | 200 N MAIN ST  12TH FLOOR  RM 1246 | LOS ANGELES | CA | 90012 | 9/26/2008 | $2,637.00 |
| CITY OF LOS ANGELES | CITY ADMINISTRATIVE OFFICE RISK | MANAGEMENT | 200 N MAIN ST  12TH FLOOR  RM 1246 | LOS ANGELES | CA | 90012 | 9/26/2008 | $3,592.00 |
| CITY OF LOS ANGELES | CITY ADMINISTRATIVE OFFICE RISK | MANAGEMENT | 200 N MAIN ST  12TH FLOOR  RM 1246 | LOS ANGELES | CA | 90012 | 10/2/2008 | $671.00 |
| CITY OF LOS ANGELES | CITY ADMINISTRATIVE OFFICE RISK | MANAGEMENT | 200 N MAIN ST  12TH FLOOR  RM 1246 | LOS ANGELES | CA | 90012 | 10/3/2008 | $61.00 |
| CITY OF LOS ANGELES | CITY ADMINISTRATIVE OFFICE RISK | MANAGEMENT | 200 N MAIN ST  12TH FLOOR  RM 1246 | LOS ANGELES | CA | 90012 | 11/7/2008 | $540.00 |
| CITY OF LOS ANGELES | CITY ADMINISTRATIVE OFFICE RISK | MANAGEMENT | 200 N MAIN ST  12TH FLOOR  RM 1246 | LOS ANGELES | CA | 90012 | 12/1/2008 | $39.00 |
| CITY OF MESA | C/O HOHOKAM STADIUM | ATTN DAVE DUNNE | 1235 N CENTER STREET | MESA | AZ | 85201 | 10/16/2008 | $15,804.83 |
| CITY OF NEWPORT NEWS | PO BOX 979 | | | NEWPORT NEWS | VA | 23607 | 10/22/2008 | $12.95 |
| CITY OF NEWPORT NEWS | PO BOX 979 | | | NEWPORT NEWS | VA | 23607 | 11/21/2008 | $228,216.47 |
| CITY OF NEWPORT NEWS | PO BOX 979 | | | NEWPORT NEWS | VA | 23607 | 11/21/2008 | $1,506.03 |
| CITY OF NORTHLAKE | 55 EAST NORTH AVENUE | ATTN: MAYBETH KOVACEVICH | | NORTHLAKE | IL | 60164 | 9/22/2008 | $2,740.00 |
| CITY OF NORTHLAKE | 55 EAST NORTH AVENUE | ATTN: MAYBETH KOVACEVICH | | NORTHLAKE | IL | 60164 | 10/9/2008 | $2,559.47 |
| CITY OF NORTHLAKE | 55 EAST NORTH AVENUE | ATTN: MAYBETH KOVACEVICH | | NORTHLAKE | IL | 60164 | 11/7/2008 | $1,999.08 |
| CITY OF ORLANDO | 100 S HUGHLEY AV | | | ORLANDO | FL | 32801 | 10/8/2008 | $7,928.02 |
| CITY OF ORLANDO | 100 S HUGHLEY AV | | | ORLANDO | FL | 32801 | 11/14/2008 | $8,078.95 |
| CITY OF ORLANDO | 100 S HUGHLEY AV | | | ORLANDO | FL | 32801 | 11/24/2008 | $9,362.08 |
| CITY OF SEATTLE | DEPT OF PARKS AND RECREATION | 860 TERRY AVE N | | SEATTLE | WA | 98109-4330 | 10/30/2008 | $4,339.40 |
| CITY OF SEATTLE | DEPT OF PARKS AND RECREATION | 860 TERRY AVE N | | SEATTLE | WA | 98109-4330 | 10/30/2008 | $11,106.38 |
| CITY OF STAMFORD | RISK MANAGEMENT DEPT | P O BOX 10152 | 888 WASHINGTON BLVD | STAMFORD | CT | 06904 | 9/9/2008 | $260,353.27 |
| CITY OF STAMFORD | RISK MANAGEMENT DEPT | P O BOX 10152 | 888 WASHINGTON BLVD | STAMFORD | CT | 06904 | 9/15/2008 | $1,872.62 |
| CITY OF WILLIAMSBURG | 425 ARMISTEAD AVE | | | WILLIAMSBURG | VA | 23188 | 11/21/2008 | $11,362.75 |
| CITYWIDE NEWS NETWORK | 144-04 78TH AVE   STE 3H | | | KEW GARDENS HILLS | NY | 11367 | 9/17/2008 | $4,200.00 |
| CITYWIDE NEWS NETWORK | 144-04 78TH AVE   STE 3H | | | KEW GARDENS HILLS | NY | 11367 | 9/19/2008 | $250.00 |
| CITYWIDE NEWS NETWORK | 144-04 78TH AVE   STE 3H | | | KEW GARDENS HILLS | NY | 11367 | 9/29/2008 | $2,400.00 |
| CITYWIDE NEWS NETWORK | 144-04 78TH AVE   STE 3H | | | KEW GARDENS HILLS | NY | 11367 | 11/18/2008 | $3,000.00 |
| CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100 | | | PORTLAND | OR | 97228-6100 | 11/7/2008 | $4,238.59 |
| CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100 | | | PORTLAND | OR | 97228-6100 | 11/12/2008 | $3,689.23 |
| CLARK, LEVAN | 336 SNOWSHOE CT  STE 2005 | | | ORLANDO | FL | 32835 | 9/11/2008 | $447.19 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CLARK, LEVAN | 336 SNOWSHOE CT  STE 2005 | | | ORLANDO | FL | 32835 | 9/18/2008 | $481.89 |
| CLARK, LEVAN | 336 SNOWSHOE CT  STE 2005 | | | ORLANDO | FL | 32835 | 9/25/2008 | $483.83 |
| CLARK, LEVAN | 336 SNOWSHOE CT  STE 2005 | | | ORLANDO | FL | 32835 | 10/2/2008 | $481.73 |
| CLARK, LEVAN | 336 SNOWSHOE CT  STE 2005 | | | ORLANDO | FL | 32835 | 10/9/2008 | $485.33 |
| CLARK, LEVAN | 336 SNOWSHOE CT  STE 2005 | | | ORLANDO | FL | 32835 | 10/16/2008 | $455.94 |
| CLARK, LEVAN | 336 SNOWSHOE CT  STE 2005 | | | ORLANDO | FL | 32835 | 10/23/2008 | $453.00 |
| CLARK, LEVAN | 336 SNOWSHOE CT  STE 2005 | | | ORLANDO | FL | 32835 | 10/30/2008 | $429.86 |
| CLARK, LEVAN | 336 SNOWSHOE CT  STE 2005 | | | ORLANDO | FL | 32835 | 11/6/2008 | $461.94 |
| CLARK, LEVAN | 336 SNOWSHOE CT  STE 2005 | | | ORLANDO | FL | 32835 | 11/13/2008 | $461.78 |
| CLARK, LEVAN | 336 SNOWSHOE CT  STE 2005 | | | ORLANDO | FL | 32835 | 11/20/2008 | $457.09 |
| CLARK, LEVAN | 336 SNOWSHOE CT  STE 2005 | | | ORLANDO | FL | 32835 | 11/25/2008 | $457.09 |
| CLARK, LEVAN | 336 SNOWSHOE CT  STE 2005 | | | ORLANDO | FL | 32835 | 12/1/2008 | $6.85 |
| CLARK, LEVAN | 336 SNOWSHOE CT  STE 2005 | | | ORLANDO | FL | 32835 | 12/4/2008 | $599.31 |
| CLARK, RICHARD W | 6811 NEPTUNE PL | | | LA JOLLA | CA | 92037 | 9/29/2008 | $2,000.00 |
| CLARK, RICHARD W | 6811 NEPTUNE PL | | | LA JOLLA | CA | 92037 | 11/19/2008 | $4,000.00 |
| CLARKE, PAUL | 7276 BALBOA DR | | | ORLANDO | FL | 32818 | 9/11/2008 | $518.62 |
| CLARKE, PAUL | 7276 BALBOA DR | | | ORLANDO | FL | 32818 | 9/18/2008 | $526.95 |
| CLARKE, PAUL | 7276 BALBOA DR | | | ORLANDO | FL | 32818 | 9/25/2008 | $522.89 |
| CLARKE, PAUL | 7276 BALBOA DR | | | ORLANDO | FL | 32818 | 10/2/2008 | $498.86 |
| CLARKE, PAUL | 7276 BALBOA DR | | | ORLANDO | FL | 32818 | 10/9/2008 | $506.83 |
| CLARKE, PAUL | 7276 BALBOA DR | | | ORLANDO | FL | 32818 | 10/16/2008 | $511.58 |
| CLARKE, PAUL | 7276 BALBOA DR | | | ORLANDO | FL | 32818 | 10/23/2008 | $528.90 |
| CLARKE, PAUL | 7276 BALBOA DR | | | ORLANDO | FL | 32818 | 10/30/2008 | $515.53 |
| CLARKE, PAUL | 7276 BALBOA DR | | | ORLANDO | FL | 32818 | 11/6/2008 | $526.13 |
| CLARKE, PAUL | 7276 BALBOA DR | | | ORLANDO | FL | 32818 | 11/13/2008 | $519.64 |
| CLARKE, PAUL | 7276 BALBOA DR | | | ORLANDO | FL | 32818 | 11/20/2008 | $514.21 |
| CLARKE, PAUL | 7276 BALBOA DR | | | ORLANDO | FL | 32818 | 11/25/2008 | $514.21 |
| CLARKE, PAUL | 7276 BALBOA DR | | | ORLANDO | FL | 32818 | 12/4/2008 | $624.87 |
| CLASSIFIED VENTURES LLC | 2584 COLLECTION CT DR | | | CHICAGO | IL | 60693 | 9/10/2008 | $41,121.40 |
| CLASSIFIED VENTURES LLC | 2584 COLLECTION CT DR | | | CHICAGO | IL | 60693 | 9/12/2008 | $250.00 |
| CLASSIFIED VENTURES LLC | 2584 COLLECTION CT DR | | | CHICAGO | IL | 60693 | 9/29/2008 | $736,176.32 |
| CLASSIFIED VENTURES LLC | 2584 COLLECTION CT DR | | | CHICAGO | IL | 60693 | 9/29/2008 | $145,022.46 |
| CLASSIFIED VENTURES LLC | 2584 COLLECTION CT DR | | | CHICAGO | IL | 60693 | 10/10/2008 | $2,642.02 |
| CLASSIFIED VENTURES LLC | 2584 COLLECTION CT DR | | | CHICAGO | IL | 60693 | 10/27/2008 | $38,957.70 |
| CLASSIFIED VENTURES LLC | 2584 COLLECTION CT DR | | | CHICAGO | IL | 60693 | 10/27/2008 | $593,968.45 |
| CLASSIFIED VENTURES LLC | 2584 COLLECTION CT DR | | | CHICAGO | IL | 60693 | 10/30/2008 | $860,414.19 |
| CLASSIFIED VENTURES LLC | 2584 COLLECTION CT DR | | | CHICAGO | IL | 60693 | 11/7/2008 | $250.00 |
| CLASSIFIED VENTURES LLC | 2584 COLLECTION CT DR | | | CHICAGO | IL | 60693 | 11/21/2008 | $856,629.55 |
| CLASSIFIED VENTURES LLC | 2584 COLLECTION CT DR | | | CHICAGO | IL | 60693 | 11/21/2008 | $169,470.88 |
| CLASSIFIED VENTURES LLC | 2584 COLLECTION CT DR | | | CHICAGO | IL | 60693 | 11/24/2008 | $6,669.85 |
| CLASSIFIEDS PLUS INC | 5678 MAIN ST 2ND FL | | | WILLIAMSVILLE | NY | 14221 | 10/3/2008 | $39,229.39 |
| CLASSIFIEDS PLUS INC | 5678 MAIN ST 2ND FL | | | WILLIAMSVILLE | NY | 14221 | 10/17/2008 | $6,427.19 |
| CLASSIFIEDS PLUS INC | 5678 MAIN ST 2ND FL | | | WILLIAMSVILLE | NY | 14221 | 10/31/2008 | $5,777.51 |
| CLAY, HENRY | 1751 N LECLAIRE AVE | | | CHICAGO | IL | 60639 | 9/10/2008 | $894.00 |
| CLAY, HENRY | 1751 N LECLAIRE AVE | | | CHICAGO | IL | 60639 | 9/17/2008 | $1,011.00 |
| CLAY, HENRY | 1751 N LECLAIRE AVE | | | CHICAGO | IL | 60639 | 9/26/2008 | $1,011.00 |
| CLAY, HENRY | 1751 N LECLAIRE AVE | | | CHICAGO | IL | 60639 | 10/1/2008 | $1,011.00 |
| CLAY, HENRY | 1751 N LECLAIRE AVE | | | CHICAGO | IL | 60639 | 10/9/2008 | $894.00 |
| CLAY, HENRY | 1751 N LECLAIRE AVE | | | CHICAGO | IL | 60639 | 10/16/2008 | $1,011.00 |
| CLAY, HENRY | 1751 N LECLAIRE AVE | | | CHICAGO | IL | 60639 | 10/22/2008 | $1,011.00 |
| CLAY, HENRY | 1751 N LECLAIRE AVE | | | CHICAGO | IL | 60639 | 10/29/2008 | $995.00 |
| CLAY, HENRY | 1751 N LECLAIRE AVE | | | CHICAGO | IL | 60639 | 11/5/2008 | $1,011.00 |
| CLAY, HENRY | 1751 N LECLAIRE AVE | | | CHICAGO | IL | 60639 | 11/13/2008 | $1,011.00 |
| CLAY, HENRY | 1751 N LECLAIRE AVE | | | CHICAGO | IL | 60639 | 11/19/2008 | $1,011.00 |
| CLAY, HENRY | 1751 N LECLAIRE AVE | | | CHICAGO | IL | 60639 | 11/26/2008 | $1,596.00 |
| CLEANALL COMMERCIAL CLEANING INC | 7900 NOVA DR     STE 208 | | | DAVIE | FL | 33324 | 9/22/2008 | $37,259.00 |
| CLEANALL COMMERCIAL CLEANING INC | 7900 NOVA DR     STE 208 | | | DAVIE | FL | 33324 | 10/23/2008 | $37,259.00 |
| CLEANALL COMMERCIAL CLEANING INC | 7900 NOVA DR     STE 208 | | | DAVIE | FL | 33324 | 11/19/2008 | $37,259.00 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402552 | | | ATLANTA | GA | 30384-2552 | 9/29/2008 | $2,615.33 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402552 | | | ATLANTA | GA | 30384-2552 | 10/3/2008 | $14,994.00 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402552 | | | ATLANTA | GA | 30384-2552 | 10/6/2008 | $2,615.33 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402552 | | | ATLANTA | GA | 30384-2552 | 10/24/2008 | $2,615.33 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402552 | | | ATLANTA | GA | 30384-2552 | 10/29/2008 | $16,061.60 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402552 | | | ATLANTA | GA | 30384-2552 | 11/5/2008 | $16,872.50 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402552 | | | ATLANTA | GA | 30384-2552 | 11/19/2008 | $2,615.33 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY | | | TORRANCE | CA | 90501 | 9/22/2008 | $2,400.00 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY | | | TORRANCE | CA | 90501 | 9/29/2008 | $21,700.00 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY | | | TORRANCE | CA | 90501 | 10/6/2008 | $35,111.00 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY | | | TORRANCE | CA | 90501 | 10/6/2008 | $52,425.00 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY | | | TORRANCE | CA | 90501 | 10/6/2008 | $2,500.00 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY | | | TORRANCE | CA | 90501 | 10/6/2008 | $956.25 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY | | | TORRANCE | CA | 90501 | 10/6/2008 | $11,830.00 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY | | | TORRANCE | CA | 90501 | 10/20/2008 | $750.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY | | | TORRANCE | CA | 90501 | 11/5/2008 | $5,395.00 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY | | | TORRANCE | CA | 90501 | 11/5/2008 | $19,575.00 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY | | | TORRANCE | CA | 90501 | 11/5/2008 | $77,110.00 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY | | | TORRANCE | CA | 90501 | 11/5/2008 | $78,940.00 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY | | | TORRANCE | CA | 90501 | 11/5/2008 | $8,750.00 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY | | | TORRANCE | CA | 90501 | 11/5/2008 | $22,100.00 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY | | | TORRANCE | CA | 90501 | 11/6/2008 | $38,970.00 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY | | | TORRANCE | CA | 90501 | 11/12/2008 | $10,850.00 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY | | | TORRANCE | CA | 90501 | 12/4/2008 | $21,985.00 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY | | | TORRANCE | CA | 90501 | 12/4/2008 | $44,760.80 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY | | | TORRANCE | CA | 90501 | 12/4/2008 | $18,000.00 |
| CLEVELAND INDIANS BASEBALL CO | 2401 ONTARIO STREET | ATTN KIM COOPER | | CLEVELAND | OH | 44115-4003 | 10/27/2008 | $20,000.00 |
| CLEVELAND INDIANS BASEBALL CO | 2401 ONTARIO STREET | ATTN KIM COOPER | | CLEVELAND | OH | 44115-4003 | 11/5/2008 | $6,000.00 |
| CMBS | 837 SHERMAN ST | | | DENVER | CO | 80203 | 11/24/2008 | $28,955.25 |
| CMM CONSTRUCTORS | 2419 CHICO AVE | | | SOUTH EL MONTE | CA | 91733-1685 | 10/10/2008 | $500,000.00 |
| CNI CORPORATION | 394 ELM STREET | | | MILFORD | NH | 03055 | 9/11/2008 | $2,000.00 |
| CNI CORPORATION | 394 ELM STREET | | | MILFORD | NH | 03055 | 10/20/2008 | $5,792.50 |
| CNI CORPORATION | 394 ELM STREET | | | MILFORD | NH | 03055 | 10/27/2008 | $6,741.00 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 9/12/2008 | $10,161.77 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 9/16/2008 | $1,020.00 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 9/23/2008 | $14,884.77 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 9/24/2008 | $11,514.40 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 9/25/2008 | $12,586.25 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 9/26/2008 | $10,161.77 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 9/29/2008 | $56,098.15 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 9/29/2008 | $630.00 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 9/29/2008 | $1,400.00 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 9/29/2008 | $8,199.29 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 9/29/2008 | $4,744.18 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 9/29/2008 | $14,178.38 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 9/29/2008 | $4,667.16 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 9/30/2008 | $28,870.05 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 10/8/2008 | $12,216.75 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 10/14/2008 | $5,083.93 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 10/16/2008 | $1,670.00 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 10/23/2008 | $11,554.40 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 10/23/2008 | $12,586.25 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 10/23/2008 | $14,656.75 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 10/23/2008 | $5,484.18 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 10/23/2008 | $5,123.93 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 10/23/2008 | $5,747.16 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 10/24/2008 | $956.58 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 10/24/2008 | $15,714.77 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 10/30/2008 | $30,270.05 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 10/30/2008 | $13,114.77 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 11/4/2008 | $57,498.15 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 11/6/2008 | $10,081.77 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 11/10/2008 | $18,811.80 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 11/21/2008 | $13,216.75 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 11/24/2008 | $11,674.40 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 11/24/2008 | $12,586.25 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 11/24/2008 | $4,824.18 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK | PO BOX 532455 | | ATLANTA | GA | 30353-2455 | 11/26/2008 | $28,870.05 |
| COBEN, JON | 4725 CASON COVE DR | | | ORLANDO | FL | 32811 | 9/11/2008 | $705.52 |
| COBEN, JON | 4725 CASON COVE DR | | | ORLANDO | FL | 32811 | 9/18/2008 | $700.57 |
| COBEN, JON | 4725 CASON COVE DR | | | ORLANDO | FL | 32811 | 9/25/2008 | $710.10 |
| COBEN, JON | 4725 CASON COVE DR | | | ORLANDO | FL | 32811 | 10/2/2008 | $716.95 |
| COBEN, JON | 4725 CASON COVE DR | | | ORLANDO | FL | 32811 | 10/9/2008 | $704.56 |
| COBEN, JON | 4725 CASON COVE DR | | | ORLANDO | FL | 32811 | 10/16/2008 | $704.39 |
| COBEN, JON | 4725 CASON COVE DR | | | ORLANDO | FL | 32811 | 10/23/2008 | $691.92 |
| COBEN, JON | 4725 CASON COVE DR | | | ORLANDO | FL | 32811 | 10/30/2008 | $676.54 |
| COBEN, JON | 4725 CASON COVE DR | | | ORLANDO | FL | 32811 | 11/6/2008 | $696.29 |
| COBEN, JON | 4725 CASON COVE DR | | | ORLANDO | FL | 32811 | 11/13/2008 | $681.47 |
| COBEN, JON | 4725 CASON COVE DR | | | ORLANDO | FL | 32811 | 11/20/2008 | $740.95 |
| COBEN, JON | 4725 CASON COVE DR | | | ORLANDO | FL | 32811 | 11/25/2008 | $740.95 |
| COBEN, JON | 4725 CASON COVE DR | | | ORLANDO | FL | 32811 | 12/4/2008 | $842.96 |
| COCHRAN, DEBBIE | 13557 OLD DOCK RD | | | ORLANDO | FL | 32828 | 10/27/2008 | $1,920.00 |
| COCHRAN, DEBBIE | 13557 OLD DOCK RD | | | ORLANDO | FL | 32828 | 11/12/2008 | $1,920.00 |
| COCHRAN, DEBBIE | 13557 OLD DOCK RD | | | ORLANDO | FL | 32828 | 11/17/2008 | $960.00 |
| COCHRAN, DEBBIE | 13557 OLD DOCK RD | | | ORLANDO | FL | 32828 | 11/19/2008 | $960.00 |
| COCHRAN, DEBBIE | 13557 OLD DOCK RD | | | ORLANDO | FL | 32828 | 11/26/2008 | $960.00 |
| COCOSOL INC | 1798 NW 15TH VISTA, NO.1 | | | BOCA RATON | FL | 33432 | 9/11/2008 | $450.47 |
| COCOSOL INC | 1798 NW 15TH VISTA, NO.1 | | | BOCA RATON | FL | 33432 | 9/18/2008 | $422.51 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| COCOSOL INC | 1798 NW 15TH VISTA, NO.1 | | | BOCA RATON | FL | 33432 | 9/25/2008 | $455.12 |
| COCOSOL INC | 1798 NW 15TH VISTA, NO.1 | | | BOCA RATON | FL | 33432 | 10/2/2008 | $449.06 |
| COCOSOL INC | 1798 NW 15TH VISTA, NO.1 | | | BOCA RATON | FL | 33432 | 10/9/2008 | $436.98 |
| COCOSOL INC | 1798 NW 15TH VISTA, NO.1 | | | BOCA RATON | FL | 33432 | 10/16/2008 | $423.30 |
| COCOSOL INC | 1798 NW 15TH VISTA, NO.1 | | | BOCA RATON | FL | 33432 | 10/23/2008 | $435.30 |
| COCOSOL INC | 1798 NW 15TH VISTA, NO.1 | | | BOCA RATON | FL | 33432 | 10/30/2008 | $441.68 |
| COCOSOL INC | 1798 NW 15TH VISTA, NO.1 | | | BOCA RATON | FL | 33432 | 11/6/2008 | $453.19 |
| COCOSOL INC | 1798 NW 15TH VISTA, NO.1 | | | BOCA RATON | FL | 33432 | 11/13/2008 | $462.63 |
| COCOSOL INC | 1798 NW 15TH VISTA, NO.1 | | | BOCA RATON | FL | 33432 | 11/20/2008 | $487.89 |
| COCOSOL INC | 1798 NW 15TH VISTA, NO.1 | | | BOCA RATON | FL | 33432 | 11/26/2008 | $371.11 |
| COCOSOL INC | 1798 NW 15TH VISTA, NO.1 | | | BOCA RATON | FL | 33432 | 11/26/2008 | $86.84 |
| COCOSOL INC | 1798 NW 15TH VISTA, NO.1 | | | BOCA RATON | FL | 33432 | 12/5/2008 | $432.36 |
| CODINA REAL ESTATE MANAGEMENT | 8323 NW 12TH STREET  SUITE 108 | | | MIAMI | FL | 33126 | 9/24/2008 | $9,376.38 |
| CODINA REAL ESTATE MANAGEMENT | 8323 NW 12TH STREET  SUITE 108 | | | MIAMI | FL | 33126 | 10/27/2008 | $8,999.19 |
| CODINA REAL ESTATE MANAGEMENT | 8323 NW 12TH STREET  SUITE 108 | | | MIAMI | FL | 33126 | 11/26/2008 | $50,000.00 |
| COGNIZANT TECHNOLOGY SOLUTIONS | U S CORP | PO BOX 822347 | | PHILADELPHIA | PA | 19182 | 9/17/2008 | $18,298.00 |
| COGNIZANT TECHNOLOGY SOLUTIONS | U S CORP | PO BOX 822347 | | PHILADELPHIA | PA | 19182 | 9/17/2008 | $40,145.00 |
| COGNIZANT TECHNOLOGY SOLUTIONS | U S CORP | PO BOX 822347 | | PHILADELPHIA | PA | 19182 | 9/17/2008 | $48,457.50 |
| COGNIZANT TECHNOLOGY SOLUTIONS | U S CORP | PO BOX 822347 | | PHILADELPHIA | PA | 19182 | 10/6/2008 | $103,835.50 |
| COGNIZANT TECHNOLOGY SOLUTIONS | U S CORP | PO BOX 822347 | | PHILADELPHIA | PA | 19182 | 10/6/2008 | $35,297.50 |
| COGNIZANT TECHNOLOGY SOLUTIONS | U S CORP | PO BOX 822347 | | PHILADELPHIA | PA | 19182 | 11/5/2008 | $61,337.50 |
| COGNIZANT TECHNOLOGY SOLUTIONS | U S CORP | PO BOX 822347 | | PHILADELPHIA | PA | 19182 | 11/5/2008 | $46,515.00 |
| Cole Schotz Meisel Forman & Leonard | 1000 N. West Street, Suite 1200 | | | Wilmington | DE | 19801 | 12/4/2008 | $200,000.00 |
| Cole Schotz Meisel Forman & Leonard | 1000 N. West Street, Suite 1200 | | | Wilmington | DE | 19801 | 12/5/2008 | $214,290.00 |
| COLE, BETTY MAE | 1903 PIG NECK RD | | | CAMBRIDGE | MD | 21613 | 9/10/2008 | $593.29 |
| COLE, BETTY MAE | 1903 PIG NECK RD | | | CAMBRIDGE | MD | 21613 | 9/17/2008 | $598.53 |
| COLE, BETTY MAE | 1903 PIG NECK RD | | | CAMBRIDGE | MD | 21613 | 9/24/2008 | $585.23 |
| COLE, BETTY MAE | 1903 PIG NECK RD | | | CAMBRIDGE | MD | 21613 | 10/1/2008 | $583.48 |
| COLE, BETTY MAE | 1903 PIG NECK RD | | | CAMBRIDGE | MD | 21613 | 10/8/2008 | $515.06 |
| COLE, BETTY MAE | 1903 PIG NECK RD | | | CAMBRIDGE | MD | 21613 | 10/15/2008 | $487.68 |
| COLE, BETTY MAE | 1903 PIG NECK RD | | | CAMBRIDGE | MD | 21613 | 10/22/2008 | $471.53 |
| COLE, BETTY MAE | 1903 PIG NECK RD | | | CAMBRIDGE | MD | 21613 | 10/29/2008 | $391.96 |
| COLE, BETTY MAE | 1903 PIG NECK RD | | | CAMBRIDGE | MD | 21613 | 11/5/2008 | $468.51 |
| COLE, BETTY MAE | 1903 PIG NECK RD | | | CAMBRIDGE | MD | 21613 | 11/12/2008 | $472.03 |
| COLE, BETTY MAE | 1903 PIG NECK RD | | | CAMBRIDGE | MD | 21613 | 11/19/2008 | $460.40 |
| COLE, BETTY MAE | 1903 PIG NECK RD | | | CAMBRIDGE | MD | 21613 | 11/26/2008 | $404.25 |
| COLE, BETTY MAE | 1903 PIG NECK RD | | | CAMBRIDGE | MD | 21613 | 12/3/2008 | $459.91 |
| COLEY, LLOYD | 11101 ROYAL PALM BLVD | APT 206 | | CORAL SPRINGS | FL | 33065 | 9/11/2008 | $550.69 |
| COLEY, LLOYD | 11101 ROYAL PALM BLVD | APT 206 | | CORAL SPRINGS | FL | 33065 | 9/18/2008 | $536.51 |
| COLEY, LLOYD | 11101 ROYAL PALM BLVD | APT 206 | | CORAL SPRINGS | FL | 33065 | 9/25/2008 | $523.52 |
| COLEY, LLOYD | 11101 ROYAL PALM BLVD | APT 206 | | CORAL SPRINGS | FL | 33065 | 10/2/2008 | $565.60 |
| COLEY, LLOYD | 11101 ROYAL PALM BLVD | APT 206 | | CORAL SPRINGS | FL | 33065 | 10/9/2008 | $577.50 |
| COLEY, LLOYD | 11101 ROYAL PALM BLVD | APT 206 | | CORAL SPRINGS | FL | 33065 | 10/16/2008 | $527.94 |
| COLEY, LLOYD | 11101 ROYAL PALM BLVD | APT 206 | | CORAL SPRINGS | FL | 33065 | 10/23/2008 | $528.80 |
| COLEY, LLOYD | 11101 ROYAL PALM BLVD | APT 206 | | CORAL SPRINGS | FL | 33065 | 10/30/2008 | $495.77 |
| COLEY, LLOYD | 11101 ROYAL PALM BLVD | APT 206 | | CORAL SPRINGS | FL | 33065 | 11/6/2008 | $528.56 |
| COLEY, LLOYD | 11101 ROYAL PALM BLVD | APT 206 | | CORAL SPRINGS | FL | 33065 | 11/13/2008 | $528.64 |
| COLEY, LLOYD | 11101 ROYAL PALM BLVD | APT 206 | | CORAL SPRINGS | FL | 33065 | 11/20/2008 | $559.73 |
| COLEY, LLOYD | 11101 ROYAL PALM BLVD | APT 206 | | CORAL SPRINGS | FL | 33065 | 11/26/2008 | $442.56 |
| COLEY, LLOYD | 11101 ROYAL PALM BLVD | APT 206 | | CORAL SPRINGS | FL | 33065 | 12/1/2008 | $50.76 |
| COLEY, LLOYD | 11101 ROYAL PALM BLVD | APT 206 | | CORAL SPRINGS | FL | 33065 | 12/5/2008 | $571.43 |
| COLLECTION COMPANY OF AMERICA | 8231 W 185TH ST        STE 100 | | | TINLEY PARK | IL | 60477 | 9/12/2008 | $498.00 |
| COLLECTION COMPANY OF AMERICA | 8231 W 185TH ST        STE 100 | | | TINLEY PARK | IL | 60477 | 9/22/2008 | $531.00 |
| COLLECTION COMPANY OF AMERICA | 8231 W 185TH ST        STE 100 | | | TINLEY PARK | IL | 60477 | 9/26/2008 | $489.00 |
| COLLECTION COMPANY OF AMERICA | 8231 W 185TH ST        STE 100 | | | TINLEY PARK | IL | 60477 | 10/2/2008 | $558.00 |
| COLLECTION COMPANY OF AMERICA | 8231 W 185TH ST        STE 100 | | | TINLEY PARK | IL | 60477 | 10/14/2008 | $642.00 |
| COLLECTION COMPANY OF AMERICA | 8231 W 185TH ST        STE 100 | | | TINLEY PARK | IL | 60477 | 10/24/2008 | $468.00 |
| COLLECTION COMPANY OF AMERICA | 8231 W 185TH ST        STE 100 | | | TINLEY PARK | IL | 60477 | 10/27/2008 | $504.00 |
| COLLECTION COMPANY OF AMERICA | 8231 W 185TH ST        STE 100 | | | TINLEY PARK | IL | 60477 | 11/4/2008 | $390.00 |
| COLLECTION COMPANY OF AMERICA | 8231 W 185TH ST        STE 100 | | | TINLEY PARK | IL | 60477 | 11/18/2008 | $972.00 |
| COLLECTION COMPANY OF AMERICA | 8231 W 185TH ST        STE 100 | | | TINLEY PARK | IL | 60477 | 11/20/2008 | $510.00 |
| COLLECTIVE MEDIA INC | 254 W 31ST    12TH FLR | | | NEW YORK | NY | 10001 | 10/6/2008 | $10,500.00 |
| COLLECTIVE MEDIA INC | 254 W 31ST    12TH FLR | | | NEW YORK | NY | 10001 | 11/5/2008 | $10,500.00 |
| COLLECTIVE MEDIA INC | 254 W 31ST    12TH FLR | | | NEW YORK | NY | 10001 | 12/4/2008 | $10,500.00 |
| COLLINS, EILEEN | 17 LOGAN ST | | | NEW BRITAIN | CT | 06051 | 9/16/2008 | $1,289.93 |
| COLLINS, EILEEN | 17 LOGAN ST | | | NEW BRITAIN | CT | 06051 | 9/30/2008 | $1,065.16 |
| COLLINS, EILEEN | 17 LOGAN ST | | | NEW BRITAIN | CT | 06051 | 10/14/2008 | $1,241.75 |
| COLLINS, EILEEN | 17 LOGAN ST | | | NEW BRITAIN | CT | 06051 | 10/28/2008 | $1,272.50 |
| COLLINS, EILEEN | 17 LOGAN ST | | | NEW BRITAIN | CT | 06051 | 11/12/2008 | $1,158.83 |
| COLLINS, EILEEN | 17 LOGAN ST | | | NEW BRITAIN | CT | 06051 | 11/25/2008 | $1,119.68 |
| COLLINS, JAMES J | 2837 EFFINGHAM CT | | | SCHAUMBURG | IL | 60193 | 9/9/2008 | $1,350.60 |
| COLLINS, JAMES J | 2837 EFFINGHAM CT | | | SCHAUMBURG | IL | 60193 | 9/10/2008 | $223.50 |
| COLLINS, JAMES J | 2837 EFFINGHAM CT | | | SCHAUMBURG | IL | 60193 | 9/16/2008 | $223.50 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| COLLINS, JAMES J | 2837 EFFINGHAM CT | | | SCHAUMBURG | IL | 60193 | 9/24/2008 | $226.50 |
| COLLINS, JAMES J | 2837 EFFINGHAM CT | | | SCHAUMBURG | IL | 60193 | 9/29/2008 | $929.80 |
| COLLINS, JAMES J | 2837 EFFINGHAM CT | | | SCHAUMBURG | IL | 60193 | 10/2/2008 | $223.50 |
| COLLINS, JAMES J | 2837 EFFINGHAM CT | | | SCHAUMBURG | IL | 60193 | 10/9/2008 | $226.50 |
| COLLINS, JAMES J | 2837 EFFINGHAM CT | | | SCHAUMBURG | IL | 60193 | 10/17/2008 | $223.50 |
| COLLINS, JAMES J | 2837 EFFINGHAM CT | | | SCHAUMBURG | IL | 60193 | 10/27/2008 | $223.50 |
| COLLINS, JAMES J | 2837 EFFINGHAM CT | | | SCHAUMBURG | IL | 60193 | 11/4/2008 | $915.00 |
| COLLINS, JAMES J | 2837 EFFINGHAM CT | | | SCHAUMBURG | IL | 60193 | 11/6/2008 | $1,549.90 |
| COLLINS, JAMES J | 2837 EFFINGHAM CT | | | SCHAUMBURG | IL | 60193 | 11/13/2008 | $223.50 |
| COLLINS, JAMES J | 2837 EFFINGHAM CT | | | SCHAUMBURG | IL | 60193 | 11/21/2008 | $223.50 |
| COLLINS, JAMES J | 2837 EFFINGHAM CT | | | SCHAUMBURG | IL | 60193 | 12/4/2008 | $223.50 |
| COLODONATO, ROBERT | 1045 N WEST END BLVD   NO.347 | | | QUAKERTOWN | PA | 18951 | 9/9/2008 | $947.16 |
| COLODONATO, ROBERT | 1045 N WEST END BLVD   NO.347 | | | QUAKERTOWN | PA | 18951 | 9/23/2008 | $833.68 |
| COLODONATO, ROBERT | 1045 N WEST END BLVD   NO.347 | | | QUAKERTOWN | PA | 18951 | 10/7/2008 | $849.00 |
| COLODONATO, ROBERT | 1045 N WEST END BLVD   NO.347 | | | QUAKERTOWN | PA | 18951 | 10/21/2008 | $844.54 |
| COLODONATO, ROBERT | 1045 N WEST END BLVD   NO.347 | | | QUAKERTOWN | PA | 18951 | 11/4/2008 | $861.74 |
| COLODONATO, ROBERT | 1045 N WEST END BLVD   NO.347 | | | QUAKERTOWN | PA | 18951 | 11/18/2008 | $878.29 |
| COLODONATO, ROBERT | 1045 N WEST END BLVD   NO.347 | | | QUAKERTOWN | PA | 18951 | 12/2/2008 | $872.61 |
| COLUMBIA MANAGEMENT INC | SDS 12-2737 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | 10/1/2008 | $5,047.92 |
| COLUMBIA MANAGEMENT INC | SDS 12-2737 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | 11/3/2008 | $5,047.92 |
| COLUMBIA PICTURES | FKA CTTD | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 9/16/2008 | $116,566.66 |
| COLUMBIA PICTURES | FKA CTTD | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 10/14/2008 | $116,816.66 |
| COLUMBIA PICTURES | FKA CTTD | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 11/12/2008 | $116,566.66 |
| Comcast | Comcast Corporation | One Comcast Center, 54th Floor | | Philadelphia | PA | 19103-2838 | 10/17/2008 | $16,242.77 |
| COMCAST | MR. JIM CORNO JR | 350 N. ORLEANS #S1-100 | | CHICAGO | IL | 60654 | 10/21/2008 | $25,100.00 |
| COMCAST SPORTSNET | MR. JAMES CORNO | 350 N. ORLEANS #S1-100 | | CHICAGO | IL | 60654 | 11/13/2008 | $54,690.00 |
| COMCAST SPORTSNET CHICAGO LLC | ATTN  JAMES CORNO | 350 N ORLEANS    STE S1-100 | | CHICAGO | IL | 60654 | 9/23/2008 | $9,450.00 |
| COMCAST SPORTSNET CHICAGO LLC | ATTN  JAMES CORNO | 350 N ORLEANS    STE S1-100 | | CHICAGO | IL | 60654 | 10/21/2008 | $6,825.00 |
| COMCAST SPORTSNET CHICAGO LLC | ATTN  JAMES CORNO | 350 N ORLEANS    STE S1-100 | | CHICAGO | IL | 60654 | 11/17/2008 | $22,190.00 |
| COMED | ATTN  TRENT SHERIDAN | 10 S DEARBORN ST   50TH FLR | | CHICAGO | IL | 60603 | 11/14/2008 | $26,540.00 |
| COM-ED | MR. TRENT SHERIDAN | 10 S. DEARBORN ST. 50TH FLR. | | CHICAGO | IL | 60603 | 11/13/2008 | $6,320.00 |
| COMI, TOM | 46884 DUCKSPRINGS WAY | | | STERLING | VA | 20164 | 9/26/2008 | $8,758.53 |
| COMI, TOM | 46884 DUCKSPRINGS WAY | | | STERLING | VA | 20164 | 11/10/2008 | $11,225.68 |
| COMI, TOM | 46884 DUCKSPRINGS WAY | | | STERLING | VA | 20164 | 11/24/2008 | $10,822.78 |
| COMMERCE PARK OF PALM BEACH CITY | C/O PS BUSINESS PARKS | PO BOX 535003 | | ATLANTA | GA | 30353-5003 | 9/24/2008 | $4,138.16 |
| COMMERCE PARK OF PALM BEACH CITY | C/O PS BUSINESS PARKS | PO BOX 535003 | | ATLANTA | GA | 30353-5003 | 10/27/2008 | $4,295.02 |
| COMMERCE PARK OF PALM BEACH CITY | C/O PS BUSINESS PARKS | PO BOX 535003 | | ATLANTA | GA | 30353-5003 | 11/20/2008 | $4,295.02 |
| COMMISSIONER OF TAXATION & FINANCE | NY STATE DEPT OF TAXATION & FINANCE | PO BOX 5149 | | ALBANY | NY | 12205-5149 | 9/23/2008 | $3,339.39 |
| COMMISSIONER OF TAXATION & FINANCE | NY STATE DEPT OF TAXATION & FINANCE | PO BOX 5149 | | ALBANY | NY | 12205-5149 | 10/17/2008 | $3,801.18 |
| COMMISSIONER OF TAXATION & FINANCE | NY STATE DEPT OF TAXATION & FINANCE | PO BOX 5149 | | ALBANY | NY | 12205-5149 | 10/23/2008 | $285.50 |
| COMMONWEALTH OF PA INSURANCE DEPT | INDEMIFICATION FUND | PO BOX 747034 | | PITTSBURGH | PA | 15274-7034 | 9/22/2008 | $456.97 |
| COMMONWEALTH OF PA INSURANCE DEPT | INDEMIFICATION FUND | PO BOX 747034 | | PITTSBURGH | PA | 15274-7034 | 9/24/2008 | $1,141.04 |
| COMMONWEALTH OF PA INSURANCE DEPT | INDEMIFICATION FUND | PO BOX 747034 | | PITTSBURGH | PA | 15274-7034 | 10/20/2008 | $553.25 |
| COMMONWEALTH OF PA INSURANCE DEPT | INDEMIFICATION FUND | PO BOX 747034 | | PITTSBURGH | PA | 15274-7034 | 10/22/2008 | $1,670.01 |
| COMMONWEALTH OF PA INSURANCE DEPT | INDEMIFICATION FUND | PO BOX 747034 | | PITTSBURGH | PA | 15274-7034 | 11/20/2008 | $635.80 |
| COMMONWEALTH OF PA INSURANCE DEPT | INDEMIFICATION FUND | PO BOX 747034 | | PITTSBURGH | PA | 15274-7034 | 11/24/2008 | $1,419.05 |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL | DEPT 280433 | HARRISBURG | PA | 17128-0433 | 9/15/2008 | $49,000.00 |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL | DEPT 280433 | HARRISBURG | PA | 17128-0433 | 10/15/2008 | $634,264.00 |
| COMMUNICATION LEASING INC | 47 FAIRCHILD AV | | | PLAINVIEW | NY | 11803 | 9/24/2008 | $2,970.00 |
| COMMUNICATION LEASING INC | 47 FAIRCHILD AV | | | PLAINVIEW | NY | 11803 | 10/27/2008 | $2,970.00 |
| COMMUNICATION LEASING INC | 47 FAIRCHILD AV | | | PLAINVIEW | NY | 11803 | 11/20/2008 | $2,970.00 |
| COMMUNICATION RESEARCH CONSULTANTS INC | 1170 ROUTE 17M      STE 3 | | | CHESTER | NY | 10918 | 10/9/2008 | $10,352.12 |
| COMMUNICATION RESEARCH CONSULTANTS INC | 1170 ROUTE 17M      STE 3 | | | CHESTER | NY | 10918 | 11/13/2008 | $1,955.99 |
| COMMUNICATIONS SITE MANAGEMENT | C/O CHASE ENTERPRISES | GOODWIN SQUARE | 225 ASYLUM ST  29TH FL | HARTFORD | CT | 06103-1538 | 9/24/2008 | $657.76 |
| COMMUNICATIONS SITE MANAGEMENT | C/O CHASE ENTERPRISES | GOODWIN SQUARE | 225 ASYLUM ST  29TH FL | HARTFORD | CT | 06103-1538 | 9/24/2008 | $24,530.17 |
| COMMUNICATIONS SITE MANAGEMENT | C/O CHASE ENTERPRISES | GOODWIN SQUARE | 225 ASYLUM ST  29TH FL | HARTFORD | CT | 06103-1538 | 10/27/2008 | $657.76 |
| COMMUNICATIONS SITE MANAGEMENT | C/O CHASE ENTERPRISES | GOODWIN SQUARE | 225 ASYLUM ST  29TH FL | HARTFORD | CT | 06103-1538 | 10/27/2008 | $24,530.17 |
| COMMUNICATIONS SITE MANAGEMENT | C/O CHASE ENTERPRISES | GOODWIN SQUARE | 225 ASYLUM ST  29TH FL | HARTFORD | CT | 06103-1538 | 11/20/2008 | $657.76 |
| COMMUNICATIONS SITE MANAGEMENT | C/O CHASE ENTERPRISES | GOODWIN SQUARE | 225 ASYLUM ST  29TH FL | HARTFORD | CT | 06103-1538 | 11/20/2008 | $24,530.17 |
| COMMUNITY NEWSPAPER HOLDINGS INC | ATTN  TAX DEPT | 3500 COLONNADE PKWY    STE 600 | | BIRMINGHAM | AL | 35243-8301 | 11/21/2008 | $15,544.91 |
| COMPACT INFORMATION SYSTEMS | 7120 185TH AVENUE NE | | | REDMOND | WA | 98052 | 9/10/2008 | $1,397.74 |
| COMPACT INFORMATION SYSTEMS | 7120 185TH AVENUE NE | | | REDMOND | WA | 98052 | 9/22/2008 | $1,397.74 |
| COMPACT INFORMATION SYSTEMS | 7120 185TH AVENUE NE | | | REDMOND | WA | 98052 | 11/4/2008 | $1,462.41 |
| COMPACT INFORMATION SYSTEMS | 7120 185TH AVENUE NE | | | REDMOND | WA | 98052 | 11/17/2008 | $273.19 |
| COMPACT INFORMATION SYSTEMS | 7120 185TH AVENUE NE | | | REDMOND | WA | 98052 | 12/1/2008 | $1,397.74 |
| COMPETITIVE DISTRIBURTORS INC | 3340 DUNDEE ROAD | UNIT 2C-3 | | NORTHBROOK | IL | 60062 | 9/10/2008 | $7,029.10 |
| COMPETITIVE DISTRIBURTORS INC | 3340 DUNDEE ROAD | UNIT 2C-3 | | NORTHBROOK | IL | 60062 | 11/14/2008 | $1,035.60 |
| COMPETITIVE DISTRIBURTORS INC | 3340 DUNDEE ROAD | UNIT 2C-3 | | NORTHBROOK | IL | 60062 | 12/4/2008 | $5,124.44 |
| COMPLEJO LATINOAMERICANA BASEBALL | AUTOPISTA LAS AMERICAS | | | BOCA CHICA | | KM26 | 9/24/2008 | $14,000.00 |
| COMPLEJO LATINOAMERICANA BASEBALL | AUTOPISTA LAS AMERICAS | | | BOCA CHICA | | KM26 | 10/27/2008 | $14,000.00 |
| COMPLEJO LATINOAMERICANA BASEBALL | AUTOPISTA LAS AMERICAS | | | BOCA CHICA | | KM26 | 11/20/2008 | $14,000.00 |
| COMPTROLLER OF MARYLAND | PO BOX 22100 | | | ALBANY | NY | 12201-2100 | 9/22/2008 | $6,068.24 |
| COMPTROLLER OF MARYLAND | PO BOX 22100 | | | ALBANY | NY | 12201-2100 | 10/22/2008 | $6,027.38 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| COMPTROLLER OF MARYLAND | PO BOX 22100 | | | ALBANY | NY | 12201-2100 | 11/20/2008 | $5,998.28 |
| COMPTROLLER OF MARYLAND | PO BOX 22100 | | | ALBANY | NY | 12201-2100 | 10/15/2008 | $3,618.00 |
| COMPTROLLER OF MARYLAND | PO BOX 22100 | | | ALBANY | NY | 12201-2100 | 10/15/2008 | $4,269.00 |
| COMPUSHARE INC | THREE HUTTON CENTRE DR  STE 700 | | | SANTA ANA | CA | 92707 | 10/22/2008 | $24,357.00 |
| COMPUTER POWER SOLUTIONS INC | 4644 KATELLA AVE | | | LOS ALAMITOS | CA | 90720 | 9/18/2008 | $12,618.44 |
| COMPUWARE CORPORATION | 31440 NORTHWESTERN HIGHWAY | | | FARMINGTON HILLS | MI | 48334-2564 | 10/16/2008 | $21,077.60 |
| COMPY DISTRIBUTING INC | 2166 W GENERAL AVE | | | RANCHO PALOS VERDES | CA | 90275 | 9/10/2008 | $22,797.29 |
| COMPY DISTRIBUTING INC | 2166 W GENERAL AVE | | | RANCHO PALOS VERDES | CA | 90275 | 9/24/2008 | $30,331.77 |
| COMPY DISTRIBUTING INC | 2166 W GENERAL AVE | | | RANCHO PALOS VERDES | CA | 90275 | 10/8/2008 | $22,415.09 |
| COMPY DISTRIBUTING INC | 2166 W GENERAL AVE | | | RANCHO PALOS VERDES | CA | 90275 | 10/22/2008 | $29,067.54 |
| COMPY DISTRIBUTING INC | 2166 W GENERAL AVE | | | RANCHO PALOS VERDES | CA | 90275 | 11/5/2008 | $23,732.70 |
| COMPY DISTRIBUTING INC | 2166 W GENERAL AVE | | | RANCHO PALOS VERDES | CA | 90275 | 11/19/2008 | $30,714.07 |
| COMPY DISTRIBUTING INC | 2166 W GENERAL AVE | | | RANCHO PALOS VERDES | CA | 90275 | 12/3/2008 | $14,962.72 |
| COMSCORE NETWORKS | 14140 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | 9/19/2008 | $67,600.00 |
| CONCEPT VISION MEDIA INC | 1901 NORTH PARK ROAD | | | HOLLYWOOD | FL | 33021 | 11/6/2008 | $6,900.00 |
| CONDRON, TAMMY | 5073 HICKORY FORK RD | | | GLOUCESTER | VA | 23061 | 9/18/2008 | $1,072.84 |
| CONDRON, TAMMY | 5073 HICKORY FORK RD | | | GLOUCESTER | VA | 23061 | 10/2/2008 | $1,080.37 |
| CONDRON, TAMMY | 5073 HICKORY FORK RD | | | GLOUCESTER | VA | 23061 | 10/16/2008 | $1,010.85 |
| CONDRON, TAMMY | 5073 HICKORY FORK RD | | | GLOUCESTER | VA | 23061 | 10/30/2008 | $987.85 |
| CONDRON, TAMMY | 5073 HICKORY FORK RD | | | GLOUCESTER | VA | 23061 | 11/13/2008 | $895.68 |
| CONDRON, TAMMY | 5073 HICKORY FORK RD | | | GLOUCESTER | VA | 23061 | 11/25/2008 | $838.87 |
| CONDYLIS, BRAD | 4250 N MARINE DR  APT 915 | | | CHICAGO | IL | 60613 | 9/16/2008 | $2,728.50 |
| CONDYLIS, BRAD | 4250 N MARINE DR  APT 915 | | | CHICAGO | IL | 60613 | 10/21/2008 | $3,050.25 |
| CONDYLIS, BRAD | 4250 N MARINE DR  APT 915 | | | CHICAGO | IL | 60613 | 11/18/2008 | $2,545.50 |
| CONGRESS REALTY INC | 108 WILD BASIN RD  STE 211 | | | AUSTIN | TX | 78746 | 9/23/2008 | $2,400.00 |
| CONGRESS REALTY INC | 108 WILD BASIN RD  STE 211 | | | AUSTIN | TX | 78746 | 10/7/2008 | $2,000.00 |
| CONGRESS REALTY INC | 108 WILD BASIN RD  STE 211 | | | AUSTIN | TX | 78746 | 10/22/2008 | $800.00 |
| CONGRESS REALTY INC | 108 WILD BASIN RD  STE 211 | | | AUSTIN | TX | 78746 | 11/7/2008 | $600.00 |
| CONGRESS REALTY INC | 108 WILD BASIN RD  STE 211 | | | AUSTIN | TX | 78746 | 11/24/2008 | $600.00 |
| CONIFER SECURITIES LLC | One Ferry Building, Suite 255 | | | San Francisco | CA | 94111 | 12/5/2008 | $474,713.70 |
| CONKLIN, DOREEN | 708 WEATHERBY CT | | | BEL AIR | MD | 21015 | 9/11/2008 | $1,367.82 |
| CONKLIN, DOREEN | 708 WEATHERBY CT | | | BEL AIR | MD | 21015 | 9/25/2008 | $1,367.82 |
| CONKLIN, DOREEN | 708 WEATHERBY CT | | | BEL AIR | MD | 21015 | 10/9/2008 | $1,385.22 |
| CONKLIN, DOREEN | 708 WEATHERBY CT | | | BEL AIR | MD | 21015 | 10/23/2008 | $1,365.22 |
| CONKLIN, DOREEN | 708 WEATHERBY CT | | | BEL AIR | MD | 21015 | 11/6/2008 | $1,357.68 |
| CONKLIN, DOREEN | 708 WEATHERBY CT | | | BEL AIR | MD | 21015 | 11/20/2008 | $1,354.82 |
| CONKLIN, DOREEN | 708 WEATHERBY CT | | | BEL AIR | MD | 21015 | 12/4/2008 | $1,354.82 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 9/9/2008 | $3,792.02 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 9/11/2008 | $546.12 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 9/11/2008 | $28,684.46 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 9/11/2008 | $2,890.18 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 9/11/2008 | $450.23 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 9/19/2008 | $4,516.36 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 9/19/2008 | $600.31 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 9/25/2008 | $1,741.84 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 9/29/2008 | $1,419.34 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 9/29/2008 | $57,970.46 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 9/29/2008 | $5,687.99 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 10/7/2008 | $3,881.69 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 10/9/2008 | $6,750.39 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 10/9/2008 | $538.63 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 10/10/2008 | $34.91 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 10/16/2008 | $390.39 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 10/16/2008 | $2,633.86 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 10/17/2008 | $4,958.04 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 10/22/2008 | $300.00 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 10/22/2008 | $1,585.85 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 10/27/2008 | $74.58 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 10/27/2008 | $115.92 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 10/27/2008 | $1,425.05 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 10/29/2008 | $9,651.35 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 10/29/2008 | $690.36 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 11/6/2008 | $482.17 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 11/6/2008 | $900.00 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 11/12/2008 | $4,567.33 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 11/13/2008 | $2,625.23 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 11/17/2008 | $1,965.58 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 11/19/2008 | $4,643.27 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 11/21/2008 | $2,423.33 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 11/24/2008 | $126.36 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 11/25/2008 | $2,239.64 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 11/25/2008 | $3,992.84 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | | HARTFORD | CT | 06115-0493 | 12/5/2008 | $481.24 |

Case 08-13141-BLS   Doc 619   Filed 03/23/09   Page 96 of 418
Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CONNECTICUT PARKING SVC, INC | DEPT NO.150 | PO BOX 2080 | | HARTFORD | CT | 06145-2080 | 9/29/2008 | $1,705.25 |
| CONNECTICUT PARKING SVC, INC | DEPT NO.150 | PO BOX 2080 | | HARTFORD | CT | 06145-2080 | 10/8/2008 | $35,046.54 |
| CONNECTICUT PARKING SVC, INC | DEPT NO.150 | PO BOX 2080 | | HARTFORD | CT | 06145-2080 | 10/27/2008 | $1,414.00 |
| CONNECTICUT PARKING SVC, INC | DEPT NO.150 | PO BOX 2080 | | HARTFORD | CT | 06145-2080 | 11/13/2008 | $2,326.50 |
| CONNECTICUT PARKING SVC, INC | DEPT NO.150 | PO BOX 2080 | | HARTFORD | CT | 06145-2080 | 12/1/2008 | $39,320.00 |
| CONNECTICUT POST | 9 RIVERBEND DRIVE SOUTH  BLDG 9A | | | STAMFORD | CT | 06907 | 9/23/2008 | $20,457.84 |
| CONNECTICUT POST | 9 RIVERBEND DRIVE SOUTH  BLDG 9A | | | STAMFORD | CT | 06907 | 11/21/2008 | $148.68 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/1/2008 | $40,008.29 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 9/9/2008 | $65,744.00 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 9/9/2008 | $66,080.37 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 9/17/2008 | $3,920.70 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 9/22/2008 | $261,559.34 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 9/22/2008 | $56,298.21 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 9/24/2008 | $15,749.09 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 9/24/2008 | $5,197.44 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 9/26/2008 | $168,556.69 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 9/29/2008 | $74,146.82 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/1/2008 | $13,535.07 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/3/2008 | $57,781.79 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/10/2008 | $11,920.78 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/14/2008 | $66,078.62 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/15/2008 | $67,322.13 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/20/2008 | $252,244.39 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/21/2008 | $30,272.41 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/21/2008 | $14,645.42 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/21/2008 | $4,178.75 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/22/2008 | $5,280.07 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/23/2008 | $44,705.91 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/27/2008 | $9,216.25 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/30/2008 | $55,472.32 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 11/12/2008 | $11,485.94 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 11/19/2008 | $247,419.09 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 11/20/2008 | $46,767.48 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 11/21/2008 | $35,436.02 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 11/21/2008 | $5,434.11 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 11/25/2008 | $11,877.12 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 11/25/2008 | $5,836.16 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/1/2008 | $8,641.03 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 12/1/2008 | $133,530.04 |
| CONSTITUTION CONSULTING CORP | 3 BURGUNDY DRIVE | | | HOLMDEL | NJ | 07733 | 9/9/2008 | $25,116.00 |
| CONSTITUTION CONSULTING CORP | 3 BURGUNDY DRIVE | | | HOLMDEL | NJ | 07733 | 9/24/2008 | $15,456.00 |
| CONSTITUTION CONSULTING CORP | 3 BURGUNDY DRIVE | | | HOLMDEL | NJ | 07733 | 10/31/2008 | $12,880.00 |
| CONSTITUTION STATE SERVICES LLC | C/O BANK OF AMERICA | 7529 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 12/4/2008 | $4,725.00 |
| CONSTITUTION STATE SERVICES LLC | C/O BANK OF AMERICA | 7529 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 9/26/2008 | $2,448.78 |
| CONSTITUTION STATE SERVICES LLC | C/O BANK OF AMERICA | 7529 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/7/2008 | $77,809.27 |
| CONSTITUTION STATE SERVICES LLC | C/O BANK OF AMERICA | 7529 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 10/28/2008 | $2,834.28 |
| CONSTITUTION STATE SERVICES LLC | C/O BANK OF AMERICA | 7529 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 11/25/2008 | $9,047.76 |
| CONSUMER SOURCE | 8585 ENGINEERING DR STE 100 | | | NORCROSS | GA | 30092 | 9/12/2008 | $2,799.00 |
| CONSUMER SOURCE | 8585 ENGINEERING DR STE 100 | | | NORCROSS | GA | 30092 | 9/15/2008 | $17,600.00 |
| CONSUMER SOURCE | 8585 ENGINEERING DR STE 100 | | | NORCROSS | GA | 30092 | 9/15/2008 | $7,404.00 |
| CONSUMER SOURCE | 8585 ENGINEERING DR STE 100 | | | NORCROSS | GA | 30092 | 9/15/2008 | $6,067.10 |
| CONSUMER SOURCE | 8585 ENGINEERING DR STE 100 | | | NORCROSS | GA | 30092 | 9/16/2008 | $34,529.50 |
| CONSUMER SOURCE | 8585 ENGINEERING DR STE 100 | | | NORCROSS | GA | 30092 | 9/29/2008 | $8,950.00 |
| CONSUMER SOURCE | 8585 ENGINEERING DR STE 100 | | | NORCROSS | GA | 30092 | 10/14/2008 | $2,799.00 |
| CONSUMER SOURCE | 8585 ENGINEERING DR STE 100 | | | NORCROSS | GA | 30092 | 10/14/2008 | $17,600.00 |
| CONSUMER SOURCE | 8585 ENGINEERING DR STE 100 | | | NORCROSS | GA | 30092 | 10/17/2008 | $26,162.98 |
| CONSUMER SOURCE | 8585 ENGINEERING DR STE 100 | | | NORCROSS | GA | 30092 | 10/17/2008 | $9,902.00 |
| CONSUMER SOURCE | 8585 ENGINEERING DR STE 100 | | | NORCROSS | GA | 30092 | 11/12/2008 | $9,934.50 |
| CONSUMER SOURCE | 8585 ENGINEERING DR STE 100 | | | NORCROSS | GA | 30092 | 11/21/2008 | $26,268.24 |
| CONSUMER SOURCE | 8585 ENGINEERING DR STE 100 | | | NORCROSS | GA | 30092 | 11/21/2008 | $6,000.10 |
| CONSUMER SOURCE | 8585 ENGINEERING DR STE 100 | | | NORCROSS | GA | 30092 | 11/24/2008 | $2,668.44 |
| CONSUMER SOURCE | 8585 ENGINEERING DR STE 100 | | | NORCROSS | GA | 30092 | 11/25/2008 | $5,476.00 |
| CONSUMERS ENERGY | CENTRAL MAIL REMIT | P.O. BOX 30090 | | LANSING | MI | 48909-7590 | 9/26/2008 | $9,950.86 |
| CONSUMERS ENERGY | CENTRAL MAIL REMIT | P.O. BOX 30090 | | LANSING | MI | 48909-7590 | 10/10/2008 | $14,097.65 |
| CONSUMERS ENERGY | CENTRAL MAIL REMIT | P.O. BOX 30090 | | LANSING | MI | 48909-7590 | 10/27/2008 | $7,983.52 |
| CONSUMERS ENERGY | CENTRAL MAIL REMIT | P.O. BOX 30090 | | LANSING | MI | 48909-7590 | 10/31/2008 | $11,889.63 |
| CONSUMERS ENERGY | CENTRAL MAIL REMIT | P.O. BOX 30090 | | LANSING | MI | 48909-7590 | 11/20/2008 | $7,954.26 |
| CONTRERAS GUTIERREZ, OMAR | 3116 MARIA CIRC | | | WEST PALM BEACH | FL | 33417 | 9/11/2008 | $552.21 |
| CONTRERAS GUTIERREZ, OMAR | 3116 MARIA CIRC | | | WEST PALM BEACH | FL | 33417 | 9/18/2008 | $552.23 |
| CONTRERAS GUTIERREZ, OMAR | 3116 MARIA CIRC | | | WEST PALM BEACH | FL | 33417 | 9/25/2008 | $552.55 |
| CONTRERAS GUTIERREZ, OMAR | 3116 MARIA CIRC | | | WEST PALM BEACH | FL | 33417 | 10/2/2008 | $549.78 |
| CONTRERAS GUTIERREZ, OMAR | 3116 MARIA CIRC | | | WEST PALM BEACH | FL | 33417 | 10/9/2008 | $550.37 |
| CONTRERAS GUTIERREZ, OMAR | 3116 MARIA CIRC | | | WEST PALM BEACH | FL | 33417 | 10/16/2008 | $544.30 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CONTRERAS GUTIERREZ, OMAR | 3116 MARIA CIRC | | | WEST PALM BEACH | FL | 33417 | 10/23/2008 | $534.80 |
| CONTRERAS GUTIERREZ, OMAR | 3116 MARIA CIRC | | | WEST PALM BEACH | FL | 33417 | 10/30/2008 | $538.81 |
| CONTRERAS GUTIERREZ, OMAR | 3116 MARIA CIRC | | | WEST PALM BEACH | FL | 33417 | 11/6/2008 | $408.61 |
| CONTRERAS GUTIERREZ, OMAR | 3116 MARIA CIRC | | | WEST PALM BEACH | FL | 33417 | 11/13/2008 | $736.00 |
| CONTRERAS GUTIERREZ, OMAR | 3116 MARIA CIRC | | | WEST PALM BEACH | FL | 33417 | 11/20/2008 | $596.88 |
| CONTRERAS GUTIERREZ, OMAR | 3116 MARIA CIRC | | | WEST PALM BEACH | FL | 33417 | 11/26/2008 | $289.54 |
| CONTRERAS GUTIERREZ, OMAR | 3116 MARIA CIRC | | | WEST PALM BEACH | FL | 33417 | 11/26/2008 | $257.04 |
| CONTRERAS GUTIERREZ, OMAR | 3116 MARIA CIRC | | | WEST PALM BEACH | FL | 33417 | 12/5/2008 | $556.47 |
| CONTRERAS, MAYRA | 7 BROWNELL AVE  APT B11 | | | HARTFORD | CT | 06106 | 9/16/2008 | $913.21 |
| CONTRERAS, MAYRA | 7 BROWNELL AVE  APT B11 | | | HARTFORD | CT | 06106 | 9/30/2008 | $866.94 |
| CONTRERAS, MAYRA | 7 BROWNELL AVE  APT B11 | | | HARTFORD | CT | 06106 | 10/14/2008 | $889.53 |
| CONTRERAS, MAYRA | 7 BROWNELL AVE  APT B11 | | | HARTFORD | CT | 06106 | 10/28/2008 | $1,081.50 |
| CONTRERAS, MAYRA | 7 BROWNELL AVE  APT B11 | | | HARTFORD | CT | 06106 | 11/12/2008 | $1,326.58 |
| CONTRERAS, MAYRA | 7 BROWNELL AVE  APT B11 | | | HARTFORD | CT | 06106 | 11/25/2008 | $1,278.12 |
| CONTROLS GROUP INC | 5060 27TH AVENUE | | | ROCKFORD | IL | 61109 | 10/15/2008 | $372,181.35 |
| CONVERGE MEDIA | 654 GARLAND AVE | | | WINNETKA | IL | 60093 | 10/31/2008 | $19,500.00 |
| CONWAY, PATRICK | DIST 0778 | 312 HEALY AVE | | ROMEOVILLE | IL | 60446 | 9/9/2008 | $7,769.53 |
| CONWAY, PATRICK | DIST 0778 | 312 HEALY AVE | | ROMEOVILLE | IL | 60446 | 9/16/2008 | $6,326.80 |
| CONWAY, PATRICK | DIST 0778 | 312 HEALY AVE | | ROMEOVILLE | IL | 60446 | 9/23/2008 | $6,422.48 |
| CONWAY, PATRICK | DIST 0778 | 312 HEALY AVE | | ROMEOVILLE | IL | 60446 | 9/30/2008 | $6,470.74 |
| CONWAY, PATRICK | DIST 0778 | 312 HEALY AVE | | ROMEOVILLE | IL | 60446 | 10/7/2008 | $8,080.38 |
| CONWAY, PATRICK | DIST 0778 | 312 HEALY AVE | | ROMEOVILLE | IL | 60446 | 10/14/2008 | $7,002.71 |
| CONWAY, PATRICK | DIST 0778 | 312 HEALY AVE | | ROMEOVILLE | IL | 60446 | 10/21/2008 | $6,382.90 |
| CONWAY, PATRICK | DIST 0778 | 312 HEALY AVE | | ROMEOVILLE | IL | 60446 | 10/28/2008 | $6,365.74 |
| CONWAY, PATRICK | DIST 0778 | 312 HEALY AVE | | ROMEOVILLE | IL | 60446 | 11/4/2008 | $6,949.29 |
| CONWAY, PATRICK | DIST 0778 | 312 HEALY AVE | | ROMEOVILLE | IL | 60446 | 11/12/2008 | $6,295.77 |
| CONWAY, PATRICK | DIST 0778 | 312 HEALY AVE | | ROMEOVILLE | IL | 60446 | 11/18/2008 | $6,912.01 |
| CONWAY, PATRICK | DIST 0778 | 312 HEALY AVE | | ROMEOVILLE | IL | 60446 | 11/25/2008 | $6,199.21 |
| CONWAY, PATRICK | DIST 0778 | 312 HEALY AVE | | ROMEOVILLE | IL | 60446 | 12/2/2008 | $7,964.17 |
| COOK COUNTY DEPARTMENT OF REVENUE | C/O TREASURER | PO BOX 4488 | | CAROL STREAM | IL | 60197-4488 | 11/4/2008 | $1,514,396.85 |
| COOK COUNTY DEPARTMENT OF REVENUE | C/O TREASURER | PO BOX 4488 | | CAROL STREAM | IL | 60197-4488 | 11/5/2008 | $2,439,037.11 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 642447 | | | CHICAGO | IL | 60664-2447 | 9/26/2008 | $458.12 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 642447 | | | CHICAGO | IL | 60664-2447 | 9/26/2008 | $336,874.00 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 642447 | | | CHICAGO | IL | 60664-2447 | 9/29/2008 | $10,546.72 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 642447 | | | CHICAGO | IL | 60664-2447 | 10/29/2008 | $762,668.00 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 642447 | | | CHICAGO | IL | 60664-2447 | 10/29/2008 | $324.97 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 642447 | | | CHICAGO | IL | 60664-2447 | 10/29/2008 | $8,978.31 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 642447 | | | CHICAGO | IL | 60664-2447 | 11/26/2008 | $199.73 |
| COOK,DAVID,R | 207 CROTON AVENUE NO.FRONT | | | LANTANA | FL | 33462 | 9/11/2008 | $561.47 |
| COOK,DAVID,R | 207 CROTON AVENUE NO.FRONT | | | LANTANA | FL | 33462 | 9/18/2008 | $541.09 |
| COOK,DAVID,R | 207 CROTON AVENUE NO.FRONT | | | LANTANA | FL | 33462 | 9/25/2008 | $541.20 |
| COOK,DAVID,R | 207 CROTON AVENUE NO.FRONT | | | LANTANA | FL | 33462 | 10/2/2008 | $497.46 |
| COOK,DAVID,R | 207 CROTON AVENUE NO.FRONT | | | LANTANA | FL | 33462 | 10/9/2008 | $527.06 |
| COOK,DAVID,R | 207 CROTON AVENUE NO.FRONT | | | LANTANA | FL | 33462 | 10/16/2008 | $533.11 |
| COOK,DAVID,R | 207 CROTON AVENUE NO.FRONT | | | LANTANA | FL | 33462 | 10/23/2008 | $536.34 |
| COOK,DAVID,R | 207 CROTON AVENUE NO.FRONT | | | LANTANA | FL | 33462 | 10/30/2008 | $567.39 |
| COOK,DAVID,R | 207 CROTON AVENUE NO.FRONT | | | LANTANA | FL | 33462 | 11/6/2008 | $560.26 |
| COOK,DAVID,R | 207 CROTON AVENUE NO.FRONT | | | LANTANA | FL | 33462 | 11/13/2008 | $550.45 |
| COOK,DAVID,R | 207 CROTON AVENUE NO.FRONT | | | LANTANA | FL | 33462 | 11/20/2008 | $572.38 |
| COOK,DAVID,R | 207 CROTON AVENUE NO.FRONT | | | LANTANA | FL | 33462 | 11/26/2008 | $525.73 |
| COOK,DAVID,R | 207 CROTON AVENUE NO.FRONT | | | LANTANA | FL | 33462 | 12/1/2008 | $39.84 |
| COOK,DAVID,R | 207 CROTON AVENUE NO.FRONT | | | LANTANA | FL | 33462 | 12/5/2008 | $548.51 |
| COOKING ACADEMY OF CHICAGO INC | 1140 HOWARD | | | DES PLAINES | IL | 60018 | 9/19/2008 | $5,194.29 |
| COOKING ACADEMY OF CHICAGO INC | 1140 HOWARD | | | DES PLAINES | IL | 60018 | 10/16/2008 | $5,775.37 |
| COOKING ACADEMY OF CHICAGO INC | 1140 HOWARD | | | DES PLAINES | IL | 60018 | 11/25/2008 | $6,025.10 |
| COOPER & CUMMINGS LLC | 585 MAIN STREET NO.241 | | | LAUREL | MD | 20707 | 9/26/2008 | $11,455.72 |
| COOPER & CUMMINGS LLC | 585 MAIN STREET NO.241 | | | LAUREL | MD | 20707 | 11/10/2008 | $11,070.60 |
| COOPER & CUMMINGS LLC | 585 MAIN STREET NO.241 | | | LAUREL | MD | 20707 | 11/18/2008 | $112.53 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT | | | BALTIMORE | MD | 21205 | 9/11/2008 | $668.30 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT | | | BALTIMORE | MD | 21205 | 9/18/2008 | $837.95 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT | | | BALTIMORE | MD | 21205 | 9/25/2008 | $834.70 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT | | | BALTIMORE | MD | 21205 | 10/2/2008 | $837.95 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT | | | BALTIMORE | MD | 21205 | 10/9/2008 | $1,695.19 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT | | | BALTIMORE | MD | 21205 | 10/16/2008 | $837.95 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT | | | BALTIMORE | MD | 21205 | 10/23/2008 | $1,284.59 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT | | | BALTIMORE | MD | 21205 | 10/30/2008 | $750.20 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT | | | BALTIMORE | MD | 21205 | 11/6/2008 | $1,769.91 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT | | | BALTIMORE | MD | 21205 | 11/13/2008 | $1,378.40 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT | | | BALTIMORE | MD | 21205 | 11/20/2008 | $1,816.68 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT | | | BALTIMORE | MD | 21205 | 12/1/2008 | $748.25 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT | | | BALTIMORE | MD | 21205 | 12/4/2008 | $442.75 |
| COOPER, THOMAS S JR | 6 S HIGHVIEW AVE | | | FOX LAKE | IL | 60020 | 9/9/2008 | $11,135.58 |
| COOPER, THOMAS S JR | 6 S HIGHVIEW AVE | | | FOX LAKE | IL | 60020 | 9/16/2008 | $8,591.67 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| COOPER, THOMAS S JR | 6 S HIGHVIEW AVE | | | FOX LAKE | IL | 60020 | 9/23/2008 | $8,810.82 |
| COOPER, THOMAS S JR | 6 S HIGHVIEW AVE | | | FOX LAKE | IL | 60020 | 9/30/2008 | $8,892.49 |
| COOPER, THOMAS S JR | 6 S HIGHVIEW AVE | | | FOX LAKE | IL | 60020 | 10/7/2008 | $11,254.09 |
| COOPER, THOMAS S JR | 6 S HIGHVIEW AVE | | | FOX LAKE | IL | 60020 | 10/14/2008 | $8,940.87 |
| COOPER, THOMAS S JR | 6 S HIGHVIEW AVE | | | FOX LAKE | IL | 60020 | 10/21/2008 | $8,523.35 |
| COOPER, THOMAS S JR | 6 S HIGHVIEW AVE | | | FOX LAKE | IL | 60020 | 10/28/2008 | $8,076.46 |
| COOPER, THOMAS S JR | 6 S HIGHVIEW AVE | | | FOX LAKE | IL | 60020 | 11/4/2008 | $9,547.72 |
| COOPER, THOMAS S JR | 6 S HIGHVIEW AVE | | | FOX LAKE | IL | 60020 | 11/12/2008 | $8,218.76 |
| COOPER, THOMAS S JR | 6 S HIGHVIEW AVE | | | FOX LAKE | IL | 60020 | 11/18/2008 | $8,113.17 |
| COOPER, THOMAS S JR | 6 S HIGHVIEW AVE | | | FOX LAKE | IL | 60020 | 11/25/2008 | $7,902.95 |
| COOPER, THOMAS S JR | 6 S HIGHVIEW AVE | | | FOX LAKE | IL | 60020 | 12/2/2008 | $16,298.13 |
| COOPERSON COMMUNICATIONS LLC | 3624 ENCINAL AVE | | | LA CRESCENTA | CA | 91214 | 9/10/2008 | $4,650.00 |
| COOPERSON COMMUNICATIONS LLC | 3624 ENCINAL AVE | | | LA CRESCENTA | CA | 91214 | 9/23/2008 | $2,925.00 |
| COOPERSON COMMUNICATIONS LLC | 3624 ENCINAL AVE | | | LA CRESCENTA | CA | 91214 | 10/9/2008 | $3,000.00 |
| COOPERSON COMMUNICATIONS LLC | 3624 ENCINAL AVE | | | LA CRESCENTA | CA | 91214 | 10/28/2008 | $3,000.00 |
| COOPERSON COMMUNICATIONS LLC | 3624 ENCINAL AVE | | | LA CRESCENTA | CA | 91214 | 11/3/2008 | $3,000.00 |
| COOPERSON COMMUNICATIONS LLC | 3624 ENCINAL AVE | | | LA CRESCENTA | CA | 91214 | 11/21/2008 | $2,380.00 |
| COP-HANGING MOSS LLC | 2200 LUCIEN WAY  STE 350 | | | MAITLAND | FL | 32751 | 9/30/2008 | $13,930.32 |
| COP-HANGING MOSS LLC | 2200 LUCIEN WAY  STE 350 | | | MAITLAND | FL | 32751 | 10/31/2008 | $13,930.32 |
| CORDERO ARIAS, LAIZA | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 9/11/2008 | $578.45 |
| CORDERO ARIAS, LAIZA | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 9/18/2008 | $598.63 |
| CORDERO ARIAS, LAIZA | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 9/25/2008 | $577.20 |
| CORDERO ARIAS, LAIZA | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 10/2/2008 | $546.98 |
| CORDERO ARIAS, LAIZA | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 10/9/2008 | $557.05 |
| CORDERO ARIAS, LAIZA | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 10/16/2008 | $575.35 |
| CORDERO ARIAS, LAIZA | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 10/23/2008 | $544.38 |
| CORDERO ARIAS, LAIZA | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 10/30/2008 | $548.06 |
| CORDERO ARIAS, LAIZA | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 11/6/2008 | $582.04 |
| CORDERO ARIAS, LAIZA | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 11/13/2008 | $605.65 |
| CORDERO ARIAS, LAIZA | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 11/20/2008 | $610.09 |
| CORDERO ARIAS, LAIZA | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 11/25/2008 | $610.09 |
| CORDERO ARIAS, LAIZA | 14214 MORNING FROST DR | | | ORLANDO | FL | 32828 | 12/4/2008 | $717.40 |
| CORE, CHRISTOPHER | 7304 POMANDER LN | | | CHEVY CHASE | MD | 20815 | 9/9/2008 | $3,000.00 |
| CORE, CHRISTOPHER | 7304 POMANDER LN | | | CHEVY CHASE | MD | 20815 | 9/18/2008 | $1,500.00 |
| CORE, CHRISTOPHER | 7304 POMANDER LN | | | CHEVY CHASE | MD | 20815 | 9/22/2008 | $1,500.00 |
| CORE, CHRISTOPHER | 7304 POMANDER LN | | | CHEVY CHASE | MD | 20815 | 9/26/2008 | $1,500.00 |
| CORE, CHRISTOPHER | 7304 POMANDER LN | | | CHEVY CHASE | MD | 20815 | 10/14/2008 | $3,000.00 |
| CORE, CHRISTOPHER | 7304 POMANDER LN | | | CHEVY CHASE | MD | 20815 | 10/24/2008 | $3,000.00 |
| CORE, CHRISTOPHER | 7304 POMANDER LN | | | CHEVY CHASE | MD | 20815 | 10/31/2008 | $1,500.00 |
| CORE, CHRISTOPHER | 7304 POMANDER LN | | | CHEVY CHASE | MD | 20815 | 11/6/2008 | $1,500.00 |
| CORE, CHRISTOPHER | 7304 POMANDER LN | | | CHEVY CHASE | MD | 20815 | 11/17/2008 | $1,500.00 |
| CORE, CHRISTOPHER | 7304 POMANDER LN | | | CHEVY CHASE | MD | 20815 | 11/24/2008 | $1,500.00 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 9/9/2008 | $1,077.05 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 9/9/2008 | $30,496.99 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 9/9/2008 | $11,174.59 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 9/16/2008 | $1,014.29 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 9/16/2008 | $25,490.86 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 9/16/2008 | $5,974.34 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 9/22/2008 | $1,019.20 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 9/23/2008 | $2,436.20 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 9/23/2008 | $26,107.23 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 9/23/2008 | $2,795.63 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 9/30/2008 | $1,139.45 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 9/30/2008 | $27,036.34 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 9/30/2008 | $7,547.45 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 10/6/2008 | $1,506.82 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 10/6/2008 | $24,365.53 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 10/6/2008 | $5,306.34 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 10/14/2008 | $1,435.20 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 10/14/2008 | $22,364.26 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 10/14/2008 | $7,733.76 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 10/21/2008 | $1,461.20 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 10/21/2008 | $26,151.73 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 10/28/2008 | $1,612.33 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 10/28/2008 | $17,586.18 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 11/3/2008 | $33,260.00 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 11/10/2008 | $21,704.67 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 11/12/2008 | $2,066.68 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 11/12/2008 | $2,420.55 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 11/18/2008 | $5,811.90 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 11/21/2008 | $36,867.40 |
| CORESTAFF SERVICES LP | PO BOX 60876 | | | CHARLOTTE | NC | 28260-0876 | 12/2/2008 | $27,180.59 |
| CORONADO, OLGA | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 9/11/2008 | $451.69 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 73 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CORONADO, OLGA | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 9/18/2008 | $448.45 |
| CORONADO, OLGA | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 9/25/2008 | $445.45 |
| CORONADO, OLGA | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 10/2/2008 | $426.11 |
| CORONADO, OLGA | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 10/9/2008 | $443.08 |
| CORONADO, OLGA | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 10/16/2008 | $419.44 |
| CORONADO, OLGA | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 10/23/2008 | $417.94 |
| CORONADO, OLGA | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 10/30/2008 | $428.81 |
| CORONADO, OLGA | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 11/6/2008 | $396.22 |
| CORONADO, OLGA | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 11/13/2008 | $434.31 |
| CORONADO, OLGA | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 11/20/2008 | $445.39 |
| CORONADO, OLGA | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 11/25/2008 | $445.39 |
| CORONADO, OLGA | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 12/4/2008 | $553.77 |
| CORPORATE IMAGING CONCEPTS INC | 706 LANDWEHR RD | | | NORTHBROOK | IL | 60062 | 10/3/2008 | $17,860.00 |
| CORPORATE OFFICE PROPERTIES  LP | PO BOX 64521 | | | BALTIMORE | MD | 21264 | 10/1/2008 | $5,765.47 |
| CORPORATE OFFICE PROPERTIES  LP | PO BOX 64521 | | | BALTIMORE | MD | 21264 | 11/3/2008 | $4,436.47 |
| CORPORATE PRINTING SOLUTIONS INC | 109 BEAVER CT | | | HUNT VALLEY | MD | 21030 | 10/3/2008 | $5,263.18 |
| CORPORATE PRINTING SOLUTIONS INC | 109 BEAVER CT | | | HUNT VALLEY | MD | 21030 | 10/31/2008 | $10,326.32 |
| CORPORATE SECURITY SERVICES INC | PO BOX 6864 | | | EDISON | NJ | 08818-6864 | 11/3/2008 | $18,847.50 |
| CORPORATE TAX MANAGEMENT INC | 9001 AIRPORT FREEWAY  STE 700 | | | FT WORTH | TX | 76180-7781 | 9/15/2008 | $33,364.00 |
| Corporation Service Company | 2711 Centerville Road | | | Wilmington | DE | 19808 | 12/5/2008 | $5,679.37 |
| CORRELL, JEFFREY S | 210 NAZARETH PK | | | BETHLEHEM | PA | 18020 | 9/23/2008 | $3,735.70 |
| CORRELL, JEFFREY S | 210 NAZARETH PK | | | BETHLEHEM | PA | 18020 | 10/22/2008 | $3,741.00 |
| CORRELL, JEFFREY S | 210 NAZARETH PK | | | BETHLEHEM | PA | 18020 | 11/21/2008 | $3,839.50 |
| COSENTINO, FRANK | 201 N 4TH ST | | | ALLENTOWN | PA | 18102 | 9/10/2008 | $751.19 |
| COSENTINO, FRANK | 201 N 4TH ST | | | ALLENTOWN | PA | 18102 | 9/24/2008 | $753.22 |
| COSENTINO, FRANK | 201 N 4TH ST | | | ALLENTOWN | PA | 18102 | 10/8/2008 | $756.71 |
| COSENTINO, FRANK | 201 N 4TH ST | | | ALLENTOWN | PA | 18102 | 10/22/2008 | $755.49 |
| COSENTINO, FRANK | 201 N 4TH ST | | | ALLENTOWN | PA | 18102 | 11/5/2008 | $756.42 |
| COSENTINO, FRANK | 201 N 4TH ST | | | ALLENTOWN | PA | 18102 | 11/20/2008 | $998.41 |
| COSENTINO, FRANK | 201 N 4TH ST | | | ALLENTOWN | PA | 18102 | 12/3/2008 | $756.19 |
| COSMOPOLITAN BUILDING SERVICES | 11 ETON COURT | | | SOUTH BARRINGTON | IL | 60010 | 10/8/2008 | $7,581.87 |
| COSMOPOLITAN BUILDING SERVICES | 11 ETON COURT | | | SOUTH BARRINGTON | IL | 60010 | 11/7/2008 | $8,186.24 |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005 | | | ORLANDO | FL | 32805 | 9/11/2008 | $429.52 |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005 | | | ORLANDO | FL | 32805 | 9/18/2008 | $436.30 |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005 | | | ORLANDO | FL | 32805 | 9/25/2008 | $435.93 |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005 | | | ORLANDO | FL | 32805 | 10/2/2008 | $403.56 |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005 | | | ORLANDO | FL | 32805 | 10/9/2008 | $422.78 |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005 | | | ORLANDO | FL | 32805 | 10/16/2008 | $439.66 |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005 | | | ORLANDO | FL | 32805 | 10/23/2008 | $416.99 |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005 | | | ORLANDO | FL | 32805 | 10/30/2008 | $432.61 |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005 | | | ORLANDO | FL | 32805 | 11/6/2008 | $427.22 |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005 | | | ORLANDO | FL | 32805 | 11/13/2008 | $454.56 |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005 | | | ORLANDO | FL | 32805 | 11/20/2008 | $439.32 |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005 | | | ORLANDO | FL | 32805 | 11/25/2008 | $439.32 |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005 | | | ORLANDO | FL | 32805 | 12/4/2008 | $577.95 |
| COUNCIL ON FOREIGN RELATIONS | 58 E 68TH ST | | | NEW YORK | NY | 10021 | 9/12/2008 | $3,811.22 |
| COUNCIL ON FOREIGN RELATIONS | 58 E 68TH ST | | | NEW YORK | NY | 10021 | 10/10/2008 | $2,261.22 |
| COUNCIL ON FOREIGN RELATIONS | 58 E 68TH ST | | | NEW YORK | NY | 10021 | 10/10/2008 | $150.00 |
| COUNCIL ON FOREIGN RELATIONS | 58 E 68TH ST | | | NEW YORK | NY | 10021 | 11/7/2008 | $2,063.72 |
| COUNCIL ON FOREIGN RELATIONS | 58 E 68TH ST | | | NEW YORK | NY | 10021 | 11/7/2008 | $1,300.00 |
| COUNTIES OF WARREN AND WASHINGTON | INDUSTRIAL DEVELOPMENT AGENCY | 5 WARREN ST  SUITE 210 | | GLEN FALLS | NY | 12801 | 10/14/2008 | $6,810.60 |
| COURSEY, WAYNE D | 202 WEST 27TH STREET | | | SANFORD | FL | 32773 | 9/11/2008 | $441.43 |
| COURSEY, WAYNE D | 202 WEST 27TH STREET | | | SANFORD | FL | 32773 | 9/18/2008 | $437.68 |
| COURSEY, WAYNE D | 202 WEST 27TH STREET | | | SANFORD | FL | 32773 | 9/25/2008 | $407.48 |
| COURSEY, WAYNE D | 202 WEST 27TH STREET | | | SANFORD | FL | 32773 | 10/2/2008 | $399.06 |
| COURSEY, WAYNE D | 202 WEST 27TH STREET | | | SANFORD | FL | 32773 | 10/9/2008 | $444.44 |
| COURSEY, WAYNE D | 202 WEST 27TH STREET | | | SANFORD | FL | 32773 | 10/16/2008 | $436.85 |
| COURSEY, WAYNE D | 202 WEST 27TH STREET | | | SANFORD | FL | 32773 | 10/23/2008 | $505.75 |
| COURSEY, WAYNE D | 202 WEST 27TH STREET | | | SANFORD | FL | 32773 | 10/30/2008 | $601.07 |
| COURSEY, WAYNE D | 202 WEST 27TH STREET | | | SANFORD | FL | 32773 | 11/6/2008 | $580.57 |
| COURSEY, WAYNE D | 202 WEST 27TH STREET | | | SANFORD | FL | 32773 | 11/13/2008 | $602.18 |
| COURSEY, WAYNE D | 202 WEST 27TH STREET | | | SANFORD | FL | 32773 | 11/20/2008 | $612.84 |
| COURSEY, WAYNE D | 202 WEST 27TH STREET | | | SANFORD | FL | 32773 | 11/25/2008 | $612.84 |
| COURSEY, WAYNE D | 202 WEST 27TH STREET | | | SANFORD | FL | 32773 | 12/4/2008 | $703.85 |
| COURTYARD DEVELOPMENT CORP. | MR. DAVE MITROFF | 1655 N. ARLINGTON HTS. RD. | | ARLINGTON HTS | IL | 60004 | 10/31/2008 | $5,960.00 |
| COURTYARD DEVELOPMENT CORPORATION | MITROFF, DAVID | 2340 S ARLINGTON HEIGHTS RD STE 103 | | ARLINGTON HEIGHTS | IL | 60005 | 11/10/2008 | $22,410.00 |
| COVE DELIVERY INC | PO BOX 187 | | | HICKSVILLE | NY | 11802-0187 | 9/10/2008 | $18,282.69 |
| COVE DELIVERY INC | PO BOX 187 | | | HICKSVILLE | NY | 11802-0187 | 9/17/2008 | $17,534.72 |
| COVE DELIVERY INC | PO BOX 187 | | | HICKSVILLE | NY | 11802-0187 | 9/24/2008 | $16,741.11 |
| COVE DELIVERY INC | PO BOX 187 | | | HICKSVILLE | NY | 11802-0187 | 10/1/2008 | $15,521.51 |
| COVE DELIVERY INC | PO BOX 187 | | | HICKSVILLE | NY | 11802-0187 | 10/8/2008 | $16,132.73 |
| COVE DELIVERY INC | PO BOX 187 | | | HICKSVILLE | NY | 11802-0187 | 10/15/2008 | $18,150.51 |
| COVE DELIVERY INC | PO BOX 187 | | | HICKSVILLE | NY | 11802-0187 | 10/22/2008 | $18,143.76 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 74 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| COVER, SUSAN | 219 N 1ST ST | | | LAKE MARY | FL | 32746 | 9/11/2008 | $1,098.64 |
| COVER, SUSAN | 219 N 1ST ST | | | LAKE MARY | FL | 32746 | 9/18/2008 | $1,110.55 |
| COVER, SUSAN | 219 N 1ST ST | | | LAKE MARY | FL | 32746 | 9/25/2008 | $1,104.85 |
| COVER, SUSAN | 219 N 1ST ST | | | LAKE MARY | FL | 32746 | 10/2/2008 | $1,100.57 |
| COVER, SUSAN | 219 N 1ST ST | | | LAKE MARY | FL | 32746 | 10/9/2008 | $1,106.96 |
| COVER, SUSAN | 219 N 1ST ST | | | LAKE MARY | FL | 32746 | 10/16/2008 | $1,097.83 |
| COVER, SUSAN | 219 N 1ST ST | | | LAKE MARY | FL | 32746 | 10/23/2008 | $1,107.77 |
| COVER, SUSAN | 219 N 1ST ST | | | LAKE MARY | FL | 32746 | 10/30/2008 | $1,083.47 |
| COVER, SUSAN | 219 N 1ST ST | | | LAKE MARY | FL | 32746 | 11/6/2008 | $1,121.65 |
| COVER, SUSAN | 219 N 1ST ST | | | LAKE MARY | FL | 32746 | 11/13/2008 | $1,117.94 |
| COVER, SUSAN | 219 N 1ST ST | | | LAKE MARY | FL | 32746 | 11/20/2008 | $1,112.19 |
| COVER, SUSAN | 219 N 1ST ST | | | LAKE MARY | FL | 32746 | 11/25/2008 | $1,112.19 |
| COVER, SUSAN | 219 N 1ST ST | | | LAKE MARY | FL | 32746 | 12/4/2008 | $1,329.41 |
| COX COMMUNICATIONS | 29947 AVENIDA DE LAS BANDERAS | | | RANCO SANTA MARGARITA | CA | 92688 | 10/10/2008 | $10,600.00 |
| COX POWELL CORPORATION | 5633 VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | 10/1/2008 | $4,206.00 |
| COX POWELL CORPORATION | 5633 VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | 11/3/2008 | $4,206.00 |
| COX POWELL CORPORATION | 5633 VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 | 12/1/2008 | $4,206.00 |
| COX, LOUIS MICHAEL | LOUIS COX | 45790 RANCHO PALMERAS DR | | INDIAN WELLS | CA | 92210 | 9/10/2008 | $57,265.94 |
| COX, LOUIS MICHAEL | LOUIS COX | 45790 RANCHO PALMERAS DR | | INDIAN WELLS | CA | 92210 | 9/24/2008 | $87,824.79 |
| COX, LOUIS MICHAEL | LOUIS COX | 45790 RANCHO PALMERAS DR | | INDIAN WELLS | CA | 92210 | 10/8/2008 | $53,189.61 |
| COX, LOUIS MICHAEL | LOUIS COX | 45790 RANCHO PALMERAS DR | | INDIAN WELLS | CA | 92210 | 10/22/2008 | $58,299.91 |
| COX, LOUIS MICHAEL | LOUIS COX | 45790 RANCHO PALMERAS DR | | INDIAN WELLS | CA | 92210 | 11/5/2008 | $50,262.15 |
| COX, LOUIS MICHAEL | LOUIS COX | 45790 RANCHO PALMERAS DR | | INDIAN WELLS | CA | 92210 | 11/19/2008 | $61,354.94 |
| COX, LOUIS MICHAEL | LOUIS COX | 45790 RANCHO PALMERAS DR | | INDIAN WELLS | CA | 92210 | 12/3/2008 | $52,825.75 |
| COZZINI, INC | CLIFFORD, DENISE | 4300 W BRYN MAWR AVE | | CHICAGO | IL | 60646 | 11/26/2008 | $10,948.20 |
| CPJ & SONS INC | 312-4TH ST | | | EAST NORTHPORT | NY | 11731 | 9/10/2008 | $11,512.20 |
| CPJ & SONS INC | 312-4TH ST | | | EAST NORTHPORT | NY | 11731 | 9/17/2008 | $12,826.61 |
| CPJ & SONS INC | 312-4TH ST | | | EAST NORTHPORT | NY | 11731 | 9/24/2008 | $12,516.77 |
| CPJ & SONS INC | 312-4TH ST | | | EAST NORTHPORT | NY | 11731 | 10/1/2008 | $11,979.73 |
| CPJ & SONS INC | 312-4TH ST | | | EAST NORTHPORT | NY | 11731 | 10/8/2008 | $11,585.26 |
| CPJ & SONS INC | 312-4TH ST | | | EAST NORTHPORT | NY | 11731 | 10/15/2008 | $11,978.09 |
| CPJ & SONS INC | 312-4TH ST | | | EAST NORTHPORT | NY | 11731 | 10/22/2008 | $7,914.08 |
| CPODM PROFESSIONALS LP | 2450 LOUISIANA   STE 400-612 | | | HOUSTON | TX | 77006 | 9/12/2008 | $3,849.57 |
| CPODM PROFESSIONALS LP | 2450 LOUISIANA   STE 400-612 | | | HOUSTON | TX | 77006 | 9/15/2008 | $28,700.00 |
| CPODM PROFESSIONALS LP | 2450 LOUISIANA   STE 400-612 | | | HOUSTON | TX | 77006 | 10/3/2008 | $605.00 |
| CPODM PROFESSIONALS LP | 2450 LOUISIANA   STE 400-612 | | | HOUSTON | TX | 77006 | 10/15/2008 | $4,787.46 |
| CPODM PROFESSIONALS LP | 2450 LOUISIANA   STE 400-612 | | | HOUSTON | TX | 77006 | 11/4/2008 | $26,700.00 |
| CPODM PROFESSIONALS LP | 2450 LOUISIANA   STE 400-612 | | | HOUSTON | TX | 77006 | 11/6/2008 | $2,673.00 |
| CPODM PROFESSIONALS LP | 2450 LOUISIANA   STE 400-612 | | | HOUSTON | TX | 77006 | 11/14/2008 | $3,932.71 |
| CPODM PROFESSIONALS LP | 2450 LOUISIANA   STE 400-612 | | | HOUSTON | TX | 77006 | 12/3/2008 | $1,606.00 |
| CRAIN COMMUNICATIONS | DRAWER NO.5842 | PO BOX 79001 | | DETROIT | MI | 48279 | 10/29/2008 | $21,742.83 |
| CRANFORD, JEFF E. | 3245 ROSEMARY LANE | | | WEST FRIENDSHIP | MD | 21794-9211 | 9/17/2008 | $875.02 |
| CRANFORD, JEFF E. | 3245 ROSEMARY LANE | | | WEST FRIENDSHIP | MD | 21794-9211 | 10/1/2008 | $1,428.40 |
| CRANFORD, JEFF E. | 3245 ROSEMARY LANE | | | WEST FRIENDSHIP | MD | 21794-9211 | 10/15/2008 | $953.32 |
| CRANFORD, JEFF E. | 3245 ROSEMARY LANE | | | WEST FRIENDSHIP | MD | 21794-9211 | 10/29/2008 | $875.02 |
| CRANFORD, JEFF E. | 3245 ROSEMARY LANE | | | WEST FRIENDSHIP | MD | 21794-9211 | 11/12/2008 | $1,313.40 |
| CRANFORD, JEFF E. | 3245 ROSEMARY LANE | | | WEST FRIENDSHIP | MD | 21794-9211 | 11/25/2008 | $875.02 |
| CRAVEN, BRUCE | 12212 WOODELVES DRIVE | | | OWINGS MILLS | MD | 21117 | 9/10/2008 | $12,481.46 |
| CRAVEN, BRUCE | 12212 WOODELVES DRIVE | | | OWINGS MILLS | MD | 21117 | 9/17/2008 | $12,939.56 |
| CRAVEN, BRUCE | 12212 WOODELVES DRIVE | | | OWINGS MILLS | MD | 21117 | 9/24/2008 | $11,724.20 |
| CRAVEN, BRUCE | 12212 WOODELVES DRIVE | | | OWINGS MILLS | MD | 21117 | 10/1/2008 | $11,919.90 |
| CRAVEN, BRUCE | 12212 WOODELVES DRIVE | | | OWINGS MILLS | MD | 21117 | 10/8/2008 | $11,315.45 |
| CRAVEN, BRUCE | 12212 WOODELVES DRIVE | | | OWINGS MILLS | MD | 21117 | 10/15/2008 | $11,935.34 |
| CRAVEN, BRUCE | 12212 WOODELVES DRIVE | | | OWINGS MILLS | MD | 21117 | 10/22/2008 | $11,799.03 |
| CRAVEN, BRUCE | 12212 WOODELVES DRIVE | | | OWINGS MILLS | MD | 21117 | 10/29/2008 | $11,308.22 |
| CRAVEN, BRUCE | 12212 WOODELVES DRIVE | | | OWINGS MILLS | MD | 21117 | 11/5/2008 | $11,242.16 |
| CRAVEN, BRUCE | 12212 WOODELVES DRIVE | | | OWINGS MILLS | MD | 21117 | 11/12/2008 | $11,787.98 |
| CRAVEN, BRUCE | 12212 WOODELVES DRIVE | | | OWINGS MILLS | MD | 21117 | 11/19/2008 | $12,088.75 |
| CRAVEN, BRUCE | 12212 WOODELVES DRIVE | | | OWINGS MILLS | MD | 21117 | 11/26/2008 | $11,100.25 |
| CRAVEN, BRUCE | 12212 WOODELVES DRIVE | | | OWINGS MILLS | MD | 21117 | 12/3/2008 | $11,196.81 |
| CRAWFORD & COMPANY | ATTN LOSS FUND ACCOUNTING | 1001 SUMMIT BLVD | | ATLANTA | GA | 30319 | 12/4/2008 | $52,480.00 |
| CRAWFORD & COMPANY | ATTN LOSS FUND ACCOUNTING | 1001 SUMMIT BLVD | | ATLANTA | GA | 30319 | 9/25/2008 | $107,833.50 |
| CRAWFORD & COMPANY | ATTN LOSS FUND ACCOUNTING | 1001 SUMMIT BLVD | | ATLANTA | GA | 30319 | 10/14/2008 | $250.00 |
| CRAWFORD & COMPANY | ATTN LOSS FUND ACCOUNTING | 1001 SUMMIT BLVD | | ATLANTA | GA | 30319 | 10/29/2008 | $118,718.10 |
| CRAWFORD & COMPANY | ATTN LOSS FUND ACCOUNTING | 1001 SUMMIT BLVD | | ATLANTA | GA | 30319 | 11/19/2008 | $159,194.29 |
| CRAWFORD, JIM | PMB NO.134 | 1835 HIGHWAY 45 NORTH | | COLUMBUS | MS | 39705 | 9/11/2008 | $1,353.87 |
| CRAWFORD, JIM | PMB NO.134 | 1835 HIGHWAY 45 NORTH | | COLUMBUS | MS | 39705 | 9/15/2008 | $1,373.71 |
| CRAWFORD, JIM | PMB NO.134 | 1835 HIGHWAY 45 NORTH | | COLUMBUS | MS | 39705 | 9/18/2008 | $1,658.22 |
| CRAWFORD, JIM | PMB NO.134 | 1835 HIGHWAY 45 NORTH | | COLUMBUS | MS | 39705 | 9/22/2008 | $1,549.95 |
| CRAWFORD, JIM | PMB NO.134 | 1835 HIGHWAY 45 NORTH | | COLUMBUS | MS | 39705 | 9/29/2008 | $1,792.10 |
| CRAWFORD, JIM | PMB NO.134 | 1835 HIGHWAY 45 NORTH | | COLUMBUS | MS | 39705 | 10/16/2008 | $2,682.18 |
| CRAWFORD, JIM | PMB NO.134 | 1835 HIGHWAY 45 NORTH | | COLUMBUS | MS | 39705 | 10/24/2008 | $1,221.27 |
| CRAWFORD, JIM | PMB NO.134 | 1835 HIGHWAY 45 NORTH | | COLUMBUS | MS | 39705 | 11/6/2008 | $540.06 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 75 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD, JIM | PMB NO.134 | 1835 HIGHWAY 45 NORTH | | COLUMBUS | MS | 39705 | 11/7/2008 | $1,331.72 |
| CRAWFORD, JIM | PMB NO.134 | 1835 HIGHWAY 45 NORTH | | COLUMBUS | MS | 39705 | 11/20/2008 | $1,041.97 |
| CRAWFORD, JIM | PMB NO.134 | 1835 HIGHWAY 45 NORTH | | COLUMBUS | MS | 39705 | 11/24/2008 | $1,256.33 |
| CREATIVE CIRCLE ADVERTISING SOLUTIONS IN | 123 DYER STREET  SUITE 3B | | | PROVIDENCE | RI | 02903 | 10/2/2008 | $20,000.00 |
| CREATIVE CIRCLE ADVERTISING SOLUTIONS IN | 123 DYER STREET  SUITE 3B | | | PROVIDENCE | RI | 02903 | 11/26/2008 | $10,000.00 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 | | | LOS ANGELES | CA | 90036 | 9/18/2008 | $1,981.25 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 | | | LOS ANGELES | CA | 90036 | 9/30/2008 | $24,577.50 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 | | | LOS ANGELES | CA | 90036 | 10/3/2008 | $6,093.76 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 | | | LOS ANGELES | CA | 90036 | 10/3/2008 | $3,015.00 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 | | | LOS ANGELES | CA | 90036 | 10/6/2008 | $3,870.00 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 | | | LOS ANGELES | CA | 90036 | 10/9/2008 | $4,371.25 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 | | | LOS ANGELES | CA | 90036 | 10/14/2008 | $1,961.25 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 | | | LOS ANGELES | CA | 90036 | 10/15/2008 | $1,172.50 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 | | | LOS ANGELES | CA | 90036 | 10/16/2008 | $4,005.00 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 | | | LOS ANGELES | CA | 90036 | 10/21/2008 | $6,806.25 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 | | | LOS ANGELES | CA | 90036 | 10/24/2008 | $180.00 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 | | | LOS ANGELES | CA | 90036 | 11/7/2008 | $15,052.50 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 | | | LOS ANGELES | CA | 90036 | 11/10/2008 | $3,071.25 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 | | | LOS ANGELES | CA | 90036 | 11/13/2008 | $1,540.00 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 | | | LOS ANGELES | CA | 90036 | 11/20/2008 | $16,165.00 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 | | | LOS ANGELES | CA | 90036 | 11/21/2008 | $6,492.50 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 | | | LOS ANGELES | CA | 90036 | 11/21/2008 | $6,480.00 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 | | | LOS ANGELES | CA | 90036 | 11/24/2008 | $1,300.00 |
| CREATIVE CIRCLE LLC | 5750 WILSHIRE BLVD  STE 610 | | | LOS ANGELES | CA | 90036 | 11/25/2008 | $765.00 |
| CREATIVE CIVILIZATION | 106 AUDITORIUM  2ND FLOOR | | | SAN ANTONIO | TX | 78205 | 9/17/2008 | $20,000.00 |
| CREATIVE CIVILIZATION | 106 AUDITORIUM  2ND FLOOR | | | SAN ANTONIO | TX | 78205 | 9/30/2008 | $25,285.64 |
| CREATIVE CIVILIZATION | 106 AUDITORIUM  2ND FLOOR | | | SAN ANTONIO | TX | 78205 | 10/8/2008 | $20,000.00 |
| CREATIVE CIVILIZATION | 106 AUDITORIUM  2ND FLOOR | | | SAN ANTONIO | TX | 78205 | 11/7/2008 | $20,000.00 |
| CREATIVE CONSORTIUM INC | 1 N LASALLE ST STE 800 | | | CHICAGO | IL | 60602 | 10/10/2008 | $10,999.12 |
| CREATIVE DISTRIBUTION | 135-01 62ND RD | | | FLUSHING | NY | 11367 | 9/10/2008 | $7,100.00 |
| CREATIVE DISTRIBUTION | 135-01 62ND RD | | | FLUSHING | NY | 11367 | 9/19/2008 | $400.00 |
| CREATIVE DISTRIBUTION | 135-01 62ND RD | | | FLUSHING | NY | 11367 | 9/23/2008 | $375.00 |
| CREATIVE DISTRIBUTION | 135-01 62ND RD | | | FLUSHING | NY | 11367 | 9/29/2008 | $200.00 |
| CREATIVE DISTRIBUTION | 135-01 62ND RD | | | FLUSHING | NY | 11367 | 10/8/2008 | $440.00 |
| CREATIVE DISTRIBUTION | 135-01 62ND RD | | | FLUSHING | NY | 11367 | 10/22/2008 | $7,500.00 |
| CREATIVE PRINTING SERVICES INC | 4406 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/10/2008 | $18,178.00 |
| CREATIVE PRINTING SERVICES INC | 4406 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/8/2008 | $2,380.00 |
| CREATIVE PRINTING SERVICES INC | 4406 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/14/2008 | $31,309.00 |
| CREATIVE PRINTING SERVICES INC | 4406 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/23/2008 | $2,040.00 |
| CREATIVE PRINTING SERVICES INC | 4406 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/24/2008 | $11,306.32 |
| CREATIVE PRINTING SERVICES INC | 4406 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/3/2008 | $2,090.00 |
| CREATIVE PRINTING SERVICES INC | 4406 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/4/2008 | $24,445.00 |
| CREATIVE PRINTING SERVICES INC | 4406 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 12/1/2008 | $4,960.00 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 9/10/2008 | $390.64 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 9/10/2008 | $249.96 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 9/11/2008 | $460.88 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 9/16/2008 | $1,713.28 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 9/19/2008 | $563.50 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 9/19/2008 | $116.64 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 9/22/2008 | $20.72 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 9/24/2008 | $72.52 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 9/25/2008 | $137.40 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 9/26/2008 | $1,171.44 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 9/29/2008 | $137.40 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 9/29/2008 | $766.03 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 9/29/2008 | $125.00 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 9/29/2008 | $1,594.35 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 9/29/2008 | $312.45 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 9/29/2008 | $221.10 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 10/1/2008 | $704.45 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 10/3/2008 | $100.25 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 10/7/2008 | $602.00 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 10/9/2008 | $488.30 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 10/14/2008 | $1,464.30 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 10/14/2008 | $2,423.50 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 10/17/2008 | $90.65 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 10/27/2008 | $2,030.00 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 10/27/2008 | $64.80 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 10/27/2008 | $156.08 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 10/30/2008 | $96.20 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 11/4/2008 | $1,275.48 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 11/5/2008 | $20.00 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 11/6/2008 | $294.44 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 11/7/2008 | $690.48 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 11/13/2008 | $1,182.96 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 11/13/2008 | $125.52 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 11/17/2008 | $1,150.80 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 11/18/2008 | $460.88 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 11/18/2008 | $933.00 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 11/19/2008 | $563.56 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 11/24/2008 | $125.00 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 11/24/2008 | $40.10 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD | SUITE 700 | | LOS ANGELES | CA | 90045 | 12/1/2008 | $20.72 |
| CREDIT DECISIONS INTERNATIONAL | 95 RANDALL ST | | | ELK GROVE VILLAGE | IL | 60007 | 9/25/2008 | $5,116.98 |
| CREDIT DECISIONS INTERNATIONAL | 95 RANDALL ST | | | ELK GROVE VILLAGE | IL | 60007 | 10/23/2008 | $1,685.00 |
| CREDIT DECISIONS INTERNATIONAL | 95 RANDALL ST | | | ELK GROVE VILLAGE | IL | 60007 | 11/12/2008 | $1,177.61 |
| CREDIT DECISIONS INTERNATIONAL | 95 RANDALL ST | | | ELK GROVE VILLAGE | IL | 60007 | 11/17/2008 | $8,390.08 |
| CREEL PRINTING COMPANY | PO BOX 29029 | | | LAS VEGAS | NV | 89126-3029 | 11/5/2008 | $14,433.00 |
| CRESCENT REAL ESTATE EQUITIES | PO BOX 840377 | | | DALLAS | TX | 75284 | 9/9/2008 | $2,954.47 |
| CRESCENT REAL ESTATE EQUITIES | PO BOX 840377 | | | DALLAS | TX | 75284 | 10/8/2008 | $2,954.47 |
| CRESCENT REAL ESTATE EQUITIES | PO BOX 840377 | | | DALLAS | TX | 75284 | 11/6/2008 | $2,954.47 |
| CRISP WIRELESS INC | 386 PARK AVE SOUTH STE 1405 | | | NEW YORK | NY | 10016 | 9/19/2008 | $6,966.91 |
| CRISP WIRELESS INC | 386 PARK AVE SOUTH STE 1405 | | | NEW YORK | NY | 10016 | 10/7/2008 | $5,000.00 |
| CRISP WIRELESS INC | 386 PARK AVE SOUTH STE 1405 | | | NEW YORK | NY | 10016 | 10/22/2008 | $7,561.39 |
| CRISP WIRELESS INC | 386 PARK AVE SOUTH STE 1405 | | | NEW YORK | NY | 10016 | 11/6/2008 | $5,000.00 |
| CRISP WIRELESS INC | 386 PARK AVE SOUTH STE 1405 | | | NEW YORK | NY | 10016 | 11/20/2008 | $7,455.99 |
| CRISTANCHO, IVAN | 7113 HARBOR HEIGHTS DR | | | ORLANDO | FL | 32835 | 9/11/2008 | $686.04 |
| CRISTANCHO, IVAN | 7113 HARBOR HEIGHTS DR | | | ORLANDO | FL | 32835 | 9/18/2008 | $708.94 |
| CRISTANCHO, IVAN | 7113 HARBOR HEIGHTS DR | | | ORLANDO | FL | 32835 | 9/25/2008 | $728.32 |
| CRISTANCHO, IVAN | 7113 HARBOR HEIGHTS DR | | | ORLANDO | FL | 32835 | 10/2/2008 | $702.26 |
| CRISTANCHO, IVAN | 7113 HARBOR HEIGHTS DR | | | ORLANDO | FL | 32835 | 10/9/2008 | $348.87 |
| CRISTANCHO, IVAN | 7113 HARBOR HEIGHTS DR | | | ORLANDO | FL | 32835 | 10/16/2008 | $354.71 |
| CRISTANCHO, IVAN | 7113 HARBOR HEIGHTS DR | | | ORLANDO | FL | 32835 | 10/23/2008 | $345.15 |
| CRISTANCHO, IVAN | 7113 HARBOR HEIGHTS DR | | | ORLANDO | FL | 32835 | 10/30/2008 | $329.78 |
| CRISTANCHO, IVAN | 7113 HARBOR HEIGHTS DR | | | ORLANDO | FL | 32835 | 11/6/2008 | $352.75 |
| CRISTANCHO, IVAN | 7113 HARBOR HEIGHTS DR | | | ORLANDO | FL | 32835 | 11/13/2008 | $341.03 |
| CRISTANCHO, IVAN | 7113 HARBOR HEIGHTS DR | | | ORLANDO | FL | 32835 | 11/20/2008 | $354.20 |
| CRISTANCHO, IVAN | 7113 HARBOR HEIGHTS DR | | | ORLANDO | FL | 32835 | 11/25/2008 | $354.20 |
| CRISTANCHO, IVAN | 7113 HARBOR HEIGHTS DR | | | ORLANDO | FL | 32835 | 12/4/2008 | $430.08 |
| CROSS FIRE NEWSPAPER GROUP | 9007 ARROW ROUTE    STE 250 | | | RANCHO CUCAMONGA | CA | 91730 | 9/11/2008 | $1,773.00 |
| CROSS FIRE NEWSPAPER GROUP | 9007 ARROW ROUTE    STE 250 | | | RANCHO CUCAMONGA | CA | 91730 | 9/18/2008 | $3,220.00 |
| CROSS FIRE NEWSPAPER GROUP | 9007 ARROW ROUTE    STE 250 | | | RANCHO CUCAMONGA | CA | 91730 | 9/25/2008 | $4,390.00 |
| CROSS FIRE NEWSPAPER GROUP | 9007 ARROW ROUTE    STE 250 | | | RANCHO CUCAMONGA | CA | 91730 | 10/2/2008 | $10,592.00 |
| CROSS FIRE NEWSPAPER GROUP | 9007 ARROW ROUTE    STE 250 | | | RANCHO CUCAMONGA | CA | 91730 | 10/9/2008 | $11,323.00 |
| CROSS FIRE NEWSPAPER GROUP | 9007 ARROW ROUTE    STE 250 | | | RANCHO CUCAMONGA | CA | 91730 | 10/16/2008 | $7,727.00 |
| CROSS FIRE NEWSPAPER GROUP | 9007 ARROW ROUTE    STE 250 | | | RANCHO CUCAMONGA | CA | 91730 | 10/23/2008 | $15,900.00 |
| CROSS FIRE NEWSPAPER GROUP | 9007 ARROW ROUTE    STE 250 | | | RANCHO CUCAMONGA | CA | 91730 | 10/30/2008 | $22,870.00 |
| CROSS FIRE NEWSPAPER GROUP | 9007 ARROW ROUTE    STE 250 | | | RANCHO CUCAMONGA | CA | 91730 | 11/6/2008 | $22,802.00 |
| CROSS FIRE NEWSPAPER GROUP | 9007 ARROW ROUTE    STE 250 | | | RANCHO CUCAMONGA | CA | 91730 | 11/13/2008 | $10,630.00 |
| CROSS FIRE NEWSPAPER GROUP | 9007 ARROW ROUTE    STE 250 | | | RANCHO CUCAMONGA | CA | 91730 | 11/20/2008 | $17,599.00 |
| CROSS FIRE NEWSPAPER GROUP | 9007 ARROW ROUTE    STE 250 | | | RANCHO CUCAMONGA | CA | 91730 | 11/26/2008 | $569.00 |
| CROSSING ON ENTERPRISE LLC | 1040 WILLA SPRINGS DR | | | WINTER SPRINGS | FL | 32708 | 9/24/2008 | $9,136.13 |
| CROSSING ON ENTERPRISE LLC | 1040 WILLA SPRINGS DR | | | WINTER SPRINGS | FL | 32708 | 10/27/2008 | $9,136.13 |
| CROSSWORDS LIMITED | 8 BADCOX | | | FROM, SOMER BA11 1BQ | | | 9/12/2008 | $8,191.97 |
| CROSSWORDS LIMITED | 8 BADCOX | | | FROM, SOMER BA11 1BQ | | | 10/10/2008 | $7,943.76 |
| CROSSWORDS LIMITED | 8 BADCOX | | | FROM, SOMER BA11 1BQ | | | 11/7/2008 | $7,395.41 |
| CROWLEY CHRYSLER PLYMOUTH INC | 1461 FARMINGTON AVE | | | BRISTOL | CT | 06010 | 11/26/2008 | $6,181.38 |
| CROWN CREDIT COMPANY | PO BOX 640352 | | | CINCINNATI | OH | 45264-0352 | 11/17/2008 | $2,985.04 |
| CROWN CREDIT COMPANY | PO BOX 640352 | | | CINCINNATI | OH | 45264-0352 | 11/21/2008 | $5,446.01 |
| CROWN LIFT TRUCKS | P O BOX 641173 | | | CINCINNATI | OH | 45264-1173 | 9/22/2008 | $3,390.73 |
| CROWN LIFT TRUCKS | P O BOX 641173 | | | CINCINNATI | OH | 45264-1173 | 9/25/2008 | $176.00 |
| CROWN LIFT TRUCKS | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | 10/6/2008 | $1,242.28 |
| CROWN LIFT TRUCKS | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | 10/8/2008 | $11,690.00 |
| CROWN LIFT TRUCKS | P O BOX 641173 | | | CINCINNATI | OH | 45264-1173 | 10/9/2008 | $1,164.07 |
| CROWN LIFT TRUCKS | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | 10/17/2008 | $1,513.82 |
| CROWN LIFT TRUCKS | P O BOX 641173 | | | CINCINNATI | OH | 45264-1173 | 10/20/2008 | $31.23 |
| CROWN LIFT TRUCKS | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | 10/23/2008 | $417.89 |
| CROWN LIFT TRUCKS | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | 10/24/2008 | $690.44 |
| CROWN LIFT TRUCKS | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | 10/29/2008 | $158.74 |
| CROWN LIFT TRUCKS | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | 10/31/2008 | $133.91 |
| CROWN LIFT TRUCKS | P O BOX 641173 | | | CINCINNATI | OH | 45264-1173 | 11/3/2008 | $5,720.05 |
| CROWN LIFT TRUCKS | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | 11/5/2008 | $784.31 |
| CROWN LIFT TRUCKS | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | 11/6/2008 | $11,690.00 |
| CROWN LIFT TRUCKS | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | 11/13/2008 | $1,903.92 |
| CROWN LIFT TRUCKS | P O BOX 641173 | | | CINCINNATI | OH | 45264-1173 | 11/17/2008 | $6,302.92 |
| CROWN LIFT TRUCKS | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | 11/20/2008 | $21,779.89 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CROWN LIFT TRUCKS | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | 11/26/2008 | $167.49 |
| CROWN LIFT TRUCKS | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | 12/3/2008 | $577.62 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR  STE 2005 | | | ORLANDO | FL | 32809 | 9/11/2008 | $554.13 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR  STE 2005 | | | ORLANDO | FL | 32809 | 9/18/2008 | $559.89 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR  STE 2005 | | | ORLANDO | FL | 32809 | 9/25/2008 | $541.24 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR  STE 2005 | | | ORLANDO | FL | 32809 | 10/2/2008 | $542.75 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR  STE 2005 | | | ORLANDO | FL | 32809 | 10/9/2008 | $520.67 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR  STE 2005 | | | ORLANDO | FL | 32809 | 10/16/2008 | $510.71 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR  STE 2005 | | | ORLANDO | FL | 32809 | 10/23/2008 | $494.61 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR  STE 2005 | | | ORLANDO | FL | 32809 | 10/30/2008 | $522.79 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR  STE 2005 | | | ORLANDO | FL | 32809 | 11/6/2008 | $524.87 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR  STE 2005 | | | ORLANDO | FL | 32809 | 11/13/2008 | $528.40 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR  STE 2005 | | | ORLANDO | FL | 32809 | 11/20/2008 | $529.97 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR  STE 2005 | | | ORLANDO | FL | 32809 | 11/25/2008 | $529.97 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR  STE 2005 | | | ORLANDO | FL | 32809 | 12/1/2008 | $2.80 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR  STE 2005 | | | ORLANDO | FL | 32809 | 12/4/2008 | $650.57 |
| CRUZ, HUMBERTO | 1130 GOVERNORS WAY | | | VERO BEACH | FL | 32963 | 9/12/2008 | $2,751.06 |
| CRUZ, HUMBERTO | 1130 GOVERNORS WAY | | | VERO BEACH | FL | 32963 | 10/10/2008 | $2,797.56 |
| CRUZ, HUMBERTO | 1130 GOVERNORS WAY | | | VERO BEACH | FL | 32963 | 10/14/2008 | $750.00 |
| CRUZ, HUMBERTO | 1130 GOVERNORS WAY | | | VERO BEACH | FL | 32963 | 11/7/2008 | $600.00 |
| CRUZ, HUMBERTO | 1130 GOVERNORS WAY | | | VERO BEACH | FL | 32963 | 11/7/2008 | $3,014.59 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | | | GREEN ACRES | FL | 33463 | 9/11/2008 | $336.96 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | | | GREEN ACRES | FL | 33463 | 9/18/2008 | $332.01 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | | | GREEN ACRES | FL | 33463 | 9/22/2008 | $353.00 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | | | GREEN ACRES | FL | 33463 | 9/25/2008 | $334.07 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | | | GREEN ACRES | FL | 33463 | 10/2/2008 | $333.98 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | | | GREEN ACRES | FL | 33463 | 10/6/2008 | $308.00 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | | | GREEN ACRES | FL | 33463 | 10/9/2008 | $329.09 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | | | GREEN ACRES | FL | 33463 | 10/16/2008 | $319.29 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | | | GREEN ACRES | FL | 33463 | 10/20/2008 | $343.00 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | | | GREEN ACRES | FL | 33463 | 10/23/2008 | $325.49 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | | | GREEN ACRES | FL | 33463 | 10/30/2008 | $338.07 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | | | GREEN ACRES | FL | 33463 | 11/3/2008 | $308.00 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | | | GREEN ACRES | FL | 33463 | 11/6/2008 | $336.67 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | | | GREEN ACRES | FL | 33463 | 11/13/2008 | $333.57 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | | | GREEN ACRES | FL | 33463 | 11/17/2008 | $343.00 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | | | GREEN ACRES | FL | 33463 | 11/20/2008 | $337.99 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | | | GREEN ACRES | FL | 33463 | 11/26/2008 | $75.33 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | | | GREEN ACRES | FL | 33463 | 11/26/2008 | $290.00 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | | | GREEN ACRES | FL | 33463 | 12/1/2008 | $252.61 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD | | | GREEN ACRES | FL | 33463 | 12/5/2008 | $368.14 |
| CRUZ, MAYRA | PO BOX 5283 | | | DELTONA | FL | 32728 | 9/15/2008 | $1,370.00 |
| CRUZ, MAYRA | PO BOX 5283 | | | DELTONA | FL | 32728 | 9/26/2008 | $1,346.45 |
| CRUZ, MAYRA | PO BOX 5283 | | | DELTONA | FL | 32728 | 10/9/2008 | $1,301.50 |
| CRUZ, MAYRA | PO BOX 5283 | | | DELTONA | FL | 32728 | 10/23/2008 | $1,346.45 |
| CRUZ, MAYRA | PO BOX 5283 | | | DELTONA | FL | 32728 | 11/7/2008 | $1,301.50 |
| CRUZ, MAYRA | PO BOX 5283 | | | DELTONA | FL | 32728 | 11/24/2008 | $1,346.45 |
| CRYSTAL CLEAR PRODUCTIONS | 188 W 135TH ST  APT 5W' | | | NEW YORK | NY | 10030 | 9/12/2008 | $400.00 |
| CRYSTAL CLEAR PRODUCTIONS | 188 W 135TH ST  APT 5W' | | | NEW YORK | NY | 10030 | 9/24/2008 | $700.00 |
| CRYSTAL CLEAR PRODUCTIONS | 188 W 135TH ST  APT 5W' | | | NEW YORK | NY | 10030 | 10/6/2008 | $4,100.00 |
| CRYSTAL CLEAR PRODUCTIONS | 188 W 135TH ST  APT 5W' | | | NEW YORK | NY | 10030 | 10/14/2008 | $50.00 |
| CRYSTAL CLEAR PRODUCTIONS | 188 W 135TH ST  APT 5W' | | | NEW YORK | NY | 10030 | 10/21/2008 | $600.00 |
| CS STARS LLC | 500 West Monroe Street | | | Chicago | IL | 60601-3630 | 12/3/2008 | $17,882.50 |
| CTV TELEVISION INC | 9 CHANNEL NINE COURT | | | TORONTO | ON | M1S 4B5 | 9/29/2008 | $86,062.50 |
| CTV TELEVISION INC | 9 CHANNEL NINE COURT | | | TORONTO | ON | M1S 4B5 | 10/21/2008 | $86,062.50 |
| CTV TELEVISION INC | 9 CHANNEL NINE COURT | | | TORONTO | ON | M1S 4B5 | 11/18/2008 | $86,062.50 |
| CUCIUFFO, SALVATORE | 6 ERIN ST | | | MIDDLETOWN | CT | 06457 | 9/16/2008 | $1,094.97 |
| CUCIUFFO, SALVATORE | 6 ERIN ST | | | MIDDLETOWN | CT | 06457 | 9/30/2008 | $1,062.65 |
| CUCIUFFO, SALVATORE | 6 ERIN ST | | | MIDDLETOWN | CT | 06457 | 10/14/2008 | $1,270.05 |
| CUCIUFFO, SALVATORE | 6 ERIN ST | | | MIDDLETOWN | CT | 06457 | 10/28/2008 | $1,046.92 |
| CUCIUFFO, SALVATORE | 6 ERIN ST | | | MIDDLETOWN | CT | 06457 | 11/12/2008 | $1,047.35 |
| CUCIUFFO, SALVATORE | 6 ERIN ST | | | MIDDLETOWN | CT | 06457 | 11/25/2008 | $1,099.48 |
| CULINART INC | 501 WEST DYER RD | | | SOUTH COAST METRO | CA | 92707 | 10/21/2008 | $58,749.86 |
| CULINART INC | 501 WEST DYER RD | | | SOUTH COAST METRO | CA | 92707 | 11/24/2008 | $44,170.19 |
| CULPEPPER JR, CHARLES | 29 A PELHAM ROAD | | | WIMBLEDON SW19 1SU | | | 9/12/2008 | $1,154.00 |
| CULPEPPER JR, CHARLES | 29 A PELHAM ROAD | | | WIMBLEDON SW19 1SU | | | 9/15/2008 | $1,154.00 |
| CULPEPPER JR, CHARLES | 29 A PELHAM ROAD | | | WIMBLEDON SW19 1SU | | | 9/29/2008 | $2,308.00 |
| CULPEPPER JR, CHARLES | 29 A PELHAM ROAD | | | WIMBLEDON SW19 1SU | | | 10/7/2008 | $9,519.00 |
| CULPEPPER JR, CHARLES | 29 A PELHAM ROAD | | | WIMBLEDON SW19 1SU | | | 10/14/2008 | $1,154.00 |
| CULPEPPER JR, CHARLES | 29 A PELHAM ROAD | | | WIMBLEDON SW19 1SU | | | 10/22/2008 | $1,154.00 |
| CULPEPPER JR, CHARLES | 29 A PELHAM ROAD | | | WIMBLEDON SW19 1SU | | | 10/27/2008 | $1,154.00 |
| CULPEPPER JR, CHARLES | 29 A PELHAM ROAD | | | WIMBLEDON SW19 1SU | | | 11/3/2008 | $1,154.00 |
| CULPEPPER JR, CHARLES | 29 A PELHAM ROAD | | | WIMBLEDON SW19 1SU | | | 11/7/2008 | $1,154.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CULPEPPER JR, CHARLES | 29 A PELHAM ROAD | | | WIMBLEDON SW19 1SU | | | 11/18/2008 | $1,234.00 |
| CULPEPPER JR, CHARLES | 29 A PELHAM ROAD | | | WIMBLEDON SW19 1SU | | | 11/21/2008 | $1,154.00 |
| CUMMINGS,CAROLYN,L | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 9/11/2008 | $461.14 |
| CUMMINGS,CAROLYN,L | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 9/18/2008 | $468.14 |
| CUMMINGS,CAROLYN,L | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 9/25/2008 | $476.83 |
| CUMMINGS,CAROLYN,L | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 10/2/2008 | $490.69 |
| CUMMINGS,CAROLYN,L | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 10/9/2008 | $461.59 |
| CUMMINGS,CAROLYN,L | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 10/16/2008 | $454.89 |
| CUMMINGS,CAROLYN,L | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 10/23/2008 | $492.86 |
| CUMMINGS,CAROLYN,L | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 10/30/2008 | $486.68 |
| CUMMINGS,CAROLYN,L | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 11/6/2008 | $474.55 |
| CUMMINGS,CAROLYN,L | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 11/13/2008 | $468.66 |
| CUMMINGS,CAROLYN,L | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 11/20/2008 | $469.28 |
| CUMMINGS,CAROLYN,L | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 11/26/2008 | $454.04 |
| CUMMINGS,CAROLYN,L | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 11/26/2008 | $35.25 |
| CUMMINGS,CAROLYN,L | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 12/5/2008 | $480.14 |
| CUPP, JACK | 1310 HIGH RIDGE DRIVE | | | WESTMINSTER | MD | 21157 | 9/10/2008 | $625.53 |
| CUPP, JACK | 1310 HIGH RIDGE DRIVE | | | WESTMINSTER | MD | 21157 | 9/17/2008 | $747.70 |
| CUPP, JACK | 1310 HIGH RIDGE DRIVE | | | WESTMINSTER | MD | 21157 | 9/24/2008 | $683.20 |
| CUPP, JACK | 1310 HIGH RIDGE DRIVE | | | WESTMINSTER | MD | 21157 | 10/1/2008 | $660.19 |
| CUPP, JACK | 1310 HIGH RIDGE DRIVE | | | WESTMINSTER | MD | 21157 | 10/8/2008 | $574.50 |
| CUPP, JACK | 1310 HIGH RIDGE DRIVE | | | WESTMINSTER | MD | 21157 | 10/15/2008 | $580.74 |
| CUPP, JACK | 1310 HIGH RIDGE DRIVE | | | WESTMINSTER | MD | 21157 | 10/22/2008 | $685.45 |
| CUPP, JACK | 1310 HIGH RIDGE DRIVE | | | WESTMINSTER | MD | 21157 | 10/29/2008 | $696.37 |
| CUPP, JACK | 1310 HIGH RIDGE DRIVE | | | WESTMINSTER | MD | 21157 | 11/5/2008 | $722.95 |
| CUPP, JACK | 1310 HIGH RIDGE DRIVE | | | WESTMINSTER | MD | 21157 | 11/12/2008 | $579.98 |
| CUPP, JACK | 1310 HIGH RIDGE DRIVE | | | WESTMINSTER | MD | 21157 | 11/19/2008 | $783.89 |
| CUPP, JACK | 1310 HIGH RIDGE DRIVE | | | WESTMINSTER | MD | 21157 | 11/26/2008 | $727.60 |
| CUPP, JACK | 1310 HIGH RIDGE DRIVE | | | WESTMINSTER | MD | 21157 | 12/3/2008 | $868.77 |
| CURRY JR, WILLIAM E | 119 TOWN FARM ROAD | | | FARMINGTON | CT | 06032 | 9/22/2008 | $2,400.00 |
| CURRY JR, WILLIAM E | 119 TOWN FARM ROAD | | | FARMINGTON | CT | 06032 | 9/25/2008 | $400.00 |
| CURRY JR, WILLIAM E | 119 TOWN FARM ROAD | | | FARMINGTON | CT | 06032 | 10/7/2008 | $800.00 |
| CURRY JR, WILLIAM E | 119 TOWN FARM ROAD | | | FARMINGTON | CT | 06032 | 10/21/2008 | $400.00 |
| CURRY JR, WILLIAM E | 119 TOWN FARM ROAD | | | FARMINGTON | CT | 06032 | 10/29/2008 | $400.00 |
| CURRY JR, WILLIAM E | 119 TOWN FARM ROAD | | | FARMINGTON | CT | 06032 | 11/4/2008 | $400.00 |
| CURRY JR, WILLIAM E | 119 TOWN FARM ROAD | | | FARMINGTON | CT | 06032 | 11/12/2008 | $400.00 |
| CURRY JR, WILLIAM E | 119 TOWN FARM ROAD | | | FARMINGTON | CT | 06032 | 11/19/2008 | $400.00 |
| CURTIN, IRVIN A | PO BOX 407 | | | CANDLER | FL | 32111 | 9/11/2008 | $426.84 |
| CURTIN, IRVIN A | PO BOX 407 | | | CANDLER | FL | 32111 | 9/18/2008 | $452.32 |
| CURTIN, IRVIN A | PO BOX 407 | | | CANDLER | FL | 32111 | 9/25/2008 | $461.71 |
| CURTIN, IRVIN A | PO BOX 407 | | | CANDLER | FL | 32111 | 10/2/2008 | $464.43 |
| CURTIN, IRVIN A | PO BOX 407 | | | CANDLER | FL | 32111 | 10/9/2008 | $459.83 |
| CURTIN, IRVIN A | PO BOX 407 | | | CANDLER | FL | 32111 | 10/16/2008 | $471.66 |
| CURTIN, IRVIN A | PO BOX 407 | | | CANDLER | FL | 32111 | 10/23/2008 | $478.03 |
| CURTIN, IRVIN A | PO BOX 407 | | | CANDLER | FL | 32111 | 10/30/2008 | $539.48 |
| CURTIN, IRVIN A | PO BOX 407 | | | CANDLER | FL | 32111 | 11/6/2008 | $495.12 |
| CURTIN, IRVIN A | PO BOX 407 | | | CANDLER | FL | 32111 | 11/13/2008 | $433.53 |
| CURTIN, IRVIN A | PO BOX 407 | | | CANDLER | FL | 32111 | 11/20/2008 | $554.61 |
| CURTIN, IRVIN A | PO BOX 407 | | | CANDLER | FL | 32111 | 11/25/2008 | $554.61 |
| CURTIN, IRVIN A | PO BOX 407 | | | CANDLER | FL | 32111 | 12/4/2008 | $327.91 |
| CURTIS CIRCULATION COMPANY LLC | P O BOX 9103 | | | CAMDEN | NJ | 08101 | 9/19/2008 | $4,461.07 |
| CURTIS CIRCULATION COMPANY LLC | P O BOX 9103 | | | CAMDEN | NJ | 08101 | 9/22/2008 | $3,616.75 |
| CURTIS JR, JOHN T | 132 WAGNER DRIVE | | | RIVER RIDGE | LA | 70123 | 9/12/2008 | $528.00 |
| CURTIS JR, JOHN T | 132 WAGNER DRIVE | | | RIVER RIDGE | LA | 70123 | 10/6/2008 | $1,056.00 |
| CURTIS JR, JOHN T | 132 WAGNER DRIVE | | | RIVER RIDGE | LA | 70123 | 10/14/2008 | $1,584.00 |
| CURTIS JR, JOHN T | 132 WAGNER DRIVE | | | RIVER RIDGE | LA | 70123 | 10/24/2008 | $1,056.00 |
| CURTIS JR, JOHN T | 132 WAGNER DRIVE | | | RIVER RIDGE | LA | 70123 | 11/12/2008 | $1,056.00 |
| CURTIS JR, JOHN T | 132 WAGNER DRIVE | | | RIVER RIDGE | LA | 70123 | 11/19/2008 | $528.00 |
| CURTIS JR, JOHN T | 132 WAGNER DRIVE | | | RIVER RIDGE | LA | 70123 | 11/24/2008 | $528.00 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER | 455 NORTH CITYFRONT PLAZA DRIVE | SUITE 2800 | CHICAGO | IL | 60611 | 12/4/2008 | $41,548.33 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER | 455 NORTH CITYFRONT PLAZA DRIVE | SUITE 2800 | CHICAGO | IL | 60611 | 9/16/2008 | $46,095.36 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER | 455 NORTH CITYFRONT PLAZA DRIVE | SUITE 2800 | CHICAGO | IL | 60611 | 11/10/2008 | $2,063.63 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER | 455 NORTH CITYFRONT PLAZA DRIVE | SUITE 2800 | CHICAGO | IL | 60611 | 12/2/2008 | $44,613.69 |
| CUSTOMER ACTIVATION PROGRAMS | 225 HIGH RIDGE RD EAST BUILDING | | | STAMFORD | CT | 06905 | 9/26/2008 | $294.00 |
| CUSTOMER ACTIVATION PROGRAMS | 225 HIGH RIDGE RD EAST BUILDING | | | STAMFORD | CT | 06905 | 10/3/2008 | $1,036.00 |
| CUSTOMER ACTIVATION PROGRAMS | 225 HIGH RIDGE RD EAST BUILDING | | | STAMFORD | CT | 06905 | 10/8/2008 | $4,718.00 |
| CUSTOMER ACTIVATION PROGRAMS | 225 HIGH RIDGE RD EAST BUILDING | | | STAMFORD | CT | 06905 | 10/29/2008 | $6,454.00 |
| CUSTOMER ACTIVATION PROGRAMS | 225 HIGH RIDGE RD EAST BUILDING | | | STAMFORD | CT | 06905 | 11/13/2008 | $3,626.00 |
| CUSTOMER ACTIVATION PROGRAMS | 225 HIGH RIDGE RD EAST BUILDING | | | STAMFORD | CT | 06905 | 11/26/2008 | $2,905.00 |
| CUSTOMERS MOTIVATORS LLC | 6778 LANTANA ROAD SUITE 2 | | | LAKE WORTH | FL | 33467 | 9/29/2008 | $24,165.00 |
| CUSTOMERS MOTIVATORS LLC | 6778 LANTANA ROAD SUITE 2 | | | LAKE WORTH | FL | 33467 | 11/24/2008 | $6,055.00 |
| CW LICENSING LLC | 16027 VENTURA BOULEVARD SUITE 600 | | | ENCINO | CA | 91436 | 9/11/2008 | $8,667.00 |
| CW LICENSING LLC | 16027 VENTURA BOULEVARD SUITE 600 | | | ENCINO | CA | 91436 | 9/26/2008 | $3,250.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| CW LICENSING LLC | 16027 VENTURA BOULEVARD  SUITE 600 | | | ENCINO | CA | 91436 | 9/29/2008 | $147,958.33 |
| CW LICENSING LLC | 16027 VENTURA BOULEVARD  SUITE 600 | | | ENCINO | CA | 91436 | 10/3/2008 | $15,163.00 |
| CW LICENSING LLC | 16027 VENTURA BOULEVARD  SUITE 600 | | | ENCINO | CA | 91436 | 10/10/2008 | $8,667.00 |
| CW LICENSING LLC | 16027 VENTURA BOULEVARD  SUITE 600 | | | ENCINO | CA | 91436 | 10/21/2008 | $147,958.33 |
| CW LICENSING LLC | 16027 VENTURA BOULEVARD  SUITE 600 | | | ENCINO | CA | 91436 | 10/23/2008 | $3,250.00 |
| CW LICENSING LLC | 16027 VENTURA BOULEVARD  SUITE 600 | | | ENCINO | CA | 91436 | 11/3/2008 | $8,663.00 |
| CW LICENSING LLC | 16027 VENTURA BOULEVARD  SUITE 600 | | | ENCINO | CA | 91436 | 11/12/2008 | $3,288.00 |
| CW LICENSING LLC | 16027 VENTURA BOULEVARD  SUITE 600 | | | ENCINO | CA | 91436 | 11/12/2008 | $3,250.00 |
| CW LICENSING LLC | 16027 VENTURA BOULEVARD  SUITE 600 | | | ENCINO | CA | 91436 | 11/18/2008 | $147,958.33 |
| CW LICENSING LLC | 16027 VENTURA BOULEVARD  SUITE 600 | | | ENCINO | CA | 91436 | 11/24/2008 | $50.00 |
| CW NETWORK LLC | 3300 W OLIVE AVE | | | BURBANK | CA | 91505 | 11/13/2008 | $5,751,758.00 |
| CYNERGIS TEK INC | 8303 N MOPAC   STE B-128 | | | AUSTIN | TX | 78759 | 9/11/2008 | $33,250.00 |
| CYNERGIS TEK INC | 8303 N MOPAC   STE B-128 | | | AUSTIN | TX | 78759 | 10/27/2008 | $31,500.00 |
| DA NEWS RUNNERS | 16 LOURDES STREET | | | VALPARAISO | IN | 46385 | 9/9/2008 | $8,658.58 |
| DA NEWS RUNNERS | 16 LOURDES STREET | | | VALPARAISO | IN | 46385 | 9/16/2008 | $8,701.39 |
| DA NEWS RUNNERS | 16 LOURDES STREET | | | VALPARAISO | IN | 46385 | 9/23/2008 | $8,665.09 |
| DA NEWS RUNNERS | 16 LOURDES STREET | | | VALPARAISO | IN | 46385 | 9/30/2008 | $8,653.48 |
| DA NEWS RUNNERS | 16 LOURDES STREET | | | VALPARAISO | IN | 46385 | 10/7/2008 | $8,480.82 |
| DA NEWS RUNNERS | 16 LOURDES STREET | | | VALPARAISO | IN | 46385 | 10/14/2008 | $8,406.46 |
| DA NEWS RUNNERS | 16 LOURDES STREET | | | VALPARAISO | IN | 46385 | 10/21/2008 | $8,297.88 |
| DA NEWS RUNNERS | 16 LOURDES STREET | | | VALPARAISO | IN | 46385 | 10/28/2008 | $8,281.60 |
| DA NEWS RUNNERS | 16 LOURDES STREET | | | VALPARAISO | IN | 46385 | 11/4/2008 | $8,243.59 |
| DA NEWS RUNNERS | 16 LOURDES STREET | | | VALPARAISO | IN | 46385 | 11/12/2008 | $8,145.87 |
| DA NEWS RUNNERS | 16 LOURDES STREET | | | VALPARAISO | IN | 46385 | 11/18/2008 | $8,049.89 |
| DA NEWS RUNNERS | 16 LOURDES STREET | | | VALPARAISO | IN | 46385 | 11/25/2008 | $8,011.10 |
| DA NEWS RUNNERS | 16 LOURDES STREET | | | VALPARAISO | IN | 46385 | 12/2/2008 | $7,424.16 |
| DA SILVA, VITAL PEREIRA | 12294 PLEASANT GREEN WAY | | | BOYNTON BEACH | FL | 33437 | 9/11/2008 | $761.92 |
| DA SILVA, VITAL PEREIRA | 12294 PLEASANT GREEN WAY | | | BOYNTON BEACH | FL | 33437 | 9/18/2008 | $669.47 |
| DA SILVA, VITAL PEREIRA | 12294 PLEASANT GREEN WAY | | | BOYNTON BEACH | FL | 33437 | 9/25/2008 | $689.10 |
| DA SILVA, VITAL PEREIRA | 12294 PLEASANT GREEN WAY | | | BOYNTON BEACH | FL | 33437 | 10/2/2008 | $683.30 |
| DA SILVA, VITAL PEREIRA | 12294 PLEASANT GREEN WAY | | | BOYNTON BEACH | FL | 33437 | 10/9/2008 | $655.14 |
| DA SILVA, VITAL PEREIRA | 12294 PLEASANT GREEN WAY | | | BOYNTON BEACH | FL | 33437 | 10/16/2008 | $692.52 |
| DA SILVA, VITAL PEREIRA | 12294 PLEASANT GREEN WAY | | | BOYNTON BEACH | FL | 33437 | 10/23/2008 | $700.58 |
| DA SILVA, VITAL PEREIRA | 12294 PLEASANT GREEN WAY | | | BOYNTON BEACH | FL | 33437 | 10/30/2008 | $732.22 |
| DA SILVA, VITAL PEREIRA | 12294 PLEASANT GREEN WAY | | | BOYNTON BEACH | FL | 33437 | 11/6/2008 | $723.35 |
| DA SILVA, VITAL PEREIRA | 12294 PLEASANT GREEN WAY | | | BOYNTON BEACH | FL | 33437 | 11/12/2008 | $217.00 |
| DA SILVA, VITAL PEREIRA | 12294 PLEASANT GREEN WAY | | | BOYNTON BEACH | FL | 33437 | 11/13/2008 | $748.84 |
| DA SILVA, VITAL PEREIRA | 12294 PLEASANT GREEN WAY | | | BOYNTON BEACH | FL | 33437 | 11/20/2008 | $753.28 |
| DA SILVA, VITAL PEREIRA | 12294 PLEASANT GREEN WAY | | | BOYNTON BEACH | FL | 33437 | 11/26/2008 | $668.06 |
| DA SILVA, VITAL PEREIRA | 12294 PLEASANT GREEN WAY | | | BOYNTON BEACH | FL | 33437 | 11/26/2008 | $69.77 |
| DA SILVA, VITAL PEREIRA | 12294 PLEASANT GREEN WAY | | | BOYNTON BEACH | FL | 33437 | 12/5/2008 | $706.95 |
| DA SILVA, WESLEY | 3865 CORAL TREE CIRCLE | | | COCONUT CREEK | FL | 33073 | 9/11/2008 | $487.99 |
| DA SILVA, WESLEY | 3865 CORAL TREE CIRCLE | | | COCONUT CREEK | FL | 33073 | 9/18/2008 | $488.15 |
| DA SILVA, WESLEY | 3865 CORAL TREE CIRCLE | | | COCONUT CREEK | FL | 33073 | 9/25/2008 | $484.98 |
| DA SILVA, WESLEY | 3865 CORAL TREE CIRCLE | | | COCONUT CREEK | FL | 33073 | 10/2/2008 | $477.17 |
| DA SILVA, WESLEY | 3865 CORAL TREE CIRCLE | | | COCONUT CREEK | FL | 33073 | 10/9/2008 | $489.23 |
| DA SILVA, WESLEY | 3865 CORAL TREE CIRCLE | | | COCONUT CREEK | FL | 33073 | 10/16/2008 | $491.26 |
| DA SILVA, WESLEY | 3865 CORAL TREE CIRCLE | | | COCONUT CREEK | FL | 33073 | 10/23/2008 | $487.23 |
| DA SILVA, WESLEY | 3865 CORAL TREE CIRCLE | | | COCONUT CREEK | FL | 33073 | 10/30/2008 | $500.62 |
| DA SILVA, WESLEY | 3865 CORAL TREE CIRCLE | | | COCONUT CREEK | FL | 33073 | 11/6/2008 | $522.28 |
| DA SILVA, WESLEY | 3865 CORAL TREE CIRCLE | | | COCONUT CREEK | FL | 33073 | 11/13/2008 | $512.25 |
| DA SILVA, WESLEY | 3865 CORAL TREE CIRCLE | | | COCONUT CREEK | FL | 33073 | 11/20/2008 | $501.01 |
| DA SILVA, WESLEY | 3865 CORAL TREE CIRCLE | | | COCONUT CREEK | FL | 33073 | 11/26/2008 | $424.97 |
| DA SILVA, WESLEY | 3865 CORAL TREE CIRCLE | | | COCONUT CREEK | FL | 33073 | 11/26/2008 | $42.76 |
| DA SILVA, WESLEY | 3865 CORAL TREE CIRCLE | | | COCONUT CREEK | FL | 33073 | 12/5/2008 | $503.26 |
| DACOR INSTALLATION SERVICES INC | DACOR INSTALLATION SVC INC | | | WEST HARTFORD | CT | 06110 | 9/18/2008 | $1,800.00 |
| DACOR INSTALLATION SERVICES INC | DACOR INSTALLATION SVC INC | | | WEST HARTFORD | CT | 06110 | 9/24/2008 | $3,922.30 |
| DACOR INSTALLATION SERVICES INC | DACOR INSTALLATION SVC INC | | | WEST HARTFORD | CT | 06110 | 10/17/2008 | $1,800.00 |
| DACOR INSTALLATION SERVICES INC | DACOR INSTALLATION SVC INC | | | WEST HARTFORD | CT | 06110 | 11/14/2008 | $1,281.88 |
| DACOR INSTALLATION SERVICES INC | DACOR INSTALLATION SVC INC | | | WEST HARTFORD | CT | 06110 | 11/24/2008 | $1,800.00 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 9/9/2008 | $4,516.65 |
| DAILY NEWS | 450 W 33RD ST        3RD FLR | | | NEW YORK | NY | 10001 | 9/10/2008 | $40.00 |
| DAILY NEWS | 450 W 33RD ST        3RD FLR | | | NEW YORK | NY | 10001 | 9/12/2008 | $499.00 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 9/16/2008 | $2,518.38 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 9/23/2008 | $2,395.44 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 9/30/2008 | $4,516.65 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 10/6/2008 | $2,115.00 |
| DAILY NEWS | 450 W 33RD ST        3RD FLR | | | NEW YORK | NY | 10001 | 10/7/2008 | $40.00 |
| DAILY NEWS | 450 W 33RD ST        3RD FLR | | | NEW YORK | NY | 10001 | 10/10/2008 | $402.27 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 10/14/2008 | $4,365.90 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 10/21/2008 | $4,516.65 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 10/28/2008 | $4,516.65 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 11/3/2008 | $4,087.80 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 11/3/2008 | $2,854.80 |
| DAILY NEWS | 450 W 33RD ST      3RD FLR | | | NEW YORK | NY | 10001 | 11/4/2008 | $40.00 |
| DAILY NEWS | 450 W 33RD ST      3RD FLR | | | NEW YORK | NY | 10001 | 11/7/2008 | $402.27 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 11/10/2008 | $4,090.80 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 11/10/2008 | $669.06 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 11/18/2008 | $4,089.00 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 11/18/2008 | $4,516.65 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 11/21/2008 | $4,516.65 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 11/25/2008 | $4,180.20 |
| DAILY NEWS | 450 W 33RD ST      3RD FLR | | | NEW YORK | NY | 10001 | 11/25/2008 | $4,871.75 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | 12/2/2008 | $4,786.60 |
| DAILY NEWS | 450 W 33RD ST      3RD FLR | | | NEW YORK | NY | 10001 | 12/2/2008 | $40.00 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 | | | CARLISLE | PA | 17015 | 9/10/2008 | $9,322.63 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 | | | CARLISLE | PA | 17015 | 9/12/2008 | $1,571.68 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 | | | CARLISLE | PA | 17015 | 9/15/2008 | $10,230.22 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 | | | CARLISLE | PA | 17015 | 9/19/2008 | $10,210.90 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 | | | CARLISLE | PA | 17015 | 9/19/2008 | $3,051.38 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 | | | CARLISLE | PA | 17015 | 10/6/2008 | $8,564.00 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 | | | CARLISLE | PA | 17015 | 10/6/2008 | $13,762.33 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 | | | CARLISLE | PA | 17015 | 10/8/2008 | $9,401.20 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 | | | CARLISLE | PA | 17015 | 10/10/2008 | $1,571.68 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 | | | CARLISLE | PA | 17015 | 10/14/2008 | $12,957.75 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 | | | CARLISLE | PA | 17015 | 10/15/2008 | $8,407.41 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 | | | CARLISLE | PA | 17015 | 10/21/2008 | $13,495.58 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 | | | CARLISLE | PA | 17015 | 10/24/2008 | $9,832.46 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 | | | CARLISLE | PA | 17015 | 10/31/2008 | $7,186.14 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 | | | CARLISLE | PA | 17015 | 11/5/2008 | $17,653.96 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 | | | CARLISLE | PA | 17015 | 11/7/2008 | $1,571.68 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 | | | CARLISLE | PA | 17015 | 11/17/2008 | $9,852.81 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 | | | CARLISLE | PA | 17015 | 11/17/2008 | $23,363.67 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 | | | CARLISLE | PA | 17015 | 11/21/2008 | $25,798.32 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD  SUITE 3331 | | | CARLISLE | PA | 17015 | 11/24/2008 | $8,951.98 |
| DAILY SOLUTIONS INC | 539 N MILWAUKEE AVE APT 2 | | | LIBERTYVILLE | IL | 60048 | 9/9/2008 | $9,093.16 |
| DAILY SOLUTIONS INC | 539 N MILWAUKEE AVE APT 2 | | | LIBERTYVILLE | IL | 60048 | 9/16/2008 | $6,538.02 |
| DAILY SOLUTIONS INC | 539 N MILWAUKEE AVE APT 2 | | | LIBERTYVILLE | IL | 60048 | 9/23/2008 | $6,554.99 |
| DAILY SOLUTIONS INC | 539 N MILWAUKEE AVE APT 2 | | | LIBERTYVILLE | IL | 60048 | 9/30/2008 | $6,617.64 |
| DAILY SOLUTIONS INC | 539 N MILWAUKEE AVE APT 2 | | | LIBERTYVILLE | IL | 60048 | 10/7/2008 | $8,204.68 |
| DAILY SOLUTIONS INC | 539 N MILWAUKEE AVE APT 2 | | | LIBERTYVILLE | IL | 60048 | 10/14/2008 | $7,105.72 |
| DAILY SOLUTIONS INC | 539 N MILWAUKEE AVE APT 2 | | | LIBERTYVILLE | IL | 60048 | 10/21/2008 | $6,483.06 |
| DAILY SOLUTIONS INC | 539 N MILWAUKEE AVE APT 2 | | | LIBERTYVILLE | IL | 60048 | 10/28/2008 | $6,060.59 |
| DAILY SOLUTIONS INC | 539 N MILWAUKEE AVE APT 2 | | | LIBERTYVILLE | IL | 60048 | 11/4/2008 | $8,617.39 |
| DAILY SOLUTIONS INC | 539 N MILWAUKEE AVE APT 2 | | | LIBERTYVILLE | IL | 60048 | 11/12/2008 | $5,808.63 |
| DAILY SOLUTIONS INC | 539 N MILWAUKEE AVE APT 2 | | | LIBERTYVILLE | IL | 60048 | 11/18/2008 | $6,062.19 |
| DAILY SOLUTIONS INC | 539 N MILWAUKEE AVE APT 2 | | | LIBERTYVILLE | IL | 60048 | 11/25/2008 | $5,908.56 |
| DAILY SOLUTIONS INC | 539 N MILWAUKEE AVE APT 2 | | | LIBERTYVILLE | IL | 60048 | 12/2/2008 | $7,398.15 |
| DAISS, DIANNA | 16316 MEREDREW LN | | | CLERMONT | FL | 34711 | 9/11/2008 | $832.54 |
| DAISS, DIANNA | 16316 MEREDREW LN | | | CLERMONT | FL | 34711 | 9/18/2008 | $845.25 |
| DAISS, DIANNA | 16316 MEREDREW LN | | | CLERMONT | FL | 34711 | 9/25/2008 | $843.88 |
| DAISS, DIANNA | 16316 MEREDREW LN | | | CLERMONT | FL | 34711 | 10/2/2008 | $838.52 |
| DAISS, DIANNA | 16316 MEREDREW LN | | | CLERMONT | FL | 34711 | 10/9/2008 | $832.10 |
| DAISS, DIANNA | 16316 MEREDREW LN | | | CLERMONT | FL | 34711 | 10/16/2008 | $843.53 |
| DAISS, DIANNA | 16316 MEREDREW LN | | | CLERMONT | FL | 34711 | 10/23/2008 | $842.63 |
| DAISS, DIANNA | 16316 MEREDREW LN | | | CLERMONT | FL | 34711 | 10/30/2008 | $846.67 |
| DAISS, DIANNA | 16316 MEREDREW LN | | | CLERMONT | FL | 34711 | 11/6/2008 | $807.75 |
| DAISS, DIANNA | 16316 MEREDREW LN | | | CLERMONT | FL | 34711 | 11/13/2008 | $786.71 |
| DAISS, DIANNA | 16316 MEREDREW LN | | | CLERMONT | FL | 34711 | 11/20/2008 | $895.32 |
| DAISS, DIANNA | 16316 MEREDREW LN | | | CLERMONT | FL | 34711 | 11/25/2008 | $895.32 |
| DAISS, DIANNA | 16316 MEREDREW LN | | | CLERMONT | FL | 34711 | 12/4/2008 | $1,058.36 |
| DALEY, ANGELLA MARIE | 7606 JARVIS COURT | | | ORLANDO | FL | 32818 | 10/16/2008 | $861.53 |
| DALEY, ANGELLA MARIE | 7606 JARVIS COURT | | | ORLANDO | FL | 32818 | 9/11/2008 | $642.89 |
| DALEY, ANGELLA MARIE | 7606 JARVIS COURT | | | ORLANDO | FL | 32818 | 9/18/2008 | $641.02 |
| DALEY, ANGELLA MARIE | 7606 JARVIS COURT | | | ORLANDO | FL | 32818 | 9/25/2008 | $640.88 |
| DALEY, ANGELLA MARIE | 7606 JARVIS COURT | | | ORLANDO | FL | 32818 | 10/2/2008 | $638.61 |
| DALEY, ANGELLA MARIE | 7606 JARVIS COURT | | | ORLANDO | FL | 32818 | 10/9/2008 | $648.33 |
| DALEY, ANGELLA MARIE | 7606 JARVIS COURT | | | ORLANDO | FL | 32818 | 10/23/2008 | $648.72 |
| DALEY, ANGELLA MARIE | 7606 JARVIS COURT | | | ORLANDO | FL | 32818 | 10/30/2008 | $647.73 |
| DALEY, ANGELLA MARIE | 7606 JARVIS COURT | | | ORLANDO | FL | 32818 | 11/6/2008 | $866.60 |
| DALEY, ANGELLA MARIE | 7606 JARVIS COURT | | | ORLANDO | FL | 32818 | 11/13/2008 | $766.59 |
| DALEY, ANGELLA MARIE | 7606 JARVIS COURT | | | ORLANDO | FL | 32818 | 11/20/2008 | $742.57 |
| DALEY, ANGELLA MARIE | 7606 JARVIS COURT | | | ORLANDO | FL | 32818 | 11/25/2008 | $742.57 |
| DALEY, ANGELLA MARIE | 7606 JARVIS COURT | | | ORLANDO | FL | 32818 | 12/4/2008 | $867.05 |
| DALY, CINDY | 12677 56 PLACE N. | | | WEST PALM BCH | FL | 33411 | 9/10/2008 | $12.70 |
| DALY, CINDY | 12677 56 PLACE N. | | | WEST PALM BCH | FL | 33411 | 9/11/2008 | $691.42 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 81 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| DALY, CINDY | 12677 56 PLACE N. | | | WEST PALM BCH | FL | 33411 | 9/18/2008 | $738.27 |
| DALY, CINDY | 12677 56 PLACE N. | | | WEST PALM BCH | FL | 33411 | 9/25/2008 | $727.76 |
| DALY, CINDY | 12677 56 PLACE N. | | | WEST PALM BCH | FL | 33411 | 10/2/2008 | $801.43 |
| DALY, CINDY | 12677 56 PLACE N. | | | WEST PALM BCH | FL | 33411 | 10/9/2008 | $726.44 |
| DALY, CINDY | 12677 56 PLACE N. | | | WEST PALM BCH | FL | 33411 | 10/16/2008 | $725.44 |
| DALY, CINDY | 12677 56 PLACE N. | | | WEST PALM BCH | FL | 33411 | 10/23/2008 | $725.91 |
| DALY, CINDY | 12677 56 PLACE N. | | | WEST PALM BCH | FL | 33411 | 10/30/2008 | $727.31 |
| DALY, CINDY | 12677 56 PLACE N. | | | WEST PALM BCH | FL | 33411 | 11/6/2008 | $374.31 |
| DALY, CINDY | 12677 56 PLACE N. | | | WEST PALM BCH | FL | 33411 | 11/12/2008 | $260.00 |
| DALY, CINDY | 12677 56 PLACE N. | | | WEST PALM BCH | FL | 33411 | 11/13/2008 | $825.02 |
| DALY, CINDY | 12677 56 PLACE N. | | | WEST PALM BCH | FL | 33411 | 11/20/2008 | $805.08 |
| DALY, CINDY | 12677 56 PLACE N. | | | WEST PALM BCH | FL | 33411 | 11/26/2008 | $422.73 |
| DALY, CINDY | 12677 56 PLACE N. | | | WEST PALM BCH | FL | 33411 | 11/26/2008 | $306.53 |
| DALY, CINDY | 12677 56 PLACE N. | | | WEST PALM BCH | FL | 33411 | 12/5/2008 | $738.87 |
| DANIEL CROWE | C/O TITAN SECURITY SERVICES | 584 PLUM TREE RD | | BARRINGTON HILLS | | 60010 | 10/31/2008 | $13,035.00 |
| DANIEL J EDELMAN INC. | JP Morgan Chase Bank, N.A. | 21992 Network Place | | Chicago | IL | 60673-1219 | 11/24/2008 | $60,000.00 |
| DANIEL J EDELMAN INC. | JP Morgan Chase Bank, N.A. | 21992 Network Place | | Chicago | IL | 60673-1219 | 12/4/2008 | $50,000.00 |
| DANIELCZYK, MARK | 595 W CROCKETT AVE | | | ELMHURST | IL | 60126 | 9/9/2008 | $246.40 |
| DANIELCZYK, MARK | 595 W CROCKETT AVE | | | ELMHURST | IL | 60126 | 9/10/2008 | $633.50 |
| DANIELCZYK, MARK | 595 W CROCKETT AVE | | | ELMHURST | IL | 60126 | 9/16/2008 | $713.00 |
| DANIELCZYK, MARK | 595 W CROCKETT AVE | | | ELMHURST | IL | 60126 | 9/19/2008 | $85.50 |
| DANIELCZYK, MARK | 595 W CROCKETT AVE | | | ELMHURST | IL | 60126 | 9/24/2008 | $633.50 |
| DANIELCZYK, MARK | 595 W CROCKETT AVE | | | ELMHURST | IL | 60126 | 9/29/2008 | $867.20 |
| DANIELCZYK, MARK | 595 W CROCKETT AVE | | | ELMHURST | IL | 60126 | 10/2/2008 | $717.50 |
| DANIELCZYK, MARK | 595 W CROCKETT AVE | | | ELMHURST | IL | 60126 | 10/9/2008 | $719.00 |
| DANIELCZYK, MARK | 595 W CROCKETT AVE | | | ELMHURST | IL | 60126 | 10/17/2008 | $722.00 |
| DANIELCZYK, MARK | 595 W CROCKETT AVE | | | ELMHURST | IL | 60126 | 10/27/2008 | $723.75 |
| DANIELCZYK, MARK | 595 W CROCKETT AVE | | | ELMHURST | IL | 60126 | 11/4/2008 | $873.70 |
| DANIELCZYK, MARK | 595 W CROCKETT AVE | | | ELMHURST | IL | 60126 | 11/6/2008 | $973.40 |
| DANIELCZYK, MARK | 595 W CROCKETT AVE | | | ELMHURST | IL | 60126 | 11/13/2008 | $727.00 |
| DANIELCZYK, MARK | 595 W CROCKETT AVE | | | ELMHURST | IL | 60126 | 11/21/2008 | $728.50 |
| DANIELCZYK, MARK | 595 W CROCKETT AVE | | | ELMHURST | IL | 60126 | 12/4/2008 | $728.50 |
| DANNER, DOUGLAS JAMES | 150 LEHIGH ST | | | PALMERTON | PA | 18071 | 9/23/2008 | $2,076.95 |
| DANNER, DOUGLAS JAMES | 150 LEHIGH ST | | | PALMERTON | PA | 18071 | 10/22/2008 | $2,021.30 |
| DANNER, DOUGLAS JAMES | 150 LEHIGH ST | | | PALMERTON | PA | 18071 | 11/21/2008 | $2,032.50 |
| DANNER, MICHAEL | 15 N 18TH ST       APT 3A | | | ALLENTOWN | PA | 18104 | 9/9/2008 | $249.63 |
| DANNER, MICHAEL | 15 N 18TH ST       APT 3A | | | ALLENTOWN | PA | 18104 | 9/10/2008 | $1,118.81 |
| DANNER, MICHAEL | 15 N 18TH ST       APT 3A | | | ALLENTOWN | PA | 18104 | 9/23/2008 | $368.15 |
| DANNER, MICHAEL | 15 N 18TH ST       APT 3A | | | ALLENTOWN | PA | 18104 | 9/24/2008 | $1,129.82 |
| DANNER, MICHAEL | 15 N 18TH ST       APT 3A | | | ALLENTOWN | PA | 18104 | 10/7/2008 | $191.06 |
| DANNER, MICHAEL | 15 N 18TH ST       APT 3A | | | ALLENTOWN | PA | 18104 | 10/8/2008 | $1,267.76 |
| DANNER, MICHAEL | 15 N 18TH ST       APT 3A | | | ALLENTOWN | PA | 18104 | 10/21/2008 | $266.73 |
| DANNER, MICHAEL | 15 N 18TH ST       APT 3A | | | ALLENTOWN | PA | 18104 | 10/22/2008 | $1,297.36 |
| DANNER, MICHAEL | 15 N 18TH ST       APT 3A | | | ALLENTOWN | PA | 18104 | 11/4/2008 | $294.89 |
| DANNER, MICHAEL | 15 N 18TH ST       APT 3A | | | ALLENTOWN | PA | 18104 | 11/5/2008 | $1,137.24 |
| DANNER, MICHAEL | 15 N 18TH ST       APT 3A | | | ALLENTOWN | PA | 18104 | 11/18/2008 | $252.09 |
| DANNER, MICHAEL | 15 N 18TH ST       APT 3A | | | ALLENTOWN | PA | 18104 | 11/20/2008 | $1,146.60 |
| DANNER, MICHAEL | 15 N 18TH ST       APT 3A | | | ALLENTOWN | PA | 18104 | 12/2/2008 | $600.35 |
| DANNER, MICHAEL | 15 N 18TH ST       APT 3A | | | ALLENTOWN | PA | 18104 | 12/3/2008 | $1,143.97 |
| DAR SERVICES INC | 514 SAN VICENTE DR | | | WALNUT | CA | 91789 | 10/22/2008 | $54,180.36 |
| DAR SERVICES INC | 514 SAN VICENTE DR | | | WALNUT | CA | 91789 | 11/5/2008 | $52,582.08 |
| DAR SERVICES INC | 514 SAN VICENTE DR | | | WALNUT | CA | 91789 | 11/19/2008 | $59,428.60 |
| DAR SERVICES INC | 514 SAN VICENTE DR | | | WALNUT | CA | 91789 | 12/3/2008 | $53,681.86 |
| DARCY & BEAN INC | C/O BELL & CO | 535 FIFTH AVE | | NEW YORK | NY | 10017 | 9/11/2008 | $3,365.38 |
| DARCY & BEAN INC | C/O BELL & CO | 535 FIFTH AVE | | NEW YORK | NY | 10017 | 9/18/2008 | $3,365.38 |
| DARCY & BEAN INC | C/O BELL & CO | 535 FIFTH AVE | | NEW YORK | NY | 10017 | 9/25/2008 | $3,365.38 |
| DARCY & BEAN INC | C/O BELL & CO | 535 FIFTH AVE | | NEW YORK | NY | 10017 | 10/8/2008 | $3,466.35 |
| DARCY & BEAN INC | C/O BELL & CO | 535 FIFTH AVE | | NEW YORK | NY | 10017 | 10/16/2008 | $3,466.35 |
| DARCY & BEAN INC | C/O BELL & CO | 535 FIFTH AVE | | NEW YORK | NY | 10017 | 10/23/2008 | $3,466.35 |
| DARCY & BEAN INC | C/O BELL & CO | 535 FIFTH AVE | | NEW YORK | NY | 10017 | 10/30/2008 | $3,466.35 |
| DARCY & BEAN INC | C/O BELL & CO | 535 FIFTH AVE | | NEW YORK | NY | 10017 | 11/5/2008 | $3,466.35 |
| DARCY & BEAN INC | C/O BELL & CO | 535 FIFTH AVE | | NEW YORK | NY | 10017 | 11/13/2008 | $3,466.35 |
| DARCY & BEAN INC | C/O BELL & CO | 535 FIFTH AVE | | NEW YORK | NY | 10017 | 11/18/2008 | $3,466.35 |
| DARCY & BEAN INC | C/O BELL & CO | 535 FIFTH AVE | | NEW YORK | NY | 10017 | 11/25/2008 | $3,466.35 |
| DARCY & BEAN INC | C/O BELL & CO | 535 FIFTH AVE | | NEW YORK | NY | 10017 | 12/3/2008 | $3,466.35 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 9/16/2008 | $3,108.00 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 9/19/2008 | $4,808.92 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 9/22/2008 | $355.30 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 9/23/2008 | $8.73 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 9/29/2008 | $2,711.61 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 9/29/2008 | $965.44 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 10/14/2008 | $5,475.83 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 10/14/2008 | $424.60 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 10/22/2008 | $5,087.72 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 10/24/2008 | $17.73 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 10/27/2008 | $5,519.73 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 10/27/2008 | $2,444.81 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 10/29/2008 | $2,289.41 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 11/13/2008 | $7,940.93 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 11/17/2008 | $19,390.50 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 11/17/2008 | $357.35 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 11/18/2008 | $2,700.78 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 11/19/2008 | $5,803.51 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 11/21/2008 | $9.53 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 11/24/2008 | $1,293.60 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE | | | CHICAGO | IL | 60657-6700 | 12/1/2008 | $4,083.33 |
| DATA SERVICE SOLUTIONS INC | 23839 W INDUSTRIAL DR N | | | PLAINFIELD | IL | 60544 | 11/4/2008 | $5,683.66 |
| DATA SERVICE SOLUTIONS INC | 23839 W INDUSTRIAL DR N | | | PLAINFIELD | IL | 60544 | 12/1/2008 | $199.37 |
| DATABASE PUBLISHING SYSTEMS | 784 OLD MAIN ST | | | ROCKY HILL | CT | 06067 | 11/17/2008 | $8,052.00 |
| DATABASE TELECOMMUNICATIONS | 25 SMITH STREET SUITE 108 | | | NANUET | NY | 10054 | 9/24/2008 | $2,534.22 |
| DATABASE TELECOMMUNICATIONS | 25 SMITH STREET SUITE 108 | | | NANUET | NY | 10054 | 10/17/2008 | $3,991.97 |
| DATACARD GA VEHREN CORP | 39199 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | 10/24/2008 | $2,936.15 |
| DATACARD GA VEHREN CORP | 39199 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | 11/17/2008 | $397.20 |
| DATACARD GA VEHREN CORP | 39199 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | 12/1/2008 | $3,227.44 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 9/9/2008 | $417.60 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 9/12/2008 | $432.00 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 9/12/2008 | $474.00 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 9/16/2008 | $478.80 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 9/25/2008 | $194.85 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 9/30/2008 | $405.45 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 9/30/2008 | $196.05 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 10/9/2008 | $1,218.00 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 10/14/2008 | $526.35 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 10/15/2008 | $412.65 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 10/20/2008 | $1,241.85 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 10/21/2008 | $373.80 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 10/21/2008 | $194.40 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 10/21/2008 | $451.35 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 10/28/2008 | $398.85 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 10/28/2008 | $189.75 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 11/3/2008 | $187.80 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 11/5/2008 | $411.60 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 11/7/2008 | $891.90 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 11/10/2008 | $914.70 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 11/10/2008 | $165.00 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 11/10/2008 | $416.55 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 11/18/2008 | $372.00 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 11/18/2008 | $161.10 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 11/18/2008 | $400.65 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 11/21/2008 | $371.85 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 11/24/2008 | $198.45 |
| DATAFAST INC | 42 WINNING COLORS ROAD | | | STAFFORD | VA | 22556 | 12/2/2008 | $358.05 |
| DAUM, MEGHAN ELIZABETH | 1457 AVON TERRACE | | | LOS ANGELES | CA | 90026 | 9/12/2008 | $1,300.00 |
| DAUM, MEGHAN ELIZABETH | 1457 AVON TERRACE | | | LOS ANGELES | CA | 90026 | 9/15/2008 | $1,300.00 |
| DAUM, MEGHAN ELIZABETH | 1457 AVON TERRACE | | | LOS ANGELES | CA | 90026 | 9/29/2008 | $2,600.00 |
| DAUM, MEGHAN ELIZABETH | 1457 AVON TERRACE | | | LOS ANGELES | CA | 90026 | 10/14/2008 | $1,300.00 |
| DAUM, MEGHAN ELIZABETH | 1457 AVON TERRACE | | | LOS ANGELES | CA | 90026 | 10/22/2008 | $1,300.00 |
| DAUM, MEGHAN ELIZABETH | 1457 AVON TERRACE | | | LOS ANGELES | CA | 90026 | 11/21/2008 | $1,300.00 |
| DAUSCH DISTRIBUTION ENTERPRISE INC | 1813 FULLERTON AVE | | | COSTA MESA | CA | 92627 | 9/10/2008 | $20,991.32 |
| DAUSCH DISTRIBUTION ENTERPRISE INC | 1813 FULLERTON AVE | | | COSTA MESA | CA | 92627 | 9/24/2008 | $26,839.09 |
| DAUSCH DISTRIBUTION ENTERPRISE INC | 1813 FULLERTON AVE | | | COSTA MESA | CA | 92627 | 10/8/2008 | $20,910.08 |
| DAUSCH DISTRIBUTION ENTERPRISE INC | 1813 FULLERTON AVE | | | COSTA MESA | CA | 92627 | 10/22/2008 | $26,029.12 |
| DAUSCH DISTRIBUTION ENTERPRISE INC | 1813 FULLERTON AVE | | | COSTA MESA | CA | 92627 | 11/5/2008 | $37,754.50 |
| DAUSCH DISTRIBUTION ENTERPRISE INC | 1813 FULLERTON AVE | | | COSTA MESA | CA | 92627 | 11/19/2008 | $43,349.70 |
| DAUSCH DISTRIBUTION ENTERPRISE INC | 1813 FULLERTON AVE | | | COSTA MESA | CA | 92627 | 12/3/2008 | $38,326.79 |
| DAVECOR NEWS INC | 1110 N OAKLEY W BLDG 33 NO.102 | | | WESTMONT | IL | 60559 | 9/9/2008 | $6,303.38 |
| DAVECOR NEWS INC | 1110 N OAKLEY W BLDG 33 NO.102 | | | WESTMONT | IL | 60559 | 9/16/2008 | $5,107.05 |
| DAVECOR NEWS INC | 1110 N OAKLEY W BLDG 33 NO.102 | | | WESTMONT | IL | 60559 | 9/23/2008 | $5,268.33 |
| DAVECOR NEWS INC | 1110 N OAKLEY W BLDG 33 NO.102 | | | WESTMONT | IL | 60559 | 9/30/2008 | $5,173.13 |
| DAVECOR NEWS INC | 1110 N OAKLEY W BLDG 33 NO.102 | | | WESTMONT | IL | 60559 | 10/7/2008 | $6,035.11 |
| DAVECOR NEWS INC | 1110 N OAKLEY W BLDG 33 NO.102 | | | WESTMONT | IL | 60559 | 10/14/2008 | $5,334.31 |
| DAVECOR NEWS INC | 1110 N OAKLEY W BLDG 33 NO.102 | | | WESTMONT | IL | 60559 | 10/21/2008 | $5,071.83 |
| DAVECOR NEWS INC | 1110 N OAKLEY W BLDG 33 NO.102 | | | WESTMONT | IL | 60559 | 10/28/2008 | $4,925.03 |
| DAVECOR NEWS INC | 1110 N OAKLEY W BLDG 33 NO.102 | | | WESTMONT | IL | 60559 | 11/4/2008 | $5,710.82 |
| DAVECOR NEWS INC | 1110 N OAKLEY W BLDG 33 NO.102 | | | WESTMONT | IL | 60559 | 11/12/2008 | $4,846.69 |
| DAVECOR NEWS INC | 1110 N OAKLEY W BLDG 33 NO.102 | | | WESTMONT | IL | 60559 | 11/18/2008 | $4,887.19 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 83 of 347

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| DAVECOR NEWS INC | 1110 N OAKLEY W BLDG 33  NO.102 | | | WESTMONT | IL | 60559 | 11/25/2008 | $4,758.90 |
| DAVECOR NEWS INC | 1110 N OAKLEY W BLDG 33  NO.102 | | | WESTMONT | IL | 60559 | 12/2/2008 | $5,948.92 |
| DAVID LEACH LLC | 1776 K STREET N W  SUITE 217 | | | WASHINGTON | DC | 20006 | 9/12/2008 | $10,020.00 |
| DAVID LEACH LLC | 1776 K STREET N W  SUITE 217 | | | WASHINGTON | DC | 20006 | 10/8/2008 | $5,013.00 |
| DAVID LEACH LLC | 1776 K STREET N W  SUITE 217 | | | WASHINGTON | DC | 20006 | 11/10/2008 | $5,000.00 |
| DAVID STRICK PHOTOGRAPHY | 3050 GREENFIELD AVENUE | | | LOS ANGELES | CA | 90034 | 9/19/2008 | $18,140.91 |
| DAVID STRICK PHOTOGRAPHY | 3050 GREENFIELD AVENUE | | | LOS ANGELES | CA | 90034 | 11/13/2008 | $17,442.28 |
| DAVID STRICK PHOTOGRAPHY | 3050 GREENFIELD AVENUE | | | LOS ANGELES | CA | 90034 | 11/20/2008 | $15,000.00 |
| DAVILMA,LIMA | 16266 PEACH WAY | | | DELRAY BEACH | FL | 33484 | 9/11/2008 | $562.76 |
| DAVILMA,LIMA | 16266 PEACH WAY | | | DELRAY BEACH | FL | 33484 | 9/18/2008 | $544.23 |
| DAVILMA,LIMA | 16266 PEACH WAY | | | DELRAY BEACH | FL | 33484 | 9/25/2008 | $477.35 |
| DAVILMA,LIMA | 16266 PEACH WAY | | | DELRAY BEACH | FL | 33484 | 10/2/2008 | $543.51 |
| DAVILMA,LIMA | 16266 PEACH WAY | | | DELRAY BEACH | FL | 33484 | 10/9/2008 | $393.34 |
| DAVILMA,LIMA | 16266 PEACH WAY | | | DELRAY BEACH | FL | 33484 | 10/16/2008 | $465.55 |
| DAVILMA,LIMA | 16266 PEACH WAY | | | DELRAY BEACH | FL | 33484 | 10/23/2008 | $471.81 |
| DAVILMA,LIMA | 16266 PEACH WAY | | | DELRAY BEACH | FL | 33484 | 10/30/2008 | $427.05 |
| DAVILMA,LIMA | 16266 PEACH WAY | | | DELRAY BEACH | FL | 33484 | 11/6/2008 | $498.41 |
| DAVILMA,LIMA | 16266 PEACH WAY | | | DELRAY BEACH | FL | 33484 | 11/13/2008 | $430.92 |
| DAVILMA,LIMA | 16266 PEACH WAY | | | DELRAY BEACH | FL | 33484 | 11/20/2008 | $318.06 |
| DAVILMA,LIMA | 16266 PEACH WAY | | | DELRAY BEACH | FL | 33484 | 11/26/2008 | $236.16 |
| DAVILMA,LIMA | 16266 PEACH WAY | | | DELRAY BEACH | FL | 33484 | 11/26/2008 | $20.44 |
| DAVILMA,LIMA | 16266 PEACH WAY | | | DELRAY BEACH | FL | 33484 | 12/5/2008 | $576.51 |
| DAVIS SR, WILLIAM | 14 LEYDEN ST | | | PUTNAM | CT | 06260 | 9/16/2008 | $1,008.86 |
| DAVIS SR, WILLIAM | 14 LEYDEN ST | | | PUTNAM | CT | 06260 | 9/30/2008 | $976.12 |
| DAVIS SR, WILLIAM | 14 LEYDEN ST | | | PUTNAM | CT | 06260 | 10/14/2008 | $988.71 |
| DAVIS SR, WILLIAM | 14 LEYDEN ST | | | PUTNAM | CT | 06260 | 10/28/2008 | $1,034.57 |
| DAVIS SR, WILLIAM | 14 LEYDEN ST | | | PUTNAM | CT | 06260 | 11/12/2008 | $1,018.90 |
| DAVIS SR, WILLIAM | 14 LEYDEN ST | | | PUTNAM | CT | 06260 | 11/25/2008 | $1,000.93 |
| DAVIS WRIGHT TREMAINE | 865 S FIGUEROA ST SUITE 2400 | | | LOS ANGELES | CA | 90017 | 12/5/2008 | $142,584.30 |
| DAVIS WRIGHT TREMAINE | 865 S FIGUEROA ST SUITE 2400 | | | LOS ANGELES | CA | 90017 | 9/12/2008 | $2,718.45 |
| DAVIS WRIGHT TREMAINE | 865 S FIGUEROA ST SUITE 2400 | | | LOS ANGELES | CA | 90017 | 9/15/2008 | $4,586.35 |
| DAVIS WRIGHT TREMAINE | 865 S FIGUEROA ST SUITE 2400 | | | LOS ANGELES | CA | 90017 | 9/17/2008 | $4,801.54 |
| DAVIS WRIGHT TREMAINE | 865 S FIGUEROA ST SUITE 2400 | | | LOS ANGELES | CA | 90017 | 10/1/2008 | $9,798.60 |
| DAVIS WRIGHT TREMAINE | 865 S FIGUEROA ST SUITE 2400 | | | LOS ANGELES | CA | 90017 | 10/6/2008 | $29,584.32 |
| DAVIS WRIGHT TREMAINE | 865 S FIGUEROA ST SUITE 2400 | | | LOS ANGELES | CA | 90017 | 10/20/2008 | $6,012.57 |
| DAVIS WRIGHT TREMAINE | 865 S FIGUEROA ST SUITE 2400 | | | LOS ANGELES | CA | 90017 | 12/1/2008 | $13,202.76 |
| DAVIS WRIGHT TREMAINE | 865 S FIGUEROA ST SUITE 2400 | | | LOS ANGELES | CA | 90017 | 12/4/2008 | $11,696.64 |
| DAVIS, CINDY | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 9/11/2008 | $707.41 |
| DAVIS, CINDY | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 9/18/2008 | $702.96 |
| DAVIS, CINDY | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 9/25/2008 | $669.45 |
| DAVIS, CINDY | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 10/2/2008 | $677.19 |
| DAVIS, CINDY | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 10/9/2008 | $703.14 |
| DAVIS, CINDY | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 10/16/2008 | $717.58 |
| DAVIS, CINDY | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 10/23/2008 | $700.61 |
| DAVIS, CINDY | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 10/30/2008 | $701.08 |
| DAVIS, CINDY | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 11/6/2008 | $710.89 |
| DAVIS, CINDY | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 11/13/2008 | $738.14 |
| DAVIS, CINDY | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 11/20/2008 | $712.53 |
| DAVIS, CINDY | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 11/25/2008 | $712.53 |
| DAVIS, CINDY | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 12/4/2008 | $849.40 |
| DAVIS, GEORGE | 35 CHESTER CIRC | | | GLEN BURNIE | MD | 21060 | 9/10/2008 | $9,528.06 |
| DAVIS, GEORGE | 35 CHESTER CIRC | | | GLEN BURNIE | MD | 21060 | 9/17/2008 | $9,606.03 |
| DAVIS, GEORGE | 35 CHESTER CIRC | | | GLEN BURNIE | MD | 21060 | 9/24/2008 | $9,161.23 |
| DAVIS, GEORGE | 35 CHESTER CIRC | | | GLEN BURNIE | MD | 21060 | 10/1/2008 | $9,031.22 |
| DAVIS, GEORGE | 35 CHESTER CIRC | | | GLEN BURNIE | MD | 21060 | 10/8/2008 | $8,008.98 |
| DAVIS, GEORGE | 35 CHESTER CIRC | | | GLEN BURNIE | MD | 21060 | 10/15/2008 | $9,829.39 |
| DAVIS, GEORGE | 35 CHESTER CIRC | | | GLEN BURNIE | MD | 21060 | 10/22/2008 | $9,064.74 |
| DAVIS, GEORGE | 35 CHESTER CIRC | | | GLEN BURNIE | MD | 21060 | 10/29/2008 | $9,044.56 |
| DAVIS, GEORGE | 35 CHESTER CIRC | | | GLEN BURNIE | MD | 21060 | 11/5/2008 | $9,388.41 |
| DAVIS, GEORGE | 35 CHESTER CIRC | | | GLEN BURNIE | MD | 21060 | 11/12/2008 | $8,282.21 |
| DAVIS, GEORGE | 35 CHESTER CIRC | | | GLEN BURNIE | MD | 21060 | 11/19/2008 | $8,389.03 |
| DAVIS, GEORGE | 35 CHESTER CIRC | | | GLEN BURNIE | MD | 21060 | 11/26/2008 | $8,535.27 |
| DAVIS, GEORGE | 35 CHESTER CIRC | | | GLEN BURNIE | MD | 21060 | 12/3/2008 | $8,583.69 |
| DAVIS, LYNETTE F | 3373 NW 17 ST | | | FT LAUDERDALE | FL | 33311 | 9/11/2008 | $413.22 |
| DAVIS, LYNETTE F | 3373 NW 17 ST | | | FT LAUDERDALE | FL | 33311 | 9/18/2008 | $444.82 |
| DAVIS, LYNETTE F | 3373 NW 17 ST | | | FT LAUDERDALE | FL | 33311 | 9/25/2008 | $435.74 |
| DAVIS, LYNETTE F | 3373 NW 17 ST | | | FT LAUDERDALE | FL | 33311 | 10/2/2008 | $420.02 |
| DAVIS, LYNETTE F | 3373 NW 17 ST | | | FT LAUDERDALE | FL | 33311 | 10/9/2008 | $415.21 |
| DAVIS, LYNETTE F | 3373 NW 17 ST | | | FT LAUDERDALE | FL | 33311 | 10/16/2008 | $405.61 |
| DAVIS, LYNETTE F | 3373 NW 17 ST | | | FT LAUDERDALE | FL | 33311 | 10/23/2008 | $411.41 |
| DAVIS, LYNETTE F | 3373 NW 17 ST | | | FT LAUDERDALE | FL | 33311 | 10/30/2008 | $522.37 |
| DAVIS, LYNETTE F | 3373 NW 17 ST | | | FT LAUDERDALE | FL | 33311 | 11/6/2008 | $442.73 |
| DAVIS, LYNETTE F | 3373 NW 17 ST | | | FT LAUDERDALE | FL | 33311 | 11/13/2008 | $458.93 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| DAVIS, LYNETTE F | 3373 NW 17 ST | | | FT LAUDERDALE | FL | 33311 | 11/20/2008 | $416.48 |
| DAVIS, LYNETTE F | 3373 NW 17 ST | | | FT LAUDERDALE | FL | 33311 | 11/26/2008 | $381.13 |
| DAVIS, LYNETTE F | 3373 NW 17 ST | | | FT LAUDERDALE | FL | 33311 | 11/26/2008 | $41.36 |
| DAVIS, LYNETTE F | 3373 NW 17 ST | | | FT LAUDERDALE | FL | 33311 | 12/5/2008 | $410.65 |
| DAVIS, MICHAEL | 6042 MEMORIAL RD | | | GERMANSVILLE | PA | 18053 | 9/9/2008 | $1,076.72 |
| DAVIS, MICHAEL | 6042 MEMORIAL RD | | | GERMANSVILLE | PA | 18053 | 9/23/2008 | $867.52 |
| DAVIS, MICHAEL | 6042 MEMORIAL RD | | | GERMANSVILLE | PA | 18053 | 10/7/2008 | $808.30 |
| DAVIS, MICHAEL | 6042 MEMORIAL RD | | | GERMANSVILLE | PA | 18053 | 10/21/2008 | $760.33 |
| DAVIS, MICHAEL | 6042 MEMORIAL RD | | | GERMANSVILLE | PA | 18053 | 11/4/2008 | $920.52 |
| DAVIS, MICHAEL | 6042 MEMORIAL RD | | | GERMANSVILLE | PA | 18053 | 11/18/2008 | $800.44 |
| DAVIS, MICHAEL | 6042 MEMORIAL RD | | | GERMANSVILLE | PA | 18053 | 12/2/2008 | $779.22 |
| DAVIS, WILLIAM | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 9/11/2008 | $610.52 |
| DAVIS, WILLIAM | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 9/18/2008 | $598.39 |
| DAVIS, WILLIAM | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 9/25/2008 | $611.06 |
| DAVIS, WILLIAM | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 10/2/2008 | $600.92 |
| DAVIS, WILLIAM | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 10/9/2008 | $604.69 |
| DAVIS, WILLIAM | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 10/16/2008 | $620.03 |
| DAVIS, WILLIAM | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 10/23/2008 | $602.13 |
| DAVIS, WILLIAM | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 10/30/2008 | $606.76 |
| DAVIS, WILLIAM | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 11/6/2008 | $613.06 |
| DAVIS, WILLIAM | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 11/13/2008 | $632.59 |
| DAVIS, WILLIAM | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 11/20/2008 | $615.71 |
| DAVIS, WILLIAM | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 11/25/2008 | $615.71 |
| DAVIS, WILLIAM | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 12/1/2008 | $5.05 |
| DAVIS, WILLIAM | 127 DUNCAN TR | | | LONGWOOD | FL | 32779 | 12/4/2008 | $729.33 |
| DAY PITNEY LLP | PO BOX 33300 | | | HARTFORD | CT | 06103-3499 | 9/19/2008 | $11,509.75 |
| DAY PITNEY LLP | PO BOX 33300 | | | HARTFORD | CT | 06103-3499 | 9/19/2008 | $142.00 |
| DAY PITNEY LLP | PO BOX 33300 | | | HARTFORD | CT | 06103-3499 | 10/22/2008 | $1,555.40 |
| DAY PITNEY LLP | PO BOX 33300 | | | HARTFORD | CT | 06103-3499 | 10/24/2008 | $349.50 |
| DAY PITNEY LLP | PO BOX 33300 | | | HARTFORD | CT | 06103-3499 | 12/2/2008 | $4,636.30 |
| DAY, MARTY JO | 5719 106TH STREET  APT 2E | | | CHICAGO RIDGE | IL | 60415 | 9/10/2008 | $570.00 |
| DAY, MARTY JO | 5719 106TH STREET  APT 2E | | | CHICAGO RIDGE | IL | 60415 | 9/22/2008 | $450.00 |
| DAY, MARTY JO | 5719 106TH STREET  APT 2E | | | CHICAGO RIDGE | IL | 60415 | 9/23/2008 | $450.00 |
| DAY, MARTY JO | 5719 106TH STREET  APT 2E | | | CHICAGO RIDGE | IL | 60415 | 10/1/2008 | $1,080.00 |
| DAY, MARTY JO | 5719 106TH STREET  APT 2E | | | CHICAGO RIDGE | IL | 60415 | 10/16/2008 | $555.00 |
| DAY, MARTY JO | 5719 106TH STREET  APT 2E | | | CHICAGO RIDGE | IL | 60415 | 10/20/2008 | $435.00 |
| DAY, MARTY JO | 5719 106TH STREET  APT 2E | | | CHICAGO RIDGE | IL | 60415 | 11/5/2008 | $570.00 |
| DAY, MARTY JO | 5719 106TH STREET  APT 2E | | | CHICAGO RIDGE | IL | 60415 | 11/6/2008 | $450.00 |
| DAY, MARTY JO | 5719 106TH STREET  APT 2E | | | CHICAGO RIDGE | IL | 60415 | 11/12/2008 | $570.00 |
| DAY, MARTY JO | 5719 106TH STREET  APT 2E | | | CHICAGO RIDGE | IL | 60415 | 11/17/2008 | $570.00 |
| DAY, MARTY JO | 5719 106TH STREET  APT 2E | | | CHICAGO RIDGE | IL | 60415 | 11/21/2008 | $570.00 |
| DAY, ROBERT | 135 AURORA AVE APT B | | | BETHLEHEM | PA | 18018 | 9/9/2008 | $673.17 |
| DAY, ROBERT | 135 AURORA AVE APT B | | | BETHLEHEM | PA | 18018 | 9/10/2008 | $158.40 |
| DAY, ROBERT | 135 AURORA AVE APT B | | | BETHLEHEM | PA | 18018 | 9/23/2008 | $580.26 |
| DAY, ROBERT | 135 AURORA AVE APT B | | | BETHLEHEM | PA | 18018 | 9/24/2008 | $159.12 |
| DAY, ROBERT | 135 AURORA AVE APT B | | | BETHLEHEM | PA | 18018 | 10/7/2008 | $634.76 |
| DAY, ROBERT | 135 AURORA AVE APT B | | | BETHLEHEM | PA | 18018 | 10/8/2008 | $160.47 |
| DAY, ROBERT | 135 AURORA AVE APT B | | | BETHLEHEM | PA | 18018 | 10/21/2008 | $676.79 |
| DAY, ROBERT | 135 AURORA AVE APT B | | | BETHLEHEM | PA | 18018 | 10/22/2008 | $160.20 |
| DAY, ROBERT | 135 AURORA AVE APT B | | | BETHLEHEM | PA | 18018 | 11/4/2008 | $662.26 |
| DAY, ROBERT | 135 AURORA AVE APT B | | | BETHLEHEM | PA | 18018 | 11/5/2008 | $160.47 |
| DAY, ROBERT | 135 AURORA AVE APT B | | | BETHLEHEM | PA | 18018 | 11/18/2008 | $672.87 |
| DAY, ROBERT | 135 AURORA AVE APT B | | | BETHLEHEM | PA | 18018 | 11/20/2008 | $160.20 |
| DAY, ROBERT | 135 AURORA AVE APT B | | | BETHLEHEM | PA | 18018 | 12/2/2008 | $741.81 |
| DAY, ROBERT | 135 AURORA AVE APT B | | | BETHLEHEM | PA | 18018 | 12/3/2008 | $159.30 |
| DAYBREAK LIMITED | 1407 BERWYN ST | | | SPRING GROVE | IL | 60081 | 9/10/2008 | $6,402.39 |
| DAYBREAK LIMITED | 1407 BERWYN ST | | | SPRING GROVE | IL | 60081 | 9/9/2008 | $5,452.09 |
| DAYBREAK LIMITED | 1407 BERWYN ST | | | SPRING GROVE | IL | 60081 | 9/16/2008 | $10,685.04 |
| DAYBREAK LIMITED | 1407 BERWYN ST | | | SPRING GROVE | IL | 60081 | 9/23/2008 | $11,067.23 |
| DAYBREAK LIMITED | 1407 BERWYN ST | | | SPRING GROVE | IL | 60081 | 9/30/2008 | $11,369.13 |
| DAYBREAK LIMITED | 1407 BERWYN ST | | | SPRING GROVE | IL | 60081 | 10/7/2008 | $13,527.01 |
| DAYBREAK LIMITED | 1407 BERWYN ST | | | SPRING GROVE | IL | 60081 | 10/14/2008 | $12,109.22 |
| DAYBREAK LIMITED | 1407 BERWYN ST | | | SPRING GROVE | IL | 60081 | 10/21/2008 | $11,027.37 |
| DAYBREAK LIMITED | 1407 BERWYN ST | | | SPRING GROVE | IL | 60081 | 10/28/2008 | $10,814.39 |
| DAYBREAK LIMITED | 1407 BERWYN ST | | | SPRING GROVE | IL | 60081 | 11/4/2008 | $13,383.24 |
| DAYBREAK LIMITED | 1407 BERWYN ST | | | SPRING GROVE | IL | 60081 | 11/12/2008 | $10,342.42 |
| DAYBREAK LIMITED | 1407 BERWYN ST | | | SPRING GROVE | IL | 60081 | 11/18/2008 | $10,224.99 |
| DAYBREAK LIMITED | 1407 BERWYN ST | | | SPRING GROVE | IL | 60081 | 11/25/2008 | $10,255.31 |
| DAYBREAK LIMITED | 1407 BERWYN ST | | | SPRING GROVE | IL | 60081 | 12/2/2008 | $12,923.86 |
| DAYTONA CUBS | PO BOX 15080 | | | DAYTONA BEACH | FL | 32114 | 9/12/2008 | $22,408.43 |
| DAYTONA CUBS | PO BOX 15080 | | | DAYTONA BEACH | FL | 32114 | 10/21/2008 | $28,181.18 |
| DC TREASURER | 441 4TH STREET  NW | STE 810 SOUTH | | WASHINGTON | DC | 20001 | 9/9/2008 | $2,562.90 |
| DC TREASURER | 441 4TH STREET  NW | STE 810 SOUTH | | WASHINGTON | DC | 20001 | 9/24/2008 | $398.66 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| DC TREASURER | 441 4TH STREET NW | STE 810 SOUTH | | WASHINGTON | DC | 20001 | 9/24/2008 | $2,415.77 |
| DC TREASURER | 441 4TH STREET NW | STE 810 SOUTH | | WASHINGTON | DC | 20001 | 9/26/2008 | $3,569.02 |
| DC TREASURER | 441 4TH STREET NW | STE 810 SOUTH | | WASHINGTON | DC | 20001 | 10/15/2008 | $104.03 |
| DC TREASURER | 441 4TH STREET NW | STE 810 SOUTH | | WASHINGTON | DC | 20001 | 10/16/2008 | $387.83 |
| DC TREASURER | 441 4TH STREET NW | STE 810 SOUTH | | WASHINGTON | DC | 20001 | 10/24/2008 | $236,381.85 |
| DC TREASURER | 441 4TH STREET NW | STE 810 SOUTH | | WASHINGTON | DC | 20001 | 11/13/2008 | $929.11 |
| DC TREASURER | 441 4TH STREET NW | STE 810 SOUTH | | WASHINGTON | DC | 20001 | 11/19/2008 | $304.87 |
| DC TREASURER | 441 4TH STREET NW | STE 810 SOUTH | | WASHINGTON | DC | 20001 | 11/19/2008 | $143.59 |
| DCM & ASSOCIATES | 1300 N FLORIDA MANGO ROAD | SUITE 15 | | WEST PALM BEACH | FL | 33409 | 9/24/2008 | $14,672.55 |
| DCM & ASSOCIATES | 1300 N FLORIDA MANGO ROAD | SUITE 15 | | WEST PALM BEACH | FL | 33409 | 10/27/2008 | $14,970.60 |
| DCM & ASSOCIATES | 1300 N FLORIDA MANGO ROAD | SUITE 15 | | WEST PALM BEACH | FL | 33409 | 11/25/2008 | $210.00 |
| DDI MEDIA | 8315 DRURY INDUSTRIAL PRKWY | | | ST LOUIS | MO | 63114 | 10/7/2008 | $4,045.00 |
| DDI MEDIA | 8315 DRURY INDUSTRIAL PRKWY | | | ST LOUIS | MO | 63114 | 11/6/2008 | $4,045.00 |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 9/11/2008 | $561.31 |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 9/18/2008 | $568.94 |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 9/25/2008 | $536.35 |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 10/2/2008 | $588.31 |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 10/9/2008 | $438.95 |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 10/16/2008 | $591.21 |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 10/23/2008 | $571.65 |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 10/30/2008 | $562.37 |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 11/6/2008 | $566.73 |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 11/13/2008 | $578.60 |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 11/20/2008 | $590.31 |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 11/25/2008 | $590.31 |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR | STE 2802 | | ORLANDO | FL | 32837 | 12/4/2008 | $633.14 |
| DE LAGE LANDEN FINANCIAL SRVC | REF NO.00607245 | | | PHILADELPHIA | PA | 19101-1601 | 9/15/2008 | $1,807.01 |
| DE LAGE LANDEN FINANCIAL SRVC | REF NO.00607245 | | | PHILADELPHIA | PA | 19101-1601 | 10/10/2008 | $1,841.39 |
| DE LAGE LANDEN FINANCIAL SRVC | REF NO.00607245 | | | PHILADELPHIA | PA | 19101-1601 | 11/19/2008 | $1,836.14 |
| DE MELO, ADICELIA | 3941 CRYSTAL LAKE DR NO.D104 | | | POMPANO BEACH | FL | 33064 | 9/11/2008 | $474.90 |
| DE MELO, ADICELIA | 3941 CRYSTAL LAKE DR NO.D104 | | | POMPANO BEACH | FL | 33064 | 9/18/2008 | $510.40 |
| DE MELO, ADICELIA | 3941 CRYSTAL LAKE DR NO.D104 | | | POMPANO BEACH | FL | 33064 | 9/25/2008 | $501.45 |
| DE MELO, ADICELIA | 3941 CRYSTAL LAKE DR NO.D104 | | | POMPANO BEACH | FL | 33064 | 10/2/2008 | $482.97 |
| DE MELO, ADICELIA | 3941 CRYSTAL LAKE DR NO.D104 | | | POMPANO BEACH | FL | 33064 | 10/9/2008 | $499.55 |
| DE MELO, ADICELIA | 3941 CRYSTAL LAKE DR NO.D104 | | | POMPANO BEACH | FL | 33064 | 10/16/2008 | $479.73 |
| DE MELO, ADICELIA | 3941 CRYSTAL LAKE DR NO.D104 | | | POMPANO BEACH | FL | 33064 | 10/23/2008 | $509.17 |
| DE MELO, ADICELIA | 3941 CRYSTAL LAKE DR NO.D104 | | | POMPANO BEACH | FL | 33064 | 10/30/2008 | $475.67 |
| DE MELO, ADICELIA | 3941 CRYSTAL LAKE DR NO.D104 | | | POMPANO BEACH | FL | 33064 | 11/6/2008 | $507.81 |
| DE MELO, ADICELIA | 3941 CRYSTAL LAKE DR NO.D104 | | | POMPANO BEACH | FL | 33064 | 11/13/2008 | $513.73 |
| DE MELO, ADICELIA | 3941 CRYSTAL LAKE DR NO.D104 | | | POMPANO BEACH | FL | 33064 | 11/20/2008 | $563.26 |
| DE MELO, ADICELIA | 3941 CRYSTAL LAKE DR NO.D104 | | | POMPANO BEACH | FL | 33064 | 11/26/2008 | $423.88 |
| DE MELO, ADICELIA | 3941 CRYSTAL LAKE DR NO.D104 | | | POMPANO BEACH | FL | 33064 | 11/26/2008 | $75.05 |
| DE MELO, ADICELIA | 3941 CRYSTAL LAKE DR NO.D104 | | | POMPANO BEACH | FL | 33064 | 12/5/2008 | $472.77 |
| DE MORENO, JUDITH RIVAS | 937 WINDROSE DR | | | ORLANDO | FL | 32824 | 9/11/2008 | $762.32 |
| DE MORENO, JUDITH RIVAS | 937 WINDROSE DR | | | ORLANDO | FL | 32824 | 9/18/2008 | $806.25 |
| DE MORENO, JUDITH RIVAS | 937 WINDROSE DR | | | ORLANDO | FL | 32824 | 9/25/2008 | $789.45 |
| DE MORENO, JUDITH RIVAS | 937 WINDROSE DR | | | ORLANDO | FL | 32824 | 10/2/2008 | $746.71 |
| DE MORENO, JUDITH RIVAS | 937 WINDROSE DR | | | ORLANDO | FL | 32824 | 10/9/2008 | $805.60 |
| DE MORENO, JUDITH RIVAS | 937 WINDROSE DR | | | ORLANDO | FL | 32824 | 10/16/2008 | $808.33 |
| DE MORENO, JUDITH RIVAS | 937 WINDROSE DR | | | ORLANDO | FL | 32824 | 10/23/2008 | $808.03 |
| DE MORENO, JUDITH RIVAS | 937 WINDROSE DR | | | ORLANDO | FL | 32824 | 10/30/2008 | $801.98 |
| DE MORENO, JUDITH RIVAS | 937 WINDROSE DR | | | ORLANDO | FL | 32824 | 11/6/2008 | $801.29 |
| DE MORENO, JUDITH RIVAS | 937 WINDROSE DR | | | ORLANDO | FL | 32824 | 11/13/2008 | $862.15 |
| DE MORENO, JUDITH RIVAS | 937 WINDROSE DR | | | ORLANDO | FL | 32824 | 11/20/2008 | $852.00 |
| DE MORENO, JUDITH RIVAS | 937 WINDROSE DR | | | ORLANDO | FL | 32824 | 11/25/2008 | $164.55 |
| DE MORENO, JUDITH RIVAS | 937 WINDROSE DR | | | ORLANDO | FL | 32824 | 12/1/2008 | $164.55 |
| DE NOR GRAPHICS | 665 LUNT AVE | | | ELK GROVE VILLAGE | IL | 60007-5014 | 9/18/2008 | $977.00 |
| DE NOR GRAPHICS | 665 LUNT AVE | | | ELK GROVE VILLAGE | IL | 60007-5014 | 9/22/2008 | $3,793.00 |
| DE NOR GRAPHICS | 665 LUNT AVE | | | ELK GROVE VILLAGE | IL | 60007-5014 | 10/7/2008 | $9,681.00 |
| DE NOR GRAPHICS | 665 LUNT AVE | | | ELK GROVE VILLAGE | IL | 60007-5014 | 10/8/2008 | $2,155.00 |
| DE NOR GRAPHICS | 665 LUNT AVE | | | ELK GROVE VILLAGE | IL | 60007-5014 | 10/16/2008 | $5,090.00 |
| DE NOR GRAPHICS | 665 LUNT AVE | | | ELK GROVE VILLAGE | IL | 60007-5014 | 10/23/2008 | $1,568.00 |
| DE NOR GRAPHICS | 665 LUNT AVE | | | ELK GROVE VILLAGE | IL | 60007-5014 | 11/3/2008 | $7,967.00 |
| DE NOR GRAPHICS | 665 LUNT AVE | | | ELK GROVE VILLAGE | IL | 60007-5014 | 11/4/2008 | $33,220.00 |
| DE NOR GRAPHICS | 665 LUNT AVE | | | ELK GROVE VILLAGE | IL | 60007-5014 | 11/14/2008 | $6,817.00 |
| DE NOR GRAPHICS | 665 LUNT AVE | | | ELK GROVE VILLAGE | IL | 60007-5014 | 12/1/2008 | $13,181.00 |
| DEAN, JOHN | 616 HAYES | | | JOLIET | IL | 60436 | 9/9/2008 | $13,578.76 |
| DEAN, JOHN | 616 HAYES | | | JOLIET | IL | 60436 | 9/16/2008 | $10,317.34 |
| DEAN, JOHN | 2435 MARYLAND AVE | | | BALTIMORE | MD | 21218 | 9/16/2008 | $479.50 |
| DEAN, JOHN | 2435 MARYLAND AVE | | | BALTIMORE | MD | 21218 | 9/22/2008 | $8,531.53 |
| DEAN, JOHN | 616 HAYES | | | JOLIET | IL | 60436 | 9/23/2008 | $10,348.04 |
| DEAN, JOHN | 616 HAYES | | | JOLIET | IL | 60436 | 9/30/2008 | $10,473.93 |
| DEAN, JOHN | 616 HAYES | | | JOLIET | IL | 60436 | 10/7/2008 | $10,486.17 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| DEAN, JOHN | 616 HAYES | | | JOLIET | IL | 60436 | 10/14/2008 | $10,527.25 |
| DEAN, JOHN | 616 HAYES | | | JOLIET | IL | 60436 | 10/21/2008 | $10,482.77 |
| DEAN, JOHN | 616 HAYES | | | JOLIET | IL | 60436 | 10/28/2008 | $10,628.21 |
| DEAN, JOHN | 616 HAYES | | | JOLIET | IL | 60436 | 11/4/2008 | $10,394.72 |
| DEAN, JOHN | 616 HAYES | | | JOLIET | IL | 60436 | 11/12/2008 | $10,487.72 |
| DEAN, JOHN | 616 HAYES | | | JOLIET | IL | 60436 | 11/18/2008 | $10,366.15 |
| DEAN, JOHN | 2435 MARYLAND AVE | | | BALTIMORE | MD | 21218 | 11/24/2008 | $4,143.97 |
| DEAN, JOHN | 616 HAYES | | | JOLIET | IL | 60436 | 11/25/2008 | $10,482.29 |
| DEAN, JOHN | 616 HAYES | | | JOLIET | IL | 60436 | 12/2/2008 | $10,679.63 |
| DEARDORFF ENTERPRISES INC | 6640 SW 8 STREET | | | PEMBROKE PINES | FL | 33023 | 10/1/2008 | $5,977.15 |
| DEBMAR STUDIOS INC | 808 WILSHIRE BLVD STE 300 | | | SANTA MONICA | CA | 90401 | 9/24/2008 | $158,865.00 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 9/9/2008 | $10,833.33 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 9/11/2008 | $3,250.00 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 9/11/2008 | $2,166.67 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 9/12/2008 | $17,333.33 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 9/15/2008 | $15,166.66 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 9/16/2008 | $3,250.00 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 9/26/2008 | $1,083.33 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 9/29/2008 | $13,333.33 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 10/6/2008 | $10,833.33 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 10/10/2008 | $3,250.00 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 10/10/2008 | $2,166.67 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 10/14/2008 | $3,250.00 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 10/14/2008 | $17,333.37 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 10/20/2008 | $15,166.67 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 10/21/2008 | $13,333.33 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 10/23/2008 | $1,083.33 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 11/3/2008 | $2,166.63 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 11/10/2008 | $3,466.67 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 11/12/2008 | $3,250.00 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 11/12/2008 | $1,083.37 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 11/17/2008 | $10,833.37 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 11/18/2008 | $13,333.33 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 11/20/2008 | $15,166.67 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 11/24/2008 | $433.34 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD 8TH FLOOR | | | SANTA MONICA | CA | 90401 | 11/24/2008 | $2,166.67 |
| DECLERK, STEPHEN M | 1290 VALLEY VIEW AVE | | | PASADENA | CA | 91107 | 9/10/2008 | $8,154.73 |
| DECLERK, STEPHEN M | 1290 VALLEY VIEW AVE | | | PASADENA | CA | 91107 | 9/24/2008 | $9,622.03 |
| DECLERK, STEPHEN M | 1290 VALLEY VIEW AVE | | | PASADENA | CA | 91107 | 10/8/2008 | $9,838.10 |
| DECLERK, STEPHEN M | 1290 VALLEY VIEW AVE | | | PASADENA | CA | 91107 | 10/22/2008 | $10,160.43 |
| DECLERK, STEPHEN M | 1290 VALLEY VIEW AVE | | | PASADENA | CA | 91107 | 11/5/2008 | $11,088.05 |
| DECLERK, STEPHEN M | 1290 VALLEY VIEW AVE | | | PASADENA | CA | 91107 | 11/19/2008 | $10,888.02 |
| DECLERK, STEPHEN M | 1290 VALLEY VIEW AVE | | | PASADENA | CA | 91107 | 12/3/2008 | $12,525.61 |
| DEGRAZIA, GARRETT | 407 FAIRHAVEN LN   00002 | | | MUNDELEIN | IL | 60060-1905 | 9/9/2008 | $13,240.19 |
| DEGRAZIA, GARRETT | 407 FAIRHAVEN LN   00002 | | | MUNDELEIN | IL | 60060-1905 | 9/16/2008 | $9,497.59 |
| DEGRAZIA, GARRETT | 407 FAIRHAVEN LN   00002 | | | MUNDELEIN | IL | 60060-1905 | 9/23/2008 | $9,509.43 |
| DEGRAZIA, GARRETT | 407 FAIRHAVEN LN   00002 | | | MUNDELEIN | IL | 60060-1905 | 9/30/2008 | $9,545.97 |
| DEGRAZIA, GARRETT | 407 FAIRHAVEN LN   00002 | | | MUNDELEIN | IL | 60060-1905 | 10/7/2008 | $14,441.23 |
| DEGRAZIA, GARRETT | 407 FAIRHAVEN LN   00002 | | | MUNDELEIN | IL | 60060-1905 | 10/14/2008 | $9,631.01 |
| DEGRAZIA, GARRETT | 407 FAIRHAVEN LN   00002 | | | MUNDELEIN | IL | 60060-1905 | 10/21/2008 | $9,520.55 |
| DEGRAZIA, GARRETT | 407 FAIRHAVEN LN   00002 | | | MUNDELEIN | IL | 60060-1905 | 10/28/2008 | $9,512.44 |
| DEGRAZIA, GARRETT | 407 FAIRHAVEN LN   00002 | | | MUNDELEIN | IL | 60060-1905 | 11/4/2008 | $9,501.68 |
| DEGRAZIA, GARRETT | 407 FAIRHAVEN LN   00002 | | | MUNDELEIN | IL | 60060-1905 | 11/12/2008 | $9,511.98 |
| DEGRAZIA, GARRETT | 407 FAIRHAVEN LN   00002 | | | MUNDELEIN | IL | 60060-1905 | 11/18/2008 | $9,509.00 |
| DEGRAZIA, GARRETT | 407 FAIRHAVEN LN   00002 | | | MUNDELEIN | IL | 60060-1905 | 11/25/2008 | $14,368.59 |
| DEGRAZIA, GARRETT | 407 FAIRHAVEN LN   00002 | | | MUNDELEIN | IL | 60060-1905 | 12/2/2008 | $12,866.19 |
| DEJESUS, IVAN | 63 WHITON ST | | | WINDSOR LOCKS | CT | 06096 | 9/16/2008 | $944.72 |
| DEJESUS, IVAN | 63 WHITON ST | | | WINDSOR LOCKS | CT | 06096 | 9/30/2008 | $932.43 |
| DEJESUS, IVAN | 63 WHITON ST | | | WINDSOR LOCKS | CT | 06096 | 10/14/2008 | $1,022.00 |
| DEJESUS, IVAN | 63 WHITON ST | | | WINDSOR LOCKS | CT | 06096 | 10/28/2008 | $955.84 |
| DEJESUS, IVAN | 63 WHITON ST | | | WINDSOR LOCKS | CT | 06096 | 11/12/2008 | $932.24 |
| DEJESUS, IVAN | 63 WHITON ST | | | WINDSOR LOCKS | CT | 06096 | 11/25/2008 | $958.34 |
| DELAWARE SECRETARY OF STATE | ECONOMIC DEVELOPMENT OFFICE | 99 KINGS HWY | | DOVER | DE | 19901 | 11/21/2008 | $33,000.00 |
| DELGADO KREISER, ROBYNN | 952 CARTER ST | | | FOLSOM | CA | 95630 | 9/16/2008 | $1,550.00 |
| DELGADO KREISER, ROBYNN | 952 CARTER ST | | | FOLSOM | CA | 95630 | 9/23/2008 | $1,387.50 |
| DELGADO KREISER, ROBYNN | 952 CARTER ST | | | FOLSOM | CA | 95630 | 9/26/2008 | $1,625.00 |
| DELGADO KREISER, ROBYNN | 952 CARTER ST | | | FOLSOM | CA | 95630 | 10/16/2008 | $2,874.40 |
| DELGADO KREISER, ROBYNN | 952 CARTER ST | | | FOLSOM | CA | 95630 | 11/13/2008 | $1,687.50 |
| DELGADO KREISER, ROBYNN | 952 CARTER ST | | | FOLSOM | CA | 95630 | 11/20/2008 | $1,637.50 |
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446 | | | PHILADELPHIA | PA | 19170-6446 | 9/15/2008 | $748,953.00 |
| DELOITTE TAX LLP | 4022 SELLS DR | | | HERMITAGE | TN | 37076 | 12/3/2008 | $25,776.00 |
| DELOITTE TAX LLP | TALLARICO, DINA | 111 S WACKER DR | | CHICAGO | IL | 60606 | 11/10/2008 | $22,190.00 |
| DELOITTE TAX LLP | 4022 SELLS DR | | | HERMITAGE | TN | 37076 | 9/9/2008 | $25,136.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 87 of 347

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| DELOITTE TAX LLP | 4022 SELLS DR | | | HERMITAGE | TN | 37076 | 11/24/2008 | $25,776.00 |
| DELRAY CORPORATE CENTER LLC | C/O LEVY REALTY ADVISORS INC | 4901 NW 17TH WAY    STE 103 | | FT LAUDERDALE | FL | 33309 | 9/24/2008 | $37,098.85 |
| DELRAY CORPORATE CENTER LLC | C/O LEVY REALTY ADVISORS INC | 4901 NW 17TH WAY    STE 103 | | FT LAUDERDALE | FL | 33309 | 10/24/2008 | $1,478.23 |
| DELRAY CORPORATE CENTER LLC | C/O LEVY REALTY ADVISORS INC | 4901 NW 17TH WAY    STE 103 | | FT LAUDERDALE | FL | 33309 | 10/27/2008 | $37,098.85 |
| DEMBOSZ, HENRY | 467 E. PARK AVE. | | | ELMHURST | IL | 60126 | 10/31/2008 | $5,960.00 |
| DEMMEL, RICHARD P | 525 VERMONT ST | | | WHITEHALL | PA | 18052 | 9/9/2008 | $1,289.67 |
| DEMMEL, RICHARD P | 525 VERMONT ST | | | WHITEHALL | PA | 18052 | 9/10/2008 | $608.60 |
| DEMMEL, RICHARD P | 525 VERMONT ST | | | WHITEHALL | PA | 18052 | 9/23/2008 | $1,082.99 |
| DEMMEL, RICHARD P | 525 VERMONT ST | | | WHITEHALL | PA | 18052 | 9/24/2008 | $815.31 |
| DEMMEL, RICHARD P | 525 VERMONT ST | | | WHITEHALL | PA | 18052 | 10/7/2008 | $1,045.82 |
| DEMMEL, RICHARD P | 525 VERMONT ST | | | WHITEHALL | PA | 18052 | 10/8/2008 | $614.65 |
| DEMMEL, RICHARD P | 525 VERMONT ST | | | WHITEHALL | PA | 18052 | 10/21/2008 | $1,063.72 |
| DEMMEL, RICHARD P | 525 VERMONT ST | | | WHITEHALL | PA | 18052 | 10/22/2008 | $616.57 |
| DEMMEL, RICHARD P | 525 VERMONT ST | | | WHITEHALL | PA | 18052 | 11/4/2008 | $1,061.43 |
| DEMMEL, RICHARD P | 525 VERMONT ST | | | WHITEHALL | PA | 18052 | 11/5/2008 | $618.68 |
| DEMMEL, RICHARD P | 525 VERMONT ST | | | WHITEHALL | PA | 18052 | 11/18/2008 | $1,128.52 |
| DEMMEL, RICHARD P | 525 VERMONT ST | | | WHITEHALL | PA | 18052 | 11/20/2008 | $619.57 |
| DEMMEL, RICHARD P | 525 VERMONT ST | | | WHITEHALL | PA | 18052 | 12/2/2008 | $1,189.27 |
| DEMMEL, RICHARD P | 525 VERMONT ST | | | WHITEHALL | PA | 18052 | 12/3/2008 | $620.39 |
| DENNIS RODKIN INC | 1464 LINCOLN PL | | | HIGHLAND PARK | IL | 60035 | 9/16/2008 | $7,552.42 |
| DENNIS RODKIN INC | 1464 LINCOLN PL | | | HIGHLAND PARK | IL | 60035 | 9/22/2008 | $87.78 |
| DENNIS RODKIN INC | 1464 LINCOLN PL | | | HIGHLAND PARK | IL | 60035 | 10/10/2008 | $2,900.00 |
| DENNIS RODKIN INC | 1464 LINCOLN PL | | | HIGHLAND PARK | IL | 60035 | 10/27/2008 | $800.00 |
| DENNISOFT INC | C/O DENNIS GLOWACK | 105 OAKHURST AVE | | BALTIMORE | MD | 21221 | 9/10/2008 | $10,628.38 |
| DENNISOFT INC | C/O DENNIS GLOWACK | 105 OAKHURST AVE | | BALTIMORE | MD | 21221 | 9/17/2008 | $10,801.22 |
| DENNISOFT INC | C/O DENNIS GLOWACK | 105 OAKHURST AVE | | BALTIMORE | MD | 21221 | 9/24/2008 | $13,499.59 |
| DENNISOFT INC | C/O DENNIS GLOWACK | 105 OAKHURST AVE | | BALTIMORE | MD | 21221 | 9/26/2008 | $1,312.50 |
| DENNISOFT INC | C/O DENNIS GLOWACK | 105 OAKHURST AVE | | BALTIMORE | MD | 21221 | 10/1/2008 | $12,100.27 |
| DENNISOFT INC | C/O DENNIS GLOWACK | 105 OAKHURST AVE | | BALTIMORE | MD | 21221 | 10/8/2008 | $10,317.59 |
| DENNISOFT INC | C/O DENNIS GLOWACK | 105 OAKHURST AVE | | BALTIMORE | MD | 21221 | 10/15/2008 | $10,437.41 |
| DENNISOFT INC | C/O DENNIS GLOWACK | 105 OAKHURST AVE | | BALTIMORE | MD | 21221 | 10/22/2008 | $10,237.91 |
| DENNISOFT INC | C/O DENNIS GLOWACK | 105 OAKHURST AVE | | BALTIMORE | MD | 21221 | 10/24/2008 | $1,655.00 |
| DENNISOFT INC | C/O DENNIS GLOWACK | 105 OAKHURST AVE | | BALTIMORE | MD | 21221 | 10/28/2008 | $499.00 |
| DENNISOFT INC | C/O DENNIS GLOWACK | 105 OAKHURST AVE | | BALTIMORE | MD | 21221 | 10/29/2008 | $10,503.85 |
| DENNISOFT INC | C/O DENNIS GLOWACK | 105 OAKHURST AVE | | BALTIMORE | MD | 21221 | 11/5/2008 | $10,712.44 |
| DENNISOFT INC | C/O DENNIS GLOWACK | 105 OAKHURST AVE | | BALTIMORE | MD | 21221 | 11/12/2008 | $9,732.80 |
| DENNISOFT INC | C/O DENNIS GLOWACK | 105 OAKHURST AVE | | BALTIMORE | MD | 21221 | 11/19/2008 | $10,328.62 |
| DENNISOFT INC | C/O DENNIS GLOWACK | 105 OAKHURST AVE | | BALTIMORE | MD | 21221 | 11/26/2008 | $10,730.34 |
| DENNISOFT INC | C/O DENNIS GLOWACK | 105 OAKHURST AVE | | BALTIMORE | MD | 21221 | 12/3/2008 | $10,704.25 |
| DENNISOFT INC | C/O DENNIS GLOWACK | 105 OAKHURST AVE | | BALTIMORE | MD | 21221 | 12/5/2008 | $1,475.00 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44835 | | | OLYMPIA | WA | 98504-4835 | 10/6/2008 | $59.72 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44835 | | | OLYMPIA | WA | 98504-4835 | 10/6/2008 | $107.18 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44835 | | | OLYMPIA | WA | 98504-4835 | 10/6/2008 | $104.12 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44835 | | | OLYMPIA | WA | 98504-4835 | 10/6/2008 | $84.27 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44835 | | | OLYMPIA | WA | 98504-4835 | 10/10/2008 | $13,975.35 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44835 | | | OLYMPIA | WA | 98504-4835 | 10/14/2008 | $405.00 |
| DEPARTMENT OF STATE | ATTN BUDGET OFFICER | 2201 C STREET NW HST BLDG | S ES EX ROOM 7507 | WASHINGTON | DC | 20520 | 9/22/2008 | $1,469.41 |
| DEPARTMENT OF STATE | ATTN BUDGET OFFICER | 2201 C STREET NW HST BLDG | S ES EX ROOM 7507 | WASHINGTON | DC | 20520 | 11/4/2008 | $389.81 |
| DEPARTMENT OF STATE | ATTN BUDGET OFFICER | 2201 C STREET NW HST BLDG | S ES EX ROOM 7507 | WASHINGTON | DC | 20520 | 11/14/2008 | $8,198.50 |
| DESTINATION MARKETING HAWAII INC | 3555 HARDING AVE    STE 2C | | | HONOLULU | HI | 96816 | 9/12/2008 | $8,088.42 |
| DESTINATION MARKETING HAWAII INC | 3555 HARDING AVE    STE 2C | | | HONOLULU | HI | 96816 | 11/6/2008 | $1,276.92 |
| DESTINATION UNLIMITED | 1117 ANSLEY WOODS WAY | | | KNOXVILLE | TN | 37923-6795 | 12/3/2008 | $24,000.00 |
| DETROIT LIONS INC | ATTN  TERRI KIMBLE | 222 REPUBLIC DR | | ALLEN PARK | MI | 48101 | 10/23/2008 | $98,000.00 |
| DETROIT NEWSPAPERS | ATTN GRACE BENNETT | 600 W. FORT ST. | | DETROIT | MI | 48226 | 11/21/2008 | $2,157.23 |
| DETROIT NEWSPAPERS | ATTN GRACE BENNETT | 600 W. FORT ST. | | DETROIT | MI | 48226 | 11/21/2008 | $11,604.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT | GLOBAL TRANSACTION BANK TRUST &SEC. SERV | 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | 9/15/2008 | $2,807,928.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT | GLOBAL TRANSACTION BANK TRUST &SEC. SERV | 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | 10/6/2008 | $171,532,168.96 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT | GLOBAL TRANSACTION BANK TRUST &SEC. SERV | 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | 10/17/2008 | $51,500.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT | GLOBAL TRANSACTION BANK TRUST &SEC. SERV | 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | 11/17/2008 | $14,620,474.30 |
| DEVERNA INC | 143 HAMLETT DR | | | MT SINAI | NY | 11766 | 9/10/2008 | $17,523.23 |
| DEVERNA INC | 143 HAMLETT DR | | | MT SINAI | NY | 11766 | 9/17/2008 | $17,793.94 |
| DEVERNA INC | 143 HAMLETT DR | | | MT SINAI | NY | 11766 | 9/24/2008 | $15,566.06 |
| DEVERNA INC | 143 HAMLETT DR | | | MT SINAI | NY | 11766 | 10/1/2008 | $17,304.08 |
| DEVERNA INC | 143 HAMLETT DR | | | MT SINAI | NY | 11766 | 10/8/2008 | $14,395.66 |
| DEVERNA INC | 143 HAMLETT DR | | | MT SINAI | NY | 11766 | 10/15/2008 | $16,594.59 |
| DEVERNA INC | 143 HAMLETT DR | | | MT SINAI | NY | 11766 | 10/22/2008 | $16,500.27 |
| DEVRY UNIVERSITY | ATTN CHERYL GILMORE | 3300 N CAMPBELL AV ROOM 206 | | CHICAGO | IL | 60618-5994 | 11/20/2008 | $13,804.21 |
| DE-WEN INC. | MR. DALE A. KENDRICK | 636 E. TOUHY AVE. | | DES PLAINES | IL | 60018 | 10/31/2008 | $5,960.00 |
| DGA PRODUCERS PENSION AND HEALTH PLANS | DIRS GUILD OF AMERICA | PRODUCER PENSION & WELFARE PLAN | 8436 W THIRD ST, # 900 | LOS ANGELES | CA | 90048 | 9/12/2008 | $7,796.15 |
| DGA PRODUCERS PENSION AND HEALTH PLANS | DIRS GUILD OF AMERICA | PRODUCER PENSION & WELFARE PLAN | 8436 W THIRD ST, # 900 | LOS ANGELES | CA | 90048 | 9/29/2008 | $8,421.81 |
| DGA PRODUCERS PENSION AND HEALTH PLANS | DIRS GUILD OF AMERICA | PRODUCER PENSION & WELFARE PLAN | 8436 W THIRD ST, # 900 | LOS ANGELES | CA | 90048 | 10/27/2008 | $8,024.18 |
| DGA PRODUCERS PENSION AND HEALTH PLANS | DIRS GUILD OF AMERICA | PRODUCER PENSION & WELFARE PLAN | 8436 W THIRD ST, # 900 | LOS ANGELES | CA | 90048 | 11/24/2008 | $7,824.85 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/9/2008 | $141.86 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/10/2008 | $68.57 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/15/2008 | $323.20 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/15/2008 | $44.42 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/15/2008 | $291.90 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/16/2008 | $16.88 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/16/2008 | $62.69 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/18/2008 | $115.72 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/18/2008 | $74.61 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/19/2008 | $568.37 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/22/2008 | $10,521.92 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/23/2008 | $72.40 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/24/2008 | $85.16 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/24/2008 | $168.12 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/24/2008 | $222.22 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/25/2008 | $2,949.77 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/26/2008 | $338.99 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/26/2008 | $813.13 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/26/2008 | $699.04 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/26/2008 | $46.48 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/26/2008 | $61.93 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/29/2008 | $54.60 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/29/2008 | $1,945.50 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/29/2008 | $1,860.51 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/29/2008 | $105.34 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 9/29/2008 | $593.99 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/3/2008 | $51.57 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/8/2008 | $101.58 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/9/2008 | $3,706.48 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/9/2008 | $947.61 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/9/2008 | $1,381.63 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/9/2008 | $16.88 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/10/2008 | $1,485.05 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/10/2008 | $28.64 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/14/2008 | $4,314.16 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/14/2008 | $358.89 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/15/2008 | $26.25 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/16/2008 | $334.73 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/17/2008 | $76.82 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/17/2008 | $1,035.47 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/17/2008 | $44.70 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/17/2008 | $42.46 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/21/2008 | $7.55 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/23/2008 | $36.45 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/23/2008 | $20.10 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/23/2008 | $200.01 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/23/2008 | $154.08 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/24/2008 | $2,896.25 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/24/2008 | $90.29 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/24/2008 | $49.69 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/27/2008 | $1,353.81 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/27/2008 | $16.58 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/27/2008 | $8.44 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/27/2008 | $129.84 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/31/2008 | $4.64 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 10/31/2008 | $324.77 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/4/2008 | $4,810.58 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/5/2008 | $111.32 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/5/2008 | $16.41 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/7/2008 | $141.52 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/10/2008 | $74.20 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/10/2008 | $77.30 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/12/2008 | $59.23 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/12/2008 | $552.08 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/13/2008 | $898.95 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/13/2008 | $34.99 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/14/2008 | $3,328.35 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/17/2008 | $2,304.63 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/17/2008 | $242.81 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/17/2008 | $94.56 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/18/2008 | $338.67 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/19/2008 | $51.45 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/20/2008 | $69.80 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/21/2008 | $6,403.85 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/21/2008 | $7.97 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/24/2008 | $66.62 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/24/2008 | $480.30 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/25/2008 | $121.72 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 11/26/2008 | $122.42 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 | | | SAN FRANCISCO | CA | 94160 | 12/1/2008 | $52.65 |
| DIABLO INVESTMENT CO | 2251 ALVARADO ST | | | SAN LEANDRO | CA | 94577 | 9/19/2008 | $28,322.93 |
| DIABLO INVESTMENT CO | 2251 ALVARADO ST | | | SAN LEANDRO | CA | 94577 | 9/24/2008 | $27,200.00 |
| DIALCAR INC | 2104 AVENUE X | | | BROOKLYN | NY | 11235 | 9/12/2008 | $720.12 |
| DIALCAR INC | 2104 AVENUE X | | | BROOKLYN | NY | 11235 | 9/16/2008 | $1,020.00 |
| DIALCAR INC | 2104 AVENUE X | | | BROOKLYN | NY | 11235 | 9/19/2008 | $776.22 |
| DIALCAR INC | 2104 AVENUE X | | | BROOKLYN | NY | 11235 | 9/26/2008 | $456.45 |
| DIALCAR INC | 2104 AVENUE X | | | BROOKLYN | NY | 11235 | 10/3/2008 | $828.75 |
| DIALCAR INC | 2104 AVENUE X | | | BROOKLYN | NY | 11235 | 10/9/2008 | $398.82 |
| DIALCAR INC | 2104 AVENUE X | | | BROOKLYN | NY | 11235 | 10/17/2008 | $852.72 |
| DIALCAR INC | 2104 AVENUE X | | | BROOKLYN | NY | 11235 | 10/24/2008 | $370.26 |
| DIALCAR INC | 2104 AVENUE X | | | BROOKLYN | NY | 11235 | 10/31/2008 | $1,986.14 |
| DIALCAR INC | 2104 AVENUE X | | | BROOKLYN | NY | 11235 | 11/6/2008 | $1,411.53 |
| DIALCAR INC | 2104 AVENUE X | | | BROOKLYN | NY | 11235 | 11/14/2008 | $1,830.50 |
| DIALCAR INC | 2104 AVENUE X | | | BROOKLYN | NY | 11235 | 11/20/2008 | $2,008.48 |
| DIALCAR INC | 2104 AVENUE X | | | BROOKLYN | NY | 11235 | 11/26/2008 | $559.37 |
| DIALCAR INC | 2104 AVENUE X | | | BROOKLYN | NY | 11235 | 12/4/2008 | $454.92 |
| DIAZ, DANIEL H | 7960 AMBLESIDE WAY | | | LAKE WORTH | FL | 33467 | 9/11/2008 | $655.99 |
| DIAZ, DANIEL H | 7960 AMBLESIDE WAY | | | LAKE WORTH | FL | 33467 | 9/18/2008 | $657.23 |
| DIAZ, DANIEL H | 7960 AMBLESIDE WAY | | | LAKE WORTH | FL | 33467 | 9/25/2008 | $661.34 |
| DIAZ, DANIEL H | 7960 AMBLESIDE WAY | | | LAKE WORTH | FL | 33467 | 10/2/2008 | $660.71 |
| DIAZ, DANIEL H | 7960 AMBLESIDE WAY | | | LAKE WORTH | FL | 33467 | 10/9/2008 | $668.01 |
| DIAZ, DANIEL H | 7960 AMBLESIDE WAY | | | LAKE WORTH | FL | 33467 | 10/16/2008 | $678.21 |
| DIAZ, DANIEL H | 7960 AMBLESIDE WAY | | | LAKE WORTH | FL | 33467 | 10/23/2008 | $676.89 |
| DIAZ, DANIEL H | 7960 AMBLESIDE WAY | | | LAKE WORTH | FL | 33467 | 10/30/2008 | $692.57 |
| DIAZ, DANIEL H | 7960 AMBLESIDE WAY | | | LAKE WORTH | FL | 33467 | 11/6/2008 | $716.96 |
| DIAZ, DANIEL H | 7960 AMBLESIDE WAY | | | LAKE WORTH | FL | 33467 | 11/13/2008 | $737.98 |
| DIAZ, DANIEL H | 7960 AMBLESIDE WAY | | | LAKE WORTH | FL | 33467 | 11/20/2008 | $742.10 |
| DIAZ, DANIEL H | 7960 AMBLESIDE WAY | | | LAKE WORTH | FL | 33467 | 11/26/2008 | $174.70 |
| DIAZ, DANIEL H | 7960 AMBLESIDE WAY | | | LAKE WORTH | FL | 33467 | 11/26/2008 | $576.37 |
| DIAZ, DANIEL H | 7960 AMBLESIDE WAY | | | LAKE WORTH | FL | 33467 | 12/5/2008 | $726.11 |
| DIAZ, GEU | PO BOX 23062 | | | LOS ANGELES | CA | 90023-0062 | 9/10/2008 | $34,050.44 |
| DIAZ, GEU | PO BOX 23062 | | | LOS ANGELES | CA | 90023-0062 | 9/24/2008 | $42,853.98 |
| DIAZ, GEU | PO BOX 23062 | | | LOS ANGELES | CA | 90023-0062 | 10/8/2008 | $34,515.68 |
| DIAZ, GEU | PO BOX 23062 | | | LOS ANGELES | CA | 90023-0062 | 10/22/2008 | $40,518.57 |
| DIAZ, GEU | PO BOX 23062 | | | LOS ANGELES | CA | 90023-0062 | 11/5/2008 | $34,891.72 |
| DIAZ, GEU | PO BOX 23062 | | | LOS ANGELES | CA | 90023-0062 | 11/19/2008 | $41,049.60 |
| DIAZ, GEU | PO BOX 23062 | | | LOS ANGELES | CA | 90023-0062 | 12/3/2008 | $34,644.98 |
| DIAZ, MARIO | 16328 KINGSIDE DR. | | | COVINA | CA | 91722 | 9/10/2008 | $37,134.24 |
| DIAZ, MARIO | 16328 KINGSIDE DR. | | | COVINA | CA | 91722 | 9/24/2008 | $44,408.64 |
| DIAZ, MARIO | 16328 KINGSIDE DR. | | | COVINA | CA | 91722 | 10/8/2008 | $36,312.63 |
| DIAZ, MARIO | 16328 KINGSIDE DR. | | | COVINA | CA | 91722 | 10/22/2008 | $41,862.58 |
| DIAZ, MARIO | 16328 KINGSIDE DR. | | | COVINA | CA | 91722 | 11/5/2008 | $35,427.68 |
| DIAZ, MARIO | 16328 KINGSIDE DR. | | | COVINA | CA | 91722 | 11/19/2008 | $45,615.23 |
| DIAZ, MARIO | 16328 KINGSIDE DR. | | | COVINA | CA | 91722 | 12/3/2008 | $36,980.46 |
| DIAZ,CARMEN | 45 LAYTON ST | | | W HARTFORD | CT | 06110-1133 | 9/16/2008 | $1,204.76 |
| DIAZ,CARMEN | 45 LAYTON ST | | | W HARTFORD | CT | 06110-1133 | 9/30/2008 | $1,557.53 |
| DIAZ,CARMEN | 45 LAYTON ST | | | W HARTFORD | CT | 06110-1133 | 10/14/2008 | $1,315.25 |
| DIAZ,CARMEN | 45 LAYTON ST | | | W HARTFORD | CT | 06110-1133 | 10/28/2008 | $1,346.75 |
| DIAZ,CARMEN | 45 LAYTON ST | | | W HARTFORD | CT | 06110-1133 | 11/12/2008 | $587.45 |
| DIAZ,CARMEN | 45 LAYTON ST | | | W HARTFORD | CT | 06110-1133 | 11/25/2008 | $604.25 |
| DIC ENTERTAINMENT CORPORATION | 4100 W ALAMEDA AVE | | | BURBANK | CA | 91505 | 9/9/2008 | $17,579.00 |
| DIC ENTERTAINMENT CORPORATION | 4100 W ALAMEDA AVE | | | BURBANK | CA | 91505 | 9/24/2008 | $368.00 |
| DICKERSON, BOBBY D | 112 MAYFIELD RD | | | LAUREL | MS | 39443 | 10/7/2008 | $5,949.89 |
| DICKERSON, SUSAN | 18900 MARTIN LINE 22500 | | | COUNTRY CLUB HILLS | IL | 60478 | 9/9/2008 | $9,554.23 |
| DICKERSON, SUSAN | 18900 MARTIN LINE 22500 | | | COUNTRY CLUB HILLS | IL | 60478 | 9/16/2008 | $8,075.00 |
| DICKERSON, SUSAN | 18900 MARTIN LINE 22500 | | | COUNTRY CLUB HILLS | IL | 60478 | 9/23/2008 | $8,054.02 |
| DICKERSON, SUSAN | 18900 MARTIN LINE 22500 | | | COUNTRY CLUB HILLS | IL | 60478 | 9/30/2008 | $8,130.44 |
| DICKERSON, SUSAN | 18900 MARTIN LINE 22500 | | | COUNTRY CLUB HILLS | IL | 60478 | 10/7/2008 | $8,203.14 |
| DICKERSON, SUSAN | 18900 MARTIN LINE 22500 | | | COUNTRY CLUB HILLS | IL | 60478 | 10/14/2008 | $9,535.76 |
| DICKERSON, SUSAN | 18900 MARTIN LINE 22500 | | | COUNTRY CLUB HILLS | IL | 60478 | 10/21/2008 | $7,943.64 |
| DICKERSON, SUSAN | 18900 MARTIN LINE 22500 | | | COUNTRY CLUB HILLS | IL | 60478 | 10/28/2008 | $7,403.93 |
| DICKERSON, SUSAN | 18900 MARTIN LINE 22500 | | | COUNTRY CLUB HILLS | IL | 60478 | 11/4/2008 | $8,936.06 |
| DICKERSON, SUSAN | 18900 MARTIN LINE 22500 | | | COUNTRY CLUB HILLS | IL | 60478 | 11/12/2008 | $8,139.39 |
| DICKERSON, SUSAN | 18900 MARTIN LINE 22500 | | | COUNTRY CLUB HILLS | IL | 60478 | 11/18/2008 | $8,151.54 |
| DICKERSON, SUSAN | 18900 MARTIN LINE 22500 | | | COUNTRY CLUB HILLS | IL | 60478 | 11/25/2008 | $8,190.86 |
| DICKERSON, SUSAN | 18900 MARTIN LINE 22500 | | | COUNTRY CLUB HILLS | IL | 60478 | 12/2/2008 | $8,310.53 |
| DICKINSON, AMY | 2100 LINCOLN PARK WEST   NO.8CS | | | CHICAGO | IL | 60614 | 9/12/2008 | $5,414.37 |

In re: Tribune Company

Sofa 3B Rider

Case No. 08-13141

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| DICKINSON, AMY | 2100 LINCOLN PARK WEST  NO.8CS | | | CHICAGO | IL | 60614 | 10/10/2008 | $4,847.68 |
| DICKINSON, AMY | 2100 LINCOLN PARK WEST  NO.8CS | | | CHICAGO | IL | 60614 | 11/7/2008 | $4,880.58 |
| DIEDRICH LOGISTIC SERVICES | 405 E 57TH ST | | | HINSDALE | IL | 60521 | 9/22/2008 | $13,800.00 |
| DIEDRICH LOGISTIC SERVICES | 405 E 57TH ST | | | HINSDALE | IL | 60521 | 10/7/2008 | $4,050.00 |
| DIEDRICH LOGISTIC SERVICES | 405 E 57TH ST | | | HINSDALE | IL | 60521 | 10/9/2008 | $4,050.00 |
| DIEDRICH LOGISTIC SERVICES | 405 E 57TH ST | | | HINSDALE | IL | 60521 | 10/14/2008 | $8,100.00 |
| DIEDRICH LOGISTIC SERVICES | 405 E 57TH ST | | | HINSDALE | IL | 60521 | 11/3/2008 | $4,050.00 |
| DIEDRICH LOGISTIC SERVICES | 405 E 57TH ST | | | HINSDALE | IL | 60521 | 11/7/2008 | $4,050.00 |
| DIEDRICH LOGISTIC SERVICES | 405 E 57TH ST | | | HINSDALE | IL | 60521 | 11/17/2008 | $8,900.00 |
| DIEDRICH LOGISTIC SERVICES | 405 E 57TH ST | | | HINSDALE | IL | 60521 | 11/21/2008 | $5,800.00 |
| DIELECTRIC COMMUNICATIONS | PO BOX 277883 | | | ATLANTA | GA | 30384-7883 | 11/14/2008 | $38,984.97 |
| DIGITAL MEDIA CLASSIFIEDS | 140 DUTCHMAN BLVD STE C | | | IRMO | SC | 29063 | 9/16/2008 | $15,936.54 |
| DIGITAL MEDIA CLASSIFIEDS | 140 DUTCHMAN BLVD STE C | | | IRMO | SC | 29063 | 10/2/2008 | $19,976.93 |
| DIGITAL MEDIA CLASSIFIEDS | 140 DUTCHMAN BLVD STE C | | | IRMO | SC | 29063 | 11/17/2008 | $19,933.25 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK | ATTN LOCKBOX DEPT NO.24381 | 525 W MONROE  8TH FLOOR | CHICAGO | IL | 60661 | 9/17/2008 | $600.00 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK | ATTN LOCKBOX DEPT NO.24381 | 525 W MONROE  8TH FLOOR | CHICAGO | IL | 60661 | 9/17/2008 | $600.00 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK | ATTN LOCKBOX DEPT NO.24381 | 525 W MONROE  8TH FLOOR | CHICAGO | IL | 60661 | 9/23/2008 | $5,187.09 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK | ATTN LOCKBOX DEPT NO.24381 | 525 W MONROE  8TH FLOOR | CHICAGO | IL | 60661 | 9/24/2008 | $700.00 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK | ATTN LOCKBOX DEPT NO.24381 | 525 W MONROE  8TH FLOOR | CHICAGO | IL | 60661 | 10/2/2008 | $5,012.90 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK | ATTN LOCKBOX DEPT NO.24381 | 525 W MONROE  8TH FLOOR | CHICAGO | IL | 60661 | 10/3/2008 | $600.00 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK | ATTN LOCKBOX DEPT NO.24381 | 525 W MONROE  8TH FLOOR | CHICAGO | IL | 60661 | 10/3/2008 | $700.00 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK | ATTN LOCKBOX DEPT NO.24381 | 525 W MONROE  8TH FLOOR | CHICAGO | IL | 60661 | 10/3/2008 | $700.00 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK | ATTN LOCKBOX DEPT NO.24381 | 525 W MONROE  8TH FLOOR | CHICAGO | IL | 60661 | 10/3/2008 | $300.00 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK | ATTN LOCKBOX DEPT NO.24381 | 525 W MONROE  8TH FLOOR | CHICAGO | IL | 60661 | 10/3/2008 | $1,200.00 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK | ATTN LOCKBOX DEPT NO.24381 | 525 W MONROE  8TH FLOOR | CHICAGO | IL | 60661 | 11/5/2008 | $700.00 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK | ATTN LOCKBOX DEPT NO.24381 | 525 W MONROE  8TH FLOOR | CHICAGO | IL | 60661 | 11/5/2008 | $430.00 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK | ATTN LOCKBOX DEPT NO.24381 | 525 W MONROE  8TH FLOOR | CHICAGO | IL | 60661 | 11/5/2008 | $300.00 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK | ATTN LOCKBOX DEPT NO.24381 | 525 W MONROE  8TH FLOOR | CHICAGO | IL | 60661 | 11/5/2008 | $5,100.00 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK | ATTN LOCKBOX DEPT NO.24381 | 525 W MONROE  8TH FLOOR | CHICAGO | IL | 60661 | 11/19/2008 | $300.00 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK | ATTN LOCKBOX DEPT NO.24381 | 525 W MONROE  8TH FLOOR | CHICAGO | IL | 60661 | 12/4/2008 | $300.00 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK | ATTN LOCKBOX DEPT NO.24381 | 525 W MONROE  8TH FLOOR | CHICAGO | IL | 60661 | 12/5/2008 | $4,625.79 |
| DIMITRIOS VLAHOS | 5768 UTRECHT RD | | | BALTIMORE | MD | 21206 | 9/11/2008 | $1,268.26 |
| DIMITRIOS VLAHOS | 5768 UTRECHT RD | | | BALTIMORE | MD | 21206 | 9/18/2008 | $1,112.50 |
| DIMITRIOS VLAHOS | 5768 UTRECHT RD | | | BALTIMORE | MD | 21206 | 9/25/2008 | $1,254.82 |
| DIMITRIOS VLAHOS | 5768 UTRECHT RD | | | BALTIMORE | MD | 21206 | 10/2/2008 | $1,216.17 |
| DIMITRIOS VLAHOS | 5768 UTRECHT RD | | | BALTIMORE | MD | 21206 | 10/9/2008 | $1,215.30 |
| DIMITRIOS VLAHOS | 5768 UTRECHT RD | | | BALTIMORE | MD | 21206 | 10/16/2008 | $1,284.56 |
| DIMITRIOS VLAHOS | 5768 UTRECHT RD | | | BALTIMORE | MD | 21206 | 10/23/2008 | $1,217.58 |
| DIMITRIOS VLAHOS | 5768 UTRECHT RD | | | BALTIMORE | MD | 21206 | 10/30/2008 | $898.59 |
| DIMITRIOS VLAHOS | 5768 UTRECHT RD | | | BALTIMORE | MD | 21206 | 11/6/2008 | $978.03 |
| DION AND SONS INC | 1543 W 16TH ST | | | LONG BEACH | CA | 90813 | 9/9/2008 | $10,592.48 |
| DION AND SONS INC | 1543 W 16TH ST | | | LONG BEACH | CA | 90813 | 9/17/2008 | $21,147.52 |
| DION AND SONS INC | 1543 W 16TH ST | | | LONG BEACH | CA | 90813 | 9/24/2008 | $11,236.48 |
| DION AND SONS INC | 1543 W 16TH ST | | | LONG BEACH | CA | 90813 | 9/29/2008 | $11,594.37 |
| DION AND SONS INC | 1543 W 16TH ST | | | LONG BEACH | CA | 90813 | 10/17/2008 | $10,147.30 |
| DION AND SONS INC | 1543 W 16TH ST | | | LONG BEACH | CA | 90813 | 10/23/2008 | $17,559.61 |
| DION AND SONS INC | 1543 W 16TH ST | | | LONG BEACH | CA | 90813 | 11/5/2008 | $8,436.18 |
| DION AND SONS INC | 1543 W 16TH ST | | | LONG BEACH | CA | 90813 | 11/12/2008 | $8,854.29 |
| DION AND SONS INC | 1543 W 16TH ST | | | LONG BEACH | CA | 90813 | 11/20/2008 | $14,302.49 |
| DION AND SONS INC | 1543 W 16TH ST | | | LONG BEACH | CA | 90813 | 11/24/2008 | $7,212.95 |
| DIPAOLO, LINDA | 419 EGAN DR | | | ORLANDO | FL | 32822 | 9/11/2008 | $1,136.94 |
| DIPAOLO, LINDA | 419 EGAN DR | | | ORLANDO | FL | 32822 | 9/18/2008 | $1,119.12 |
| DIPAOLO, LINDA | 419 EGAN DR | | | ORLANDO | FL | 32822 | 9/25/2008 | $1,134.53 |
| DIPAOLO, LINDA | 419 EGAN DR | | | ORLANDO | FL | 32822 | 10/2/2008 | $1,154.46 |
| DIPAOLO, LINDA | 419 EGAN DR | | | ORLANDO | FL | 32822 | 10/9/2008 | $1,156.02 |
| DIPAOLO, LINDA | 419 EGAN DR | | | ORLANDO | FL | 32822 | 10/16/2008 | $1,140.78 |
| DIPAOLO, LINDA | 419 EGAN DR | | | ORLANDO | FL | 32822 | 10/23/2008 | $1,173.96 |
| DIPAOLO, LINDA | 419 EGAN DR | | | ORLANDO | FL | 32822 | 10/30/2008 | $1,150.26 |
| DIPAOLO, LINDA | 419 EGAN DR | | | ORLANDO | FL | 32822 | 11/6/2008 | $1,171.40 |
| DIPAOLO, LINDA | 419 EGAN DR | | | ORLANDO | FL | 32822 | 11/13/2008 | $1,128.56 |
| DIPAOLO, LINDA | 419 EGAN DR | | | ORLANDO | FL | 32822 | 11/20/2008 | $1,216.92 |
| DIPAOLO, LINDA | 419 EGAN DR | | | ORLANDO | FL | 32822 | 11/25/2008 | $1,216.92 |
| DIPAOLO, LINDA | 419 EGAN DR | | | ORLANDO | FL | 32822 | 12/4/2008 | $1,311.79 |
| DIRECT ENERGY | TWO GATEWAY CENTER  9TH FL | | | PITTSBURGH | PA | 15222 | 10/23/2008 | $33,479.87 |
| DIRECT ENERGY | TWO GATEWAY CENTER  9TH FL | | | PITTSBURGH | PA | 15222 | 11/20/2008 | $7,801.85 |
| DIRECT ENERGY BUSINESS SERVICES | 75 REMITTANCE DR   STE 6467 | | | CHICAGO | IL | 60675-6467 | 9/19/2008 | $17,360.81 |
| DIRECT ENERGY BUSINESS SERVICES | 75 REMITTANCE DR   STE 6467 | | | CHICAGO | IL | 60675-6467 | 10/21/2008 | $4,677.46 |
| DIRECT ENERGY BUSINESS SERVICES | 75 REMITTANCE DR   STE 6467 | | | CHICAGO | IL | 60675-6467 | 11/10/2008 | $29,422.59 |
| DIRECT ENERGY BUSINESS SERVICES | 75 REMITTANCE DR   STE 6467 | | | CHICAGO | IL | 60675-6467 | 11/12/2008 | $27,924.19 |
| DIRECT ENVELOPE | 1011 COMMERCE COURT | | | BUFFALO GROVE | IL | 60089 | 10/7/2008 | $6,455.80 |
| DIRECT ENVELOPE | 1011 COMMERCE COURT | | | BUFFALO GROVE | IL | 60089 | 10/8/2008 | $4,088.00 |
| DIRECT ENVELOPE | 1011 COMMERCE COURT | | | BUFFALO GROVE | IL | 60089 | 10/24/2008 | $4,081.92 |
| DIRECT ENVELOPE | 1011 COMMERCE COURT | | | BUFFALO GROVE | IL | 60089 | 12/1/2008 | $5,173.50 |

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| DIRECT RESOURCES GROUP INC | 311B OCCIDENTAL AVE S | SUITE 300 | | SEATTLE | WA | 98104 | 9/26/2008 | $35,109.00 |
| DIRECT RESOURCES GROUP INC | 311B OCCIDENTAL AVE S | SUITE 300 | | SEATTLE | WA | 98104 | 9/26/2008 | $606.00 |
| DIRECT RESOURCES GROUP INC | 311B OCCIDENTAL AVE S | SUITE 300 | | SEATTLE | WA | 98104 | 10/22/2008 | $175,885.00 |
| DIRECT RESOURCES GROUP INC | 311B OCCIDENTAL AVE S | SUITE 300 | | SEATTLE | WA | 98104 | 10/22/2008 | $602.00 |
| DIRECT RESOURCES GROUP INC | 311B OCCIDENTAL AVE S | SUITE 300 | | SEATTLE | WA | 98104 | 10/23/2008 | $60,973.00 |
| DIRECT RESOURCES GROUP INC | 311B OCCIDENTAL AVE S | SUITE 300 | | SEATTLE | WA | 98104 | 11/12/2008 | $69,674.00 |
| DIRECT RESOURCES GROUP INC | 311B OCCIDENTAL AVE S | SUITE 300 | | SEATTLE | WA | 98104 | 11/26/2008 | $20,342.00 |
| DIRECT SALES | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | 9/16/2008 | $1,360.00 |
| DIRECT SALES | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | 9/23/2008 | $1,234.00 |
| DIRECT SALES | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | 9/29/2008 | $979.00 |
| DIRECT SALES | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | 10/8/2008 | $1,671.00 |
| DIRECT SALES | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | 10/14/2008 | $2,572.00 |
| DIRECT SALES | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | 10/21/2008 | $1,756.00 |
| DIRECT SALES | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | 10/27/2008 | $1,107.00 |
| DIRECT SALES | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | 11/4/2008 | $1,921.00 |
| DIRECT SALES | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | 11/12/2008 | $3,133.00 |
| DIRECT SALES | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | 11/17/2008 | $2,025.00 |
| DIRECT SALES | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | 11/24/2008 | $2,394.00 |
| DIRECTORY RESOURSES CO | 311 B OCCIDENTAL AVE S   STE 300 | | | SEATTLE | WA | 98104 | 9/11/2008 | $400.00 |
| DIRECTORY RESOURSES CO | 311 B OCCIDENTAL AVE S   STE 300 | | | SEATTLE | WA | 98104 | 10/9/2008 | $490.00 |
| DIRECTORY RESOURSES CO | 311 B OCCIDENTAL AVE S   STE 300 | | | SEATTLE | WA | 98104 | 11/14/2008 | $400.00 |
| DIRECTORY RESOURSES CO | 311 B OCCIDENTAL AVE S   STE 300 | | | SEATTLE | WA | 98104 | 11/20/2008 | $54,139.73 |
| DISABILITY MANAGEMENT ALTERNATIVES LLC | 570 LAKE COOK ROAD SUITE 106 | | | DEERFIELD | IL | 60015 | 10/8/2008 | $12,000.00 |
| DISABILITY MANAGEMENT ALTERNATIVES LLC | 570 LAKE COOK ROAD SUITE 106 | | | DEERFIELD | IL | 60015 | 10/29/2008 | $13,440.00 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE | ACCT 185 | | CHICAGO | IL | 60630 | 9/9/2008 | $13,935.66 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE | ACCT 185 | | CHICAGO | IL | 60630 | 9/16/2008 | $11,833.88 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE | ACCT 185 | | CHICAGO | IL | 60630 | 9/23/2008 | $11,750.06 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE | ACCT 185 | | CHICAGO | IL | 60630 | 9/30/2008 | $11,817.05 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE | ACCT 185 | | CHICAGO | IL | 60630 | 10/7/2008 | $12,359.25 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE | ACCT 185 | | CHICAGO | IL | 60630 | 10/14/2008 | $11,941.76 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE | ACCT 185 | | CHICAGO | IL | 60630 | 10/21/2008 | $9,220.06 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE | ACCT 185 | | CHICAGO | IL | 60630 | 10/28/2008 | $13,180.88 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE | ACCT 185 | | CHICAGO | IL | 60630 | 11/4/2008 | $17,542.97 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE | ACCT 185 | | CHICAGO | IL | 60630 | 11/12/2008 | $11,685.00 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE | ACCT 185 | | CHICAGO | IL | 60630 | 11/18/2008 | $11,504.10 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE | ACCT 185 | | CHICAGO | IL | 60630 | 11/25/2008 | $11,538.35 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE | ACCT 185 | | CHICAGO | IL | 60630 | 12/2/2008 | $16,277.00 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE | PO BOX 96384 | | WASHINGTON | DC | 20090 | 10/29/2008 | $28,658.00 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE | PO BOX 96384 | | WASHINGTON | DC | 20090 | 11/20/2008 | $14,329.00 |
| DIXIE CONVERTING CORPORATION | 889 BLANDENBURG RD | | | CARROLLTON | GA | 30116 | 9/15/2008 | $15,888.40 |
| DIXON, ROBYN | MOSCOW BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 9/12/2008 | $2,187.16 |
| DIXON, ROBYN | MOSCOW BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 9/19/2008 | $2,187.16 |
| DIXON, ROBYN | MOSCOW BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 9/26/2008 | $2,187.16 |
| DIXON, ROBYN | MOSCOW BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 10/3/2008 | $2,187.16 |
| DIXON, ROBYN | MOSCOW BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 10/9/2008 | $2,187.16 |
| DIXON, ROBYN | MOSCOW BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 10/17/2008 | $4,387.16 |
| DIXON, ROBYN | MOSCOW BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 10/24/2008 | $2,187.16 |
| DIXON, ROBYN | MOSCOW BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 10/31/2008 | $2,187.16 |
| DIXON, ROBYN | MOSCOW BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 11/6/2008 | $2,187.16 |
| DIXON, ROBYN | MOSCOW BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 11/7/2008 | $2,200.00 |
| DIXON, ROBYN | MOSCOW BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 11/7/2008 | $27,938.99 |
| DIXON, ROBYN | MOSCOW BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 11/14/2008 | $2,187.16 |
| DIXON, ROBYN | MOSCOW BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 11/20/2008 | $2,187.16 |
| DIXON, ROBYN | MOSCOW BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 11/26/2008 | $2,187.16 |
| DIXON, ROBYN | MOSCOW BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 12/2/2008 | $6,625.20 |
| DIXON, ROBYN | MOSCOW BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 12/4/2008 | $2,187.16 |
| DKP & ASSOCIATES INC | 7847 LOWELL AVE    STE 200 | | | SKOKIE | IL | 60076-3535 | 9/26/2008 | $6,598.90 |
| DKP & ASSOCIATES INC | 7847 LOWELL AVE    STE 200 | | | SKOKIE | IL | 60076-3535 | 9/26/2008 | $1,150.00 |
| DKP & ASSOCIATES INC | 7847 LOWELL AVE    STE 200 | | | SKOKIE | IL | 60076-3535 | 10/3/2008 | $1,150.00 |
| DKP & ASSOCIATES INC | 7847 LOWELL AVE    STE 200 | | | SKOKIE | IL | 60076-3535 | 10/23/2008 | $5,600.00 |
| DKP & ASSOCIATES INC | 7847 LOWELL AVE    STE 200 | | | SKOKIE | IL | 60076-3535 | 10/30/2008 | $2,250.00 |
| DKP & ASSOCIATES INC | 7847 LOWELL AVE    STE 200 | | | SKOKIE | IL | 60076-3535 | 11/19/2008 | $5,600.00 |
| DKP & ASSOCIATES INC | 7847 LOWELL AVE    STE 200 | | | SKOKIE | IL | 60076-3535 | 11/19/2008 | $560.00 |
| DKP & ASSOCIATES INC | 7847 LOWELL AVE    STE 200 | | | SKOKIE | IL | 60076-3535 | 11/20/2008 | $7,850.00 |
| DKP & ASSOCIATES INC | 7847 LOWELL AVE    STE 200 | | | SKOKIE | IL | 60076-3535 | 11/20/2008 | $560.00 |
| DKP & ASSOCIATES INC | 7847 LOWELL AVE    STE 200 | | | SKOKIE | IL | 60076-3535 | 12/1/2008 | $5,600.00 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 | | | WOODLAND HILLS | CA | 91367 | 9/9/2008 | $7,105.00 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 | | | WOODLAND HILLS | CA | 91367 | 9/12/2008 | $8,627.50 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 | | | WOODLAND HILLS | CA | 91367 | 9/19/2008 | $14,826.25 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 | | | WOODLAND HILLS | CA | 91367 | 9/25/2008 | $48,000.00 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 | | | WOODLAND HILLS | CA | 91367 | 9/26/2008 | $12,687.50 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 | | | WOODLAND HILLS | CA | 91367 | 9/30/2008 | $5,365.00 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 | | | WOODLAND HILLS | CA | 91367 | 10/9/2008 | $11,092.50 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| DLC INC | 21800 OXNARD STREET  SUITE 980 | | | WOODLAND HILLS | CA | 91367 | 10/17/2008 | $9,715.00 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 | | | WOODLAND HILLS | CA | 91367 | 10/21/2008 | $12,288.75 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 | | | WOODLAND HILLS | CA | 91367 | 10/28/2008 | $5,510.00 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 | | | WOODLAND HILLS | CA | 91367 | 10/31/2008 | $5,872.50 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 | | | WOODLAND HILLS | CA | 91367 | 11/3/2008 | $6,126.25 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 | | | WOODLAND HILLS | CA | 91367 | 11/6/2008 | $6,670.00 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 | | | WOODLAND HILLS | CA | 91367 | 11/13/2008 | $7,322.50 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 | | | WOODLAND HILLS | CA | 91367 | 11/20/2008 | $6,633.75 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 | | | WOODLAND HILLS | CA | 91367 | 11/25/2008 | $6,597.50 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 | | | WOODLAND HILLS | CA | 91367 | 12/4/2008 | $6,416.25 |
| DLT ENTERTAINMENT LTD | 124 EAST 55TH STREET | | | NEW YORK | NY | 10022 | 11/21/2008 | $24,000.00 |
| DML DELIVERY SERVICE | 112 2ND AVE | | | BARTLETT | IL | 60103 | 9/16/2008 | $5,918.32 |
| DML DELIVERY SERVICE | 112 2ND AVE | | | BARTLETT | IL | 60103 | 9/19/2008 | $1,328.51 |
| DML DELIVERY SERVICE | 112 2ND AVE | | | BARTLETT | IL | 60103 | 9/23/2008 | $6,868.27 |
| DML DELIVERY SERVICE | 112 2ND AVE | | | BARTLETT | IL | 60103 | 9/24/2008 | $1,100.00 |
| DML DELIVERY SERVICE | 112 2ND AVE | | | BARTLETT | IL | 60103 | 9/30/2008 | $6,520.89 |
| DML DELIVERY SERVICE | 112 2ND AVE | | | BARTLETT | IL | 60103 | 10/3/2008 | $600.00 |
| DML DELIVERY SERVICE | 112 2ND AVE | | | BARTLETT | IL | 60103 | 10/7/2008 | $6,662.51 |
| DML DELIVERY SERVICE | 112 2ND AVE | | | BARTLETT | IL | 60103 | 10/9/2008 | $500.00 |
| DML DELIVERY SERVICE | 112 2ND AVE | | | BARTLETT | IL | 60103 | 10/14/2008 | $6,896.56 |
| DML DELIVERY SERVICE | 112 2ND AVE | | | BARTLETT | IL | 60103 | 10/15/2008 | $500.00 |
| DML DELIVERY SERVICE | 112 2ND AVE | | | BARTLETT | IL | 60103 | 10/21/2008 | $8,414.16 |
| DML DELIVERY SERVICE | 112 2ND AVE | | | BARTLETT | IL | 60103 | 10/22/2008 | $400.00 |
| DML DELIVERY SERVICE | 112 2ND AVE | | | BARTLETT | IL | 60103 | 10/28/2008 | $6,550.09 |
| DML DELIVERY SERVICE | 112 2ND AVE | | | BARTLETT | IL | 60103 | 10/31/2008 | $849.51 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | 9/18/2008 | $188.00 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | 9/23/2008 | $148.00 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | 9/23/2008 | $148.00 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | 9/29/2008 | $450.00 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | 9/29/2008 | $450.00 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | 9/29/2008 | $2,313.00 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | 10/10/2008 | $690.00 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | 10/20/2008 | $256.00 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | 10/20/2008 | $286.00 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | 10/20/2008 | $267.00 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | 11/5/2008 | $2,232.00 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | 11/5/2008 | $4,599.00 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | 11/17/2008 | $4,536.00 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | 11/17/2008 | $1,088.00 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | 11/24/2008 | $34.00 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | 9/19/2008 | $378.00 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 | PO BOX 932370 | | SACRAMENTO | CA | 94232-3700 | 10/28/2008 | $154.00 |
| DOMINIC CURCIO | 1862 N DAYTON | | | CHICAGO | IL | 60614 | 11/13/2008 | $10,160.00 |
| DOMINION DISTRIBUTION | 150 GRANBY STREET | | | NORFOLK | VA | 23501-1040 | 9/25/2008 | $78.57 |
| DOMINION DISTRIBUTION | 150 GRANBY STREET | | | NORFOLK | VA | 23501-1040 | 10/28/2008 | $35,065.30 |
| DOMINION DISTRIBUTION | 150 GRANBY STREET | | | NORFOLK | VA | 23501-1040 | 10/31/2008 | $2,500.00 |
| DOMINION DISTRIBUTION | 150 GRANBY STREET | | | NORFOLK | VA | 23501-1040 | 11/3/2008 | $145.89 |
| DOMINION DISTRIBUTION | 150 GRANBY STREET | | | NORFOLK | VA | 23501-1040 | 11/5/2008 | $35,065.27 |
| DOMINION DISTRIBUTION | 150 GRANBY STREET | | | NORFOLK | VA | 23501-1040 | 11/20/2008 | $70,276.46 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | RICHMOND | VA | 23261 | 9/11/2008 | $184.48 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | RICHMOND | VA | 23261 | 9/15/2008 | $334.47 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | RICHMOND | VA | 23261 | 9/19/2008 | $1,084.12 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | RICHMOND | VA | 23261 | 9/22/2008 | $358.67 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | RICHMOND | VA | 23261 | 9/22/2008 | $240.77 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | RICHMOND | VA | 23261 | 9/25/2008 | $40,470.09 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | RICHMOND | VA | 23261 | 9/29/2008 | $74.48 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | RICHMOND | VA | 23261 | 10/1/2008 | $1,134.33 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | RICHMOND | VA | 23261 | 10/8/2008 | $2,829.29 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | RICHMOND | VA | 23261 | 10/20/2008 | $1,049.03 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | RICHMOND | VA | 23261 | 10/22/2008 | $1,072.39 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | RICHMOND | VA | 23261 | 10/22/2008 | $202.90 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | RICHMOND | VA | 23261 | 10/23/2008 | $42,945.96 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | RICHMOND | VA | 23261 | 11/6/2008 | $2,631.12 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | RICHMOND | VA | 23261 | 11/17/2008 | $716.54 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | RICHMOND | VA | 23261 | 11/20/2008 | $39,034.97 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | RICHMOND | VA | 23261 | 11/21/2008 | $145.22 |
| DOMINION VIRGINIA POWER | PO BOX 26666 | | | RICHMOND | VA | 23261 | 11/26/2008 | $470.27 |
| DON SPRAYER | 231 PINE ST | | | BEECHER | IL | 60401 | 9/9/2008 | $11,283.99 |
| DON SPRAYER | 231 PINE ST | | | BEECHER | IL | 60401 | 9/16/2008 | $10,028.73 |
| DON SPRAYER | 231 PINE ST | | | BEECHER | IL | 60401 | 9/23/2008 | $10,081.74 |
| DON SPRAYER | 231 PINE ST | | | BEECHER | IL | 60401 | 9/30/2008 | $10,131.74 |
| DON SPRAYER | 231 PINE ST | | | BEECHER | IL | 60401 | 10/7/2008 | $11,271.75 |
| DON SPRAYER | 231 PINE ST | | | BEECHER | IL | 60401 | 10/14/2008 | $10,860.87 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| DON SPRAYER | 231 PINE ST | | | BEECHER | IL | 60401 | 10/21/2008 | $10,073.82 |
| DON SPRAYER | 231 PINE ST | | | BEECHER | IL | 60401 | 10/28/2008 | $9,962.91 |
| DON SPRAYER | 231 PINE ST | | | BEECHER | IL | 60401 | 11/4/2008 | $10,589.62 |
| DON SPRAYER | 231 PINE ST | | | BEECHER | IL | 60401 | 11/12/2008 | $10,172.23 |
| DON SPRAYER | 231 PINE ST | | | BEECHER | IL | 60401 | 11/18/2008 | $10,082.82 |
| DON SPRAYER | 231 PINE ST | | | BEECHER | IL | 60401 | 11/25/2008 | $10,098.32 |
| DON SPRAYER | 231 PINE ST | | | BEECHER | IL | 60401 | 12/2/2008 | $11,094.31 |
| DON WRIGHT INC | 4917 S FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33405 | 9/12/2008 | $6,774.38 |
| DON WRIGHT INC | 4917 S FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33405 | 9/12/2008 | $70.15 |
| DON WRIGHT INC | 4917 S FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33405 | 10/10/2008 | $6,852.56 |
| DON WRIGHT INC | 4917 S FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33405 | 10/10/2008 | $70.15 |
| DON WRIGHT INC | 4917 S FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33405 | 11/7/2008 | $7,237.50 |
| DON WRIGHT INC | 4917 S FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33405 | 11/7/2008 | $69.39 |
| DONALDSON, TRACY | 5231 4TH ST  STE 2802 | | | ORLANDO | FL | 32810-5209 | 9/11/2008 | $714.72 |
| DONALDSON, TRACY | 5231 4TH ST  STE 2802 | | | ORLANDO | FL | 32810-5209 | 9/18/2008 | $717.77 |
| DONALDSON, TRACY | 5231 4TH ST  STE 2802 | | | ORLANDO | FL | 32810-5209 | 9/25/2008 | $670.45 |
| DONALDSON, TRACY | 5231 4TH ST  STE 2802 | | | ORLANDO | FL | 32810-5209 | 10/2/2008 | $703.42 |
| DONALDSON, TRACY | 5231 4TH ST  STE 2802 | | | ORLANDO | FL | 32810-5209 | 10/9/2008 | $675.37 |
| DONALDSON, TRACY | 5231 4TH ST  STE 2802 | | | ORLANDO | FL | 32810-5209 | 10/16/2008 | $676.45 |
| DONALDSON, TRACY | 5231 4TH ST  STE 2802 | | | ORLANDO | FL | 32810-5209 | 10/23/2008 | $684.72 |
| DONALDSON, TRACY | 5231 4TH ST  STE 2802 | | | ORLANDO | FL | 32810-5209 | 10/30/2008 | $706.35 |
| DONALDSON, TRACY | 5231 4TH ST  STE 2802 | | | ORLANDO | FL | 32810-5209 | 11/6/2008 | $714.03 |
| DONALDSON, TRACY | 5231 4TH ST  STE 2802 | | | ORLANDO | FL | 32810-5209 | 11/13/2008 | $703.56 |
| DONALDSON, TRACY | 5231 4TH ST  STE 2802 | | | ORLANDO | FL | 32810-5209 | 11/20/2008 | $707.66 |
| DONALDSON, TRACY | 5231 4TH ST  STE 2802 | | | ORLANDO | FL | 32810-5209 | 11/25/2008 | $707.66 |
| DONALDSON, TRACY | 5231 4TH ST  STE 2802 | | | ORLANDO | FL | 32810-5209 | 12/1/2008 | $4.20 |
| DONALDSON, TRACY | 5231 4TH ST  STE 2802 | | | ORLANDO | FL | 32810-5209 | 12/4/2008 | $811.03 |
| DON'T BLINK INC | 1034 ROMONA | | ATTN: BOB SIROTT | WILMETTE | IL | 60091 | 9/10/2008 | $3,150.00 |
| DON'T BLINK INC | 1034 ROMONA | | ATTN: BOB SIROTT | WILMETTE | IL | 60091 | 9/22/2008 | $3,150.00 |
| DON'T BLINK INC | 1034 ROMONA | | ATTN: BOB SIROTT | WILMETTE | IL | 60091 | 10/3/2008 | $2,800.00 |
| DON'T BLINK INC | 1034 ROMONA | | ATTN: BOB SIROTT | WILMETTE | IL | 60091 | 10/22/2008 | $4,200.00 |
| DON'T BLINK INC | 1034 ROMONA | | ATTN: BOB SIROTT | WILMETTE | IL | 60091 | 11/3/2008 | $3,500.00 |
| DON'T BLINK INC | 1034 ROMONA | | ATTN: BOB SIROTT | WILMETTE | IL | 60091 | 11/12/2008 | $3,150.00 |
| DON'T BLINK INC | 1034 ROMONA | | ATTN: BOB SIROTT | WILMETTE | IL | 60091 | 12/1/2008 | $3,500.00 |
| DOOLEY, KAREN | 45 HIGHGATE RD NO.C2 | | | NEWINGTON | CT | 06111 | 9/16/2008 | $1,040.16 |
| DOOLEY, KAREN | 45 HIGHGATE RD NO.C2 | | | NEWINGTON | CT | 06111 | 9/30/2008 | $1,161.76 |
| DOOLEY, KAREN | 45 HIGHGATE RD NO.C2 | | | NEWINGTON | CT | 06111 | 10/14/2008 | $1,241.16 |
| DOOLEY, KAREN | 45 HIGHGATE RD NO.C2 | | | NEWINGTON | CT | 06111 | 10/28/2008 | $1,110.28 |
| DOOLEY, KAREN | 45 HIGHGATE RD NO.C2 | | | NEWINGTON | CT | 06111 | 11/12/2008 | $1,013.26 |
| DOOLEY, KAREN | 45 HIGHGATE RD NO.C2 | | | NEWINGTON | CT | 06111 | 11/25/2008 | $1,188.61 |
| DOOLEY'S PUB | MS. ASHLEY SPRENGER | 1349 HASSEL DRIVE | | HOFFMAN ESTATES | IL | 60195 | 11/13/2008 | $8,580.00 |
| DORN, JASON M | 1415 RHODE ISLAND AVE NW  NO.914 | | | WASHINGTON | DC | 20005 | 9/9/2008 | $1,125.00 |
| DORN, JASON M | 1415 RHODE ISLAND AVE NW  NO.914 | | | WASHINGTON | DC | 20005 | 9/22/2008 | $5,062.50 |
| DORN, JASON M | 1415 RHODE ISLAND AVE NW  NO.914 | | | WASHINGTON | DC | 20005 | 10/10/2008 | $2,625.00 |
| DORN, JASON M | 1415 RHODE ISLAND AVE NW  NO.914 | | | WASHINGTON | DC | 20005 | 10/20/2008 | $375.00 |
| DORN, JASON M | 1415 RHODE ISLAND AVE NW  NO.914 | | | WASHINGTON | DC | 20005 | 11/19/2008 | $375.00 |
| DORN, JASON M | 1415 RHODE ISLAND AVE NW  NO.914 | | | WASHINGTON | DC | 20005 | 11/24/2008 | $1,125.00 |
| DORNENBURG GROUP LLC | 45 S MAIN ST    STE 305 | | | W HARTFORD | CT | 06107 | 10/9/2008 | $7,500.00 |
| DORNENBURG GROUP LLC | 45 S MAIN ST    STE 305 | | | W HARTFORD | CT | 06107 | 10/31/2008 | $14,500.00 |
| DORNENBURG GROUP LLC | 45 S MAIN ST    STE 305 | | | W HARTFORD | CT | 06107 | 11/12/2008 | $3,500.00 |
| DORNENBURG GROUP LLC | 45 S MAIN ST    STE 305 | | | W HARTFORD | CT | 06107 | 11/19/2008 | $12,000.00 |
| DOSTER, DENISE | 1720 SW 43RD AVE | | | FT LAUDERDALE | FL | 33317 | 9/11/2008 | $658.74 |
| DOSTER, DENISE | 1720 SW 43RD AVE | | | FT LAUDERDALE | FL | 33317 | 9/18/2008 | $599.95 |
| DOSTER, DENISE | 1720 SW 43RD AVE | | | FT LAUDERDALE | FL | 33317 | 9/25/2008 | $608.14 |
| DOSTER, DENISE | 1720 SW 43RD AVE | | | FT LAUDERDALE | FL | 33317 | 10/2/2008 | $603.11 |
| DOSTER, DENISE | 1720 SW 43RD AVE | | | FT LAUDERDALE | FL | 33317 | 10/9/2008 | $885.38 |
| DOSTER, DENISE | 1720 SW 43RD AVE | | | FT LAUDERDALE | FL | 33317 | 10/16/2008 | $518.00 |
| DOSTER, DENISE | 1720 SW 43RD AVE | | | FT LAUDERDALE | FL | 33317 | 10/23/2008 | $636.26 |
| DOSTER, DENISE | 1720 SW 43RD AVE | | | FT LAUDERDALE | FL | 33317 | 10/30/2008 | $656.75 |
| DOSTER, DENISE | 1720 SW 43RD AVE | | | FT LAUDERDALE | FL | 33317 | 11/6/2008 | $610.77 |
| DOSTER, DENISE | 1720 SW 43RD AVE | | | FT LAUDERDALE | FL | 33317 | 11/13/2008 | $597.38 |
| DOSTER, DENISE | 1720 SW 43RD AVE | | | FT LAUDERDALE | FL | 33317 | 11/20/2008 | $576.86 |
| DOSTER, DENISE | 1720 SW 43RD AVE | | | FT LAUDERDALE | FL | 33317 | 11/26/2008 | $593.90 |
| DOSTER, DENISE | 1720 SW 43RD AVE | | | FT LAUDERDALE | FL | 33317 | 11/26/2008 | $36.33 |
| DOSTER, DENISE | 1720 SW 43RD AVE | | | FT LAUDERDALE | FL | 33317 | 12/5/2008 | $582.54 |
| DOTY, RICK D | JACK'S TYING MACHINE CO | 7850 AIRLANE AVE | | LOS ANGELES | CA | 90045 | 9/10/2008 | $17,632.29 |
| DOTY, RICK D | JACK'S TYING MACHINE CO | 7850 AIRLANE AVE | | LOS ANGELES | CA | 90045 | 9/24/2008 | $29,452.18 |
| DOTY, RICK D | JACK'S TYING MACHINE CO | 7850 AIRLANE AVE | | LOS ANGELES | CA | 90045 | 10/8/2008 | $17,519.93 |
| DOTY, RICK D | JACK'S TYING MACHINE CO | 7850 AIRLANE AVE | | LOS ANGELES | CA | 90045 | 10/22/2008 | $28,458.57 |
| DOTY, RICK D | JACK'S TYING MACHINE CO | 7850 AIRLANE AVE | | LOS ANGELES | CA | 90045 | 11/5/2008 | $20,240.81 |
| DOTY, RICK D | JACK'S TYING MACHINE CO | 7850 AIRLANE AVE | | LOS ANGELES | CA | 90045 | 11/19/2008 | $30,710.76 |
| DOTY, RICK D | JACK'S TYING MACHINE CO | 7850 AIRLANE AVE | | LOS ANGELES | CA | 90045 | 12/3/2008 | $26,504.45 |
| DOUBLECLICK INC | 111 EIGHT AVENUE 10TH FLOOR | | | NEW YORK | NY | 10011 | 9/17/2008 | $1,750.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| DOUBLECLICK INC | 111 EIGHT AVENUE 10TH FLOOR | | | NEW YORK | NY | 10011 | 9/29/2008 | $82,838.65 |
| DOUBLECLICK INC | 111 EIGHT AVENUE 10TH FLOOR | | | NEW YORK | NY | 10011 | 10/24/2008 | $83,332.04 |
| DOUBLECLICK INC | 111 EIGHT AVENUE 10TH FLOOR | | | NEW YORK | NY | 10011 | 11/21/2008 | $88,119.01 |
| DOUBLECLICK INC | 111 EIGHT AVENUE 10TH FLOOR | | | NEW YORK | NY | 10011 | 12/1/2008 | $5,000.00 |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET | | | LEESBURG | FL | 34748 | 9/11/2008 | $811.13 |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET | | | LEESBURG | FL | 34748 | 9/18/2008 | $832.90 |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET | | | LEESBURG | FL | 34748 | 9/25/2008 | $825.62 |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET | | | LEESBURG | FL | 34748 | 10/2/2008 | $813.75 |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET | | | LEESBURG | FL | 34748 | 10/9/2008 | $809.01 |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET | | | LEESBURG | FL | 34748 | 10/16/2008 | $826.17 |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET | | | LEESBURG | FL | 34748 | 10/23/2008 | $841.72 |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET | | | LEESBURG | FL | 34748 | 10/30/2008 | $791.58 |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET | | | LEESBURG | FL | 34748 | 11/6/2008 | $795.60 |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET | | | LEESBURG | FL | 34748 | 11/13/2008 | $667.79 |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET | | | LEESBURG | FL | 34748 | 11/20/2008 | $843.34 |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET | | | LEESBURG | FL | 34748 | 11/25/2008 | $843.34 |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET | | | LEESBURG | FL | 34748 | 12/4/2008 | $767.68 |
| DOUD, JUNE | 659 WALNUT RD 729 | | | WAUCONDA | IL | 60084 | 9/9/2008 | $6,591.71 |
| DOUD, JUNE | 659 WALNUT RD 729 | | | WAUCONDA | IL | 60084 | 9/16/2008 | $4,696.40 |
| DOUD, JUNE | 659 WALNUT RD 729 | | | WAUCONDA | IL | 60084 | 9/23/2008 | $4,788.60 |
| DOUD, JUNE | 659 WALNUT RD 729 | | | WAUCONDA | IL | 60084 | 9/30/2008 | $4,888.99 |
| DOUD, JUNE | 659 WALNUT RD 729 | | | WAUCONDA | IL | 60084 | 10/7/2008 | $6,917.78 |
| DOUD, JUNE | 659 WALNUT RD 729 | | | WAUCONDA | IL | 60084 | 10/14/2008 | $4,859.80 |
| DOUD, JUNE | 659 WALNUT RD 729 | | | WAUCONDA | IL | 60084 | 10/21/2008 | $4,689.03 |
| DOUD, JUNE | 659 WALNUT RD 729 | | | WAUCONDA | IL | 60084 | 10/28/2008 | $4,522.37 |
| DOUD, JUNE | 659 WALNUT RD 729 | | | WAUCONDA | IL | 60084 | 11/4/2008 | $6,572.15 |
| DOUD, JUNE | 659 WALNUT RD 729 | | | WAUCONDA | IL | 60084 | 11/12/2008 | $4,548.08 |
| DOUD, JUNE | 659 WALNUT RD 729 | | | WAUCONDA | IL | 60084 | 11/18/2008 | $4,530.89 |
| DOUD, JUNE | 659 WALNUT RD 729 | | | WAUCONDA | IL | 60084 | 11/25/2008 | $4,426.03 |
| DOUD, JUNE | 659 WALNUT RD 729 | | | WAUCONDA | IL | 60084 | 12/2/2008 | $5,951.10 |
| DOUGLAS, ANDRE | 10108 SW 13TH STREET #104 | | | PEMBROKE PINES | FL | 33025 | 9/10/2008 | $229.59 |
| DOUGLAS, ANDRE | 10108 SW 13TH STREET #104 | | | PEMBROKE PINES | FL | 33025 | 9/18/2008 | $215.94 |
| DOUGLAS, ANDRE | 10108 SW 13TH STREET #104 | | | PEMBROKE PINES | FL | 33025 | 9/25/2008 | $232.19 |
| DOUGLAS, ANDRE | 10108 SW 13TH STREET #104 | | | PEMBROKE PINES | FL | 33025 | 10/2/2008 | $211.50 |
| DOUGLAS, ANDRE | 10108 SW 13TH STREET #104 | | | PEMBROKE PINES | FL | 33025 | 10/9/2008 | $519.44 |
| DOUGLAS, ANDRE | 10108 SW 13TH STREET #104 | | | PEMBROKE PINES | FL | 33025 | 10/16/2008 | $548.83 |
| DOUGLAS, ANDRE | 10108 SW 13TH STREET #104 | | | PEMBROKE PINES | FL | 33025 | 10/23/2008 | $602.25 |
| DOUGLAS, ANDRE | 10108 SW 13TH STREET #104 | | | PEMBROKE PINES | FL | 33025 | 10/30/2008 | $537.31 |
| DOUGLAS, ANDRE | 10108 SW 13TH STREET #104 | | | PEMBROKE PINES | FL | 33025 | 11/6/2008 | $642.55 |
| DOUGLAS, ANDRE | 10108 SW 13TH STREET #104 | | | PEMBROKE PINES | FL | 33025 | 11/13/2008 | $580.94 |
| DOUGLAS, ANDRE | 10108 SW 13TH STREET #104 | | | PEMBROKE PINES | FL | 33025 | 11/20/2008 | $600.77 |
| DOUGLAS, ANDRE | 10108 SW 13TH STREET #104 | | | PEMBROKE PINES | FL | 33025 | 11/26/2008 | $559.23 |
| DOUGLAS, ANDRE | 10108 SW 13TH STREET #104 | | | PEMBROKE PINES | FL | 33025 | 11/26/2008 | $41.82 |
| DOUGLAS, ANDRE | 10108 SW 13TH STREET #104 | | | PEMBROKE PINES | FL | 33025 | 12/5/2008 | $554.72 |
| DOVETAIL BUSINESS SOLUTIONS INC | 9137 S RIDGELINE BLVD NO.210 | | | HIGHLANDS RANCH | CO | 80129 | 10/20/2008 | $9,806.68 |
| DOVETAIL BUSINESS SOLUTIONS INC | 9137 S RIDGELINE BLVD NO.210 | | | HIGHLANDS RANCH | CO | 80129 | 11/24/2008 | $3,175.25 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 9/12/2008 | $1,884.20 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 9/12/2008 | $13,290.70 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 9/15/2008 | $4,660.84 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 9/16/2008 | $3,705.00 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 9/16/2008 | $737.78 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 9/19/2008 | $1,700.00 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 9/22/2008 | $4,576.00 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 9/22/2008 | $6,496.86 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 9/24/2008 | $800.66 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 9/25/2008 | $4,102.12 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 10/2/2008 | $4,416.88 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 10/3/2008 | $7,042.72 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 10/8/2008 | $1,641.08 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 10/10/2008 | $3,754.54 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 10/16/2008 | $813.84 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 10/20/2008 | $3,705.00 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 10/21/2008 | $24,391.34 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 10/22/2008 | $1,135.14 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 10/27/2008 | $4,218.12 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 10/27/2008 | $1,065.92 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 10/30/2008 | $1,700.00 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 10/31/2008 | $16,143.64 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 11/3/2008 | $3,705.00 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 11/3/2008 | $5,296.26 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 11/3/2008 | $4,500.00 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 11/5/2008 | $10,748.42 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 11/5/2008 | $10,433.86 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 95 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 11/7/2008 | $16,259.30 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 11/7/2008 | $1,160.94 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 11/12/2008 | $1,054.86 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 11/17/2008 | $8,500.00 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 11/19/2008 | $11,779.82 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 11/20/2008 | $3,705.00 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 11/21/2008 | $1,700.00 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 11/24/2008 | $6,210.42 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 11/24/2008 | $2,064.22 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 11/24/2008 | $16,211.22 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 11/25/2008 | $5,033.56 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL | PO BOX 300 | | PRINCETON | NJ | 08543-0300 | 11/25/2008 | $3,600.00 |
| DOW JONES & COMPANY | OCR PROCESSING | PO BOX 941 | | CHICOPEE | MA | 01020-0941 | 9/15/2008 | $13,791.24 |
| DOW JONES & COMPANY | OCR PROCESSING | PO BOX 941 | | CHICOPEE | MA | 01020-0941 | 9/19/2008 | $10,314.14 |
| DOW JONES & COMPANY | OCR PROCESSING | PO BOX 941 | | CHICOPEE | MA | 01020-0941 | 9/29/2008 | $12,487.02 |
| DOW JONES & COMPANY | OCR PROCESSING | PO BOX 941 | | CHICOPEE | MA | 01020-0941 | 10/3/2008 | $12,731.34 |
| DOW JONES & COMPANY | OCR PROCESSING | PO BOX 941 | | CHICOPEE | MA | 01020-0941 | 10/10/2008 | $12,273.00 |
| DOW JONES & COMPANY | OCR PROCESSING | PO BOX 941 | | CHICOPEE | MA | 01020-0941 | 10/17/2008 | $11,848.06 |
| DOW JONES & COMPANY | OCR PROCESSING | PO BOX 941 | | CHICOPEE | MA | 01020-0941 | 10/27/2008 | $11,886.64 |
| DOW JONES & COMPANY | OCR PROCESSING | PO BOX 941 | | CHICOPEE | MA | 01020-0941 | 10/31/2008 | $10,116.56 |
| DOW JONES & COMPANY | OCR PROCESSING | PO BOX 941 | | CHICOPEE | MA | 01020-0941 | 11/7/2008 | $11,738.04 |
| DOW JONES & COMPANY | OCR PROCESSING | PO BOX 941 | | CHICOPEE | MA | 01020-0941 | 12/1/2008 | $3,066.16 |
| DOW LOHNES PLLC | ATTN FINANCE DEPARTMENT | 1200 NEW HAMPSHIRE AVE NW  SUITE 800 | | WASHINGTON | DC | 20036-6802 | 11/21/2008 | $82,308.06 |
| DOW LOHNES PLLC | ATTN FINANCE DEPARTMENT | 1200 NEW HAMPSHIRE AVE NW  SUITE 800 | | WASHINGTON | DC | 20036-6802 | 11/24/2008 | $885.50 |
| DOWNER, PATRICIA | 8 PRIVILEGE RD | | | BLOOMFIELD | CT | 06002 | 9/16/2008 | $1,361.79 |
| DOWNER, PATRICIA | 8 PRIVILEGE RD | | | BLOOMFIELD | CT | 06002 | 9/30/2008 | $1,147.71 |
| DOWNER, PATRICIA | 8 PRIVILEGE RD | | | BLOOMFIELD | CT | 06002 | 10/14/2008 | $1,283.29 |
| DOWNER, PATRICIA | 8 PRIVILEGE RD | | | BLOOMFIELD | CT | 06002 | 10/28/2008 | $1,113.55 |
| DOWNER, PATRICIA | 8 PRIVILEGE RD | | | BLOOMFIELD | CT | 06002 | 11/12/2008 | $1,430.11 |
| DOWNER, PATRICIA | 8 PRIVILEGE RD | | | BLOOMFIELD | CT | 06002 | 11/25/2008 | $1,502.82 |
| DPC III LLC | 567 SAN NICOLAS DR NO. 340 | | | NEWPORT BEACH | CA | 92660 | 9/30/2008 | $29,014.00 |
| DRD ENTERPRISES OF SOUTH FLORIDA INC | 7650 LAS CRUCES COURT | | | BOYNTON BEACH | FL | 33437 | 9/11/2008 | $173.00 |
| DRD ENTERPRISES OF SOUTH FLORIDA INC | 7650 LAS CRUCES COURT | | | BOYNTON BEACH | FL | 33437 | 9/18/2008 | $265.00 |
| DRD ENTERPRISES OF SOUTH FLORIDA INC | 7650 LAS CRUCES COURT | | | BOYNTON BEACH | FL | 33437 | 9/25/2008 | $410.00 |
| DRD ENTERPRISES OF SOUTH FLORIDA INC | 7650 LAS CRUCES COURT | | | BOYNTON BEACH | FL | 33437 | 10/2/2008 | $215.00 |
| DRD ENTERPRISES OF SOUTH FLORIDA INC | 7650 LAS CRUCES COURT | | | BOYNTON BEACH | FL | 33437 | 10/9/2008 | $480.00 |
| DRD ENTERPRISES OF SOUTH FLORIDA INC | 7650 LAS CRUCES COURT | | | BOYNTON BEACH | FL | 33437 | 10/16/2008 | $770.00 |
| DRD ENTERPRISES OF SOUTH FLORIDA INC | 7650 LAS CRUCES COURT | | | BOYNTON BEACH | FL | 33437 | 10/23/2008 | $290.00 |
| DRD ENTERPRISES OF SOUTH FLORIDA INC | 7650 LAS CRUCES COURT | | | BOYNTON BEACH | FL | 33437 | 10/30/2008 | $175.00 |
| DRD ENTERPRISES OF SOUTH FLORIDA INC | 7650 LAS CRUCES COURT | | | BOYNTON BEACH | FL | 33437 | 11/6/2008 | $420.00 |
| DRD ENTERPRISES OF SOUTH FLORIDA INC | 7650 LAS CRUCES COURT | | | BOYNTON BEACH | FL | 33437 | 11/13/2008 | $335.00 |
| DRD ENTERPRISES OF SOUTH FLORIDA INC | 7650 LAS CRUCES COURT | | | BOYNTON BEACH | FL | 33437 | 11/20/2008 | $845.00 |
| DRD ENTERPRISES OF SOUTH FLORIDA INC | 7650 LAS CRUCES COURT | | | BOYNTON BEACH | FL | 33437 | 11/26/2008 | $710.00 |
| DRD ENTERPRISES OF SOUTH FLORIDA INC | 7650 LAS CRUCES COURT | | | BOYNTON BEACH | FL | 33437 | 12/5/2008 | $560.00 |
| DREWRY, DEBORAH | 84 EVERGREEN PARK | | | CLINTON | CT | 06413 | 9/16/2008 | $1,252.06 |
| DREWRY, DEBORAH | 84 EVERGREEN PARK | | | CLINTON | CT | 06413 | 9/30/2008 | $1,211.03 |
| DREWRY, DEBORAH | 84 EVERGREEN PARK | | | CLINTON | CT | 06413 | 10/14/2008 | $1,282.70 |
| DREWRY, DEBORAH | 84 EVERGREEN PARK | | | CLINTON | CT | 06413 | 10/28/2008 | $1,164.55 |
| DREWRY, DEBORAH | 84 EVERGREEN PARK | | | CLINTON | CT | 06413 | 11/12/2008 | $906.34 |
| DREWRY, DEBORAH | 84 EVERGREEN PARK | | | CLINTON | CT | 06413 | 11/25/2008 | $1,003.34 |
| DS NEWS SERVICE INC | PO BOX 260 | | | BELLROSE | NY | 11426 | 9/10/2008 | $4,526.74 |
| DS NEWS SERVICE INC | PO BOX 260 | | | BELLROSE | NY | 11426 | 9/10/2008 | $2,348.71 |
| DS NEWS SERVICE INC | PO BOX 260 | | | BELLROSE | NY | 11426 | 9/17/2008 | $5,807.86 |
| DS NEWS SERVICE INC | PO BOX 260 | | | BELLROSE | NY | 11426 | 9/19/2008 | $2,348.71 |
| DS NEWS SERVICE INC | PO BOX 260 | | | BELLROSE | NY | 11426 | 9/24/2008 | $4,849.17 |
| DS NEWS SERVICE INC | PO BOX 260 | | | BELLROSE | NY | 11426 | 9/24/2008 | $2,348.71 |
| DS NEWS SERVICE INC | PO BOX 260 | | | BELLROSE | NY | 11426 | 10/1/2008 | $4,633.79 |
| DS NEWS SERVICE INC | PO BOX 260 | | | BELLROSE | NY | 11426 | 10/1/2008 | $2,369.54 |
| DS NEWS SERVICE INC | PO BOX 260 | | | BELLROSE | NY | 11426 | 10/8/2008 | $4,165.99 |
| DS NEWS SERVICE INC | PO BOX 260 | | | BELLROSE | NY | 11426 | 10/8/2008 | $2,353.34 |
| DS NEWS SERVICE INC | PO BOX 260 | | | BELLROSE | NY | 11426 | 10/15/2008 | $4,460.52 |
| DS NEWS SERVICE INC | PO BOX 260 | | | BELLROSE | NY | 11426 | 10/16/2008 | $2,360.28 |
| DS NEWS SERVICE INC | PO BOX 260 | | | BELLROSE | NY | 11426 | 10/21/2008 | $2,360.28 |
| DS NEWS SERVICE INC | PO BOX 260 | | | BELLROSE | NY | 11426 | 10/22/2008 | $4,350.70 |
| DTC HANOVER BUSINESS CENTER EAST LLC | 1665 VALLEY CENTER PARKWAY | STE 110 | | BETHLEHEM | PA | 18017 | 9/23/2008 | $7,846.13 |
| DUCHARME, NANCY K | 8045 APACHE TRAIL  PO BOX 222 | | | TINLEY PARK | IL | 60477 | 12/5/2008 | $42,000.00 |
| DUCHESNEAU, DENNIS | 9 STANDISH DR | | | MARLBOROUGH | CT | 06447 | 9/12/2008 | $463.70 |
| DUCHESNEAU, DENNIS | 9 STANDISH DR | | | MARLBOROUGH | CT | 06447 | 9/19/2008 | $549.70 |
| DUCHESNEAU, DENNIS | 9 STANDISH DR | | | MARLBOROUGH | CT | 06447 | 9/26/2008 | $506.70 |
| DUCHESNEAU, DENNIS | 9 STANDISH DR | | | MARLBOROUGH | CT | 06447 | 10/3/2008 | $506.70 |
| DUCHESNEAU, DENNIS | 9 STANDISH DR | | | MARLBOROUGH | CT | 06447 | 10/10/2008 | $596.20 |
| DUCHESNEAU, DENNIS | 9 STANDISH DR | | | MARLBOROUGH | CT | 06447 | 10/17/2008 | $488.70 |
| DUCHESNEAU, DENNIS | 9 STANDISH DR | | | MARLBOROUGH | CT | 06447 | 10/24/2008 | $488.70 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| DUCHESNEAU, DENNIS | 9 STANDISH DR | | | MARLBOROUGH | CT | 06447 | 10/31/2008 | $381.20 |
| DUCHESNEAU, DENNIS | 9 STANDISH DR | | | MARLBOROUGH | CT | 06447 | 11/7/2008 | $407.95 |
| DUCHESNEAU, DENNIS | 9 STANDISH DR | | | MARLBOROUGH | CT | 06447 | 11/14/2008 | $381.20 |
| DUCHESNEAU, DENNIS | 9 STANDISH DR | | | MARLBOROUGH | CT | 06447 | 11/21/2008 | $379.20 |
| DUCHESNEAU, DENNIS | 9 STANDISH DR | | | MARLBOROUGH | CT | 06447 | 11/26/2008 | $379.20 |
| DUCHESNEAU, DENNIS | 9 STANDISH DR | | | MARLBOROUGH | CT | 06447 | 12/5/2008 | $405.95 |
| DUCKER, GEORGE | 617 CORONADO TERRACE   APT 20 | | | LOS ANGELES | CA | 90026 | 9/10/2008 | $1,477.78 |
| DUCKER, GEORGE | 617 CORONADO TERRACE   APT 20 | | | LOS ANGELES | CA | 90026 | 9/17/2008 | $350.00 |
| DUCKER, GEORGE | 617 CORONADO TERRACE   APT 20 | | | LOS ANGELES | CA | 90026 | 9/18/2008 | $579.92 |
| DUCKER, GEORGE | 617 CORONADO TERRACE   APT 20 | | | LOS ANGELES | CA | 90026 | 10/1/2008 | $1,009.90 |
| DUCKER, GEORGE | 617 CORONADO TERRACE   APT 20 | | | LOS ANGELES | CA | 90026 | 10/7/2008 | $505.10 |
| DUCKER, GEORGE | 617 CORONADO TERRACE   APT 20 | | | LOS ANGELES | CA | 90026 | 10/14/2008 | $700.00 |
| DUCKER, GEORGE | 617 CORONADO TERRACE   APT 20 | | | LOS ANGELES | CA | 90026 | 10/23/2008 | $1,136.50 |
| DUCKER, GEORGE | 617 CORONADO TERRACE   APT 20 | | | LOS ANGELES | CA | 90026 | 10/31/2008 | $505.11 |
| DUCKER, GEORGE | 617 CORONADO TERRACE   APT 20 | | | LOS ANGELES | CA | 90026 | 11/12/2008 | $631.39 |
| DUCKER, GEORGE | 617 CORONADO TERRACE   APT 20 | | | LOS ANGELES | CA | 90026 | 11/18/2008 | $631.39 |
| DUCKER, GEORGE | 617 CORONADO TERRACE   APT 20 | | | LOS ANGELES | CA | 90026 | 11/24/2008 | $631.39 |
| DUEMAS DELIVERY SERVICE LLC | 2305 S MT PROSPECT RD | | | DES PLAINES | IL | 60018 | 9/9/2008 | $12,834.50 |
| DUEMAS DELIVERY SERVICE LLC | 2305 S MT PROSPECT RD | | | DES PLAINES | IL | 60018 | 9/16/2008 | $8,791.57 |
| DUEMAS DELIVERY SERVICE LLC | 2305 S MT PROSPECT RD | | | DES PLAINES | IL | 60018 | 9/23/2008 | $8,754.66 |
| DUEMAS DELIVERY SERVICE LLC | 2305 S MT PROSPECT RD | | | DES PLAINES | IL | 60018 | 9/30/2008 | $9,421.08 |
| DUEMAS DELIVERY SERVICE LLC | 2305 S MT PROSPECT RD | | | DES PLAINES | IL | 60018 | 10/7/2008 | $8,854.01 |
| DUEMAS DELIVERY SERVICE LLC | 2305 S MT PROSPECT RD | | | DES PLAINES | IL | 60018 | 10/14/2008 | $10,712.30 |
| DUEMAS DELIVERY SERVICE LLC | 2305 S MT PROSPECT RD | | | DES PLAINES | IL | 60018 | 10/21/2008 | $8,692.36 |
| DUEMAS DELIVERY SERVICE LLC | 2305 S MT PROSPECT RD | | | DES PLAINES | IL | 60018 | 10/28/2008 | $8,735.31 |
| DUEMAS DELIVERY SERVICE LLC | 2305 S MT PROSPECT RD | | | DES PLAINES | IL | 60018 | 11/4/2008 | $10,340.91 |
| DUEMAS DELIVERY SERVICE LLC | 2305 S MT PROSPECT RD | | | DES PLAINES | IL | 60018 | 11/12/2008 | $8,756.89 |
| DUFFY, CATHRINE E | 4 KEMSWICK DR | | | STONY BROOK | NY | 11790 | 9/11/2008 | $1,192.00 |
| DUFFY, CATHRINE E | 4 KEMSWICK DR | | | STONY BROOK | NY | 11790 | 9/18/2008 | $1,043.00 |
| DUFFY, CATHRINE E | 4 KEMSWICK DR | | | STONY BROOK | NY | 11790 | 9/24/2008 | $894.00 |
| DUFFY, CATHRINE E | 4 KEMSWICK DR | | | STONY BROOK | NY | 11790 | 9/26/2008 | $894.00 |
| DUFFY, CATHRINE E | 4 KEMSWICK DR | | | STONY BROOK | NY | 11790 | 10/3/2008 | $894.00 |
| DUFFY, CATHRINE E | 4 KEMSWICK DR | | | STONY BROOK | NY | 11790 | 10/15/2008 | $1,192.00 |
| DUFFY, CATHRINE E | 4 KEMSWICK DR | | | STONY BROOK | NY | 11790 | 10/21/2008 | $894.00 |
| DUKE ENERGY | 139 E FOURTH ST | | | CINCINNATI | OH | 45202 | 9/12/2008 | $6,944.86 |
| DUKE ENERGY | 139 E FOURTH ST | | | CINCINNATI | OH | 45202 | 9/24/2008 | $13.87 |
| DUKE ENERGY | 139 E FOURTH ST | | | CINCINNATI | OH | 45202 | 10/8/2008 | $7,294.62 |
| DUKE ENERGY | 139 E FOURTH ST | | | CINCINNATI | OH | 45202 | 10/21/2008 | $114.27 |
| DUKE ENERGY | 139 E FOURTH ST | | | CINCINNATI | OH | 45202 | 11/18/2008 | $7,189.96 |
| DUKE REALTY LP | 6133 N RIVER RD  SUITE 200 | | | ROSEMONT | IL | 60018 | 9/11/2008 | $39,486.59 |
| DUKE REALTY LP | 6133 N RIVER RD  SUITE 200 | | | ROSEMONT | IL | 60018 | 10/8/2008 | $38,111.59 |
| DUKE REALTY LP | 6133 N RIVER RD  SUITE 200 | | | ROSEMONT | IL | 60018 | 11/7/2008 | $39,486.59 |
| DUNDALK EAGLE | PO BOX 8936 | | | DUNDALK | MD | 21222 | 9/17/2008 | $2,875.26 |
| DUNDALK EAGLE | PO BOX 8936 | | | DUNDALK | MD | 21222 | 10/2/2008 | $884.51 |
| DUNDALK EAGLE | PO BOX 8936 | | | DUNDALK | MD | 21222 | 10/8/2008 | $417.37 |
| DUNDALK EAGLE | PO BOX 8936 | | | DUNDALK | MD | 21222 | 10/16/2008 | $1,510.53 |
| DUNDALK EAGLE | PO BOX 8936 | | | DUNDALK | MD | 21222 | 10/20/2008 | $4,787.40 |
| DUNDALK EAGLE | PO BOX 8936 | | | DUNDALK | MD | 21222 | 10/24/2008 | $214.18 |
| DUNDALK EAGLE | PO BOX 8936 | | | DUNDALK | MD | 21222 | 10/29/2008 | $653.81 |
| DUNDALK EAGLE | PO BOX 8936 | | | DUNDALK | MD | 21222 | 11/10/2008 | $1,488.27 |
| DUNN SOLUTIONS GROUP | 5550 W TOUHY AVENUE | | | SKOKIE | IL | 60077 | 10/6/2008 | $2,675.00 |
| DUNN SOLUTIONS GROUP | 5550 W TOUHY AVENUE | | | SKOKIE | IL | 60077 | 10/20/2008 | $3,200.00 |
| DUQUE, LUCERO Q | PO BOX 453704 | | | KISSIMMEE | FL | 34741 | 9/11/2008 | $613.98 |
| DUQUE, LUCERO Q | PO BOX 453704 | | | KISSIMMEE | FL | 34741 | 9/18/2008 | $616.50 |
| DUQUE, LUCERO Q | PO BOX 453704 | | | KISSIMMEE | FL | 34741 | 9/25/2008 | $611.69 |
| DUQUE, LUCERO Q | PO BOX 453704 | | | KISSIMMEE | FL | 34741 | 10/2/2008 | $612.53 |
| DUQUE, LUCERO Q | PO BOX 453704 | | | KISSIMMEE | FL | 34741 | 10/9/2008 | $615.23 |
| DUQUE, LUCERO Q | PO BOX 453704 | | | KISSIMMEE | FL | 34741 | 10/16/2008 | $608.50 |
| DUQUE, LUCERO Q | PO BOX 453704 | | | KISSIMMEE | FL | 34741 | 10/23/2008 | $616.38 |
| DUQUE, LUCERO Q | PO BOX 453704 | | | KISSIMMEE | FL | 34741 | 10/30/2008 | $612.61 |
| DUQUE, LUCERO Q | PO BOX 453704 | | | KISSIMMEE | FL | 34741 | 11/6/2008 | $616.97 |
| DUQUE, LUCERO Q | PO BOX 453704 | | | KISSIMMEE | FL | 34741 | 11/13/2008 | $600.55 |
| DUQUE, LUCERO Q | PO BOX 453704 | | | KISSIMMEE | FL | 34741 | 11/20/2008 | $639.56 |
| DUQUE, LUCERO Q | PO BOX 453704 | | | KISSIMMEE | FL | 34741 | 11/25/2008 | $639.56 |
| DUQUE, LUCERO Q | PO BOX 453704 | | | KISSIMMEE | FL | 34741 | 12/4/2008 | $640.64 |
| DURANTE DELIVERY SERVICE | 202 N POPLAR ST | | | N MASSAPEQUA | NY | 11758 | 9/10/2008 | $8,150.87 |
| DURANTE DELIVERY SERVICE | 202 N POPLAR ST | | | N MASSAPEQUA | NY | 11758 | 9/17/2008 | $9,690.68 |
| DURANTE DELIVERY SERVICE | 202 N POPLAR ST | | | N MASSAPEQUA | NY | 11758 | 9/24/2008 | $7,837.35 |
| DURANTE DELIVERY SERVICE | 202 N POPLAR ST | | | N MASSAPEQUA | NY | 11758 | 10/1/2008 | $7,490.91 |
| DURANTE DELIVERY SERVICE | 202 N POPLAR ST | | | N MASSAPEQUA | NY | 11758 | 10/8/2008 | $7,102.58 |
| DURANTE DELIVERY SERVICE | 202 N POPLAR ST | | | N MASSAPEQUA | NY | 11758 | 10/15/2008 | $7,328.01 |
| DURANTE DELIVERY SERVICE | 202 N POPLAR ST | | | N MASSAPEQUA | NY | 11758 | 10/22/2008 | $7,280.52 |
| DURQUE, VIVIANA FIGUEROA | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 9/11/2008 | $594.24 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| DURQUE, VIVIANA FIGUEROA | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 9/18/2008 | $620.68 |
| DURQUE, VIVIANA FIGUEROA | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 9/25/2008 | $600.84 |
| DURQUE, VIVIANA FIGUEROA | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 10/2/2008 | $566.06 |
| DURQUE, VIVIANA FIGUEROA | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 10/9/2008 | $581.13 |
| DURQUE, VIVIANA FIGUEROA | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 10/16/2008 | $593.56 |
| DURQUE, VIVIANA FIGUEROA | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 10/23/2008 | $593.02 |
| DURQUE, VIVIANA FIGUEROA | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 10/30/2008 | $604.87 |
| DURQUE, VIVIANA FIGUEROA | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 11/6/2008 | $593.83 |
| DURQUE, VIVIANA FIGUEROA | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 11/13/2008 | $587.88 |
| DURQUE, VIVIANA FIGUEROA | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 11/20/2008 | $594.44 |
| DURQUE, VIVIANA FIGUEROA | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 11/25/2008 | $594.44 |
| DURQUE, VIVIANA FIGUEROA | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 12/4/2008 | $637.45 |
| DUSTBUSTERS SWEEPING SERVICE | 617 N STAPLEY | | | MESA | AZ | 85203 | 10/9/2008 | $2,824.06 |
| DUSTBUSTERS SWEEPING SERVICE | 617 N STAPLEY | | | MESA | AZ | 85203 | 11/7/2008 | $2,706.52 |
| DWIGHT ESCHLIMAN PHOTOGRAPHY | 975 FOLSOM STREET | | | SAN FRANCISCO | CA | 94107 | 12/1/2008 | $8,074.83 |
| DWYER, JIM | P O BOX 1085 | | | OLD SAYBROOK | CT | 06475-1085 | 9/16/2008 | $2,079.47 |
| DWYER, JIM | P O BOX 1085 | | | OLD SAYBROOK | CT | 06475-1085 | 9/30/2008 | $2,057.82 |
| DWYER, JIM | P O BOX 1085 | | | OLD SAYBROOK | CT | 06475-1085 | 10/14/2008 | $2,071.80 |
| DWYER, JIM | P O BOX 1085 | | | OLD SAYBROOK | CT | 06475-1085 | 10/28/2008 | $2,002.36 |
| DWYER, JIM | P O BOX 1085 | | | OLD SAYBROOK | CT | 06475-1085 | 11/12/2008 | $2,019.75 |
| DWYER, JIM | P O BOX 1085 | | | OLD SAYBROOK | CT | 06475-1085 | 11/25/2008 | $1,915.06 |
| DYE, GERALD E | 7741 HYSSOP DR | | | ETIWANDA | CA | 91739 | 9/10/2008 | $8,510.86 |
| DYE, GERALD E | 7741 HYSSOP DR | | | ETIWANDA | CA | 91739 | 9/24/2008 | $10,277.15 |
| DYE, GERALD E | 7741 HYSSOP DR | | | ETIWANDA | CA | 91739 | 10/8/2008 | $12,520.98 |
| DYE, GERALD E | 7741 HYSSOP DR | | | ETIWANDA | CA | 91739 | 10/22/2008 | $10,287.37 |
| DYE, GERALD E | 7741 HYSSOP DR | | | ETIWANDA | CA | 91739 | 11/5/2008 | $10,601.42 |
| DYE, GERALD E | 7741 HYSSOP DR | | | ETIWANDA | CA | 91739 | 11/19/2008 | $10,817.11 |
| DYE, GERALD E | 7741 HYSSOP DR | | | ETIWANDA | CA | 91739 | 12/3/2008 | $11,521.07 |
| DYNAMIC LOGIC INC | PO BOX 8500 9465 | | | PHILADELPHIA | PA | 19178-9465 | 11/7/2008 | $17,500.00 |
| DYNARIC INC | PO BOX 74492 | | | CLEVELAND | OH | 44194-4492 | 9/10/2008 | $392.70 |
| DYNARIC INC | PO BOX 74492 | | | CLEVELAND | OH | 44194-4492 | 9/22/2008 | $128.73 |
| DYNARIC INC | PO BOX 74492 | | | CLEVELAND | OH | 44194-4492 | 10/7/2008 | $2,197.76 |
| DYNARIC INC | PO BOX 74492 | | | CLEVELAND | OH | 44194-4492 | 10/14/2008 | $11,643.00 |
| DYNARIC INC | PO BOX 74492 | | | CLEVELAND | OH | 44194-4492 | 11/4/2008 | $601.40 |
| DYNARIC INC | PO BOX 74492 | | | CLEVELAND | OH | 44194-4492 | 11/21/2008 | $265.50 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AV | | | SKOKIE | IL | 60076 | 9/9/2008 | $5,186.51 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AV | | | SKOKIE | IL | 60076 | 9/16/2008 | $4,913.08 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AV | | | SKOKIE | IL | 60076 | 9/23/2008 | $4,965.54 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AV | | | SKOKIE | IL | 60076 | 9/30/2008 | $4,955.82 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AV | | | SKOKIE | IL | 60076 | 10/7/2008 | $5,046.99 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AV | | | SKOKIE | IL | 60076 | 10/14/2008 | $4,806.37 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AV | | | SKOKIE | IL | 60076 | 10/21/2008 | $7,163.40 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AV | | | SKOKIE | IL | 60076 | 10/28/2008 | $8,059.95 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AV | | | SKOKIE | IL | 60076 | 11/4/2008 | $7,517.48 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AV | | | SKOKIE | IL | 60076 | 11/12/2008 | $7,332.48 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AV | | | SKOKIE | IL | 60076 | 11/18/2008 | $7,383.22 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AV | | | SKOKIE | IL | 60076 | 11/25/2008 | $4,763.89 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AV | | | SKOKIE | IL | 60076 | 12/2/2008 | $5,684.94 |
| E DOC COMMUNICATIONS | 555 BUSINESS CENTER DR | | | MT PROSPECT | IL | 60056 | 11/20/2008 | $5,593.65 |
| E G NEWS | 6403 DENDI RIDGE DR | | | PLAINFIELD | IL | 60586 | 9/9/2008 | $11,134.08 |
| E G NEWS | 6403 DENDI RIDGE DR | | | PLAINFIELD | IL | 60586 | 9/16/2008 | $9,191.87 |
| E G NEWS | 6403 DENDI RIDGE DR | | | PLAINFIELD | IL | 60586 | 9/23/2008 | $9,236.59 |
| E G NEWS | 6403 DENDI RIDGE DR | | | PLAINFIELD | IL | 60586 | 9/30/2008 | $8,998.24 |
| E G NEWS | 6403 DENDI RIDGE DR | | | PLAINFIELD | IL | 60586 | 10/7/2008 | $9,433.42 |
| E G NEWS | 6403 DENDI RIDGE DR | | | PLAINFIELD | IL | 60586 | 10/14/2008 | $13,322.73 |
| E G NEWS | 6403 DENDI RIDGE DR | | | PLAINFIELD | IL | 60586 | 10/21/2008 | $9,078.73 |
| E G NEWS | 6403 DENDI RIDGE DR | | | PLAINFIELD | IL | 60586 | 10/28/2008 | $6,959.05 |
| E G NEWS | 6403 DENDI RIDGE DR | | | PLAINFIELD | IL | 60586 | 11/4/2008 | $11,051.62 |
| E G NEWS | 6403 DENDI RIDGE DR | | | PLAINFIELD | IL | 60586 | 11/12/2008 | $8,922.77 |
| E G NEWS | 6403 DENDI RIDGE DR | | | PLAINFIELD | IL | 60586 | 11/18/2008 | $8,949.28 |
| E G NEWS | 6403 DENDI RIDGE DR | | | PLAINFIELD | IL | 60586 | 11/25/2008 | $8,976.26 |
| E G NEWS | 6403 DENDI RIDGE DR | | | PLAINFIELD | IL | 60586 | 12/2/2008 | $12,948.76 |
| EAGLE AIRCRAFT | 5901 S. Central Ave | | | Chicago | IL | 60638 | 10/2/2008 | $169,650.00 |
| EAGLE AIRCRAFT | 5901 S. Central Ave | | | Chicago | IL | 60638 | 12/4/2008 | $162,600.00 |
| EARL K WOOD | PO BOX 1982 | | | SANTA ANA | CA | 92702 | 11/26/2008 | $632,009.88 |
| EARL K WOOD | PO BOX 1982 | | | SANTA ANA | CA | 92702 | 11/26/2008 | $122,481.94 |
| EARL K WOOD | PO BOX 1982 | | | SANTA ANA | CA | 92702 | 11/26/2008 | $191,748.27 |
| EARL K WOOD | PO BOX 1982 | | | SANTA ANA | CA | 92702 | 11/26/2008 | $517,594.48 |
| EARL K WOOD | PO BOX 1982 | | | SANTA ANA | CA | 92702 | 11/26/2008 | $59,451.96 |
| EARL K WOOD | PO BOX 1982 | | | SANTA ANA | CA | 92702 | 11/26/2008 | $19,479.68 |
| EARL K WOOD | PO BOX 1982 | | | SANTA ANA | CA | 92702 | 11/26/2008 | $802.77 |
| EARL K WOOD | PO BOX 1982 | | | SANTA ANA | CA | 92702 | 12/1/2008 | $264.30 |
| EAST COUNTY TIMES | 513 EASTERN BLVD | | | ESSEX | MD | 21221 | 9/17/2008 | $4,894.30 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| EAST COUNTY TIMES | 513 EASTERN BLVD | | | ESSEX | MD | 21221 | 10/2/2008 | $888.82 |
| EAST COUNTY TIMES | 513 EASTERN BLVD | | | ESSEX | MD | 21221 | 10/8/2008 | $420.47 |
| EAST COUNTY TIMES | 513 EASTERN BLVD | | | ESSEX | MD | 21221 | 10/16/2008 | $3,279.36 |
| EAST COUNTY TIMES | 513 EASTERN BLVD | | | ESSEX | MD | 21221 | 11/10/2008 | $420.47 |
| EAST COUNTY TIMES | 513 EASTERN BLVD | | | ESSEX | MD | 21221 | 11/24/2008 | $2,717.66 |
| EAST END DELIVERY SERVICES CORP | 46 PINELAWN AVE | | | SHIRLEY | NY | 11967 | 9/10/2008 | $1,700.99 |
| EAST END DELIVERY SERVICES CORP | 46 PINELAWN AVE | | | SHIRLEY | NY | 11967 | 9/17/2008 | $2,170.00 |
| EAST END DELIVERY SERVICES CORP | 46 PINELAWN AVE | | | SHIRLEY | NY | 11967 | 9/24/2008 | $1,630.36 |
| EAST END DELIVERY SERVICES CORP | 46 PINELAWN AVE | | | SHIRLEY | NY | 11967 | 10/1/2008 | $1,648.74 |
| EAST END DELIVERY SERVICES CORP | 46 PINELAWN AVE | | | SHIRLEY | NY | 11967 | 10/8/2008 | $1,530.56 |
| EAST END DELIVERY SERVICES CORP | 46 PINELAWN AVE | | | SHIRLEY | NY | 11967 | 10/15/2008 | $1,554.07 |
| EAST END DELIVERY SERVICES CORP | 46 PINELAWN AVE | | | SHIRLEY | NY | 11967 | 10/22/2008 | $1,672.14 |
| EAST RIVER ENERGY | PO BOX 388 | | | GUILFORD | CT | 06437 | 9/29/2008 | $27,602.40 |
| EAST RIVER ENERGY | PO BOX 388 | | | GUILFORD | CT | 06437 | 10/10/2008 | $7,028.51 |
| EAST RIVER ENERGY | PO BOX 388 | | | GUILFORD | CT | 06437 | 11/6/2008 | $24,788.40 |
| EASTLAKE STUDIO | 435 N MICHIGAN AVENUE | SUITE 3100 | | CHICAGO | IL | 60611 | 9/11/2008 | $10,667.50 |
| EASTLAKE STUDIO | 435 N MICHIGAN AVENUE | SUITE 3100 | | CHICAGO | IL | 60611 | 10/7/2008 | $17,025.00 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 | | | WOBURN | MA | 01815 | 9/11/2008 | $1,062.50 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 | | | WOBURN | MA | 01815 | 9/22/2008 | $4,050.16 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 | | | WOBURN | MA | 01815 | 10/6/2008 | $191.93 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 | | | WOBURN | MA | 01815 | 10/9/2008 | $1,062.50 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 | | | WOBURN | MA | 01815 | 10/14/2008 | $1,008.52 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 | | | WOBURN | MA | 01815 | 10/17/2008 | $1,453.66 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 | | | WOBURN | MA | 01815 | 10/22/2008 | $316.32 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 | | | WOBURN | MA | 01815 | 10/23/2008 | $1,051.64 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 | | | WOBURN | MA | 01815 | 10/24/2008 | $3,571.92 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 | | | WOBURN | MA | 01815 | 11/4/2008 | $7,365.61 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 | | | WOBURN | MA | 01815 | 11/6/2008 | $1,062.50 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 | | | WOBURN | MA | 01815 | 11/7/2008 | $1,184.91 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 | | | WOBURN | MA | 01815 | 11/14/2008 | $8,632.80 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 | | | WOBURN | MA | 01815 | 11/17/2008 | $262.24 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 | | | WOBURN | MA | 01815 | 11/17/2008 | $15,025.50 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 | | | WOBURN | MA | 01815 | 11/20/2008 | $18,427.50 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 | | | WOBURN | MA | 01815 | 11/24/2008 | $1,199.65 |
| EASTON, BRANDY | 511 SOUTH JOLIET | | | HOBART | IN | 46342 | 9/9/2008 | $7,088.92 |
| EASTON, BRANDY | 511 SOUTH JOLIET | | | HOBART | IN | 46342 | 9/16/2008 | $6,984.23 |
| EASTON, BRANDY | 511 SOUTH JOLIET | | | HOBART | IN | 46342 | 9/23/2008 | $7,070.62 |
| EASTON, BRANDY | 511 SOUTH JOLIET | | | HOBART | IN | 46342 | 9/30/2008 | $7,135.22 |
| EASTON, BRANDY | 511 SOUTH JOLIET | | | HOBART | IN | 46342 | 10/7/2008 | $6,056.07 |
| EASTON, BRANDY | 511 SOUTH JOLIET | | | HOBART | IN | 46342 | 10/14/2008 | $6,249.83 |
| EASTON, BRANDY | 511 SOUTH JOLIET | | | HOBART | IN | 46342 | 10/21/2008 | $5,969.67 |
| EASTON, BRANDY | 511 SOUTH JOLIET | | | HOBART | IN | 46342 | 10/28/2008 | $5,906.70 |
| EASTON, BRANDY | 511 SOUTH JOLIET | | | HOBART | IN | 46342 | 11/4/2008 | $6,735.66 |
| EASTON, BRANDY | 511 SOUTH JOLIET | | | HOBART | IN | 46342 | 11/12/2008 | $5,783.79 |
| EASTON, BRANDY | 511 SOUTH JOLIET | | | HOBART | IN | 46342 | 11/18/2008 | $5,758.56 |
| EASTON, BRANDY | 511 SOUTH JOLIET | | | HOBART | IN | 46342 | 11/25/2008 | $5,467.17 |
| EASTON, BRANDY | 511 SOUTH JOLIET | | | HOBART | IN | 46342 | 12/2/2008 | $7,312.73 |
| EASY TECHNOLOGY GROUP INC | 700 1ST STREET | | | MANHATTAN | IL | 60442 | 9/19/2008 | $7,941.87 |
| EBBING, BERNARD | 7002 W 40TH PL | | | STICKNEY | IL | 60402 | 9/10/2008 | $1,388.00 |
| EBBING, BERNARD | 7002 W 40TH PL | | | STICKNEY | IL | 60402 | 9/17/2008 | $1,450.00 |
| EBBING, BERNARD | 7002 W 40TH PL | | | STICKNEY | IL | 60402 | 9/26/2008 | $1,518.00 |
| EBBING, BERNARD | 7002 W 40TH PL | | | STICKNEY | IL | 60402 | 10/1/2008 | $1,518.00 |
| EBBING, BERNARD | 7002 W 40TH PL | | | STICKNEY | IL | 60402 | 10/9/2008 | $1,503.00 |
| EBBING, BERNARD | 7002 W 40TH PL | | | STICKNEY | IL | 60402 | 10/16/2008 | $1,589.00 |
| EBBING, BERNARD | 7002 W 40TH PL | | | STICKNEY | IL | 60402 | 10/22/2008 | $1,603.00 |
| EBBING, BERNARD | 7002 W 40TH PL | | | STICKNEY | IL | 60402 | 10/29/2008 | $1,586.00 |
| EBBING, BERNARD | 7002 W 40TH PL | | | STICKNEY | IL | 60402 | 11/5/2008 | $1,586.00 |
| EBBING, BERNARD | 7002 W 40TH PL | | | STICKNEY | IL | 60402 | 11/13/2008 | $1,586.00 |
| EBBING, BERNARD | 7002 W 40TH PL | | | STICKNEY | IL | 60402 | 11/19/2008 | $1,586.00 |
| EBBING, BERNARD | 7002 W 40TH PL | | | STICKNEY | IL | 60402 | 11/26/2008 | $2,287.00 |
| EBBING, BERNARD | 7002 W 40TH PL | | | STICKNEY | IL | 60402 | 12/4/2008 | $1,686.00 |
| EBBINK, RONALD H | 11209 TABBY CT | | | RIVERSIDE | CA | 92505 | 9/10/2008 | $15,175.54 |
| EBBINK, RONALD H | 11209 TABBY CT | | | RIVERSIDE | CA | 92505 | 9/24/2008 | $15,582.82 |
| EBBINK, RONALD H | 11209 TABBY CT | | | RIVERSIDE | CA | 92505 | 10/8/2008 | $15,507.55 |
| EBBINK, RONALD H | 11209 TABBY CT | | | RIVERSIDE | CA | 92505 | 10/22/2008 | $15,446.56 |
| EBBINK, RONALD H | 11209 TABBY CT | | | RIVERSIDE | CA | 92505 | 10/28/2008 | $7,700.00 |
| EBBINK, RONALD H | 11209 TABBY CT | | | RIVERSIDE | CA | 92505 | 11/5/2008 | $225.39 |
| EBBINK, RONALD H | 11209 TABBY CT | | | RIVERSIDE | CA | 92505 | 11/10/2008 | $585.48 |
| ECK, MICHAEL | 13 S 7TH ST | | | EMMAUS | PA | 18049 | 9/9/2008 | $1,415.01 |
| ECK, MICHAEL | 13 S 7TH ST | | | EMMAUS | PA | 18049 | 9/23/2008 | $1,524.23 |
| ECK, MICHAEL | 13 S 7TH ST | | | EMMAUS | PA | 18049 | 10/7/2008 | $1,331.30 |
| ECK, MICHAEL | 13 S 7TH ST | | | EMMAUS | PA | 18049 | 10/21/2008 | $1,253.08 |
| ECK, MICHAEL | 13 S 7TH ST | | | EMMAUS | PA | 18049 | 11/4/2008 | $1,117.77 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ECK, MICHAEL | 13 S 7TH ST | | | EMMAUS | PA | 18049 | 11/18/2008 | $175.28 |
| ECKLAND CONSULTANTS INC | 75 TRI STATE INTERNATIONAL SUITE 100 | | | LINCOLNSHIRE | IL | 60069 | 11/10/2008 | $48,195.00 |
| ED PENNY INC | 96 KINGS WALK | | | MASSAPEQUA PARK | NY | 11762 | 9/10/2008 | $16,187.40 |
| ED PENNY INC | 96 KINGS WALK | | | MASSAPEQUA PARK | NY | 11762 | 9/17/2008 | $17,015.18 |
| ED PENNY INC | 96 KINGS WALK | | | MASSAPEQUA PARK | NY | 11762 | 9/24/2008 | $13,446.50 |
| ED PENNY INC | 96 KINGS WALK | | | MASSAPEQUA PARK | NY | 11762 | 10/1/2008 | $13,898.85 |
| ED PENNY INC | 96 KINGS WALK | | | MASSAPEQUA PARK | NY | 11762 | 10/8/2008 | $13,395.65 |
| ED PENNY INC | 96 KINGS WALK | | | MASSAPEQUA PARK | NY | 11762 | 10/15/2008 | $12,616.56 |
| ED PENNY INC | 96 KINGS WALK | | | MASSAPEQUA PARK | NY | 11762 | 10/22/2008 | $12,612.87 |
| ED SWAN INC | PO BOX 433 | | | MASSAPEQUA PK | NY | 11762 | 9/10/2008 | $17,118.46 |
| ED SWAN INC | PO BOX 433 | | | MASSAPEQUA PK | NY | 11762 | 9/17/2008 | $21,444.69 |
| ED SWAN INC | PO BOX 433 | | | MASSAPEQUA PK | NY | 11762 | 9/24/2008 | $16,487.06 |
| ED SWAN INC | PO BOX 433 | | | MASSAPEQUA PK | NY | 11762 | 10/1/2008 | $13,954.69 |
| ED SWAN INC | PO BOX 433 | | | MASSAPEQUA PK | NY | 11762 | 10/8/2008 | $13,255.31 |
| ED SWAN INC | PO BOX 433 | | | MASSAPEQUA PK | NY | 11762 | 10/15/2008 | $15,170.20 |
| ED SWAN INC | PO BOX 433 | | | MASSAPEQUA PK | NY | 11762 | 10/22/2008 | $15,292.79 |
| EDCO AWARDS & SPECIALTIES | 3702 DAVIE BOULEVARD | | | FT LAUDERDALE | FL | 33312 | 11/3/2008 | $28,760.00 |
| EDCO AWARDS & SPECIALTIES | 3702 DAVIE BOULEVARD | | | FT LAUDERDALE | FL | 33312 | 11/5/2008 | $23,644.20 |
| EDCO AWARDS & SPECIALTIES | 3702 DAVIE BOULEVARD | | | FT LAUDERDALE | FL | 33312 | 11/20/2008 | $636.00 |
| EDEE DALKE INC | 2539 S PENINSULA DRIVE | | | DAYTONA BEACH SHORES | FL | 32118-5524 | 9/11/2008 | $4,000.00 |
| EDEE DALKE INC | 2539 S PENINSULA DRIVE | | | DAYTONA BEACH SHORES | FL | 32118-5524 | 9/15/2008 | $3,118.04 |
| EDEE DALKE INC | 2539 S PENINSULA DRIVE | | | DAYTONA BEACH SHORES | FL | 32118-5524 | 10/10/2008 | $4,000.00 |
| EDEE DALKE INC | 2539 S PENINSULA DRIVE | | | DAYTONA BEACH SHORES | FL | 32118-5524 | 10/16/2008 | $5,902.43 |
| EDEE DALKE INC | 2539 S PENINSULA DRIVE | | | DAYTONA BEACH SHORES | FL | 32118-5524 | 11/7/2008 | $4,000.00 |
| EDEE DALKE INC | 2539 S PENINSULA DRIVE | | | DAYTONA BEACH SHORES | FL | 32118-5524 | 11/17/2008 | $6,227.69 |
| EDGEWATER NEWS AGENCY INC | 161 PEMBROKE DR/ LINCOLNSHIRE 00144 | | | LAKE FOREST | IL | 60045 | 9/9/2008 | $19,221.01 |
| EDGEWATER NEWS AGENCY INC | 161 PEMBROKE DR/ LINCOLNSHIRE 00144 | | | LAKE FOREST | IL | 60045 | 9/16/2008 | $14,238.24 |
| EDGEWATER NEWS AGENCY INC | 161 PEMBROKE DR/ LINCOLNSHIRE 00144 | | | LAKE FOREST | IL | 60045 | 9/23/2008 | $14,121.41 |
| EDGEWATER NEWS AGENCY INC | 161 PEMBROKE DR/ LINCOLNSHIRE 00144 | | | LAKE FOREST | IL | 60045 | 9/30/2008 | $14,195.83 |
| EDGEWATER NEWS AGENCY INC | 161 PEMBROKE DR/ LINCOLNSHIRE 00144 | | | LAKE FOREST | IL | 60045 | 10/7/2008 | $19,123.38 |
| EDGEWATER NEWS AGENCY INC | 161 PEMBROKE DR/ LINCOLNSHIRE 00144 | | | LAKE FOREST | IL | 60045 | 10/14/2008 | $11,490.63 |
| EDGEWATER NEWS AGENCY INC | 161 PEMBROKE DR/ LINCOLNSHIRE 00144 | | | LAKE FOREST | IL | 60045 | 10/15/2008 | $2,901.83 |
| EDGEWATER NEWS AGENCY INC | 161 PEMBROKE DR/ LINCOLNSHIRE 00144 | | | LAKE FOREST | IL | 60045 | 10/21/2008 | $6,197.12 |
| EDGEWATER NEWS AGENCY INC | 161 PEMBROKE DR/ LINCOLNSHIRE 00144 | | | LAKE FOREST | IL | 60045 | 10/21/2008 | $2,901.83 |
| EDGEWATER NEWS AGENCY INC | 161 PEMBROKE DR/ LINCOLNSHIRE 00144 | | | LAKE FOREST | IL | 60045 | 10/28/2008 | $18,598.65 |
| EDGEWATER NEWS AGENCY INC | 161 PEMBROKE DR/ LINCOLNSHIRE 00144 | | | LAKE FOREST | IL | 60045 | 11/4/2008 | $17,216.36 |
| EDGEWATER NEWS AGENCY INC | 161 PEMBROKE DR/ LINCOLNSHIRE 00144 | | | LAKE FOREST | IL | 60045 | 11/12/2008 | $13,889.49 |
| EDGEWATER NEWS AGENCY INC | 161 PEMBROKE DR/ LINCOLNSHIRE 00144 | | | LAKE FOREST | IL | 60045 | 11/18/2008 | $13,830.49 |
| EDGEWATER NEWS AGENCY INC | 161 PEMBROKE DR/ LINCOLNSHIRE 00144 | | | LAKE FOREST | IL | 60045 | 11/25/2008 | $13,807.52 |
| EDGEWATER NEWS AGENCY INC | 161 PEMBROKE DR/ LINCOLNSHIRE 00144 | | | LAKE FOREST | IL | 60045 | 12/2/2008 | $17,908.61 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | | | MARINA DEL REY | CA | 90292 | 9/26/2008 | $810.00 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | | | MARINA DEL REY | CA | 90292 | 10/6/2008 | $1,029.41 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | | | MARINA DEL REY | CA | 90292 | 10/6/2008 | $1,113.00 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | | | MARINA DEL REY | CA | 90292 | 10/6/2008 | $5,535.73 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | | | MARINA DEL REY | CA | 90292 | 10/6/2008 | $469.70 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | | | MARINA DEL REY | CA | 90292 | 10/16/2008 | $945.08 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | | | MARINA DEL REY | CA | 90292 | 10/21/2008 | $16,605.48 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | | | MARINA DEL REY | CA | 90292 | 11/4/2008 | $2,144.74 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | | | MARINA DEL REY | CA | 90292 | 11/5/2008 | $1,029.41 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | | | MARINA DEL REY | CA | 90292 | 11/5/2008 | $1,680.12 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | | | MARINA DEL REY | CA | 90292 | 11/5/2008 | $1,113.00 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | | | MARINA DEL REY | CA | 90292 | 11/5/2008 | $3,451.50 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | | | MARINA DEL REY | CA | 90292 | 11/12/2008 | $1,072.37 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | | | MARINA DEL REY | CA | 90292 | 11/17/2008 | $927.08 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | | | MARINA DEL REY | CA | 90292 | 11/25/2008 | $469.70 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | | | MARINA DEL REY | CA | 90292 | 12/4/2008 | $1,113.00 |
| EDGIL ASSOCIATES INC | 4553 GLENCO AVE NO.300 | | | MARINA DEL REY | CA | 90292 | 12/4/2008 | $469.70 |
| E-DIALOG INC | PO BOX 414045 | | | BOSTON | MA | 02241 | 10/6/2008 | $4,350.37 |
| E-DIALOG INC | PO BOX 414045 | | | BOSTON | MA | 02241 | 10/6/2008 | $38,389.98 |
| E-DIALOG INC | PO BOX 414045 | | | BOSTON | MA | 02241 | 11/5/2008 | $3,353.15 |
| E-DIALOG INC | PO BOX 414045 | | | BOSTON | MA | 02241 | 11/5/2008 | $54,295.46 |
| E-DIALOG INC | PO BOX 414045 | | | BOSTON | MA | 02241 | 12/4/2008 | $3,437.01 |
| E-DIALOG INC | PO BOX 414045 | | | BOSTON | MA | 02241 | 12/4/2008 | $56,566.57 |
| E-DIALOG INC | PO BOX 414045 | | | BOSTON | MA | 02241 | 12/4/2008 | $3,621.43 |
| EDICONSULT INTERNAZIONALE SRL | PIAZZA FONTANE MAROSE 3 | | | GENOVA | | 16123 | 9/16/2008 | $29,161.54 |
| EDICONSULT INTERNAZIONALE SRL | PIAZZA FONTANE MAROSE 3 | | | GENOVA | | 16123 | 9/24/2008 | $24,522.30 |
| EDICONSULT INTERNAZIONALE SRL | PIAZZA FONTANE MAROSE 3 | | | GENOVA | | 16123 | 10/2/2008 | $17,100.00 |
| EDISON MEDIA RESEARCH | 6 WEST CLIFF STREET | | | SOMERVILLE | NJ | 08876 | 10/21/2008 | $4,500.00 |
| EDISON MEDIA RESEARCH | 6 WEST CLIFF STREET | | | SOMERVILLE | NJ | 08876 | 10/27/2008 | $23,400.00 |
| EDMONDSON JR, JAMES B | 2274 LAKE POINTE CIR | | | LEESBURG | FL | 34748 | 11/7/2008 | $2,493.00 |
| EDMONDSON JR, JAMES B | 2274 LAKE POINTE CIR | | | LEESBURG | FL | 34748 | 11/18/2008 | $3,191.34 |
| EDWARDS NEWS SERVICE | 1810 OXFORD SQ. | | | BEL AIR | MD | 21014 | 9/11/2008 | $1,027.94 |
| EDWARDS NEWS SERVICE | 1810 OXFORD SQ. | | | BEL AIR | MD | 21014 | 9/25/2008 | $994.52 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| EDWARDS NEWS SERVICE | 1810 OXFORD SQ. | | | BEL AIR | MD | 21014 | 10/9/2008 | $1,069.92 |
| EDWARDS NEWS SERVICE | 1810 OXFORD SQ. | | | BEL AIR | MD | 21014 | 10/23/2008 | $957.42 |
| EDWARDS NEWS SERVICE | 1810 OXFORD SQ. | | | BEL AIR | MD | 21014 | 11/6/2008 | $1,101.84 |
| EDWARDS NEWS SERVICE | 1810 OXFORD SQ. | | | BEL AIR | MD | 21014 | 11/20/2008 | $954.36 |
| EDWARDS NEWS SERVICE | 1810 OXFORD SQ. | | | BEL AIR | MD | 21014 | 12/4/2008 | $1,084.04 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 9/11/2008 | $496.72 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 9/17/2008 | $221.68 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 9/18/2008 | $449.50 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 9/24/2008 | $221.12 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 9/25/2008 | $441.86 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 10/1/2008 | $372.22 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 10/2/2008 | $400.39 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 10/9/2008 | $659.35 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 10/15/2008 | $220.88 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 10/16/2008 | $435.28 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 10/22/2008 | $221.26 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 10/23/2008 | $415.41 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 10/29/2008 | $222.64 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 10/30/2008 | $411.43 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 11/5/2008 | $222.28 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 11/6/2008 | $463.02 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 11/12/2008 | $221.96 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 11/13/2008 | $311.32 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 11/19/2008 | $222.20 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 11/20/2008 | $618.97 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 11/25/2008 | $223.64 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 11/26/2008 | $416.98 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 11/26/2008 | $30.74 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 12/2/2008 | $221.28 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE | | | SUNRISE | FL | 33351 | 12/5/2008 | $398.90 |
| EFE NEWS SERVICES INC | 2655 LE JEUNE RD | STE 701 | | CORAL GABLES | FL | 33134 | 9/23/2008 | $5,488.00 |
| EFE NEWS SERVICES INC | 2655 LE JEUNE RD | STE 701 | | CORAL GABLES | FL | 33134 | 9/23/2008 | $1,344.00 |
| EFE NEWS SERVICES INC | 2655 LE JEUNE RD | STE 701 | | CORAL GABLES | FL | 33134 | 9/26/2008 | $40.00 |
| EFE NEWS SERVICES INC | 2655 LE JEUNE RD | STE 701 | | CORAL GABLES | FL | 33134 | 10/7/2008 | $80.00 |
| EFE NEWS SERVICES INC | 2655 LE JEUNE RD | STE 701 | | CORAL GABLES | FL | 33134 | 10/16/2008 | $5,488.00 |
| EFE NEWS SERVICES INC | 2655 LE JEUNE RD | STE 701 | | CORAL GABLES | FL | 33134 | 10/27/2008 | $6,632.00 |
| EFE NEWS SERVICES INC | 2655 LE JEUNE RD | STE 701 | | CORAL GABLES | FL | 33134 | 10/31/2008 | $1,273.40 |
| EFE NEWS SERVICES INC | 2655 LE JEUNE RD | STE 701 | | CORAL GABLES | FL | 33134 | 12/1/2008 | $636.70 |
| EFFICIENT FRONTIER INC | 809 11TH AVENUE 2ND FLOOR | | | SUNNYVALE | CA | 94089 | 10/6/2008 | $10,000.00 |
| EFFICIENT FRONTIER INC | 809 11TH AVENUE 2ND FLOOR | | | SUNNYVALE | CA | 94089 | 11/5/2008 | $10,000.00 |
| EIGHT X TEN INC | 302A WEST 12TH ST NO.218 | | | NEW YORK | NY | 10014 | 11/21/2008 | $9,000.00 |
| EL SHADDAI DISTRIBUTION INC | 7733 PIVOT STREET | | | DOWNEY | CA | 90241 | 9/10/2008 | $32,830.00 |
| EL SHADDAI DISTRIBUTION INC | 7733 PIVOT STREET | | | DOWNEY | CA | 90241 | 9/24/2008 | $40,789.18 |
| EL SHADDAI DISTRIBUTION INC | 7733 PIVOT STREET | | | DOWNEY | CA | 90241 | 10/8/2008 | $33,516.41 |
| EL SHADDAI DISTRIBUTION INC | 7733 PIVOT STREET | | | DOWNEY | CA | 90241 | 10/22/2008 | $39,788.06 |
| EL SHADDAI DISTRIBUTION INC | 7733 PIVOT STREET | | | DOWNEY | CA | 90241 | 11/5/2008 | $33,245.82 |
| EL SHADDAI DISTRIBUTION INC | 7733 PIVOT STREET | | | DOWNEY | CA | 90241 | 11/19/2008 | $41,209.77 |
| EL SHADDAI DISTRIBUTION INC | 7733 PIVOT STREET | | | DOWNEY | CA | 90241 | 12/3/2008 | $33,573.45 |
| ELIACIN, ISNERT | 2020 SW 13TH STREET | | | DELRAY BEACH | FL | 33445 | 9/11/2008 | $466.61 |
| ELIACIN, ISNERT | 2020 SW 13TH STREET | | | DELRAY BEACH | FL | 33445 | 9/18/2008 | $471.38 |
| ELIACIN, ISNERT | 2020 SW 13TH STREET | | | DELRAY BEACH | FL | 33445 | 9/25/2008 | $482.87 |
| ELIACIN, ISNERT | 2020 SW 13TH STREET | | | DELRAY BEACH | FL | 33445 | 10/2/2008 | $459.02 |
| ELIACIN, ISNERT | 2020 SW 13TH STREET | | | DELRAY BEACH | FL | 33445 | 10/9/2008 | $471.11 |
| ELIACIN, ISNERT | 2020 SW 13TH STREET | | | DELRAY BEACH | FL | 33445 | 10/16/2008 | $465.46 |
| ELIACIN, ISNERT | 2020 SW 13TH STREET | | | DELRAY BEACH | FL | 33445 | 10/23/2008 | $450.31 |
| ELIACIN, ISNERT | 2020 SW 13TH STREET | | | DELRAY BEACH | FL | 33445 | 10/30/2008 | $434.33 |
| ELIACIN, ISNERT | 2020 SW 13TH STREET | | | DELRAY BEACH | FL | 33445 | 11/6/2008 | $441.88 |
| ELIACIN, ISNERT | 2020 SW 13TH STREET | | | DELRAY BEACH | FL | 33445 | 11/13/2008 | $434.18 |
| ELIACIN, ISNERT | 2020 SW 13TH STREET | | | DELRAY BEACH | FL | 33445 | 11/20/2008 | $461.60 |
| ELIACIN, ISNERT | 2020 SW 13TH STREET | | | DELRAY BEACH | FL | 33445 | 11/26/2008 | $402.75 |
| ELIACIN, ISNERT | 2020 SW 13TH STREET | | | DELRAY BEACH | FL | 33445 | 11/26/2008 | $33.76 |
| ELIACIN, ISNERT | 2020 SW 13TH STREET | | | DELRAY BEACH | FL | 33445 | 12/5/2008 | $410.62 |
| ELIAS, GARY P | PO BOX 673 | | | GLOUCESTER PT | VA | 23062 | 9/18/2008 | $1,219.87 |
| ELIAS, GARY P | PO BOX 673 | | | GLOUCESTER PT | VA | 23062 | 10/2/2008 | $1,265.46 |
| ELIAS, GARY P | PO BOX 673 | | | GLOUCESTER PT | VA | 23062 | 10/16/2008 | $993.10 |
| ELIAS, GARY P | PO BOX 673 | | | GLOUCESTER PT | VA | 23062 | 10/30/2008 | $1,023.79 |
| ELIAS, GARY P | PO BOX 673 | | | GLOUCESTER PT | VA | 23062 | 11/13/2008 | $1,088.46 |
| ELIAS, GARY P | PO BOX 673 | | | GLOUCESTER PT | VA | 23062 | 11/25/2008 | $948.37 |
| ELIAS, PETER | 156 RACE HILL RD | | | MADISON | CT | 06443 | 9/16/2008 | $781.82 |
| ELIAS, PETER | 156 RACE HILL RD | | | MADISON | CT | 06443 | 9/30/2008 | $884.20 |
| ELIAS, PETER | 156 RACE HILL RD | | | MADISON | CT | 06443 | 10/14/2008 | $801.15 |
| ELIAS, PETER | 156 RACE HILL RD | | | MADISON | CT | 06443 | 10/28/2008 | $762.88 |
| ELIAS, PETER | 156 RACE HILL RD | | | MADISON | CT | 06443 | 11/12/2008 | $1,088.37 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 101 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ELIAS, PETER | 156 RACE HILL RD | | | MADISON | CT | 06443 | 11/25/2008 | $1,384.73 |
| ELITE MARKETING & PROMOTIONS INC | 204 E JOPPA ROAD  SUITE 1102 | | | TOWSON | MD | 21236 | 9/12/2008 | $17,696.00 |
| ELITE MARKETING & PROMOTIONS INC | 204 E JOPPA ROAD  SUITE 1102 | | | TOWSON | MD | 21236 | 9/17/2008 | $28,254.00 |
| ELITE MARKETING & PROMOTIONS INC | 204 E JOPPA ROAD  SUITE 1102 | | | TOWSON | MD | 21236 | 9/24/2008 | $20,131.00 |
| ELITE MARKETING & PROMOTIONS INC | 204 E JOPPA ROAD  SUITE 1102 | | | TOWSON | MD | 21236 | 10/3/2008 | $20,650.00 |
| ELITE MARKETING & PROMOTIONS INC | 204 E JOPPA ROAD  SUITE 1102 | | | TOWSON | MD | 21236 | 10/10/2008 | $10,982.00 |
| ELITE MARKETING & PROMOTIONS INC | 204 E JOPPA ROAD  SUITE 1102 | | | TOWSON | MD | 21236 | 10/16/2008 | $14,628.00 |
| ELITE MARKETING & PROMOTIONS INC | 204 E JOPPA ROAD  SUITE 1102 | | | TOWSON | MD | 21236 | 10/24/2008 | $13,620.00 |
| ELITE MARKETING & PROMOTIONS INC | 204 E JOPPA ROAD  SUITE 1102 | | | TOWSON | MD | 21236 | 10/30/2008 | $21,192.00 |
| ELITE MARKETING & PROMOTIONS INC | 204 E JOPPA ROAD  SUITE 1102 | | | TOWSON | MD | 21236 | 11/6/2008 | $17,146.00 |
| ELITE MARKETING & PROMOTIONS INC | 204 E JOPPA ROAD  SUITE 1102 | | | TOWSON | MD | 21236 | 11/14/2008 | $12,160.00 |
| ELITE MARKETING & PROMOTIONS INC | 204 E JOPPA ROAD  SUITE 1102 | | | TOWSON | MD | 21236 | 11/24/2008 | $15,314.00 |
| ELITE MARKETING & PROMOTIONS INC | 204 E JOPPA ROAD  SUITE 1102 | | | TOWSON | MD | 21236 | 12/5/2008 | $16,142.00 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 9/29/2008 | $7,154.28 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 9/30/2008 | $6,065.88 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 9/9/2008 | $48,448.72 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 9/10/2008 | $13,300.13 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 9/15/2008 | $3,244.99 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 9/16/2008 | $49,798.79 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 9/22/2008 | $10,177.11 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 9/23/2008 | $5,183.46 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 9/25/2008 | $26,772.68 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 9/26/2008 | $9,582.53 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 9/29/2008 | $2,933.22 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 10/3/2008 | $3,507.08 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 10/7/2008 | $7,457.26 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 10/8/2008 | $1,817.13 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 10/9/2008 | $4,930.75 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 10/9/2008 | $18,719.66 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 10/10/2008 | $2,412.15 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 10/14/2008 | $46,756.91 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 10/15/2008 | $49,152.24 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 10/16/2008 | $44,881.65 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 10/20/2008 | $1,114.20 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 10/20/2008 | $181,412.86 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 10/23/2008 | $1,844.16 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 10/24/2008 | $47,870.69 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 10/27/2008 | $3,500.45 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 10/27/2008 | $1,910.46 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 10/31/2008 | $5,450.42 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 11/3/2008 | $96,470.14 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 11/3/2008 | $94,169.38 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 11/7/2008 | $3,243.05 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 11/7/2008 | $934.16 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 11/10/2008 | $3,856.27 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 11/10/2008 | $7,722.96 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 11/12/2008 | $11,732.50 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 11/12/2008 | $1,598.85 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 11/17/2008 | $46,576.40 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 11/17/2008 | $17,310.12 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 11/18/2008 | $6,447.07 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 11/20/2008 | $3,966.14 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 11/21/2008 | $3,219.84 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 11/21/2008 | $48,830.97 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 12/1/2008 | $96,690.10 |
| ELITE STAFFING INC | 3217 W NORTH AVE | | | CHICAGO | IL | 60647 | 12/1/2008 | $5,645.89 |
| ELK GROVE HONDA | 8550 LAGUNA GROVE DRIVE | | | ELK GROVE | CA | 95757 | 11/26/2008 | $23,589.18 |
| ELLIOTT, CHRISTOPHER | 760 SYBILWOOD CIRC | | | WINTER SPRINGS | FL | 32708 | 9/12/2008 | $2,430.84 |
| ELLIOTT, CHRISTOPHER | 760 SYBILWOOD CIRC | | | WINTER SPRINGS | FL | 32708 | 10/10/2008 | $2,430.84 |
| ELLIOTT, CHRISTOPHER | 760 SYBILWOOD CIRC | | | WINTER SPRINGS | FL | 32708 | 11/7/2008 | $2,403.30 |
| ELMEER, ANDREW | 34 MCDIVITT DR | | | MANCHESTER | CT | 06042 | 9/16/2008 | $1,472.99 |
| ELMEER, ANDREW | 34 MCDIVITT DR | | | MANCHESTER | CT | 06042 | 9/30/2008 | $1,379.88 |
| ELMEER, ANDREW | 34 MCDIVITT DR | | | MANCHESTER | CT | 06042 | 10/14/2008 | $1,579.03 |
| ELMEER, ANDREW | 34 MCDIVITT DR | | | MANCHESTER | CT | 06042 | 10/28/2008 | $1,490.50 |
| ELMEER, ANDREW | 34 MCDIVITT DR | | | MANCHESTER | CT | 06042 | 11/12/2008 | $1,576.23 |
| ELMEER, ANDREW | 34 MCDIVITT DR | | | MANCHESTER | CT | 06042 | 11/25/2008 | $1,384.25 |
| ELORRIAGA, ANDREW TODD | 703 E HILLCREST STREET | | | ALTAMONTE SPRINGS | FL | 32701 | 9/11/2008 | $450.00 |
| ELORRIAGA, ANDREW TODD | 703 E HILLCREST STREET | | | ALTAMONTE SPRINGS | FL | 32701 | 9/18/2008 | $450.00 |
| ELORRIAGA, ANDREW TODD | 703 E HILLCREST STREET | | | ALTAMONTE SPRINGS | FL | 32701 | 9/25/2008 | $450.00 |
| ELORRIAGA, ANDREW TODD | 703 E HILLCREST STREET | | | ALTAMONTE SPRINGS | FL | 32701 | 10/2/2008 | $450.00 |
| ELORRIAGA, ANDREW TODD | 703 E HILLCREST STREET | | | ALTAMONTE SPRINGS | FL | 32701 | 10/9/2008 | $500.00 |
| ELORRIAGA, ANDREW TODD | 703 E HILLCREST STREET | | | ALTAMONTE SPRINGS | FL | 32701 | 10/16/2008 | $450.00 |
| ELORRIAGA, ANDREW TODD | 703 E HILLCREST STREET | | | ALTAMONTE SPRINGS | FL | 32701 | 10/23/2008 | $450.00 |

In re: Tribune Company

Sofa 3B Rider

Case No. 08-13141

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ELORRIAGA, ANDREW TODD | 703 E HILLCREST STREET | | | ALTAMONTE SPRINGS | FL | 32701 | 10/30/2008 | $450.00 |
| ELORRIAGA, ANDREW TODD | 703 E HILLCREST STREET | | | ALTAMONTE SPRINGS | FL | 32701 | 11/6/2008 | $450.00 |
| ELORRIAGA, ANDREW TODD | 703 E HILLCREST STREET | | | ALTAMONTE SPRINGS | FL | 32701 | 11/13/2008 | $450.00 |
| ELORRIAGA, ANDREW TODD | 703 E HILLCREST STREET | | | ALTAMONTE SPRINGS | FL | 32701 | 11/20/2008 | $450.00 |
| ELORRIAGA, ANDREW TODD | 703 E HILLCREST STREET | | | ALTAMONTE SPRINGS | FL | 32701 | 11/25/2008 | $450.00 |
| ELORRIAGA, ANDREW TODD | 703 E HILLCREST STREET | | | ALTAMONTE SPRINGS | FL | 32701 | 12/4/2008 | $500.00 |
| EMARKETER | 75 BROADSTREET FLOOR 32 | | | NEW YORK | NY | 10004-3248 | 11/25/2008 | $19,500.00 |
| EMBREY, WAYNE L | 433 LEGION RD | | | MILLINGTON | MD | 21651 | 9/10/2008 | $2,626.62 |
| EMBREY, WAYNE L | 433 LEGION RD | | | MILLINGTON | MD | 21651 | 9/17/2008 | $2,924.90 |
| EMBREY, WAYNE L | 433 LEGION RD | | | MILLINGTON | MD | 21651 | 9/24/2008 | $2,725.83 |
| EMBREY, WAYNE L | 433 LEGION RD | | | MILLINGTON | MD | 21651 | 10/1/2008 | $2,649.66 |
| EMBREY, WAYNE L | 433 LEGION RD | | | MILLINGTON | MD | 21651 | 10/8/2008 | $2,626.12 |
| EMBREY, WAYNE L | 433 LEGION RD | | | MILLINGTON | MD | 21651 | 10/15/2008 | $2,594.35 |
| EMBREY, WAYNE L | 433 LEGION RD | | | MILLINGTON | MD | 21651 | 10/22/2008 | $2,579.18 |
| EMBREY, WAYNE L | 433 LEGION RD | | | MILLINGTON | MD | 21651 | 10/29/2008 | $2,578.99 |
| EMBREY, WAYNE L | 433 LEGION RD | | | MILLINGTON | MD | 21651 | 11/5/2008 | $2,538.86 |
| EMBREY, WAYNE L | 433 LEGION RD | | | MILLINGTON | MD | 21651 | 11/12/2008 | $2,535.72 |
| EMBREY, WAYNE L | 433 LEGION RD | | | MILLINGTON | MD | 21651 | 11/19/2008 | $2,471.41 |
| EMBREY, WAYNE L | 433 LEGION RD | | | MILLINGTON | MD | 21651 | 11/26/2008 | $2,497.06 |
| EMBREY, WAYNE L | 433 LEGION RD | | | MILLINGTON | MD | 21651 | 12/3/2008 | $2,318.72 |
| EMCO CHEMICAL DISTRIBUTORS | MR. EDWARD POLEN | 2100 COMMONWEALTH AVE. | | NORTH CHICAGO | IL | 60064 | 10/31/2008 | $8,690.00 |
| EMERY CELLI BRINCKERHOFF & ABADY LLP | 545 MADISON AVE | | | NEW YORK | NY | 10022 | 12/5/2008 | $42,699.88 |
| EMERY CELLI BRINCKERHOFF & ABADY LLP | 545 MADISON AVE | | | NEW YORK | NY | 10022 | 10/3/2008 | $3,435.91 |
| EMERY CELLI BRINCKERHOFF & ABADY LLP | 545 MADISON AVE | | | NEW YORK | NY | 10022 | 11/10/2008 | $10,789.34 |
| EMIL, GLENN | 1253 WEST BYRON | | | CHICAGO | IL | 60613 | 10/10/2008 | $4,060.00 |
| EMIL, GLENN | 1253 WEST BYRON | | | CHICAGO | IL | 60613 | 11/7/2008 | $1,540.00 |
| EMIL, GLENN | 1253 WEST BYRON | | | CHICAGO | IL | 60613 | 11/18/2008 | $1,260.00 |
| EMIL, GLENN | 1253 WEST BYRON | | | CHICAGO | IL | 60613 | 12/1/2008 | $1,400.00 |
| EMMA L BOWEN FOUNDATION | GRODSKY CAPORRINO & KAUFFMAN | 300 JERICHO QUADRANGLE  SUITE 110 | | JERICHO | NY | 11753 | 9/16/2008 | $2,849.00 |
| EMMA L BOWEN FOUNDATION | GRODSKY CAPORRINO & KAUFFMAN | 300 JERICHO QUADRANGLE  SUITE 110 | | JERICHO | NY | 11753 | 11/3/2008 | $3,356.00 |
| EMMONS, WAYNE | 94 OLD FARMS RD | | | WILLINGTON | CT | 06279-1721 | 9/16/2008 | $1,166.82 |
| EMMONS, WAYNE | 94 OLD FARMS RD | | | WILLINGTON | CT | 06279-1721 | 9/30/2008 | $1,051.81 |
| EMMONS, WAYNE | 94 OLD FARMS RD | | | WILLINGTON | CT | 06279-1721 | 10/14/2008 | $1,083.56 |
| EMMONS, WAYNE | 94 OLD FARMS RD | | | WILLINGTON | CT | 06279-1721 | 10/28/2008 | $1,060.76 |
| EMMONS, WAYNE | 94 OLD FARMS RD | | | WILLINGTON | CT | 06279-1721 | 11/12/2008 | $1,203.09 |
| EMMONS, WAYNE | 94 OLD FARMS RD | | | WILLINGTON | CT | 06279-1721 | 11/25/2008 | $1,077.93 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 9/17/2008 | $2,421.50 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 9/24/2008 | $28,744.00 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 10/2/2008 | $10,758.56 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 10/9/2008 | $7,219.19 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 10/10/2008 | $5,993.05 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 10/20/2008 | $20,460.51 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 10/21/2008 | $14,720.90 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 10/23/2008 | $6,593.41 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 10/27/2008 | $4,164.24 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 11/3/2008 | $8,959.42 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 11/5/2008 | $7,173.85 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 11/7/2008 | $16,156.35 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 11/10/2008 | $2,534.81 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 11/12/2008 | $7,170.94 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 11/17/2008 | $7,965.67 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 11/18/2008 | $997.16 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 11/19/2008 | $9,718.20 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 11/19/2008 | $4,696.75 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 11/21/2008 | $13,682.63 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 11/25/2008 | $9,888.28 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 12/1/2008 | $2,828.36 |
| EMPEREON MARKETING LLC | PO BOX 17173 | | | DENVER | CO | 80217-0173 | 12/1/2008 | $2,583.00 |
| EMPIRE STATE BUILDING CO LLC | JPMORGAN CHASE LOCKDOWN PROCESSING | LOCKBOX 30859 | 4 CHASE METRO CENTER 7TH FLOOR | BROOKLYN | NY | 11245 | 9/9/2008 | $120,914.80 |
| EMPIRE STATE BUILDING CO LLC | JPMORGAN CHASE LOCKDOWN PROCESSING | LOCKBOX 30859 | 4 CHASE METRO CENTER 7TH FLOOR | BROOKLYN | NY | 11245 | 10/9/2008 | $1,719.96 |
| EMPIRE STATE BUILDING CO LLC | JPMORGAN CHASE LOCKDOWN PROCESSING | LOCKBOX 30859 | 4 CHASE METRO CENTER 7TH FLOOR | BROOKLYN | NY | 11245 | 10/16/2008 | $136,015.00 |
| EMPIRE STATE BUILDING CO LLC | JPMORGAN CHASE LOCKDOWN PROCESSING | LOCKBOX 30859 | 4 CHASE METRO CENTER 7TH FLOOR | BROOKLYN | NY | 11245 | 11/18/2008 | $122,586.01 |
| END RESULTS | PO BOX 61207 | | | SANTA BARBARA | CA | 93160 | 9/16/2008 | $52,087.05 |
| END RESULTS | PO BOX 61207 | | | SANTA BARBARA | CA | 93160 | 9/23/2008 | $45,311.79 |
| END RESULTS | PO BOX 61207 | | | SANTA BARBARA | CA | 93160 | 9/29/2008 | $49,351.25 |
| END RESULTS | PO BOX 61207 | | | SANTA BARBARA | CA | 93160 | 10/8/2008 | $36,720.97 |
| END RESULTS | PO BOX 61207 | | | SANTA BARBARA | CA | 93160 | 10/14/2008 | $45,356.03 |
| END RESULTS | PO BOX 61207 | | | SANTA BARBARA | CA | 93160 | 10/21/2008 | $44,430.62 |
| END RESULTS | PO BOX 61207 | | | SANTA BARBARA | CA | 93160 | 10/29/2008 | $44,618.71 |
| END RESULTS | PO BOX 61207 | | | SANTA BARBARA | CA | 93160 | 11/4/2008 | $40,443.15 |
| END RESULTS | PO BOX 61207 | | | SANTA BARBARA | CA | 93160 | 11/12/2008 | $43,844.73 |
| END RESULTS | PO BOX 61207 | | | SANTA BARBARA | CA | 93160 | 11/17/2008 | $48,490.05 |
| END RESULTS | PO BOX 61207 | | | SANTA BARBARA | CA | 93160 | 11/24/2008 | $50,118.27 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ENG MOBILE SYSTEMS INC | 2245 VIA DE MERCADOS | | | CONCORD | CA | 94520 | 12/1/2008 | $73,679.02 |
| ENGINE YARD INC | PO BOX 77130 | | | SAN FRANCISCO | CA | 94107 | 10/27/2008 | $7,281.00 |
| ENGINE YARD INC | PO BOX 77130 | | | SAN FRANCISCO | CA | 94107 | 11/21/2008 | $7,856.50 |
| ENRIQUEZ, BEATRIZ | 820 WILD WOOD DR | | | WINTER SPRINGS | FL | 32708 | 9/11/2008 | $421.41 |
| ENRIQUEZ, BEATRIZ | 820 WILD WOOD DR | | | WINTER SPRINGS | FL | 32708 | 9/18/2008 | $418.44 |
| ENRIQUEZ, BEATRIZ | 820 WILD WOOD DR | | | WINTER SPRINGS | FL | 32708 | 9/25/2008 | $418.13 |
| ENRIQUEZ, BEATRIZ | 820 WILD WOOD DR | | | WINTER SPRINGS | FL | 32708 | 10/2/2008 | $408.51 |
| ENRIQUEZ, BEATRIZ | 820 WILD WOOD DR | | | WINTER SPRINGS | FL | 32708 | 10/9/2008 | $417.64 |
| ENRIQUEZ, BEATRIZ | 820 WILD WOOD DR | | | WINTER SPRINGS | FL | 32708 | 10/16/2008 | $424.04 |
| ENRIQUEZ, BEATRIZ | 820 WILD WOOD DR | | | WINTER SPRINGS | FL | 32708 | 10/23/2008 | $385.91 |
| ENRIQUEZ, BEATRIZ | 820 WILD WOOD DR | | | WINTER SPRINGS | FL | 32708 | 10/30/2008 | $363.93 |
| ENRIQUEZ, BEATRIZ | 820 WILD WOOD DR | | | WINTER SPRINGS | FL | 32708 | 11/6/2008 | $414.68 |
| ENRIQUEZ, BEATRIZ | 820 WILD WOOD DR | | | WINTER SPRINGS | FL | 32708 | 11/13/2008 | $433.75 |
| ENRIQUEZ, BEATRIZ | 820 WILD WOOD DR | | | WINTER SPRINGS | FL | 32708 | 11/20/2008 | $406.45 |
| ENRIQUEZ, BEATRIZ | 820 WILD WOOD DR | | | WINTER SPRINGS | FL | 32708 | 11/25/2008 | $406.45 |
| ENRIQUEZ, BEATRIZ | 820 WILD WOOD DR | | | WINTER SPRINGS | FL | 32708 | 12/1/2008 | $11.28 |
| ENRIQUEZ, BEATRIZ | 820 WILD WOOD DR | | | WINTER SPRINGS | FL | 32708 | 12/4/2008 | $564.15 |
| ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST | | | PORTLAND | OR | 97239 | 9/24/2008 | $6,405.00 |
| ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST | | | PORTLAND | OR | 97239 | 10/27/2008 | $6,405.00 |
| ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST | | | PORTLAND | OR | 97239 | 11/20/2008 | $6,405.00 |
| ENTERCOM SACRAMENTO LLC | 5345 MADISON AVE  STE 100 | | | SACRAMENTO | CA | 95841 | 11/5/2008 | $10,421.00 |
| ENTERGY | PO BOX 8106 | | | BATON ROUGE | LA | 70891-8106 | 9/15/2008 | $10,229.33 |
| ENTERGY | PO BOX 8106 | | | BATON ROUGE | LA | 70891-8106 | 9/29/2008 | $1,482.34 |
| ENTERGY | PO BOX 8106 | | | BATON ROUGE | LA | 70891-8106 | 10/14/2008 | $6,895.67 |
| ENTERGY | PO BOX 8106 | | | BATON ROUGE | LA | 70891-8106 | 10/22/2008 | $1,438.85 |
| ENTERGY | PO BOX 8106 | | | BATON ROUGE | LA | 70891-8106 | 11/18/2008 | $8,265.15 |
| ENTERGY | PO BOX 8106 | | | BATON ROUGE | LA | 70891-8106 | 11/20/2008 | $1,037.82 |
| ENTERPRISE GARAGE CORPORATION | 371 SEVENTH AV | | | NEW YORK | NY | 10001 | 9/15/2008 | $5,113.84 |
| ENTERPRISE GARAGE CORPORATION | 371 SEVENTH AV | | | NEW YORK | NY | 10001 | 10/16/2008 | $5,213.84 |
| ENTERPRISE GARAGE CORPORATION | 371 SEVENTH AV | | | NEW YORK | NY | 10001 | 11/17/2008 | $5,113.84 |
| ENTERTAINMENT INDUSTRY | 1201 WEST 5TH ST    T-700 | | | LOS ANGELES | CA | 90017-2019 | 9/19/2008 | $6,403.06 |
| ENTERTAINMENT INDUSTRY | 401K PLAN | PO BOX 60669 | | LOS ANGELES | CA | 90060 | 9/23/2008 | $1,272.38 |
| ENTERTAINMENT INDUSTRY | 1201 WEST 5TH ST    T-700 | | | LOS ANGELES | CA | 90017-2019 | 9/26/2008 | $1,210.02 |
| ENTERTAINMENT INDUSTRY | 1201 WEST 5TH ST    T-700 | | | LOS ANGELES | CA | 90017-2019 | 9/30/2008 | $50.00 |
| ENTERTAINMENT INDUSTRY | 401K PLAN | PO BOX 60669 | | LOS ANGELES | CA | 90060 | 10/6/2008 | $1,280.67 |
| ENTERTAINMENT INDUSTRY | 1201 WEST 5TH ST    T-700 | | | LOS ANGELES | CA | 90017-2019 | 10/7/2008 | $12,558.46 |
| ENTERTAINMENT INDUSTRY | 401K PLAN | PO BOX 60669 | | LOS ANGELES | CA | 90060 | 10/20/2008 | $1,595.30 |
| ENTERTAINMENT INDUSTRY | 1201 WEST 5TH ST    T-700 | | | LOS ANGELES | CA | 90017-2019 | 10/21/2008 | $5,659.89 |
| ENTERTAINMENT INDUSTRY | 1201 WEST 5TH ST    T-700 | | | LOS ANGELES | CA | 90017-2019 | 11/4/2008 | $3,701.99 |
| ENTERTAINMENT INDUSTRY | 401K PLAN | PO BOX 60669 | | LOS ANGELES | CA | 90060 | 11/10/2008 | $1,271.49 |
| ENTERTAINMENT INDUSTRY | 1201 WEST 5TH ST    T-700 | | | LOS ANGELES | CA | 90017-2019 | 11/24/2008 | $4,206.64 |
| ENTERTAINMENT INDUSTRY | 401K PLAN | PO BOX 60669 | | LOS ANGELES | CA | 90060 | 11/25/2008 | $1,281.93 |
| ENTERTAINMENT PARTNERS SERVICES | 2835 N NAOMI STREET | 2ND FLOOR | | BURBANK | CA | 91504 | 10/10/2008 | $27,542.47 |
| ENTERTAINMENT PUBLICATIONS, INC | 151 KALMUS DRIVE  SUITE A101 | | | COSTA MESA | CA | 92626 | 10/17/2008 | $16,117.00 |
| ENTICENT INC | PO BOX 65202 | | | CHARLOTTE | NC | 28265-5202 | 9/9/2008 | $8,600.00 |
| ENTICENT INC | PO BOX 65202 | | | CHARLOTTE | NC | 28265-5202 | 10/7/2008 | $7,000.00 |
| ENTICENT INC | PO BOX 65202 | | | CHARLOTTE | NC | 28265-5202 | 10/8/2008 | $28,000.00 |
| ENTICENT INC | PO BOX 65202 | | | CHARLOTTE | NC | 28265-5202 | 11/5/2008 | $7,000.00 |
| ENVELOPES UNLIMITED | 649 N HORNERS LANE | | | ROCKVILLE | MD | 20850 | 10/6/2008 | $221.00 |
| ENVELOPES UNLIMITED | 649 N HORNERS LANE | | | ROCKVILLE | MD | 20850 | 10/31/2008 | $42,261.58 |
| ENVELOPES UNLIMITED | 649 N HORNERS LANE | | | ROCKVILLE | MD | 20850 | 11/5/2008 | $13,892.40 |
| ENVELOPES UNLIMITED | 649 N HORNERS LANE | | | ROCKVILLE | MD | 20850 | 12/4/2008 | $55.00 |
| ENVIRONMENTAL CONSERVATION LAB | ATTN  JOSE MORALES P E | SUITE 200 | 5405 CYPRESS CENTER DRIVE | TAMPA | FL | 33609 | 9/11/2008 | $500.00 |
| ENVIRONMENTAL CONSERVATION LAB | ATTN  JOSE MORALES P E | SUITE 200 | 5405 CYPRESS CENTER DRIVE | TAMPA | FL | 33609 | 9/19/2008 | $375.00 |
| ENVIRONMENTAL CONSERVATION LAB | ATTN  JOSE MORALES P E | SUITE 200 | 5405 CYPRESS CENTER DRIVE | TAMPA | FL | 33609 | 9/26/2008 | $1,425.00 |
| ENVIRONMENTAL CONSERVATION LAB | ATTN  JOSE MORALES P E | SUITE 200 | 5405 CYPRESS CENTER DRIVE | TAMPA | FL | 33609 | 10/9/2008 | $3,290.25 |
| ENVIRONMENTAL CONSERVATION LAB | ATTN  JOSE MORALES P E | SUITE 200 | 5405 CYPRESS CENTER DRIVE | TAMPA | FL | 33609 | 10/16/2008 | $321.00 |
| ENVIRONMENTAL CONSERVATION LAB | ATTN  JOSE MORALES P E | SUITE 200 | 5405 CYPRESS CENTER DRIVE | TAMPA | FL | 33609 | 10/31/2008 | $722.25 |
| ENVIRONMENTAL CONSERVATION LAB | ATTN  JOSE MORALES P E | SUITE 200 | 5405 CYPRESS CENTER DRIVE | TAMPA | FL | 33609 | 11/14/2008 | $642.00 |
| ENVISION GRAPHICS LLC | 225 MADSEN DRIVE | | | BLOOMINGDALE | IL | 60108 | 9/24/2008 | $1,150.14 |
| ENVISION GRAPHICS LLC | 225 MADSEN DRIVE | | | BLOOMINGDALE | IL | 60108 | 10/7/2008 | $4,086.00 |
| ENVISION GRAPHICS LLC | 225 MADSEN DRIVE | | | BLOOMINGDALE | IL | 60108 | 11/4/2008 | $10,377.00 |
| ENVISION GRAPHICS LLC | 225 MADSEN DRIVE | | | BLOOMINGDALE | IL | 60108 | 11/4/2008 | $1,156.15 |
| ENVISION GRAPHICS LLC | 225 MADSEN DRIVE | | | BLOOMINGDALE | IL | 60108 | 11/12/2008 | $20,306.58 |
| ENVISION GRAPHICS LLC | 225 MADSEN DRIVE | | | BLOOMINGDALE | IL | 60108 | 11/13/2008 | $8,848.00 |
| ENVISION GRAPHICS LLC | 225 MADSEN DRIVE | | | BLOOMINGDALE | IL | 60108 | 11/13/2008 | $11,875.00 |
| ENVISION GRAPHICS LLC | 225 MADSEN DRIVE | | | BLOOMINGDALE | IL | 60108 | 11/14/2008 | $30,633.00 |
| Epiq Bankruptcy Solutions LLC | 757 Third Avenue, Third Floor | Attn: Ron Jacobs | | New York | NY | 10017 | 12/4/2008 | $25,000.00 |
| Epiq Bankruptcy Solutions LLC | 757 Third Avenue, Third Floor | Attn: Ron Jacobs | | New York | NY | 10017 | 12/8/2008 | $20,000.00 |
| EPPERLY, MARSHALL LAYNE | 4051 CLOSE COURT | | | MT DORA | FL | 32757 | 9/11/2008 | $435.35 |
| EPPERLY, MARSHALL LAYNE | 4051 CLOSE COURT | | | MT DORA | FL | 32757 | 9/18/2008 | $380.86 |
| EPPERLY, MARSHALL LAYNE | 4051 CLOSE COURT | | | MT DORA | FL | 32757 | 9/25/2008 | $474.11 |
| EPPERLY, MARSHALL LAYNE | 4051 CLOSE COURT | | | MT DORA | FL | 32757 | 10/2/2008 | $437.50 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| EPPERLY, MARSHALL LAYNE | 4051 CLOSE COURT | | | MT DORA | FL | 32757 | 10/9/2008 | $368.33 |
| EPPERLY, MARSHALL LAYNE | 4051 CLOSE COURT | | | MT DORA | FL | 32757 | 10/16/2008 | $441.56 |
| EPPERLY, MARSHALL LAYNE | 4051 CLOSE COURT | | | MT DORA | FL | 32757 | 10/23/2008 | $495.90 |
| EPPERLY, MARSHALL LAYNE | 4051 CLOSE COURT | | | MT DORA | FL | 32757 | 10/30/2008 | $487.69 |
| EPPERLY, MARSHALL LAYNE | 4051 CLOSE COURT | | | MT DORA | FL | 32757 | 11/6/2008 | $432.90 |
| EPPERLY, MARSHALL LAYNE | 4051 CLOSE COURT | | | MT DORA | FL | 32757 | 11/13/2008 | $504.93 |
| EPPERLY, MARSHALL LAYNE | 4051 CLOSE COURT | | | MT DORA | FL | 32757 | 11/20/2008 | $618.12 |
| EPPERLY, MARSHALL LAYNE | 4051 CLOSE COURT | | | MT DORA | FL | 32757 | 11/25/2008 | $618.12 |
| EPPERLY, MARSHALL LAYNE | 4051 CLOSE COURT | | | MT DORA | FL | 32757 | 12/4/2008 | $530.55 |
| EPSILON DATA MANAGEMENT LLC | 2550 CRESCENT DRIVE | | | LAFAYETTE | CO | 80026 | 10/31/2008 | $18,050.00 |
| EPSILON DATA MANAGEMENT LLC | 2550 CRESCENT DRIVE | | | LAFAYETTE | CO | 80026 | 12/4/2008 | $21,986.83 |
| EPSILON INTERACTIVE LLC | ATTN  ACCOUNTS PAYABLE | 16 WEST 20TH ST    9TH FLR | | NEW YORK | NY | 10011 | 11/24/2008 | $6,749.65 |
| EPSILON INTERACTIVE LLC | ATTN  ACCOUNTS PAYABLE | 16 WEST 20TH ST    9TH FLR | | NEW YORK | NY | 10011 | 11/25/2008 | $5,370.33 |
| EPSILON INTERACTIVE LLC | ATTN  ACCOUNTS PAYABLE | 16 WEST 20TH ST    9TH FLR | | NEW YORK | NY | 10011 | 11/25/2008 | $750.00 |
| EPSTEIN BECKER & GREEN PC | PO BOX 30036 | | | NEW YORK | NY | 10087-0036 | 10/29/2008 | $16,919.25 |
| EQUITY CORPORATE HOUSING | PO BOX 632272 | | | CINCINNATI | OH | 45263-2272 | 10/6/2008 | $576.00 |
| EQUITY CORPORATE HOUSING | PO BOX 632272 | | | CINCINNATI | OH | 45263-2272 | 10/10/2008 | $2,880.00 |
| EQUITY CORPORATE HOUSING | PO BOX 632272 | | | CINCINNATI | OH | 45263-2272 | 10/15/2008 | $3,870.00 |
| EQUITY CORPORATE HOUSING | PO BOX 632272 | | | CINCINNATI | OH | 45263-2272 | 10/27/2008 | $1,213.80 |
| EQUITY CORPORATE HOUSING | PO BOX 632272 | | | CINCINNATI | OH | 45263-2272 | 12/2/2008 | $3,990.00 |
| EQUITY GROUP INVESTMENTS LLC | 2 N RIVERSIDE PLAZA  STE 600 | | | CHICAGO | IL | 60606 | 10/2/2008 | $302,777.58 |
| EQUITY GROUP INVESTMENTS LLC | 2 N RIVERSIDE PLAZA  STE 600 | | | CHICAGO | IL | 60606 | 12/2/2008 | $3,732.93 |
| EQUITY GROUP INVESTMENTS LLC | 2 N RIVERSIDE PLAZA  STE 600 | | | CHICAGO | IL | 60606 | 12/4/2008 | $280,248.64 |
| EQUITY OFFICE PROPERTIES | EQUITY OFFICE DEPT 15342-24076 | PO BOX 601046 | | LOS ANGELES | CA | 90060-1046 | 9/30/2008 | $14,280.19 |
| EQUITY OFFICE PROPERTIES | EQUITY OFFICE DEPT 15342-24076 | PO BOX 601046 | | LOS ANGELES | CA | 90060-1046 | 10/20/2008 | $105.00 |
| ERA | TOM GRIZZARD INC | C/O COMMERCIAL PROPERTY MGMT | 1300 WEST NORTH BOULVARD | LEESBURG | FL | 34748 | 9/24/2008 | $3,623.29 |
| ERA | TOM GRIZZARD INC | C/O COMMERCIAL PROPERTY MGMT | 1300 WEST NORTH BOULVARD | LEESBURG | FL | 34748 | 10/27/2008 | $3,623.29 |
| ERNIE BANKS INTERNATIONAL INC | 578 WASHINGTON BLVD | | | MARINA DEL REY | CA | 90242 | 9/12/2008 | $10,416.67 |
| ERNIE BANKS INTERNATIONAL INC | 578 WASHINGTON BLVD | | | MARINA DEL REY | CA | 90242 | 9/24/2008 | $5,000.00 |
| ERNIE BANKS INTERNATIONAL INC | 578 WASHINGTON BLVD | | | MARINA DEL REY | CA | 90242 | 10/14/2008 | $10,416.67 |
| ERNIE BANKS INTERNATIONAL INC | 578 WASHINGTON BLVD | | | MARINA DEL REY | CA | 90242 | 11/14/2008 | $10,416.67 |
| ERNIE BANKS INTERNATIONAL INC | 578 WASHINGTON BLVD | | | MARINA DEL REY | CA | 90242 | 11/14/2008 | $5,000.00 |
| ERNST & YOUNG LLP | BANK OF AMERICA-CHIC. 91251 | PO BOX 91251 | | CHICAGO | IL | 60693 | 9/24/2008 | $2,100.00 |
| ERNST & YOUNG LLP | BANK OF AMERICA-CHIC. 91251 | PO BOX 91251 | | CHICAGO | IL | 60693 | 9/24/2008 | $1,700.00 |
| ERNST & YOUNG LLP | BANK OF AMERICA-CHIC. 91251 | PO BOX 91251 | | CHICAGO | IL | 60693 | 10/17/2008 | $219,583.00 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 9/10/2008 | $1,747.37 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 9/11/2008 | $757.32 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 9/17/2008 | $1,764.40 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 9/18/2008 | $749.90 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 9/24/2008 | $1,726.07 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 9/25/2008 | $725.77 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 10/1/2008 | $1,726.48 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 10/2/2008 | $879.85 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 10/9/2008 | $2,716.61 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 10/15/2008 | $1,842.11 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 10/16/2008 | $742.32 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 10/22/2008 | $1,781.38 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 10/23/2008 | $745.23 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 10/29/2008 | $1,897.84 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 10/30/2008 | $767.19 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 11/5/2008 | $1,945.57 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 11/6/2008 | $792.72 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 11/12/2008 | $2,240.18 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 11/13/2008 | $793.38 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 11/19/2008 | $2,168.40 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 11/20/2008 | $793.53 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 11/25/2008 | $2,156.64 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 11/26/2008 | $648.00 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 11/26/2008 | $93.08 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 12/2/2008 | $4,704.76 |
| ERROL ARIS INC | 13870 ONEIDA DR | BLDG NO. 111 APT B2 | | DELRAY BEACH | FL | 33446 | 12/5/2008 | $737.56 |
| ERVING, NATHANIEL | 1612 HAMPTON RD | STE 2432 | | LEESBURG | FL | 34748 | 9/11/2008 | $764.25 |
| ERVING, NATHANIEL | 1612 HAMPTON RD | STE 2432 | | LEESBURG | FL | 34748 | 9/18/2008 | $773.92 |
| ERVING, NATHANIEL | 1612 HAMPTON RD | STE 2432 | | LEESBURG | FL | 34748 | 9/25/2008 | $885.02 |
| ERVING, NATHANIEL | 1612 HAMPTON RD | STE 2432 | | LEESBURG | FL | 34748 | 10/2/2008 | $783.19 |
| ERVING, NATHANIEL | 1612 HAMPTON RD | STE 2432 | | LEESBURG | FL | 34748 | 10/9/2008 | $791.71 |
| ERVING, NATHANIEL | 1612 HAMPTON RD | STE 2432 | | LEESBURG | FL | 34748 | 10/16/2008 | $801.11 |
| ERVING, NATHANIEL | 1612 HAMPTON RD | STE 2432 | | LEESBURG | FL | 34748 | 10/23/2008 | $805.29 |
| ERVING, NATHANIEL | 1612 HAMPTON RD | STE 2432 | | LEESBURG | FL | 34748 | 10/30/2008 | $813.62 |
| ERVING, NATHANIEL | 1612 HAMPTON RD | STE 2432 | | LEESBURG | FL | 34748 | 11/6/2008 | $817.76 |
| ERVING, NATHANIEL | 1612 HAMPTON RD | STE 2432 | | LEESBURG | FL | 34748 | 11/13/2008 | $839.10 |
| ERVING, NATHANIEL | 1612 HAMPTON RD | STE 2432 | | LEESBURG | FL | 34748 | 11/20/2008 | $847.03 |
| ERVING, NATHANIEL | 1612 HAMPTON RD | STE 2432 | | LEESBURG | FL | 34748 | 11/25/2008 | $847.03 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 105 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ERVING, NATHANIEL | 1612 HAMPTON RD | STE 2432 | | LEESBURG | FL | 34748 | 12/4/2008 | $850.50 |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE   STE 2104 | | | ORLANDO | FL | 32825 | 9/11/2008 | $571.83 |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE   STE 2104 | | | ORLANDO | FL | 32825 | 9/18/2008 | $577.89 |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE   STE 2104 | | | ORLANDO | FL | 32825 | 9/25/2008 | $588.32 |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE   STE 2104 | | | ORLANDO | FL | 32825 | 10/2/2008 | $591.10 |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE   STE 2104 | | | ORLANDO | FL | 32825 | 10/9/2008 | $601.39 |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE   STE 2104 | | | ORLANDO | FL | 32825 | 10/16/2008 | $601.52 |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE   STE 2104 | | | ORLANDO | FL | 32825 | 10/23/2008 | $594.63 |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE   STE 2104 | | | ORLANDO | FL | 32825 | 10/30/2008 | $600.09 |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE   STE 2104 | | | ORLANDO | FL | 32825 | 11/6/2008 | $608.29 |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE   STE 2104 | | | ORLANDO | FL | 32825 | 11/13/2008 | $625.41 |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE   STE 2104 | | | ORLANDO | FL | 32825 | 11/20/2008 | $611.61 |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE   STE 2104 | | | ORLANDO | FL | 32825 | 11/25/2008 | $611.61 |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE   STE 2104 | | | ORLANDO | FL | 32825 | 12/1/2008 | $21.04 |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE   STE 2104 | | | ORLANDO | FL | 32825 | 12/4/2008 | $651.31 |
| ESCOBAR, MARIA ISABEL | 5260 NW 55TH BLVD  NO.105 | | | COCONUT CREEK | FL | 33073 | 9/11/2008 | $308.10 |
| ESCOBAR, MARIA ISABEL | 5260 NW 55TH BLVD  NO.105 | | | COCONUT CREEK | FL | 33073 | 9/19/2008 | $448.65 |
| ESCOBAR, MARIA ISABEL | 5260 NW 55TH BLVD  NO.105 | | | COCONUT CREEK | FL | 33073 | 9/19/2008 | $134.25 |
| ESCOBAR, MARIA ISABEL | 5260 NW 55TH BLVD  NO.105 | | | COCONUT CREEK | FL | 33073 | 9/29/2008 | $578.70 |
| ESCOBAR, MARIA ISABEL | 5260 NW 55TH BLVD  NO.105 | | | COCONUT CREEK | FL | 33073 | 9/29/2008 | $412.50 |
| ESCOBAR, MARIA ISABEL | 5260 NW 55TH BLVD  NO.105 | | | COCONUT CREEK | FL | 33073 | 10/2/2008 | $266.10 |
| ESCOBAR, MARIA ISABEL | 5260 NW 55TH BLVD  NO.105 | | | COCONUT CREEK | FL | 33073 | 10/7/2008 | $763.50 |
| ESCOBAR, MARIA ISABEL | 5260 NW 55TH BLVD  NO.105 | | | COCONUT CREEK | FL | 33073 | 10/14/2008 | $215.25 |
| ESCOBAR, MARIA ISABEL | 5260 NW 55TH BLVD  NO.105 | | | COCONUT CREEK | FL | 33073 | 10/21/2008 | $1,333.65 |
| ESCOBAR, MARIA ISABEL | 5260 NW 55TH BLVD  NO.105 | | | COCONUT CREEK | FL | 33073 | 11/5/2008 | $396.30 |
| ESCOBAR, MARIA ISABEL | 5260 NW 55TH BLVD  NO.105 | | | COCONUT CREEK | FL | 33073 | 11/7/2008 | $320.70 |
| ESCOBAR, MARIA ISABEL | 5260 NW 55TH BLVD  NO.105 | | | COCONUT CREEK | FL | 33073 | 11/10/2008 | $566.55 |
| ESCOBAR, MARIA ISABEL | 5260 NW 55TH BLVD  NO.105 | | | COCONUT CREEK | FL | 33073 | 11/12/2008 | $280.05 |
| ESCOBAR, MARIA ISABEL | 5260 NW 55TH BLVD  NO.105 | | | COCONUT CREEK | FL | 33073 | 11/12/2008 | $295.65 |
| ESCOBAR, MARIA ISABEL | 5260 NW 55TH BLVD  NO.105 | | | COCONUT CREEK | FL | 33073 | 11/19/2008 | $268.05 |
| ESCOBAR, MARIA ISABEL | 5260 NW 55TH BLVD  NO.105 | | | COCONUT CREEK | FL | 33073 | 11/21/2008 | $127.80 |
| ESKIN, LEAH | 4510 ROLAND AVENUE | | | BALTIMORE | MD | 21210 | 9/19/2008 | $4,350.00 |
| ESKIN, LEAH | 4510 ROLAND AVENUE | | | BALTIMORE | MD | 21210 | 10/17/2008 | $4,350.00 |
| ESKIN, LEAH | 4510 ROLAND AVENUE | | | BALTIMORE | MD | 21210 | 11/19/2008 | $4,350.00 |
| ESP COMPUTER SERVICES INC | 12444 VICTORY BLVD    STE 400 | | | NORTH HOLLYWOOD | CA | 91606 | 10/6/2008 | $1,874.92 |
| ESP COMPUTER SERVICES INC | 12444 VICTORY BLVD    STE 400 | | | NORTH HOLLYWOOD | CA | 91606 | 11/5/2008 | $2,303.78 |
| ESP COMPUTER SERVICES INC | 12444 VICTORY BLVD    STE 400 | | | NORTH HOLLYWOOD | CA | 91606 | 12/4/2008 | $1,893.96 |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ST | | | ORLANDO | FL | 32828 | 9/11/2008 | $827.03 |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ST | | | ORLANDO | FL | 32828 | 9/18/2008 | $771.96 |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ST | | | ORLANDO | FL | 32828 | 9/25/2008 | $801.87 |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ST | | | ORLANDO | FL | 32828 | 10/2/2008 | $783.96 |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ST | | | ORLANDO | FL | 32828 | 10/9/2008 | $764.42 |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ST | | | ORLANDO | FL | 32828 | 10/16/2008 | $469.24 |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ST | | | ORLANDO | FL | 32828 | 10/23/2008 | $380.96 |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ST | | | ORLANDO | FL | 32828 | 10/30/2008 | $303.29 |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ST | | | ORLANDO | FL | 32828 | 11/6/2008 | $364.16 |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ST | | | ORLANDO | FL | 32828 | 11/13/2008 | $366.55 |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ST | | | ORLANDO | FL | 32828 | 11/20/2008 | $365.68 |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ST | | | ORLANDO | FL | 32828 | 11/25/2008 | $365.68 |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ST | | | ORLANDO | FL | 32828 | 12/4/2008 | $481.04 |
| ESPN REGIONAL TELEVISION | ESPN PLAZA | | | BRISTOL | CT | 06010 | 9/16/2008 | $76,324.95 |
| ESSAY PRODUCTIONS INC | 1740 BRDWAY 24TH FLR | | | NEW YORK | NY | 10019 | 9/12/2008 | $2,470.62 |
| ESSAY PRODUCTIONS INC | 1740 BRDWAY 24TH FLR | | | NEW YORK | NY | 10019 | 10/10/2008 | $2,456.45 |
| ESSAY PRODUCTIONS INC | 1740 BRDWAY 24TH FLR | | | NEW YORK | NY | 10019 | 11/7/2008 | $2,586.86 |
| EURO RSCG BALTIMORE | 400 E PRATT ST   10TH FLR | | | BALTIMORE | MD | 21202 | 10/7/2008 | $8,500.00 |
| EUROPEAN PRESSPHOTO AGENCY | GUTLEUSTR 110 | | | FRANKFURT, BE | | 60327 | 10/17/2008 | $300.00 |
| EUROPEAN PRESSPHOTO AGENCY | GUTLEUSTR 110 | | | FRANKFURT, BE | | 60327 | 10/14/2008 | $4,000.00 |
| EUROPEAN PRESSPHOTO AGENCY | GUTLEUSTR 110 | | | FRANKFURT, BE | | 60327 | 11/17/2008 | $2,000.00 |
| EVANS, JANE | 4542 HERITAGE OAK DR | | | ORLANDO | FL | 32808 | 9/11/2008 | $756.53 |
| EVANS, JANE | 4542 HERITAGE OAK DR | | | ORLANDO | FL | 32808 | 9/18/2008 | $760.92 |
| EVANS, JANE | 4542 HERITAGE OAK DR | | | ORLANDO | FL | 32808 | 9/25/2008 | $757.86 |
| EVANS, JANE | 4542 HERITAGE OAK DR | | | ORLANDO | FL | 32808 | 10/2/2008 | $747.32 |
| EVANS, JANE | 4542 HERITAGE OAK DR | | | ORLANDO | FL | 32808 | 10/9/2008 | $751.86 |
| EVANS, JANE | 4542 HERITAGE OAK DR | | | ORLANDO | FL | 32808 | 10/16/2008 | $741.38 |
| EVANS, JANE | 4542 HERITAGE OAK DR | | | ORLANDO | FL | 32808 | 10/23/2008 | $752.61 |
| EVANS, JANE | 4542 HERITAGE OAK DR | | | ORLANDO | FL | 32808 | 10/30/2008 | $733.15 |
| EVANS, JANE | 4542 HERITAGE OAK DR | | | ORLANDO | FL | 32808 | 11/6/2008 | $732.43 |
| EVANS, JANE | 4542 HERITAGE OAK DR | | | ORLANDO | FL | 32808 | 11/13/2008 | $736.55 |
| EVANS, JANE | 4542 HERITAGE OAK DR | | | ORLANDO | FL | 32808 | 11/20/2008 | $784.42 |
| EVANS, JANE | 4542 HERITAGE OAK DR | | | ORLANDO | FL | 32808 | 11/25/2008 | $784.42 |
| EVANS, JANE | 4542 HERITAGE OAK DR | | | ORLANDO | FL | 32808 | 12/4/2008 | $802.18 |
| EVANSTON NEWS | 1111 N PINE CT | | | ARLINGTON HEIGHTS | IL | 60004 | 9/9/2008 | $5,354.27 |
| EVANSTON NEWS | 1111 N PINE CT | | | ARLINGTON HEIGHTS | IL | 60004 | 9/16/2008 | $5,429.56 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| EVANSTON NEWS | 1111 N PINE CT | | | ARLINGTON HEIGHTS | IL | 60004 | 9/23/2008 | $5,480.04 |
| EVANSTON NEWS | 1111 N PINE CT | | | ARLINGTON HEIGHTS | IL | 60004 | 9/26/2008 | $4,375.00 |
| EVANSTON NEWS | 1111 N PINE CT | | | ARLINGTON HEIGHTS | IL | 60004 | 9/30/2008 | $5,485.81 |
| EVANSTON NEWS | 1111 N PINE CT | | | ARLINGTON HEIGHTS | IL | 60004 | 10/7/2008 | $5,872.18 |
| EVANSTON NEWS | 1111 N PINE CT | | | ARLINGTON HEIGHTS | IL | 60004 | 10/14/2008 | $5,876.01 |
| EVANSTON NEWS | 1111 N PINE CT | | | ARLINGTON HEIGHTS | IL | 60004 | 10/17/2008 | $3,193.38 |
| EVANSTON NEWS | 1111 N PINE CT | | | ARLINGTON HEIGHTS | IL | 60004 | 10/21/2008 | $5,416.03 |
| EVANSTON NEWS | 1111 N PINE CT | | | ARLINGTON HEIGHTS | IL | 60004 | 10/28/2008 | $5,201.56 |
| EVANSTON NEWS | 1111 N PINE CT | | | ARLINGTON HEIGHTS | IL | 60004 | 11/4/2008 | $5,485.25 |
| EVANSTON NEWS | 1111 N PINE CT | | | ARLINGTON HEIGHTS | IL | 60004 | 11/12/2008 | $5,447.68 |
| EVANSTON NEWS | 1111 N PINE CT | | | ARLINGTON HEIGHTS | IL | 60004 | 11/18/2008 | $5,411.39 |
| EVANSTON NEWS | 1111 N PINE CT | | | ARLINGTON HEIGHTS | IL | 60004 | 11/25/2008 | $5,410.30 |
| EVANSTON NEWS | 1111 N PINE CT | | | ARLINGTON HEIGHTS | IL | 60004 | 12/2/2008 | $6,181.60 |
| EVENT CREATIVE LLC | 311 W WALTON ST | | | CHICAGO | IL | 60610 | 9/18/2008 | $15,351.03 |
| EVENT CREATIVE LLC | 311 W WALTON ST | | | CHICAGO | IL | 60610 | 11/3/2008 | $325.00 |
| EVENT PRODUCERS | 4130 FLORIDA AVE | | | KENNER | LA | 70065 | 10/8/2008 | $7,000.00 |
| EVENTFUL INC | 9171 TOWNE CENTRE DR STE 180 | | | SAN DIEGO | CA | 92122 | 10/9/2008 | $4,000.00 |
| EVENTFUL INC | 9171 TOWNE CENTRE DR STE 180 | | | SAN DIEGO | CA | 92122 | 11/7/2008 | $4,000.00 |
| EVENTWORKS INC | 340 WEST 131ST STREET | | | LOS ANGELES | CA | 90061 | 10/17/2008 | $3,193.38 |
| EVENTWORKS INC | 340 WEST 131ST STREET | | | LOS ANGELES | CA | 90061 | 10/31/2008 | $16,399.88 |
| EVENTWORKS INC | 340 WEST 131ST STREET | | | LOS ANGELES | CA | 90061 | 12/3/2008 | $26,088.25 |
| EVERETT, AMY | PO BOX 334 | | | EAST HAMPTON | CT | 06424 | 9/16/2008 | $967.59 |
| EVERETT, AMY | PO BOX 334 | | | EAST HAMPTON | CT | 06424 | 9/30/2008 | $937.31 |
| EVERETT, AMY | PO BOX 334 | | | EAST HAMPTON | CT | 06424 | 10/14/2008 | $1,033.18 |
| EVERETT, AMY | PO BOX 334 | | | EAST HAMPTON | CT | 06424 | 10/28/2008 | $924.24 |
| EVERETT, AMY | PO BOX 334 | | | EAST HAMPTON | CT | 06424 | 11/12/2008 | $955.05 |
| EVERETT, AMY | PO BOX 334 | | | EAST HAMPTON | CT | 06424 | 11/25/2008 | $953.70 |
| EVERGREEN PRINTING & PUBLISHING CO INC | PO BOX 786 | | | BELL MAWR | NJ | 08033 | 10/3/2008 | $6,394.82 |
| EVERGREEN PRINTING & PUBLISHING CO INC | PO BOX 786 | | | BELL MAWR | NJ | 08033 | 10/31/2008 | $11,198.04 |
| EVERGREEN PRIVATE BANK | 1515 W 22ND ST STE 100 | | | OAK BROOK | IL | 60523-8413 | 9/17/2008 | $6,749.00 |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DR | | | BURLINGTON | ON | L7L 5Z9 | 9/17/2008 | $10,330.53 |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DR | | | BURLINGTON | ON | L7L 5Z9 | 9/19/2008 | $69,569.55 |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DR | | | BURLINGTON | ON | L7L 5Z9 | 9/29/2008 | $69,569.55 |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DR | | | BURLINGTON | ON | L7L 5Z9 | 10/6/2008 | $5,580.00 |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DR | | | BURLINGTON | ON | L7L 5Z9 | 10/9/2008 | $3,865.00 |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DR | | | BURLINGTON | ON | L7L 5Z9 | 10/20/2008 | $26,694.44 |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DR | | | BURLINGTON | ON | L7L 5Z9 | 10/22/2008 | $28,069.42 |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DR | | | BURLINGTON | ON | L7L 5Z9 | 10/27/2008 | $27,797.50 |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DR | | | BURLINGTON | ON | L7L 5Z9 | 11/7/2008 | $760.00 |
| EWING, KATHLEEN | 1934 SUE CREEK DR | | | BALTIMORE | MD | 21221 | 9/10/2008 | $3,624.38 |
| EWING, KATHLEEN | 1934 SUE CREEK DR | | | BALTIMORE | MD | 21221 | 9/17/2008 | $3,893.64 |
| EWING, KATHLEEN | 1934 SUE CREEK DR | | | BALTIMORE | MD | 21221 | 9/24/2008 | $3,324.35 |
| EWING, KATHLEEN | 1934 SUE CREEK DR | | | BALTIMORE | MD | 21221 | 10/1/2008 | $3,604.09 |
| EWING, KATHLEEN | 1934 SUE CREEK DR | | | BALTIMORE | MD | 21221 | 10/8/2008 | $3,622.11 |
| EWING, KATHLEEN | 1934 SUE CREEK DR | | | BALTIMORE | MD | 21221 | 10/15/2008 | $3,749.58 |
| EWING, KATHLEEN | 1934 SUE CREEK DR | | | BALTIMORE | MD | 21221 | 10/22/2008 | $3,516.51 |
| EWING, KATHLEEN | 1934 SUE CREEK DR | | | BALTIMORE | MD | 21221 | 10/29/2008 | $8,556.39 |
| EWING, KATHLEEN | 1934 SUE CREEK DR | | | BALTIMORE | MD | 21221 | 11/5/2008 | $3,709.71 |
| EWING, KATHLEEN | 1934 SUE CREEK DR | | | BALTIMORE | MD | 21221 | 11/12/2008 | $3,630.65 |
| EWING, KATHLEEN | 1934 SUE CREEK DR | | | BALTIMORE | MD | 21221 | 11/19/2008 | $3,414.09 |
| EWING, KATHLEEN | 1934 SUE CREEK DR | | | BALTIMORE | MD | 21221 | 11/26/2008 | $3,597.54 |
| EWING, KATHLEEN | 1934 SUE CREEK DR | | | BALTIMORE | MD | 21221 | 12/3/2008 | $3,489.89 |
| EXECUTIVE ADVISORY LLC | 16830 VENTURA BLVD   STE 210 | | | ENCINO | CA | 91436 | 10/10/2008 | $5,000.00 |
| EXECUTIVE ADVISORY LLC | 16830 VENTURA BLVD   STE 210 | | | ENCINO | CA | 91436 | 10/31/2008 | $5,000.00 |
| EXECUTIVE SEARCH PROFESSIONALS LLC | 3 DOE RUN | | | HAMPTON | NJ | 07860 | 11/21/2008 | $10,000.00 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 | | | TOPEKA | KS | 66604-0247 | 9/10/2008 | $6,677.23 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 | | | TOPEKA | KS | 66604-0247 | 9/17/2008 | $12,583.98 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 | | | TOPEKA | KS | 66604-0247 | 9/26/2008 | $1,837.92 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 | | | TOPEKA | KS | 66604-0247 | 9/26/2008 | $4,466.26 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 | | | TOPEKA | KS | 66604-0247 | 10/3/2008 | $6,955.90 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 | | | TOPEKA | KS | 66604-0247 | 10/6/2008 | $12,714.79 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 | | | TOPEKA | KS | 66604-0247 | 10/9/2008 | $8,668.41 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 | | | TOPEKA | KS | 66604-0247 | 10/14/2008 | $8,606.62 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 | | | TOPEKA | KS | 66604-0247 | 10/17/2008 | $10,644.68 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 | | | TOPEKA | KS | 66604-0247 | 10/22/2008 | $22,045.08 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 | | | TOPEKA | KS | 66604-0247 | 10/24/2008 | $3,691.00 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 | | | TOPEKA | KS | 66604-0247 | 10/28/2008 | $12,769.74 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 | | | TOPEKA | KS | 66604-0247 | 11/7/2008 | $8,912.22 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 | | | TOPEKA | KS | 66604-0247 | 11/10/2008 | $319.77 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 | | | TOPEKA | KS | 66604-0247 | 11/18/2008 | $2,623.95 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 | | | TOPEKA | KS | 66604-0247 | 11/21/2008 | $5,510.14 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 | | | TOPEKA | KS | 66604-0247 | 12/4/2008 | $13,030.81 |
| EYE MALL MEDIA USA LLC | 901 S MOPAC EXPRESSWAY BLDG 111 | STE 250 | | AUSTIN | TX | 78746 | 10/3/2008 | $9,500.00 |
| EZ FX INC | 324 MAGUIRE RD | | | OCOEE | FL | 34761 | 10/23/2008 | $9,175.00 |
| EZZELL, JAMES W | PO BOX 295 | | | HAYES | VA | 23072 | 9/18/2008 | $1,179.66 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 107 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| EZZELL, JAMES W | PO BOX 295 | | | HAYES | VA | 23072 | 10/2/2008 | $1,166.32 |
| EZZELL, JAMES W | PO BOX 295 | | | HAYES | VA | 23072 | 10/16/2008 | $1,049.39 |
| EZZELL, JAMES W | PO BOX 295 | | | HAYES | VA | 23072 | 10/30/2008 | $934.39 |
| EZZELL, JAMES W | PO BOX 295 | | | HAYES | VA | 23072 | 11/13/2008 | $864.41 |
| EZZELL, JAMES W | PO BOX 295 | | | HAYES | VA | 23072 | 11/25/2008 | $876.80 |
| F H  BAZALAR COMPANY | 3506 TAFT ST | | | HOLLYWOOD | FL | 33021 | 9/10/2008 | $6,449.11 |
| FABARS, LEONELA | 6761 SW 88 ST APT D202 | | | MIAMI | FL | 33156 | 9/11/2008 | $823.47 |
| FABARS, LEONELA | 6761 SW 88 ST APT D202 | | | MIAMI | FL | 33156 | 9/18/2008 | $815.24 |
| FABARS, LEONELA | 6761 SW 88 ST APT D202 | | | MIAMI | FL | 33156 | 9/25/2008 | $815.59 |
| FABARS, LEONELA | 6761 SW 88 ST APT D202 | | | MIAMI | FL | 33156 | 10/2/2008 | $1,049.95 |
| FABARS, LEONELA | 6761 SW 88 ST APT D202 | | | MIAMI | FL | 33156 | 10/9/2008 | $814.70 |
| FABARS, LEONELA | 6761 SW 88 ST APT D202 | | | MIAMI | FL | 33156 | 10/16/2008 | $775.45 |
| FABARS, LEONELA | 6761 SW 88 ST APT D202 | | | MIAMI | FL | 33156 | 10/23/2008 | $924.04 |
| FABARS, LEONELA | 6761 SW 88 ST APT D202 | | | MIAMI | FL | 33156 | 10/30/2008 | $836.67 |
| FABARS, LEONELA | 6761 SW 88 ST APT D202 | | | MIAMI | FL | 33156 | 11/6/2008 | $795.74 |
| FABARS, LEONELA | 6761 SW 88 ST APT D202 | | | MIAMI | FL | 33156 | 11/13/2008 | $898.36 |
| FABARS, LEONELA | 6761 SW 88 ST APT D202 | | | MIAMI | FL | 33156 | 11/19/2008 | $25.00 |
| FABARS, LEONELA | 6761 SW 88 ST APT D202 | | | MIAMI | FL | 33156 | 11/20/2008 | $1,089.71 |
| FABARS, LEONELA | 6761 SW 88 ST APT D202 | | | MIAMI | FL | 33156 | 11/26/2008 | $703.48 |
| FABARS, LEONELA | 6761 SW 88 ST APT D202 | | | MIAMI | FL | 33156 | 12/1/2008 | $70.82 |
| FABARS, LEONELA | 6761 SW 88 ST APT D202 | | | MIAMI | FL | 33156 | 12/5/2008 | $807.51 |
| FACILITY SERVICES GROUP INC | 4850 S FORRESTVILLE | | | CHICAGO | IL | 60615 | 9/22/2008 | $1,500.00 |
| FACILITY SERVICES GROUP INC | 4850 S FORRESTVILLE | | | CHICAGO | IL | 60615 | 10/7/2008 | $3,825.00 |
| FACILITY SERVICES GROUP INC | 4850 S FORRESTVILLE | | | CHICAGO | IL | 60615 | 10/14/2008 | $450.00 |
| FACILITY SERVICES GROUP INC | 4850 S FORRESTVILLE | | | CHICAGO | IL | 60615 | 10/21/2008 | $375.00 |
| FACILITY SERVICES GROUP INC | 4850 S FORRESTVILLE | | | CHICAGO | IL | 60615 | 11/17/2008 | $750.00 |
| FAIRWINDS CREDIT UNION | 3087 N ALAFAYA TRL | | | ORLANDO | FL | 32826 | 11/7/2008 | $8,127.25 |
| FALERO, MARGARET | 298 VELVETEEN PL | | | CHULUOTA | FL | 32766 | 9/11/2008 | $1,019.33 |
| FALERO, MARGARET | 298 VELVETEEN PL | | | CHULUOTA | FL | 32766 | 9/18/2008 | $1,020.79 |
| FALERO, MARGARET | 298 VELVETEEN PL | | | CHULUOTA | FL | 32766 | 9/25/2008 | $1,021.35 |
| FALERO, MARGARET | 298 VELVETEEN PL | | | CHULUOTA | FL | 32766 | 10/2/2008 | $1,016.94 |
| FALERO, MARGARET | 298 VELVETEEN PL | | | CHULUOTA | FL | 32766 | 10/9/2008 | $995.03 |
| FALERO, MARGARET | 298 VELVETEEN PL | | | CHULUOTA | FL | 32766 | 10/16/2008 | $1,071.81 |
| FALERO, MARGARET | 298 VELVETEEN PL | | | CHULUOTA | FL | 32766 | 10/23/2008 | $1,057.88 |
| FALERO, MARGARET | 298 VELVETEEN PL | | | CHULUOTA | FL | 32766 | 10/30/2008 | $1,001.39 |
| FALERO, MARGARET | 298 VELVETEEN PL | | | CHULUOTA | FL | 32766 | 11/6/2008 | $686.43 |
| FALERO, MARGARET | 298 VELVETEEN PL | | | CHULUOTA | FL | 32766 | 11/13/2008 | $655.44 |
| FALERO, MARGARET | 298 VELVETEEN PL | | | CHULUOTA | FL | 32766 | 11/20/2008 | $901.53 |
| FALERO, MARGARET | 298 VELVETEEN PL | | | CHULUOTA | FL | 32766 | 11/25/2008 | $736.94 |
| FALERO, MARGARET | 298 VELVETEEN PL | | | CHULUOTA | FL | 32766 | 12/4/2008 | $708.40 |
| FANDANGO INC | PO BOX 100412 | | | PASADENA | CA | 91189-0412 | 9/19/2008 | $1,400.00 |
| FANDANGO INC | PO BOX 100412 | | | PASADENA | CA | 91189-0412 | 10/16/2008 | $1,345.02 |
| FANDANGO INC | PO BOX 100412 | | | PASADENA | CA | 91189-0412 | 10/28/2008 | $19,987.23 |
| FANDANGO INC | PO BOX 100412 | | | PASADENA | CA | 91189-0412 | 11/10/2008 | $300.00 |
| FANTASMA PRODUCTIONS | 226 EMERALOD LN | | | PALM BEACH | FL | 33480 | 11/19/2008 | $6,253.50 |
| FARBER INDUSTRIAL LLC | P O BOX 113 | | | MEDFORD | NY | 11763 | 9/24/2008 | $17,239.63 |
| FARBER, JOHN MICHAEL | 1600 MARKER ROAD | | | MIDDLETOWN | MD | 21769 | 10/15/2008 | $5,492.92 |
| FARLEY, VAUGHN | PO BOX 1099 | STE 5334 | | DUNDEE | FL | 33838 | 9/11/2008 | $2,631.97 |
| FARLEY, VAUGHN | PO BOX 1099 | STE 5334 | | DUNDEE | FL | 33838 | 9/18/2008 | $2,897.43 |
| FARLEY, VAUGHN | PO BOX 1099 | STE 5334 | | DUNDEE | FL | 33838 | 9/25/2008 | $2,886.79 |
| FARLEY, VAUGHN | PO BOX 1099 | STE 5334 | | DUNDEE | FL | 33838 | 10/2/2008 | $3,017.10 |
| FARLEY, VAUGHN | PO BOX 1099 | STE 5334 | | DUNDEE | FL | 33838 | 10/9/2008 | $2,928.24 |
| FARLEY, VAUGHN | PO BOX 1099 | STE 5334 | | DUNDEE | FL | 33838 | 10/16/2008 | $2,887.03 |
| FARLEY, VAUGHN | PO BOX 1099 | STE 5334 | | DUNDEE | FL | 33838 | 10/23/2008 | $2,933.88 |
| FARLEY, VAUGHN | PO BOX 1099 | STE 5334 | | DUNDEE | FL | 33838 | 10/30/2008 | $3,017.26 |
| FARLEY, VAUGHN | PO BOX 1099 | STE 5334 | | DUNDEE | FL | 33838 | 11/6/2008 | $3,460.59 |
| FARLEY, VAUGHN | PO BOX 1099 | STE 5334 | | DUNDEE | FL | 33838 | 11/13/2008 | $3,460.59 |
| FARLEY, VAUGHN | PO BOX 1099 | STE 5334 | | DUNDEE | FL | 33838 | 11/20/2008 | $2,991.20 |
| FARLEY, VAUGHN | PO BOX 1099 | STE 5334 | | DUNDEE | FL | 33838 | 11/25/2008 | $2,991.20 |
| FARLEY, VAUGHN | PO BOX 1099 | STE 5334 | | DUNDEE | FL | 33838 | 12/1/2008 | $178.03 |
| FARLEY, VAUGHN | PO BOX 1099 | STE 5334 | | DUNDEE | FL | 33838 | 12/4/2008 | $2,998.19 |
| FARRAR NICHOLS ASSOCIATES | 15 MICHIGAN AVE | ATTN:  MARSHA MASSA | | HUDSON | MA | 01749 | 9/12/2008 | $17,245.14 |
| FARRAR NICHOLS ASSOCIATES | 15 MICHIGAN AVE | ATTN:  MARSHA MASSA | | HUDSON | MA | 01749 | 9/12/2008 | $740.13 |
| FARRAR NICHOLS ASSOCIATES | 15 MICHIGAN AVE | ATTN:  MARSHA MASSA | | HUDSON | MA | 01749 | 10/10/2008 | $14,947.40 |
| FARRAR NICHOLS ASSOCIATES | 15 MICHIGAN AVE | ATTN:  MARSHA MASSA | | HUDSON | MA | 01749 | 10/10/2008 | $578.84 |
| FARRAR NICHOLS ASSOCIATES | 15 MICHIGAN AVE | ATTN:  MARSHA MASSA | | HUDSON | MA | 01749 | 11/7/2008 | $15,109.55 |
| FARRAR NICHOLS ASSOCIATES | 15 MICHIGAN AVE | ATTN:  MARSHA MASSA | | HUDSON | MA | 01749 | 11/7/2008 | $754.97 |
| FARRELL, JAMES F | 24 LOOKOUT MOUNTAIN DR | | | MANCHESTER | CT | 06040 | 9/22/2008 | $900.00 |
| FARRELL, JAMES F | 24 LOOKOUT MOUNTAIN DR | | | MANCHESTER | CT | 06040 | 10/3/2008 | $1,022.29 |
| FARRELL, JAMES F | 24 LOOKOUT MOUNTAIN DR | | | MANCHESTER | CT | 06040 | 10/17/2008 | $900.00 |
| FARRELL, JAMES F | 24 LOOKOUT MOUNTAIN DR | | | MANCHESTER | CT | 06040 | 11/4/2008 | $1,044.44 |
| FARRELL, JAMES F | 24 LOOKOUT MOUNTAIN DR | | | MANCHESTER | CT | 06040 | 11/14/2008 | $900.00 |
| FARRELL, JAMES F | 24 LOOKOUT MOUNTAIN DR | | | MANCHESTER | CT | 06040 | 12/2/2008 | $900.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| FATHOM ONLINE INC | 71 STEVENSON ST STE 400 | | | SAN FRANCISCO | CA | 94105 | 9/23/2008 | $31,549.63 |
| FAUBERT, MARK | 1644 SHERBOURNE ST | | | WINTER GARDEN | FL | 34787 | 9/11/2008 | $875.00 |
| FAUBERT, MARK | 1644 SHERBOURNE ST | | | WINTER GARDEN | FL | 34787 | 9/18/2008 | $961.28 |
| FAUBERT, MARK | 1644 SHERBOURNE ST | | | WINTER GARDEN | FL | 34787 | 9/25/2008 | $957.17 |
| FAUBERT, MARK | 1644 SHERBOURNE ST | | | WINTER GARDEN | FL | 34787 | 10/2/2008 | $941.21 |
| FAUBERT, MARK | 1644 SHERBOURNE ST | | | WINTER GARDEN | FL | 34787 | 10/9/2008 | $962.64 |
| FAUBERT, MARK | 1644 SHERBOURNE ST | | | WINTER GARDEN | FL | 34787 | 10/16/2008 | $976.57 |
| FAUBERT, MARK | 1644 SHERBOURNE ST | | | WINTER GARDEN | FL | 34787 | 10/23/2008 | $954.10 |
| FAUBERT, MARK | 1644 SHERBOURNE ST | | | WINTER GARDEN | FL | 34787 | 10/30/2008 | $955.23 |
| FAUBERT, MARK | 1644 SHERBOURNE ST | | | WINTER GARDEN | FL | 34787 | 11/6/2008 | $958.16 |
| FAUBERT, MARK | 1644 SHERBOURNE ST | | | WINTER GARDEN | FL | 34787 | 11/13/2008 | $980.13 |
| FAUBERT, MARK | 1644 SHERBOURNE ST | | | WINTER GARDEN | FL | 34787 | 11/20/2008 | $1,011.76 |
| FAUBERT, MARK | 1644 SHERBOURNE ST | | | WINTER GARDEN | FL | 34787 | 11/25/2008 | $1,011.76 |
| FAUBERT, MARK | 1644 SHERBOURNE ST | | | WINTER GARDEN | FL | 34787 | 12/4/2008 | $1,129.60 |
| FAUL, LARRY | C/O LARRY FAUL ENTERPRISES | 349 SANDALWOOD #B-2 | | SCHAUMBURG | IL | 60193 | 10/31/2008 | $7,450.00 |
| FAVRE, FRANCOIS | 7 ELTON PL | | | BOYNTON BEACH | FL | 33426 | 9/11/2008 | $420.54 |
| FAVRE, FRANCOIS | 7 ELTON PL | | | BOYNTON BEACH | FL | 33426 | 9/18/2008 | $424.57 |
| FAVRE, FRANCOIS | 7 ELTON PL | | | BOYNTON BEACH | FL | 33426 | 9/25/2008 | $422.51 |
| FAVRE, FRANCOIS | 7 ELTON PL | | | BOYNTON BEACH | FL | 33426 | 10/2/2008 | $428.04 |
| FAVRE, FRANCOIS | 7 ELTON PL | | | BOYNTON BEACH | FL | 33426 | 10/9/2008 | $427.19 |
| FAVRE, FRANCOIS | 7 ELTON PL | | | BOYNTON BEACH | FL | 33426 | 10/16/2008 | $423.32 |
| FAVRE, FRANCOIS | 7 ELTON PL | | | BOYNTON BEACH | FL | 33426 | 10/23/2008 | $430.68 |
| FAVRE, FRANCOIS | 7 ELTON PL | | | BOYNTON BEACH | FL | 33426 | 10/30/2008 | $443.78 |
| FAVRE, FRANCOIS | 7 ELTON PL | | | BOYNTON BEACH | FL | 33426 | 11/6/2008 | $452.55 |
| FAVRE, FRANCOIS | 7 ELTON PL | | | BOYNTON BEACH | FL | 33426 | 11/13/2008 | $459.53 |
| FAVRE, FRANCOIS | 7 ELTON PL | | | BOYNTON BEACH | FL | 33426 | 11/20/2008 | $471.64 |
| FAVRE, FRANCOIS | 7 ELTON PL | | | BOYNTON BEACH | FL | 33426 | 11/26/2008 | $417.32 |
| FAVRE, FRANCOIS | 7 ELTON PL | | | BOYNTON BEACH | FL | 33426 | 11/26/2008 | $34.08 |
| FAVRE, FRANCOIS | 7 ELTON PL | | | BOYNTON BEACH | FL | 33426 | 12/5/2008 | $425.74 |
| FBM DISTRIBUTION INC | 2906 BANYAN BLVD CIRC NW | | | BOCA RATON | FL | 33431 | 9/10/2008 | $1,235.37 |
| FBM DISTRIBUTION INC | 2906 BANYAN BLVD CIRC NW | | | BOCA RATON | FL | 33431 | 9/17/2008 | $1,292.59 |
| FBM DISTRIBUTION INC | 2906 BANYAN BLVD CIRC NW | | | BOCA RATON | FL | 33431 | 9/24/2008 | $2,048.18 |
| FBM DISTRIBUTION INC | 2906 BANYAN BLVD CIRC NW | | | BOCA RATON | FL | 33431 | 10/1/2008 | $1,288.65 |
| FBM DISTRIBUTION INC | 2906 BANYAN BLVD CIRC NW | | | BOCA RATON | FL | 33431 | 10/9/2008 | $1,181.46 |
| FBM DISTRIBUTION INC | 2906 BANYAN BLVD CIRC NW | | | BOCA RATON | FL | 33431 | 10/17/2008 | $1,462.11 |
| FBM DISTRIBUTION INC | 2906 BANYAN BLVD CIRC NW | | | BOCA RATON | FL | 33431 | 10/22/2008 | $1,369.32 |
| FBM DISTRIBUTION INC | 2906 BANYAN BLVD CIRC NW | | | BOCA RATON | FL | 33431 | 10/29/2008 | $1,420.88 |
| FBM DISTRIBUTION INC | 2906 BANYAN BLVD CIRC NW | | | BOCA RATON | FL | 33431 | 11/5/2008 | $1,473.57 |
| FBM DISTRIBUTION INC | 2906 BANYAN BLVD CIRC NW | | | BOCA RATON | FL | 33431 | 11/12/2008 | $1,500.45 |
| FBM DISTRIBUTION INC | 2906 BANYAN BLVD CIRC NW | | | BOCA RATON | FL | 33431 | 11/19/2008 | $1,538.27 |
| FBM DISTRIBUTION INC | 2906 BANYAN BLVD CIRC NW | | | BOCA RATON | FL | 33431 | 11/26/2008 | $1,533.76 |
| FBM DISTRIBUTION INC | 2906 BANYAN BLVD CIRC NW | | | BOCA RATON | FL | 33431 | 12/3/2008 | $3,520.94 |
| FCP NY | PO BOX 11279 | | | SYRACUSE | NY | 13218 | 9/10/2008 | $482.50 |
| FCP NY | PO BOX 11279 | | | SYRACUSE | NY | 13218 | 9/17/2008 | $2,535.00 |
| FCP NY | PO BOX 11279 | | | SYRACUSE | NY | 13218 | 9/24/2008 | $482.50 |
| FCP NY | PO BOX 11279 | | | SYRACUSE | NY | 13218 | 10/1/2008 | $5,110.00 |
| FCP NY | PO BOX 11279 | | | SYRACUSE | NY | 13218 | 10/7/2008 | $482.50 |
| FCP NY | PO BOX 11279 | | | SYRACUSE | NY | 13218 | 10/15/2008 | $3,080.00 |
| FCP NY | PO BOX 11279 | | | SYRACUSE | NY | 13218 | 10/22/2008 | $780.00 |
| FCP NY | PO BOX 11279 | | | SYRACUSE | NY | 13218 | 10/29/2008 | $2,150.00 |
| FCP NY | PO BOX 11279 | | | SYRACUSE | NY | 13218 | 11/4/2008 | $1,017.50 |
| FEARLESS UNITED INC | F/S/O ROSS KING | 3087 HOLLYRIDGE DRIVE | | LOS ANGELES | CA | 90068 | 9/12/2008 | $7,019.23 |
| FEARLESS UNITED INC | F/S/O ROSS KING | 3087 HOLLYRIDGE DRIVE | | LOS ANGELES | CA | 90068 | 9/26/2008 | $7,019.23 |
| FEARLESS UNITED INC | F/S/O ROSS KING | 3087 HOLLYRIDGE DRIVE | | LOS ANGELES | CA | 90068 | 10/9/2008 | $7,019.23 |
| FEARLESS UNITED INC | F/S/O ROSS KING | 3087 HOLLYRIDGE DRIVE | | LOS ANGELES | CA | 90068 | 10/20/2008 | $734.00 |
| FEARLESS UNITED INC | F/S/O ROSS KING | 3087 HOLLYRIDGE DRIVE | | LOS ANGELES | CA | 90068 | 10/24/2008 | $7,019.23 |
| FEARLESS UNITED INC | F/S/O ROSS KING | 3087 HOLLYRIDGE DRIVE | | LOS ANGELES | CA | 90068 | 11/6/2008 | $7,019.23 |
| FEARLESS UNITED INC | F/S/O ROSS KING | 3087 HOLLYRIDGE DRIVE | | LOS ANGELES | CA | 90068 | 11/20/2008 | $7,019.23 |
| FEDERAL LIFE INSURANCE CO. | MR. THOMAS W. AUSTIN | 3750 W. DEERFIELD ROAD | | RIVERWOODS | IL | 60015 | 10/31/2008 | $8,245.00 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/9/2008 | $1,112.82 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/9/2008 | $14.30 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/10/2008 | $76.15 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/10/2008 | $156.56 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/11/2008 | $2,139.85 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/12/2008 | $13.13 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/12/2008 | $3,975.37 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/12/2008 | $12.00 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/12/2008 | $9.37 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/16/2008 | $120.77 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/16/2008 | $1,822.18 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/16/2008 | $14.30 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/17/2008 | $138.80 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/18/2008 | $192.11 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/18/2008 | $39.42 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/18/2008 | $1,991.67 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/19/2008 | $986.10 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/19/2008 | $21.91 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/19/2008 | $72.25 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/19/2008 | $129.54 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/19/2008 | $3,584.86 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/19/2008 | $12.00 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/19/2008 | $16.37 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/23/2008 | $41.74 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/23/2008 | $627.12 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/23/2008 | $27.82 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/24/2008 | $172.38 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/24/2008 | $486.28 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/25/2008 | $217.66 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/25/2008 | $940.15 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/26/2008 | $100.66 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/26/2008 | $137.61 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/26/2008 | $3,589.96 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/26/2008 | $18.00 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/29/2008 | $41.95 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/29/2008 | $488.23 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/29/2008 | $132.33 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/30/2008 | $86.15 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/30/2008 | $35.58 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 9/30/2008 | $411.76 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/1/2008 | $55.37 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/1/2008 | $136.05 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/1/2008 | $390.10 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/2/2008 | $162.60 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/2/2008 | $1,877.25 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/2/2008 | $1,335.67 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/3/2008 | $14.48 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/3/2008 | $6,344.88 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/3/2008 | $30.00 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/7/2008 | $109.08 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/7/2008 | $217.53 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/7/2008 | $7.10 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/8/2008 | $217.12 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/8/2008 | $139.90 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/8/2008 | $3,411.67 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/9/2008 | $33.41 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/9/2008 | $5,448.72 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/9/2008 | $12.00 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/14/2008 | $536.07 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/15/2008 | $764.06 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/15/2008 | $853.52 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/16/2008 | $329.77 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/16/2008 | $19.86 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/16/2008 | $2,317.70 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/17/2008 | $118.36 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/17/2008 | $77.30 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/17/2008 | $1,984.77 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/17/2008 | $24.71 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/17/2008 | $14.03 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/20/2008 | $83.25 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/21/2008 | $82.44 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/21/2008 | $3,453.25 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/22/2008 | $536.94 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/22/2008 | $53.44 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/22/2008 | $282.26 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/23/2008 | $7.28 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/23/2008 | $1,043.37 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/23/2008 | $948.51 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/24/2008 | $46.47 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/24/2008 | $5.07 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/24/2008 | $30.49 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/24/2008 | $57.12 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/24/2008 | $4,366.44 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/24/2008 | $25.11 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/24/2008 | $13.43 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/27/2008 | $1,102.73 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/27/2008 | $413.32 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/27/2008 | $1,365.55 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/27/2008 | $203.25 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/28/2008 | $284.82 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/29/2008 | $457.92 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/29/2008 | $44.45 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/29/2008 | $1,189.14 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/30/2008 | $1,407.98 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/30/2008 | $31.86 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/30/2008 | $561.79 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/31/2008 | $29.78 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/31/2008 | $27.97 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/31/2008 | $46.47 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/31/2008 | $1,302.89 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/31/2008 | $12.00 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 10/31/2008 | $16.33 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/3/2008 | $308.65 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/3/2008 | $233.08 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/4/2008 | $767.58 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/4/2008 | $24.26 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/4/2008 | $46.48 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/5/2008 | $1,288.94 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/5/2008 | $35.79 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/5/2008 | $501.59 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/5/2008 | $34.17 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/6/2008 | $4,124.67 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/6/2008 | $12.00 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/6/2008 | $7.28 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/7/2008 | $376.35 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/10/2008 | $261.58 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/10/2008 | $74.16 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/12/2008 | $38.92 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/12/2008 | $191.63 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/12/2008 | $143.64 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/13/2008 | $24.54 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/13/2008 | $342.04 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/14/2008 | $43.88 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/14/2008 | $940.73 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/14/2008 | $6,209.60 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/14/2008 | $12.00 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/14/2008 | $9.11 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/17/2008 | $829.09 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/17/2008 | $309.46 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/18/2008 | $125.50 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/18/2008 | $43.78 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/19/2008 | $354.38 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/19/2008 | $21.93 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/19/2008 | $94.42 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/19/2008 | $145.26 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/19/2008 | $9.37 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/19/2008 | $4,743.26 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/20/2008 | $155.07 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/20/2008 | $17.94 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/20/2008 | $2,959.26 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/20/2008 | $12.00 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/21/2008 | $140.31 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/21/2008 | $174.05 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/21/2008 | $24.30 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/21/2008 | $109.35 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/21/2008 | $62.48 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/24/2008 | $49.49 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/24/2008 | $1,170.77 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/24/2008 | $1,238.01 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/25/2008 | $578.85 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/25/2008 | $21.60 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/25/2008 | $4,459.42 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/26/2008 | $60.77 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/26/2008 | $5,540.71 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 11/26/2008 | $67.18 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 12/1/2008 | $598.18 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 12/2/2008 | $290.44 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 12/2/2008 | $150.52 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 12/3/2008 | $36.80 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 12/3/2008 | $1,606.12 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 12/4/2008 | $1,282.92 |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | 12/4/2008 | $95.63 |
| FEDEX TRADE NETWORKS | PO BOX 406226 | | | ATLANTA | GA | 30384-6226 | 9/29/2008 | $5,436.47 |
| FEDEX TRADE NETWORKS | PO BOX 406226 | | | ATLANTA | GA | 30384-6226 | 10/2/2008 | $295.30 |
| FEHNEL PRESS SERVICE & SUPPLY | 1841 BOX ELDER RD | | | ALLENTOWN | PA | 18103 | 9/12/2008 | $2,617.94 |
| FEHNEL PRESS SERVICE & SUPPLY | 1841 BOX ELDER RD | | | ALLENTOWN | PA | 18103 | 10/9/2008 | $1,023.20 |
| FEHNEL PRESS SERVICE & SUPPLY | 1841 BOX ELDER RD | | | ALLENTOWN | PA | 18103 | 10/23/2008 | $2,058.56 |
| FEHNEL PRESS SERVICE & SUPPLY | 1841 BOX ELDER RD | | | ALLENTOWN | PA | 18103 | 10/30/2008 | $237.50 |
| FEHNEL PRESS SERVICE & SUPPLY | 1841 BOX ELDER RD | | | ALLENTOWN | PA | 18103 | 11/6/2008 | $237.50 |
| FEHNEL PRESS SERVICE & SUPPLY | 1841 BOX ELDER RD | | | ALLENTOWN | PA | 18103 | 11/20/2008 | $4,502.40 |
| FEINBERG, SCOTT A | 26 WESTWARD ROAD | | | WOODBRIDGE | CT | 06525 | 11/17/2008 | $3,450.00 |
| FEINBERG, SCOTT A | 26 WESTWARD ROAD | | | WOODBRIDGE | CT | 06525 | 11/17/2008 | $1,150.00 |
| FEINBERG, SCOTT A | 26 WESTWARD ROAD | | | WOODBRIDGE | CT | 06525 | 11/19/2008 | $1,150.00 |
| FEL SERVICES CORP. | MR. STEVE LAKETEK | 1980 W. CLOVER DR. | | INVERNESS | IL | 60067 | 10/31/2008 | $6,825.00 |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR | | | LAURYS STATION | PA | 18059-1120 | 9/9/2008 | $1,266.03 |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR | | | LAURYS STATION | PA | 18059-1120 | 9/23/2008 | $1,079.86 |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR | | | LAURYS STATION | PA | 18059-1120 | 10/7/2008 | $1,144.73 |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR | | | LAURYS STATION | PA | 18059-1120 | 10/21/2008 | $1,163.38 |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR | | | LAURYS STATION | PA | 18059-1120 | 11/4/2008 | $1,189.44 |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR | | | LAURYS STATION | PA | 18059-1120 | 11/18/2008 | $1,142.36 |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR | | | LAURYS STATION | PA | 18059-1120 | 12/2/2008 | $1,266.82 |
| FENTON, MICHAEL | MIKES NEWS | 2820 W 48TH PL | | CHICAGO HEIGHTS | IL | 60652 | 10/17/2008 | $4,875.73 |
| FENTON, MICHAEL | MIKES NEWS | 2820 W 48TH PL | | CHICAGO HEIGHTS | IL | 60652 | 9/9/2008 | $5,577.91 |
| FENTON, MICHAEL | MIKES NEWS | 2820 W 48TH PL | | CHICAGO HEIGHTS | IL | 60652 | 9/16/2008 | $5,823.00 |
| FENTON, MICHAEL | MIKES NEWS | 2820 W 48TH PL | | CHICAGO HEIGHTS | IL | 60652 | 9/23/2008 | $6,608.02 |
| FENTON, MICHAEL | MIKES NEWS | 2820 W 48TH PL | | CHICAGO HEIGHTS | IL | 60652 | 9/30/2008 | $5,831.49 |
| FENTON, MICHAEL | MIKES NEWS | 2820 W 48TH PL | | CHICAGO HEIGHTS | IL | 60652 | 10/7/2008 | $6,074.00 |
| FENTON, MICHAEL | MIKES NEWS | 2820 W 48TH PL | | CHICAGO HEIGHTS | IL | 60652 | 10/14/2008 | $177.70 |
| FENTON, MICHAEL | MIKES NEWS | 2820 W 48TH PL | | CHICAGO HEIGHTS | IL | 60652 | 10/21/2008 | $6,007.40 |
| FENTON, MICHAEL | MIKES NEWS | 2820 W 48TH PL | | CHICAGO HEIGHTS | IL | 60652 | 10/28/2008 | $9,248.93 |
| FENTON, MICHAEL | MIKES NEWS | 2820 W 48TH PL | | CHICAGO HEIGHTS | IL | 60652 | 11/4/2008 | $7,018.95 |
| FENTON, MICHAEL | MIKES NEWS | 2820 W 48TH PL | | CHICAGO HEIGHTS | IL | 60652 | 11/12/2008 | $5,464.32 |
| FENTON, MICHAEL | MIKES NEWS | 2820 W 48TH PL | | CHICAGO HEIGHTS | IL | 60652 | 11/18/2008 | $5,495.54 |
| FENTON, MICHAEL | MIKES NEWS | 2820 W 48TH PL | | CHICAGO HEIGHTS | IL | 60652 | 11/25/2008 | $5,492.06 |
| FENTON, MICHAEL | MIKES NEWS | 2820 W 48TH PL | | CHICAGO HEIGHTS | IL | 60652 | 12/2/2008 | $6,356.12 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE  STE 2314 | | | KISSIMMEE | FL | 34759 | 9/11/2008 | $1,554.34 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE  STE 2314 | | | KISSIMMEE | FL | 34759 | 9/18/2008 | $1,540.32 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE  STE 2314 | | | KISSIMMEE | FL | 34759 | 9/25/2008 | $1,566.97 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE  STE 2314 | | | KISSIMMEE | FL | 34759 | 10/2/2008 | $1,409.12 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE  STE 2314 | | | KISSIMMEE | FL | 34759 | 10/9/2008 | $1,563.29 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE  STE 2314 | | | KISSIMMEE | FL | 34759 | 10/16/2008 | $1,510.20 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE  STE 2314 | | | KISSIMMEE | FL | 34759 | 10/23/2008 | $1,489.66 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE  STE 2314 | | | KISSIMMEE | FL | 34759 | 10/30/2008 | $1,507.39 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE  STE 2314 | | | KISSIMMEE | FL | 34759 | 11/6/2008 | $1,498.80 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE  STE 2314 | | | KISSIMMEE | FL | 34759 | 11/13/2008 | $1,512.59 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE  STE 2314 | | | KISSIMMEE | FL | 34759 | 11/20/2008 | $1,598.80 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE  STE 2314 | | | KISSIMMEE | FL | 34759 | 11/25/2008 | $1,598.80 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE  STE 2314 | | | KISSIMMEE | FL | 34759 | 12/1/2008 | $229.31 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE  STE 2314 | | | KISSIMMEE | FL | 34759 | 12/4/2008 | $1,513.61 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 9/11/2008 | $711.00 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 9/18/2008 | $717.26 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 9/25/2008 | $721.29 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 10/2/2008 | $725.78 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 10/9/2008 | $722.74 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 10/16/2008 | $727.87 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 10/23/2008 | $749.26 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 10/30/2008 | $774.20 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 11/6/2008 | $789.59 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 11/13/2008 | $790.73 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 11/20/2008 | $817.08 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 11/25/2008 | $817.08 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 12/4/2008 | $882.65 |
| FERRELL, PAULETTE | 956 W GREEN ST | | | ALLENTOWN | PA | 18102 | 9/9/2008 | $769.09 |
| FERRELL, PAULETTE | 956 W GREEN ST | | | ALLENTOWN | PA | 18102 | 9/23/2008 | $811.89 |
| FERRELL, PAULETTE | 956 W GREEN ST | | | ALLENTOWN | PA | 18102 | 10/7/2008 | $762.76 |
| FERRELL, PAULETTE | 956 W GREEN ST | | | ALLENTOWN | PA | 18102 | 10/21/2008 | $1,277.72 |
| FERRELL, PAULETTE | 956 W GREEN ST | | | ALLENTOWN | PA | 18102 | 11/4/2008 | $1,198.83 |
| FERRELL, PAULETTE | 956 W GREEN ST | | | ALLENTOWN | PA | 18102 | 11/18/2008 | $1,161.77 |
| FERRELL, PAULETTE | 956 W GREEN ST | | | ALLENTOWN | PA | 18102 | 12/2/2008 | $1,118.94 |
| FERRY,BRIAN | 8350 BROOKWOOD RD | | | MILLERSVILLE | MD | 21108-1235 | 9/10/2008 | $6,194.32 |
| FERRY,BRIAN | 8350 BROOKWOOD RD | | | MILLERSVILLE | MD | 21108-1235 | 9/17/2008 | $6,928.35 |
| FERRY,BRIAN | 8350 BROOKWOOD RD | | | MILLERSVILLE | MD | 21108-1235 | 9/24/2008 | $5,948.60 |
| FERRY,BRIAN | 8350 BROOKWOOD RD | | | MILLERSVILLE | MD | 21108-1235 | 10/1/2008 | $6,008.92 |

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| FERRY,BRIAN | 8350 BROOKWOOD RD | | | MILLERSVILLE | MD | 21108-1235 | 10/8/2008 | $6,005.84 |
| FERRY,BRIAN | 8350 BROOKWOOD RD | | | MILLERSVILLE | MD | 21108-1235 | 10/15/2008 | $6,430.73 |
| FERRY,BRIAN | 8350 BROOKWOOD RD | | | MILLERSVILLE | MD | 21108-1235 | 10/22/2008 | $5,913.67 |
| FERRY,BRIAN | 8350 BROOKWOOD RD | | | MILLERSVILLE | MD | 21108-1235 | 10/29/2008 | $6,156.48 |
| FERRY,BRIAN | 8350 BROOKWOOD RD | | | MILLERSVILLE | MD | 21108-1235 | 11/5/2008 | $6,286.97 |
| FERRY,BRIAN | 8350 BROOKWOOD RD | | | MILLERSVILLE | MD | 21108-1235 | 11/12/2008 | $6,032.92 |
| FERRY,BRIAN | 8350 BROOKWOOD RD | | | MILLERSVILLE | MD | 21108-1235 | 11/19/2008 | $5,927.41 |
| FERRY,BRIAN | 8350 BROOKWOOD RD | | | MILLERSVILLE | MD | 21108-1235 | 11/26/2008 | $6,181.56 |
| FERRY,BRIAN | 8350 BROOKWOOD RD | | | MILLERSVILLE | MD | 21108-1235 | 12/3/2008 | $5,784.12 |
| FIALHO, JUSSARA CONCALVES | 2421 NE 1ST WAY | | | POMPANO BEACH | FL | 33064 | 9/11/2008 | $693.79 |
| FIALHO, JUSSARA CONCALVES | 2421 NE 1ST WAY | | | POMPANO BEACH | FL | 33064 | 9/18/2008 | $721.74 |
| FIALHO, JUSSARA CONCALVES | 2421 NE 1ST WAY | | | POMPANO BEACH | FL | 33064 | 9/25/2008 | $744.14 |
| FIALHO, JUSSARA CONCALVES | 2421 NE 1ST WAY | | | POMPANO BEACH | FL | 33064 | 10/2/2008 | $636.37 |
| FIALHO, JUSSARA CONCALVES | 2421 NE 1ST WAY | | | POMPANO BEACH | FL | 33064 | 10/9/2008 | $638.73 |
| FIALHO, JUSSARA CONCALVES | 2421 NE 1ST WAY | | | POMPANO BEACH | FL | 33064 | 10/16/2008 | $625.99 |
| FIALHO, JUSSARA CONCALVES | 2421 NE 1ST WAY | | | POMPANO BEACH | FL | 33064 | 10/23/2008 | $630.99 |
| FIALHO, JUSSARA CONCALVES | 2421 NE 1ST WAY | | | POMPANO BEACH | FL | 33064 | 10/30/2008 | $645.14 |
| FIALHO, JUSSARA CONCALVES | 2421 NE 1ST WAY | | | POMPANO BEACH | FL | 33064 | 11/6/2008 | $659.04 |
| FIALHO, JUSSARA CONCALVES | 2421 NE 1ST WAY | | | POMPANO BEACH | FL | 33064 | 11/13/2008 | $647.07 |
| FIALHO, JUSSARA CONCALVES | 2421 NE 1ST WAY | | | POMPANO BEACH | FL | 33064 | 11/20/2008 | $688.98 |
| FIALHO, JUSSARA CONCALVES | 2421 NE 1ST WAY | | | POMPANO BEACH | FL | 33064 | 11/26/2008 | $580.96 |
| FIALHO, JUSSARA CONCALVES | 2421 NE 1ST WAY | | | POMPANO BEACH | FL | 33064 | 12/1/2008 | $46.54 |
| FIALHO, JUSSARA CONCALVES | 2421 NE 1ST WAY | | | POMPANO BEACH | FL | 33064 | 12/5/2008 | $726.93 |
| FIBERTECH NETWORKS LLC | ATTN ACCOUNTS RECEIVABLE | 300 MERIDIAN CENTRE | | ROCHESTER | NY | 14618 | 9/9/2008 | $4,014.75 |
| FIBERTECH NETWORKS LLC | ATTN ACCOUNTS RECEIVABLE | 300 MERIDIAN CENTRE | | ROCHESTER | NY | 14618 | 10/8/2008 | $5,353.00 |
| FIBERTECH NETWORKS LLC | ATTN ACCOUNTS RECEIVABLE | 300 MERIDIAN CENTRE | | ROCHESTER | NY | 14618 | 11/7/2008 | $5,353.00 |
| FIBERTECH NETWORKS LLC | ATTN ACCOUNTS RECEIVABLE | 300 MERIDIAN CENTRE | | ROCHESTER | NY | 14618 | 11/13/2008 | $2,188.03 |
| FIELDER, THOMAS ANDREW | 14120 HIDDEN DRIVE | | | LANEXA | VA | 23089 | 9/12/2008 | $633.58 |
| FIELDER, THOMAS ANDREW | 14120 HIDDEN DRIVE | | | LANEXA | VA | 23089 | 9/16/2008 | $393.33 |
| FIELDER, THOMAS ANDREW | 14120 HIDDEN DRIVE | | | LANEXA | VA | 23089 | 9/23/2008 | $412.18 |
| FIELDER, THOMAS ANDREW | 14120 HIDDEN DRIVE | | | LANEXA | VA | 23089 | 9/29/2008 | $453.94 |
| FIELDER, THOMAS ANDREW | 14120 HIDDEN DRIVE | | | LANEXA | VA | 23089 | 10/6/2008 | $375.35 |
| FIELDER, THOMAS ANDREW | 14120 HIDDEN DRIVE | | | LANEXA | VA | 23089 | 10/16/2008 | $343.17 |
| FIELDER, THOMAS ANDREW | 14120 HIDDEN DRIVE | | | LANEXA | VA | 23089 | 10/22/2008 | $284.01 |
| FIELDER, THOMAS ANDREW | 14120 HIDDEN DRIVE | | | LANEXA | VA | 23089 | 10/29/2008 | $584.74 |
| FIELDER, THOMAS ANDREW | 14120 HIDDEN DRIVE | | | LANEXA | VA | 23089 | 11/6/2008 | $554.62 |
| FIELDER, THOMAS ANDREW | 14120 HIDDEN DRIVE | | | LANEXA | VA | 23089 | 11/12/2008 | $595.97 |
| FIELDER, THOMAS ANDREW | 14120 HIDDEN DRIVE | | | LANEXA | VA | 23089 | 11/19/2008 | $769.18 |
| FIELDER, THOMAS ANDREW | 14120 HIDDEN DRIVE | | | LANEXA | VA | 23089 | 11/25/2008 | $549.07 |
| FIFTH STREET PRODUCTIONS | PO BOX 700 | 403 FRONT ST | | GREENPORT | NY | 11944 | 9/9/2008 | $60.00 |
| FIFTH STREET PRODUCTIONS | PO BOX 700 | 403 FRONT ST | | GREENPORT | NY | 11944 | 9/12/2008 | $2,923.96 |
| FIFTH STREET PRODUCTIONS | PO BOX 700 | 403 FRONT ST | | GREENPORT | NY | 11944 | 10/6/2008 | $60.00 |
| FIFTH STREET PRODUCTIONS | PO BOX 700 | 403 FRONT ST | | GREENPORT | NY | 11944 | 10/10/2008 | $2,855.91 |
| FIFTH STREET PRODUCTIONS | PO BOX 700 | 403 FRONT ST | | GREENPORT | NY | 11944 | 11/7/2008 | $3,020.78 |
| FIFTH STREET PRODUCTIONS | PO BOX 700 | 403 FRONT ST | | GREENPORT | NY | 11944 | 11/10/2008 | $60.00 |
| FIGUEROA DUQUE, JULIAN | PO BOX 453704 | | | KISSIMMEE | FL | 34745 | 9/11/2008 | $738.59 |
| FIGUEROA DUQUE, JULIAN | PO BOX 453704 | | | KISSIMMEE | FL | 34745 | 9/18/2008 | $739.19 |
| FIGUEROA DUQUE, JULIAN | PO BOX 453704 | | | KISSIMMEE | FL | 34745 | 9/25/2008 | $750.76 |
| FIGUEROA DUQUE, JULIAN | PO BOX 453704 | | | KISSIMMEE | FL | 34745 | 10/2/2008 | $753.80 |
| FIGUEROA DUQUE, JULIAN | PO BOX 453704 | | | KISSIMMEE | FL | 34745 | 10/9/2008 | $763.01 |
| FIGUEROA DUQUE, JULIAN | PO BOX 453704 | | | KISSIMMEE | FL | 34745 | 10/16/2008 | $753.86 |
| FIGUEROA DUQUE, JULIAN | PO BOX 453704 | | | KISSIMMEE | FL | 34745 | 10/23/2008 | $754.99 |
| FIGUEROA DUQUE, JULIAN | PO BOX 453704 | | | KISSIMMEE | FL | 34745 | 10/30/2008 | $743.25 |
| FIGUEROA DUQUE, JULIAN | PO BOX 453704 | | | KISSIMMEE | FL | 34745 | 11/6/2008 | $748.87 |
| FIGUEROA DUQUE, JULIAN | PO BOX 453704 | | | KISSIMMEE | FL | 34745 | 11/13/2008 | $750.64 |
| FIGUEROA DUQUE, JULIAN | PO BOX 453704 | | | KISSIMMEE | FL | 34745 | 11/20/2008 | $781.58 |
| FIGUEROA DUQUE, JULIAN | PO BOX 453704 | | | KISSIMMEE | FL | 34745 | 11/25/2008 | $781.58 |
| FIGUEROA DUQUE, JULIAN | PO BOX 453704 | | | KISSIMMEE | FL | 34745 | 12/4/2008 | $878.07 |
| FIGUEROA, JULIO | CALLE No.19 CASA 2123 | BARTOLOME SALON PUERTO | | | | | 9/30/2008 | $1,346.17 |
| FIGUEROA, JULIO | CALLE No.19 CASA 2123 | BARTOLOME SALON PUERTO | | | | | 9/30/2008 | $916.67 |
| FIGUEROA, JULIO | CALLE No.19 CASA 2123 | BARTOLOME SALON PUERTO | | | | | 10/31/2008 | $916.67 |
| FIGUEROA, JULIO | CALLE No.19 CASA 2123 | BARTOLOME SALON PUERTO | | | | | 10/31/2008 | $1,346.17 |
| FIGUEROA, JULIO | CALLE No.19 CASA 2123 | BARTOLOME SALON PUERTO | | | | | 11/26/2008 | $1,346.17 |
| FIGUEROA, JULIO | CALLE No.19 CASA 2123 | BARTOLOME SALON PUERTO | | | | | 11/26/2008 | $916.67 |
| FIGUEROA, LOURDES A DUPREY | 4417 RAVINNIA DR | | | ORLANDO | FL | 32809 | 9/11/2008 | $525.65 |
| FIGUEROA, LOURDES A DUPREY | 4417 RAVINNIA DR | | | ORLANDO | FL | 32809 | 9/18/2008 | $527.17 |
| FIGUEROA, LOURDES A DUPREY | 4417 RAVINNIA DR | | | ORLANDO | FL | 32809 | 9/25/2008 | $819.03 |
| FIGUEROA, LOURDES A DUPREY | 4417 RAVINNIA DR | | | ORLANDO | FL | 32809 | 10/2/2008 | $791.07 |
| FIGUEROA, LOURDES A DUPREY | 4417 RAVINNIA DR | | | ORLANDO | FL | 32809 | 10/9/2008 | $525.57 |
| FIGUEROA, LOURDES A DUPREY | 4417 RAVINNIA DR | | | ORLANDO | FL | 32809 | 10/16/2008 | $512.34 |
| FIGUEROA, LOURDES A DUPREY | 4417 RAVINNIA DR | | | ORLANDO | FL | 32809 | 10/23/2008 | $500.21 |
| FIGUEROA, LOURDES A DUPREY | 4417 RAVINNIA DR | | | ORLANDO | FL | 32809 | 10/30/2008 | $504.53 |
| FIGUEROA, LOURDES A DUPREY | 4417 RAVINNIA DR | | | ORLANDO | FL | 32809 | 11/6/2008 | $516.78 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA, LOURDES A DUPREY | 4417 RAVINNIA DR | | | ORLANDO | FL | 32809 | 11/13/2008 | $513.82 |
| FIGUEROA, LOURDES A DUPREY | 4417 RAVINNIA DR | | | ORLANDO | FL | 32809 | 11/20/2008 | $555.42 |
| FIGUEROA, LOURDES A DUPREY | 4417 RAVINNIA DR | | | ORLANDO | FL | 32809 | 11/25/2008 | $555.42 |
| FIGUEROA, LOURDES A DUPREY | 4417 RAVINNIA DR | | | ORLANDO | FL | 32809 | 12/4/2008 | $593.35 |
| FIKE, CHERYL A | 37861 N NORTHERN | | | BEACH PARK | IL | 60087 | 9/9/2008 | $6,750.89 |
| FIKE, CHERYL A | 37861 N NORTHERN | | | BEACH PARK | IL | 60087 | 9/16/2008 | $6,265.44 |
| FIKE, CHERYL A | 37861 N NORTHERN | | | BEACH PARK | IL | 60087 | 9/23/2008 | $6,439.72 |
| FIKE, CHERYL A | 37861 N NORTHERN | | | BEACH PARK | IL | 60087 | 9/30/2008 | $6,343.83 |
| FIKE, CHERYL A | 37861 N NORTHERN | | | BEACH PARK | IL | 60087 | 10/7/2008 | $7,187.37 |
| FIKE, CHERYL A | 37861 N NORTHERN | | | BEACH PARK | IL | 60087 | 10/14/2008 | $6,538.31 |
| FIKE, CHERYL A | 37861 N NORTHERN | | | BEACH PARK | IL | 60087 | 10/21/2008 | $6,293.29 |
| FIKE, CHERYL A | 37861 N NORTHERN | | | BEACH PARK | IL | 60087 | 10/28/2008 | $6,102.11 |
| FIKE, CHERYL A | 37861 N NORTHERN | | | BEACH PARK | IL | 60087 | 11/4/2008 | $7,503.16 |
| FIKE, CHERYL A | 37861 N NORTHERN | | | BEACH PARK | IL | 60087 | 11/12/2008 | $5,943.63 |
| FIKE, CHERYL A | 37861 N NORTHERN | | | BEACH PARK | IL | 60087 | 11/18/2008 | $6,183.70 |
| FIKE, CHERYL A | 37861 N NORTHERN | | | BEACH PARK | IL | 60087 | 11/25/2008 | $6,088.44 |
| FIKE, CHERYL A | 37861 N NORTHERN | | | BEACH PARK | IL | 60087 | 12/2/2008 | $7,728.89 |
| FILLMAN, KENNETH JR | 205 LONE LN | | | ALLENTOWN | PA | 18104 | 9/9/2008 | $845.79 |
| FILLMAN, KENNETH JR | 205 LONE LN | | | ALLENTOWN | PA | 18104 | 9/23/2008 | $853.70 |
| FILLMAN, KENNETH JR | 205 LONE LN | | | ALLENTOWN | PA | 18104 | 10/7/2008 | $825.85 |
| FILLMAN, KENNETH JR | 205 LONE LN | | | ALLENTOWN | PA | 18104 | 10/21/2008 | $844.65 |
| FILLMAN, KENNETH JR | 205 LONE LN | | | ALLENTOWN | PA | 18104 | 11/4/2008 | $986.99 |
| FILLMAN, KENNETH JR | 205 LONE LN | | | ALLENTOWN | PA | 18104 | 11/18/2008 | $877.65 |
| FILLMAN, KENNETH JR | 205 LONE LN | | | ALLENTOWN | PA | 18104 | 12/2/2008 | $898.38 |
| FINANCIAL TIMES | ATN  SARAH JEZZARD | NUMBER ONE SOUTHWARK BRIDGE | | ENGLAND SE1PHL | | | 9/9/2008 | $548.90 |
| FINANCIAL TIMES | ATN  SARAH JEZZARD | NUMBER ONE SOUTHWARK BRIDGE | | ENGLAND SE1PHL | | | 9/15/2008 | $812.00 |
| FINANCIAL TIMES | ATN  SARAH JEZZARD | NUMBER ONE SOUTHWARK BRIDGE | | ENGLAND SE1PHL | | | 9/16/2008 | $570.90 |
| FINANCIAL TIMES | ATN  SARAH JEZZARD | NUMBER ONE SOUTHWARK BRIDGE | | ENGLAND SE1PHL | | | 9/22/2008 | $853.00 |
| FINANCIAL TIMES | ATN  SARAH JEZZARD | NUMBER ONE SOUTHWARK BRIDGE | | ENGLAND SE1PHL | | | 9/30/2008 | $556.60 |
| FINANCIAL TIMES | ATN  SARAH JEZZARD | NUMBER ONE SOUTHWARK BRIDGE | | ENGLAND SE1PHL | | | 10/1/2008 | $826.00 |
| FINANCIAL TIMES | ATN  SARAH JEZZARD | NUMBER ONE SOUTHWARK BRIDGE | | ENGLAND SE1PHL | | | 10/3/2008 | $895.00 |
| FINANCIAL TIMES | ATN  SARAH JEZZARD | NUMBER ONE SOUTHWARK BRIDGE | | ENGLAND SE1PHL | | | 10/6/2008 | $592.90 |
| FINANCIAL TIMES | ATN  SARAH JEZZARD | NUMBER ONE SOUTHWARK BRIDGE | | ENGLAND SE1PHL | | | 10/10/2008 | $662.00 |
| FINANCIAL TIMES | ATN  SARAH JEZZARD | NUMBER ONE SOUTHWARK BRIDGE | | ENGLAND SE1PHL | | | 10/20/2008 | $815.00 |
| FINANCIAL TIMES | ATN  SARAH JEZZARD | NUMBER ONE SOUTHWARK BRIDGE | | ENGLAND SE1PHL | | | 10/27/2008 | $1,161.00 |
| FINANCIAL TIMES | ATN  SARAH JEZZARD | NUMBER ONE SOUTHWARK BRIDGE | | ENGLAND SE1PHL | | | 11/3/2008 | $1,148.00 |
| Finers Stephens Innocent LLP | 179 Great Portland Street (at the junction of Carburton Street) | | | London | | W1W 5LS | 9/16/2008 | $2,988.46 |
| Finers Stephens Innocent LLP | 179 Great Portland Street (at the junction of Carburton Street) | | | London | | W1W 5LS | 9/24/2008 | $165.07 |
| Finers Stephens Innocent LLP | 179 Great Portland Street (at the junction of Carburton Street) | | | London | | W1W 5LS | 12/4/2008 | $15,377.36 |
| FINKELSTEIN, ARDEN | 6557 LASAINE AVENUE | | | VAN NUYS | CA | 91406 | 9/10/2008 | $39,137.23 |
| FINKELSTEIN, ARDEN | 6557 LASAINE AVENUE | | | VAN NUYS | CA | 91406 | 9/24/2008 | $48,046.41 |
| FINKELSTEIN, ARDEN | 6557 LASAINE AVENUE | | | VAN NUYS | CA | 91406 | 10/8/2008 | $38,333.82 |
| FINKELSTEIN, ARDEN | 6557 LASAINE AVENUE | | | VAN NUYS | CA | 91406 | 10/22/2008 | $46,171.03 |
| FINKELSTEIN, ARDEN | 6557 LASAINE AVENUE | | | VAN NUYS | CA | 91406 | 11/5/2008 | $36,991.80 |
| FINKELSTEIN, ARDEN | 6557 LASAINE AVENUE | | | VAN NUYS | CA | 91406 | 11/19/2008 | $48,357.36 |
| FINKELSTEIN, ARDEN | 6557 LASAINE AVENUE | | | VAN NUYS | CA | 91406 | 12/3/2008 | $37,562.10 |
| FINN, MAEVE | 83 WILLOW PATH CT | | | NOTTINGHAM | MD | 21236 | 9/17/2008 | $1,791.28 |
| FINN, MAEVE | 83 WILLOW PATH CT | | | NOTTINGHAM | MD | 21236 | 10/1/2008 | $1,791.28 |
| FINN, MAEVE | 83 WILLOW PATH CT | | | NOTTINGHAM | MD | 21236 | 10/15/2008 | $2,026.48 |
| FINN, MAEVE | 83 WILLOW PATH CT | | | NOTTINGHAM | MD | 21236 | 10/29/2008 | $1,791.28 |
| FINN, MAEVE | 83 WILLOW PATH CT | | | NOTTINGHAM | MD | 21236 | 11/12/2008 | $1,791.28 |
| FINN, MAEVE | 83 WILLOW PATH CT | | | NOTTINGHAM | MD | 21236 | 11/25/2008 | $1,791.28 |
| FIORITO, ERIN | 717 ANDERSON ST | | | MANHATTAN BEACH | CA | 90266 | 9/17/2008 | $540.00 |
| FIORITO, ERIN | 717 ANDERSON ST | | | MANHATTAN BEACH | CA | 90266 | 9/18/2008 | $4,260.00 |
| FIORITO, ERIN | 717 ANDERSON ST | | | MANHATTAN BEACH | CA | 90266 | 9/22/2008 | $2,580.00 |
| FIORITO, ERIN | 717 ANDERSON ST | | | MANHATTAN BEACH | CA | 90266 | 10/17/2008 | $3,690.00 |
| FIORITO, ERIN | 717 ANDERSON ST | | | MANHATTAN BEACH | CA | 90266 | 10/20/2008 | $180.00 |
| FIORITO, ERIN | 717 ANDERSON ST | | | MANHATTAN BEACH | CA | 90266 | 10/22/2008 | $300.00 |
| FIORITO, ERIN | 717 ANDERSON ST | | | MANHATTAN BEACH | CA | 90266 | 11/20/2008 | $5,940.00 |
| FIRECLICK INC | DIGITAL RIVER INC | ATTN  ACCTS RECV   LOCKBOX 88278 | 88278 EXPEDITE WAY | CHICAGO | IL | 60695-0001 | 11/20/2008 | $7,500.00 |
| FIREMAN'S FUND INSURANCE CO. | MS. KATHY WILCOX | 33 W. MONROE ST. #1200 | | CHICAGO | IL | 60603 | 10/31/2008 | $5,745.00 |
| FIRST MEDIA | 530 KIPLING AVE | | | TORONTO | ON | M8Z 5E3 | 11/20/2008 | $33,216.02 |
| FIRST QUALITY MAINTENANCE II LLC | 70 W 36TH ST  3RD FLOOR | PO BOX 500 | | NEW YORK | NY | 10018 | 10/7/2008 | $18,866.21 |
| FIRST QUALITY MAINTENANCE II LLC | 70 W 36TH ST  3RD FLOOR | PO BOX 500 | | NEW YORK | NY | 10018 | 11/5/2008 | $1,040.40 |
| FIRST QUALITY MAINTENANCE II LLC | 70 W 36TH ST  3RD FLOOR | PO BOX 500 | | NEW YORK | NY | 10018 | 11/6/2008 | $18,866.21 |
| FIRST QUALITY MAINTENANCE II LLC | 70 W 36TH ST  3RD FLOOR | PO BOX 500 | | NEW YORK | NY | 10018 | 12/4/2008 | $750.00 |
| FIRST QUALITY MAINTENANCE LP | 70 W 36TH ST   STE 301 | | | NEW YORK | NY | 10018 | 9/9/2008 | $3,455.48 |
| FIRST QUALITY MAINTENANCE LP | 70 W 36TH ST   STE 301 | | | NEW YORK | NY | 10018 | 10/21/2008 | $3,455.48 |
| FIRST QUALITY MAINTENANCE LP | 70 W 36TH ST   STE 301 | | | NEW YORK | NY | 10018 | 11/20/2008 | $3,932.35 |
| FIRST RUN COMMUNICATIONS | 1123 EMERSON ST STE 208 | | | EVANSTON | IL | 60201 | 10/9/2008 | $6,145.00 |
| FIRST STATES INVESTORS DB I SP LP | C/O LASALLE BANK NA TRUST 7205341 | 135 SOUTH LASALLE ST   STE 1625 | | CHICAGO | IL | 60603 | 11/7/2008 | $3,834.80 |
| FIRST STATES INVESTORS DB I SP LP | C/O LASALLE BANK NA TRUST 7205341 | 135 SOUTH LASALLE ST   STE 1625 | | CHICAGO | IL | 60603 | 9/30/2008 | $3,834.80 |
| FIRST UNION INVESTMENT COMPANY | 23945 CALABASAS RD  STE 102 | | | CALABASAS | CA | 91302-1590 | 9/19/2008 | $1,451.00 |

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| FIRST UNION INVESTMENT COMPANY | 23945 CALABASAS RD STE 102 | | | CALABASAS | CA | 91302-1590 | 9/30/2008 | $14,684.00 |
| FISCHER, DENISE A | 12438 NW 50TH PLACE | | | CORAL SPRINGS | FL | 33076 | 9/19/2008 | $2,270.00 |
| FISCHER, DENISE A | 12438 NW 50TH PLACE | | | CORAL SPRINGS | FL | 33076 | 10/1/2008 | $1,870.00 |
| FISCHER, DENISE A | 12438 NW 50TH PLACE | | | CORAL SPRINGS | FL | 33076 | 10/16/2008 | $1,960.00 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 9/25/2008 | $7,612.89 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 9/10/2008 | $58,178.37 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 9/15/2008 | $48,562.41 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 9/18/2008 | $22,522.96 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 9/18/2008 | $18,242.58 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 9/22/2008 | $26,540.48 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 9/22/2008 | $8,824.79 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 9/22/2008 | $14,883.72 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 9/25/2008 | $70,232.99 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 10/1/2008 | $52,390.54 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 10/7/2008 | $36,450.60 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 10/7/2008 | $37,364.84 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 10/7/2008 | $8,069.87 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 10/8/2008 | $6,079.33 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 10/10/2008 | $33,326.50 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 10/14/2008 | $23,844.16 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 10/15/2008 | $12,078.47 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 10/16/2008 | $7,939.22 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 10/16/2008 | $1,717.35 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 10/21/2008 | $39,007.12 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 10/22/2008 | $9,475.52 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 10/23/2008 | $7,939.22 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 10/23/2008 | $12,957.94 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 11/3/2008 | $13,098.54 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 11/3/2008 | $20,301.77 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 11/5/2008 | $12,970.53 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 11/12/2008 | $88,505.74 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 11/19/2008 | $110,860.05 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 11/25/2008 | $7,947.89 |
| FISHER PRINTING INC | 2257 N PACIFIC ST | | | ORANGE | CA | 92868 | 12/1/2008 | $37,380.56 |
| FISHER, SARAH B | 6018 EL MIO DR | | | LOS ANGELES | CA | 90042 | 9/11/2008 | $1,200.00 |
| FISHER, SARAH B | 6018 EL MIO DR | | | LOS ANGELES | CA | 90042 | 9/24/2008 | $1,450.00 |
| FISHER, SARAH B | 6018 EL MIO DR | | | LOS ANGELES | CA | 90042 | 10/2/2008 | $2,637.00 |
| FISHER, SARAH B | 6018 EL MIO DR | | | LOS ANGELES | CA | 90042 | 10/6/2008 | $1,787.00 |
| FISHER, SARAH B | 6018 EL MIO DR | | | LOS ANGELES | CA | 90042 | 10/31/2008 | $6,249.00 |
| FISHER, SARAH B | 6018 EL MIO DR | | | LOS ANGELES | CA | 90042 | 11/6/2008 | $2,387.00 |
| FISHER, SARAH B | 6018 EL MIO DR | | | LOS ANGELES | CA | 90042 | 11/19/2008 | $4,950.00 |
| FISHMAN,GERALD | 6564 SHERBROOK DR | | | BOYNTON BCH | FL | 33437 | 9/11/2008 | $390.00 |
| FISHMAN,GERALD | 6564 SHERBROOK DR | | | BOYNTON BCH | FL | 33437 | 9/18/2008 | $488.00 |
| FISHMAN,GERALD | 6564 SHERBROOK DR | | | BOYNTON BCH | FL | 33437 | 9/25/2008 | $438.00 |
| FISHMAN,GERALD | 6564 SHERBROOK DR | | | BOYNTON BCH | FL | 33437 | 10/2/2008 | $273.00 |
| FISHMAN,GERALD | 6564 SHERBROOK DR | | | BOYNTON BCH | FL | 33437 | 10/9/2008 | $335.00 |
| FISHMAN,GERALD | 6564 SHERBROOK DR | | | BOYNTON BCH | FL | 33437 | 10/16/2008 | $345.00 |
| FISHMAN,GERALD | 6564 SHERBROOK DR | | | BOYNTON BCH | FL | 33437 | 10/23/2008 | $425.00 |
| FISHMAN,GERALD | 6564 SHERBROOK DR | | | BOYNTON BCH | FL | 33437 | 10/30/2008 | $285.00 |
| FISHMAN,GERALD | 6564 SHERBROOK DR | | | BOYNTON BCH | FL | 33437 | 11/6/2008 | $795.00 |
| FISHMAN,GERALD | 6564 SHERBROOK DR | | | BOYNTON BCH | FL | 33437 | 11/13/2008 | $655.00 |
| FISHMAN,GERALD | 6564 SHERBROOK DR | | | BOYNTON BCH | FL | 33437 | 11/20/2008 | $825.00 |
| FISHMAN,GERALD | 6564 SHERBROOK DR | | | BOYNTON BCH | FL | 33437 | 11/26/2008 | $500.00 |
| FISHMAN,GERALD | 6564 SHERBROOK DR | | | BOYNTON BCH | FL | 33437 | 12/5/2008 | $290.00 |
| FIVE ACES DELIVERY | 1100 REMINGTON | | | SCHAUMBURG | IL | 60173 | 9/9/2008 | $12,609.80 |
| FIVE ACES DELIVERY | 1100 REMINGTON | | | SCHAUMBURG | IL | 60173 | 9/16/2008 | $10,153.74 |
| FIVE ACES DELIVERY | 1100 REMINGTON | | | SCHAUMBURG | IL | 60173 | 9/23/2008 | $10,022.22 |
| FIVE ACES DELIVERY | 1100 REMINGTON | | | SCHAUMBURG | IL | 60173 | 9/30/2008 | $10,165.33 |
| FIVE ACES DELIVERY | 1100 REMINGTON | | | SCHAUMBURG | IL | 60173 | 10/7/2008 | $13,350.09 |
| FIVE ACES DELIVERY | 1100 REMINGTON | | | SCHAUMBURG | IL | 60173 | 10/14/2008 | $9,816.97 |
| FIVE ACES DELIVERY | 1100 REMINGTON | | | SCHAUMBURG | IL | 60173 | 10/21/2008 | $9,865.45 |
| FIVE ACES DELIVERY | 1100 REMINGTON | | | SCHAUMBURG | IL | 60173 | 10/28/2008 | $9,607.52 |
| FIVE ACES DELIVERY | 1100 REMINGTON | | | SCHAUMBURG | IL | 60173 | 11/4/2008 | $12,449.73 |
| FIVE ACES DELIVERY | 1100 REMINGTON | | | SCHAUMBURG | IL | 60173 | 11/12/2008 | $9,712.55 |
| FIVE ACES DELIVERY | 1100 REMINGTON | | | SCHAUMBURG | IL | 60173 | 11/18/2008 | $9,526.61 |
| FIVE ACES DELIVERY | 1100 REMINGTON | | | SCHAUMBURG | IL | 60173 | 11/25/2008 | $9,370.46 |
| FIVE ACES DELIVERY | 1100 REMINGTON | | | SCHAUMBURG | IL | 60173 | 12/2/2008 | $12,523.76 |
| FIXED IMPRESSIONS | 1636 SE TAYLOR NO.8 | | | PORTLAND | OR | 97214 | 9/16/2008 | $7,255.47 |
| FIX-IT ENTERPRISES | 6136 N KNOX | | | CHICAGO | IL | 60646 | 9/10/2008 | $5,384.62 |
| FIX-IT ENTERPRISES | 6136 N KNOX | | | CHICAGO | IL | 60646 | 9/22/2008 | $5,384.62 |
| FIX-IT ENTERPRISES | 6136 N KNOX | | | CHICAGO | IL | 60646 | 10/3/2008 | $5,384.62 |
| FIX-IT ENTERPRISES | 6136 N KNOX | | | CHICAGO | IL | 60646 | 10/22/2008 | $5,384.62 |
| FIX-IT ENTERPRISES | 6136 N KNOX | | | CHICAGO | IL | 60646 | 11/3/2008 | $5,384.62 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| FIX-IT ENTERPRISES | 6136 N KNOX | | | CHICAGO | IL | 60646 | 11/12/2008 | $5,384.62 |
| FIX-IT ENTERPRISES | 6136 N KNOX | | | CHICAGO | IL | 60646 | 12/1/2008 | $5,384.62 |
| FLEET FUELING | PO BOX 390024 | | | BOSTON | MA | 02241-0924 | 9/18/2008 | $168.86 |
| FLEET FUELING | PO BOX 390024 | | | BOSTON | MA | 02241-0924 | 9/19/2008 | $7,600.46 |
| FLEET FUELING | PO BOX 390024 | | | BOSTON | MA | 02241-0924 | 9/23/2008 | $1,338.24 |
| FLEET FUELING | PO BOX 390024 | | | BOSTON | MA | 02241-0924 | 10/10/2008 | $7,189.91 |
| FLEET FUELING | PO BOX 390024 | | | BOSTON | MA | 02241-0924 | 10/15/2008 | $2,698.26 |
| FLEET FUELING | PO BOX 390024 | | | BOSTON | MA | 02241-0924 | 10/20/2008 | $1,408.02 |
| FLEET FUELING | PO BOX 390024 | | | BOSTON | MA | 02241-0924 | 10/23/2008 | $8,048.96 |
| FLEET FUELING | PO BOX 390024 | | | BOSTON | MA | 02241-0924 | 11/3/2008 | $4,275.48 |
| FLEET FUELING | PO BOX 390024 | | | BOSTON | MA | 02241-0924 | 11/10/2008 | $5,379.25 |
| FLEET FUELING | PO BOX 390024 | | | BOSTON | MA | 02241-0924 | 11/21/2008 | $1,136.60 |
| FLEETCOR TECHNOLOGIES | PO BOX 105080 | | | ATLANTA | GA | 30348-5080 | 9/15/2008 | $2,556.92 |
| FLEETCOR TECHNOLOGIES | PO BOX 105080 | | | ATLANTA | GA | 30348-5080 | 9/26/2008 | $2,726.15 |
| FLEETCOR TECHNOLOGIES | PO BOX 105080 | | | ATLANTA | GA | 30348-5080 | 10/17/2008 | $2,577.34 |
| FLEETCOR TECHNOLOGIES | PO BOX 105080 | | | ATLANTA | GA | 30348-5080 | 10/27/2008 | $2,201.89 |
| FLEETCOR TECHNOLOGIES | PO BOX 105080 | | | ATLANTA | GA | 30348-5080 | 11/13/2008 | $2,085.92 |
| FLEETCOR TECHNOLOGIES | PO BOX 105080 | | | ATLANTA | GA | 30348-5080 | 11/24/2008 | $1,573.14 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/9/2008 | $17,801.60 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/9/2008 | $17,304.52 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/9/2008 | $29,429.84 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/10/2008 | $17,176.50 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/10/2008 | $13,468.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/10/2008 | $84,090.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/10/2008 | $84,285.80 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/11/2008 | $68,639.40 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/12/2008 | $15,415.36 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/12/2008 | $7,601.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/12/2008 | $22,066.12 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/12/2008 | $60,911.11 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/15/2008 | $31,044.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/16/2008 | $23,395.80 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/17/2008 | $152.63 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/17/2008 | $18,895.50 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/17/2008 | $47,659.80 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/18/2008 | $47,927.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/18/2008 | $1,733.60 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/19/2008 | $22,995.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/19/2008 | $85,847.20 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/19/2008 | $43,668.82 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/19/2008 | $35,350.89 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/24/2008 | $16,652.04 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/24/2008 | $62,599.80 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/25/2008 | $29,857.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/26/2008 | $192,945.20 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/26/2008 | $23,974.35 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/26/2008 | $15,464.54 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/26/2008 | $46,659.44 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/26/2008 | $1,470.04 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/26/2008 | $64,197.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/26/2008 | $441.60 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/26/2008 | $65,009.84 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/30/2008 | $10,414.94 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/1/2008 | $29,468.40 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/1/2008 | $14,360.46 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/1/2008 | $29,667.20 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/2/2008 | $58,685.52 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/3/2008 | $177,700.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/3/2008 | $12,328.44 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/3/2008 | $51,708.14 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/7/2008 | $35,758.80 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/7/2008 | $44,723.70 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/7/2008 | $18,970.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/7/2008 | $36,592.20 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/8/2008 | $51,314.80 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/9/2008 | $207,964.80 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/9/2008 | $11,400.60 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/9/2008 | $63,658.80 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/9/2008 | $14,247.72 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/9/2008 | $16,938.06 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/9/2008 | $35,601.90 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/15/2008 | $44,601.10 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/15/2008 | $15,817.92 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/16/2008 | $19,127.70 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/16/2008 | $120,804.20 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/17/2008 | $60,497.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/17/2008 | $66,990.35 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/21/2008 | $16,632.82 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/21/2008 | $30,236.60 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/22/2008 | $141,224.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/22/2008 | $58,663.15 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/22/2008 | $16,817.70 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/22/2008 | $64,227.60 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/24/2008 | $26,305.10 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/24/2008 | $14,542.18 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/24/2008 | $23,986.96 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/28/2008 | $31,434.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/28/2008 | $27,725.40 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/28/2008 | $37,140.47 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/29/2008 | $138,546.60 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/30/2008 | $123,612.20 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/30/2008 | $797.40 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/30/2008 | $78,375.20 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/31/2008 | $18,592.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/31/2008 | $24,598.32 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/3/2008 | $4,086.30 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/4/2008 | $125,808.40 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/4/2008 | $17,824.28 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/4/2008 | $89,540.60 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/4/2008 | $19,722.84 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/5/2008 | $24,208.70 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/5/2008 | $46,935.60 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/6/2008 | $54,417.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/10/2008 | $26,468.82 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/10/2008 | $26,907.80 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/12/2008 | $19,585.60 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/12/2008 | $76,387.80 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/13/2008 | $67,128.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/14/2008 | $30,538.20 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/14/2008 | $93,456.80 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/14/2008 | $17,173.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/18/2008 | $81,628.10 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/19/2008 | $18,460.40 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/19/2008 | $145,916.40 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/19/2008 | $26,312.40 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/20/2008 | $30,565.74 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/24/2008 | $14,844.17 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/25/2008 | $74,565.20 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/26/2008 | $25,112.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/26/2008 | $21,111.60 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/26/2008 | $59,659.40 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 12/1/2008 | $31,214.80 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 12/1/2008 | $31,746.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 12/2/2008 | $48,341.28 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 12/2/2008 | $14,094.78 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 12/2/2008 | $65,204.80 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 12/2/2008 | $27,468.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 12/3/2008 | $161,424.70 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 12/3/2008 | $18,214.84 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 12/3/2008 | $154,955.60 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 12/3/2008 | $11,563.78 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 12/3/2008 | $57,391.00 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 12/3/2008 | $50,470.14 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 12/4/2008 | $1,729,266.00 |
| FLMPA ENDOWMENT CARE FUND | C/O CORELAND CARLSON | PO BOX 807 91110-0400 | | TUSTIN | CA | 92781-0807 | 9/24/2008 | $26,445.00 |
| FLOREK, DONALD | 24 HALL ROAD | | | STAFFORD SPRINGS | CT | 06076-3327 | 9/16/2008 | $1,001.91 |
| FLOREK, DONALD | 24 HALL ROAD | | | STAFFORD SPRINGS | CT | 06076-3327 | 9/30/2008 | $1,151.31 |
| FLOREK, DONALD | 24 HALL ROAD | | | STAFFORD SPRINGS | CT | 06076-3327 | 10/14/2008 | $1,022.35 |
| FLOREK, DONALD | 24 HALL ROAD | | | STAFFORD SPRINGS | CT | 06076-3327 | 10/28/2008 | $1,027.66 |
| FLOREK, DONALD | 24 HALL ROAD | | | STAFFORD SPRINGS | CT | 06076-3327 | 11/12/2008 | $1,191.70 |
| FLOREK, DONALD | 24 HALL ROAD | | | STAFFORD SPRINGS | CT | 06076-3327 | 11/25/2008 | $1,233.98 |
| FLORIDA DELIVERY INC | 1100 SW 73 AVENUE | | | PLANTATION | FL | 33317 | 9/15/2008 | $344.20 |
| FLORIDA DELIVERY INC | 1100 SW 73 AVENUE | | | PLANTATION | FL | 33317 | 9/16/2008 | $898.35 |
| FLORIDA DELIVERY INC | 1100 SW 73 AVENUE | | | PLANTATION | FL | 33317 | 9/22/2008 | $180.00 |
| FLORIDA DELIVERY INC | 1100 SW 73 AVENUE | | | PLANTATION | FL | 33317 | 9/30/2008 | $180.00 |
| FLORIDA DELIVERY INC | 1100 SW 73 AVENUE | | | PLANTATION | FL | 33317 | 10/6/2008 | $182.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 117 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| FLORIDA DELIVERY INC | 1100 SW 73 AVENUE | | | PLANTATION | FL | 33317 | 10/14/2008 | $512.20 |
| FLORIDA DELIVERY INC | 1100 SW 73 AVENUE | | | PLANTATION | FL | 33317 | 10/17/2008 | $182.00 |
| FLORIDA DELIVERY INC | 1100 SW 73 AVENUE | | | PLANTATION | FL | 33317 | 10/22/2008 | $1,059.60 |
| FLORIDA DELIVERY INC | 1100 SW 73 AVENUE | | | PLANTATION | FL | 33317 | 10/28/2008 | $182.00 |
| FLORIDA DELIVERY INC | 1100 SW 73 AVENUE | | | PLANTATION | FL | 33317 | 11/3/2008 | $178.00 |
| FLORIDA DELIVERY INC | 1100 SW 73 AVENUE | | | PLANTATION | FL | 33317 | 11/12/2008 | $910.35 |
| FLORIDA DELIVERY INC | 1100 SW 73 AVENUE | | | PLANTATION | FL | 33317 | 11/18/2008 | $180.00 |
| FLORIDA DELIVERY INC | 1100 SW 73 AVENUE | | | PLANTATION | FL | 33317 | 11/19/2008 | $338.40 |
| FLORIDA DELIVERY INC | 1100 SW 73 AVENUE | | | PLANTATION | FL | 33317 | 12/2/2008 | $180.00 |
| FLORIDA DELIVERY INC | 1100 SW 73 AVENUE | | | PLANTATION | FL | 33317 | 12/3/2008 | $180.00 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN ANNETTE LOPEZ | 5401 SOUTH KIRKMAN RD  SUITE 500 | | ORLANDO | FL | 32819 | 10/23/2008 | $1,142.96 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN ANNETTE LOPEZ | 5401 SOUTH KIRKMAN RD  SUITE 500 | | ORLANDO | FL | 32819 | 10/27/2008 | $101,586.90 |
| FLORIDA DEPARTMENT REVENUE | DEPT OF LAW ENFORCEMENT | 2331 PHILLIPS RD | | TALLAHASSEE | FL | 32308 | 9/18/2008 | $92,184.73 |
| FLORIDA DEPARTMENT REVENUE | DEPT OF LAW ENFORCEMENT | 2331 PHILLIPS RD | | TALLAHASSEE | FL | 32308 | 9/19/2008 | $87,060.14 |
| FLORIDA DEPARTMENT REVENUE | DEPT OF LAW ENFORCEMENT | 2331 PHILLIPS RD | | TALLAHASSEE | FL | 32308 | 10/15/2008 | $138,339.45 |
| FLORIDA DEPARTMENT REVENUE | DEPT OF LAW ENFORCEMENT | 2331 PHILLIPS RD | | TALLAHASSEE | FL | 32308 | 10/17/2008 | $99,452.15 |
| FLORIDA DEPARTMENT REVENUE | DEPT OF LAW ENFORCEMENT | 2331 PHILLIPS RD | | TALLAHASSEE | FL | 32308 | 11/19/2008 | $201,843.09 |
| FLORIDA DEPARTMENT REVENUE | DEPT OF LAW ENFORCEMENT | 2331 PHILLIPS RD | | TALLAHASSEE | FL | 32308 | 10/13/2008 | $5.41 |
| FLORIDA DEPARTMENT REVENUE | DEPT OF LAW ENFORCEMENT | 2331 PHILLIPS RD | | TALLAHASSEE | FL | 32308 | 10/13/2008 | $55.98 |
| FLORIDA DEPARTMENT REVENUE | DEPT OF LAW ENFORCEMENT | 2331 PHILLIPS RD | | TALLAHASSEE | FL | 32308 | 10/13/2008 | $55.98 |
| FLORIDA DEPARTMENT REVENUE | DEPT OF LAW ENFORCEMENT | 2331 PHILLIPS RD | | TALLAHASSEE | FL | 32308 | 10/20/2008 | $66.24 |
| FLORIDA DEPARTMENT REVENUE | DEPT OF LAW ENFORCEMENT | 2331 PHILLIPS RD | | TALLAHASSEE | FL | 32308 | 11/19/2008 | $41.83 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 9/9/2008 | $1,670.14 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 9/18/2008 | $20,818.99 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 9/19/2008 | $455.28 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 9/22/2008 | $147,704.52 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 9/25/2008 | $4,692.92 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 9/29/2008 | $5,390.56 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 10/2/2008 | $34,658.93 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 10/7/2008 | $16,702.27 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 10/8/2008 | $14,981.00 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 10/16/2008 | $27,182.99 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 10/20/2008 | $143,673.56 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 10/21/2008 | $701.91 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 10/23/2008 | $3,438.73 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 10/24/2008 | $6,327.34 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 10/24/2008 | $3,319.81 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 10/30/2008 | $30,442.36 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 11/12/2008 | $3,640.94 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 11/13/2008 | $1,713.89 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 11/17/2008 | $20,569.73 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 11/18/2008 | $7,401.37 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 11/20/2008 | $3,342.71 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 11/21/2008 | $1,171.37 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 11/21/2008 | $378.68 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 11/24/2008 | $3,193.31 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 | | | MIAMI | FL | 33102 | 11/25/2008 | $30,882.81 |
| FLORIDA PRESS ASSOCIATION | 2636 MITCHAM ROAD | | | TALLAHASSEE | FL | 32308 | 9/24/2008 | $1,894.77 |
| FLORIDA PRESS ASSOCIATION | 2636 MITCHAM ROAD | | | TALLAHASSEE | FL | 32308 | 9/30/2008 | $1,894.77 |
| FLORIDA PRESS ASSOCIATION | 2636 MITCHAM ROAD | | | TALLAHASSEE | FL | 32308 | 10/27/2008 | $1,712.02 |
| FLORIDA PRESS ASSOCIATION | 2636 MITCHAM ROAD | | | TALLAHASSEE | FL | 32308 | 10/31/2008 | $1,712.02 |
| FLOWERS, KEVIN | 5817 N KENANSVILLE RD | | | ST CLOUD | FL | 34773 | 9/11/2008 | $510.43 |
| FLOWERS, KEVIN | 5817 N KENANSVILLE RD | | | ST CLOUD | FL | 34773 | 9/18/2008 | $606.66 |
| FLOWERS, KEVIN | 5817 N KENANSVILLE RD | | | ST CLOUD | FL | 34773 | 9/25/2008 | $578.86 |
| FLOWERS, KEVIN | 5817 N KENANSVILLE RD | | | ST CLOUD | FL | 34773 | 10/2/2008 | $580.13 |
| FLOWERS, KEVIN | 5817 N KENANSVILLE RD | | | ST CLOUD | FL | 34773 | 10/9/2008 | $567.31 |
| FLOWERS, KEVIN | 5817 N KENANSVILLE RD | | | ST CLOUD | FL | 34773 | 10/16/2008 | $576.39 |
| FLOWERS, KEVIN | 5817 N KENANSVILLE RD | | | ST CLOUD | FL | 34773 | 10/23/2008 | $553.12 |
| FLOWERS, KEVIN | 5817 N KENANSVILLE RD | | | ST CLOUD | FL | 34773 | 10/30/2008 | $590.67 |
| FLOWERS, KEVIN | 5817 N KENANSVILLE RD | | | ST CLOUD | FL | 34773 | 11/6/2008 | $511.46 |
| FLOWERS, KEVIN | 5817 N KENANSVILLE RD | | | ST CLOUD | FL | 34773 | 11/13/2008 | $563.52 |
| FLOWERS, KEVIN | 5817 N KENANSVILLE RD | | | ST CLOUD | FL | 34773 | 11/20/2008 | $495.39 |
| FLOWERS, KEVIN | 5817 N KENANSVILLE RD | | | ST CLOUD | FL | 34773 | 11/25/2008 | $495.39 |
| FLOWERS, KEVIN | 5817 N KENANSVILLE RD | | | ST CLOUD | FL | 34773 | 12/1/2008 | $273.36 |
| FLOWERS, KEVIN | 5817 N KENANSVILLE RD | | | ST CLOUD | FL | 34773 | 12/4/2008 | $753.15 |
| FLUX CONSULTING INC | 307 7TH AVE   STE 2204 | | | NEW YORK | NY | 10001 | 10/1/2008 | $725.00 |
| FLUX CONSULTING INC | 307 7TH AVE   STE 2204 | | | NEW YORK | NY | 10001 | 10/6/2008 | $4,800.00 |
| FLY BY MORNING DIST., INC | 169 SAN JUAN AVE | | | ALBERTSON | NY | 11507 | 9/10/2008 | $19,902.26 |
| FLY BY MORNING DIST., INC | 169 SAN JUAN AVE | | | ALBERTSON | NY | 11507 | 9/17/2008 | $19,003.40 |
| FLY BY MORNING DIST., INC | 169 SAN JUAN AVE | | | ALBERTSON | NY | 11507 | 9/24/2008 | $19,364.41 |
| FLY BY MORNING DIST., INC | 169 SAN JUAN AVE | | | ALBERTSON | NY | 11507 | 10/1/2008 | $17,087.82 |
| FLY BY MORNING DIST., INC | 169 SAN JUAN AVE | | | ALBERTSON | NY | 11507 | 10/8/2008 | $17,833.06 |
| FLY BY MORNING DIST., INC | 169 SAN JUAN AVE | | | ALBERTSON | NY | 11507 | 10/15/2008 | $18,621.04 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| FLY BY MORNING DIST., INC | 169 SAN JUAN AVE | | | ALBERTSON | NY | 11507 | 10/22/2008 | $16,722.05 |
| FOARD, CYNTHIA ROSE | 4121 DORIS AVE | | | BROOKLYN | MD | 21225 | 11/26/2008 | $1,126.19 |
| FOARD, CYNTHIA ROSE | 4121 DORIS AVE | | | BROOKLYN | MD | 21225 | 9/11/2008 | $619.64 |
| FOARD, CYNTHIA ROSE | 4121 DORIS AVE | | | BROOKLYN | MD | 21225 | 9/22/2008 | $512.45 |
| FOARD, CYNTHIA ROSE | 4121 DORIS AVE | | | BROOKLYN | MD | 21225 | 9/25/2008 | $684.80 |
| FOARD, CYNTHIA ROSE | 4121 DORIS AVE | | | BROOKLYN | MD | 21225 | 10/2/2008 | $712.69 |
| FOARD, CYNTHIA ROSE | 4121 DORIS AVE | | | BROOKLYN | MD | 21225 | 10/9/2008 | $836.67 |
| FOARD, CYNTHIA ROSE | 4121 DORIS AVE | | | BROOKLYN | MD | 21225 | 10/21/2008 | $2,045.80 |
| FOARD, CYNTHIA ROSE | 4121 DORIS AVE | | | BROOKLYN | MD | 21225 | 10/23/2008 | $869.97 |
| FOARD, CYNTHIA ROSE | 4121 DORIS AVE | | | BROOKLYN | MD | 21225 | 11/13/2008 | $824.80 |
| FOARD, CYNTHIA ROSE | 4121 DORIS AVE | | | BROOKLYN | MD | 21225 | 11/20/2008 | $805.36 |
| FOARD, CYNTHIA ROSE | 4121 DORIS AVE | | | BROOKLYN | MD | 21225 | 12/4/2008 | $713.75 |
| FOARD, WILLIAM ALBERT | 904 PUNJAB CIRCLE | | | ESSEX | MD | 21221 | 9/9/2008 | $1,700.00 |
| FOARD, WILLIAM ALBERT | 904 PUNJAB CIRCLE | | | ESSEX | MD | 21221 | 9/22/2008 | $1,800.00 |
| FOARD, WILLIAM ALBERT | 904 PUNJAB CIRCLE | | | ESSEX | MD | 21221 | 9/24/2008 | $40.02 |
| FOARD, WILLIAM ALBERT | 904 PUNJAB CIRCLE | | | ESSEX | MD | 21221 | 10/3/2008 | $1,700.00 |
| FOARD, WILLIAM ALBERT | 904 PUNJAB CIRCLE | | | ESSEX | MD | 21221 | 10/17/2008 | $1,500.00 |
| FOARD, WILLIAM ALBERT | 904 PUNJAB CIRCLE | | | ESSEX | MD | 21221 | 10/30/2008 | $1,500.00 |
| FOARD, WILLIAM ALBERT | 904 PUNJAB CIRCLE | | | ESSEX | MD | 21221 | 11/7/2008 | $500.00 |
| FOARD, WILLIAM ALBERT | 904 PUNJAB CIRCLE | | | ESSEX | MD | 21221 | 11/13/2008 | $500.00 |
| FOARD, WILLIAM ALBERT | 904 PUNJAB CIRCLE | | | ESSEX | MD | 21221 | 11/24/2008 | $500.00 |
| FONG JR, PHILLIP | 8419 GRAND AVE | | | ROSEMEAD | CA | 91770 | 9/10/2008 | $34,349.97 |
| FONG JR, PHILLIP | 8419 GRAND AVE | | | ROSEMEAD | CA | 91770 | 9/24/2008 | $42,559.16 |
| FONG JR, PHILLIP | 8419 GRAND AVE | | | ROSEMEAD | CA | 91770 | 10/8/2008 | $34,302.55 |
| FONG JR, PHILLIP | 8419 GRAND AVE | | | ROSEMEAD | CA | 91770 | 10/22/2008 | $42,388.08 |
| FONG JR, PHILLIP | 8419 GRAND AVE | | | ROSEMEAD | CA | 91770 | 11/5/2008 | $35,651.21 |
| FONG JR, PHILLIP | 8419 GRAND AVE | | | ROSEMEAD | CA | 91770 | 11/19/2008 | $42,864.26 |
| FONG JR, PHILLIP | 8419 GRAND AVE | | | ROSEMEAD | CA | 91770 | 12/3/2008 | $35,036.20 |
| FOOD 4 LESS | ATTN DENISE MKTG DEPT | 1100 W ARTESIA BLVD | | COMPTON | CA | 90220-5108 | 9/26/2008 | $87,500.00 |
| FOOD 4 LESS | ATTN DENISE MKTG DEPT | 1100 W ARTESIA BLVD | | COMPTON | CA | 90220-5108 | 10/23/2008 | $87,500.00 |
| FOOD 4 LESS | ATTN DENISE MKTG DEPT | 1100 W ARTESIA BLVD | | COMPTON | CA | 90220-5108 | 11/21/2008 | $87,500.00 |
| FORD MODELS INC | ATTN EMILIE BARTOLOME | 1017 W WASHINGTON SUITE 2C | | CHICAGO | IL | 60607 | 9/11/2008 | $470.50 |
| FORD MODELS INC | ATTN EMILIE BARTOLOME | 1017 W WASHINGTON SUITE 2C | | CHICAGO | IL | 60607 | 9/22/2008 | $2,520.42 |
| FORD MODELS INC | ATTN EMILIE BARTOLOME | 1017 W WASHINGTON SUITE 2C | | CHICAGO | IL | 60607 | 9/24/2008 | $470.00 |
| FORD MODELS INC | ATTN EMILIE BARTOLOME | 1017 W WASHINGTON SUITE 2C | | CHICAGO | IL | 60607 | 10/8/2008 | $300.00 |
| FORD MODELS INC | ATTN EMILIE BARTOLOME | 1017 W WASHINGTON SUITE 2C | | CHICAGO | IL | 60607 | 10/16/2008 | $37.00 |
| FORD MODELS INC | ATTN EMILIE BARTOLOME | 1017 W WASHINGTON SUITE 2C | | CHICAGO | IL | 60607 | 10/23/2008 | $180.00 |
| FORD MODELS INC | ATTN EMILIE BARTOLOME | 1017 W WASHINGTON SUITE 2C | | CHICAGO | IL | 60607 | 10/31/2008 | $330.00 |
| FORD MODELS INC | ATTN EMILIE BARTOLOME | 1017 W WASHINGTON SUITE 2C | | CHICAGO | IL | 60607 | 11/4/2008 | $300.00 |
| FORD MODELS INC | ATTN EMILIE BARTOLOME | 1017 W WASHINGTON SUITE 2C | | CHICAGO | IL | 60607 | 11/6/2008 | $1,320.00 |
| FORD MODELS INC | ATTN EMILIE BARTOLOME | 1017 W WASHINGTON SUITE 2C | | CHICAGO | IL | 60607 | 11/10/2008 | $180.00 |
| FORD, MARCHIA F | 5757 GODWIN BLVD APT 406 | | | SUFFOLK | VA | 23434 | 9/18/2008 | $1,114.68 |
| FORD, MARCHIA F | 5757 GODWIN BLVD APT 406 | | | SUFFOLK | VA | 23434 | 10/2/2008 | $1,150.40 |
| FORD, MARCHIA F | 5757 GODWIN BLVD APT 406 | | | SUFFOLK | VA | 23434 | 10/16/2008 | $833.63 |
| FORD, MARCHIA F | 5757 GODWIN BLVD APT 406 | | | SUFFOLK | VA | 23434 | 10/30/2008 | $831.84 |
| FORD, MARCHIA F | 5757 GODWIN BLVD APT 406 | | | SUFFOLK | VA | 23434 | 11/13/2008 | $808.42 |
| FORD, MARCHIA F | 5757 GODWIN BLVD APT 406 | | | SUFFOLK | VA | 23434 | 11/19/2008 | $5.00 |
| FORD, MARCHIA F | 5757 GODWIN BLVD APT 406 | | | SUFFOLK | VA | 23434 | 11/25/2008 | $738.49 |
| FORD, MARCHIA F | 5757 GODWIN BLVD APT 406 | | | SUFFOLK | VA | 23434 | 11/26/2008 | $5.00 |
| FORD, MARCHIA F | 5757 GODWIN BLVD APT 406 | | | SUFFOLK | VA | 23434 | 12/3/2008 | $5.00 |
| FORKERWAY, GEORGE | 7607 SANDYGATE LANE | | | HOUSTON | TX | 77095 | 9/11/2008 | $876.13 |
| FORKERWAY, GEORGE | 7607 SANDYGATE LANE | | | HOUSTON | TX | 77095 | 9/18/2008 | $961.02 |
| FORKERWAY, GEORGE | 7607 SANDYGATE LANE | | | HOUSTON | TX | 77095 | 9/24/2008 | $691.47 |
| FORKERWAY, GEORGE | 7607 SANDYGATE LANE | | | HOUSTON | TX | 77095 | 10/7/2008 | $1,097.99 |
| FORKERWAY, GEORGE | 7607 SANDYGATE LANE | | | HOUSTON | TX | 77095 | 10/16/2008 | $1,524.46 |
| FORKERWAY, GEORGE | 7607 SANDYGATE LANE | | | HOUSTON | TX | 77095 | 10/24/2008 | $1,079.71 |
| FORKERWAY, GEORGE | 7607 SANDYGATE LANE | | | HOUSTON | TX | 77095 | 11/12/2008 | $2,233.43 |
| FORKERWAY, GEORGE | 7607 SANDYGATE LANE | | | HOUSTON | TX | 77095 | 11/20/2008 | $1,131.18 |
| FORSTONE 350 LLC | 1 MARSHALL STREET SUITE 208 | | | SOUTH NORWALK | CT | 06854 | 9/16/2008 | $515.33 |
| FORSTONE 350 LLC | 1 MARSHALL STREET SUITE 208 | | | SOUTH NORWALK | CT | 06854 | 9/24/2008 | $4,637.60 |
| FORSTONE 350 LLC | 1 MARSHALL STREET SUITE 208 | | | SOUTH NORWALK | CT | 06854 | 10/9/2008 | $534.71 |
| FORSTONE 350 LLC | 1 MARSHALL STREET SUITE 208 | | | SOUTH NORWALK | CT | 06854 | 10/22/2008 | $61,229.17 |
| FORSTONE 350 LLC | 1 MARSHALL STREET SUITE 208 | | | SOUTH NORWALK | CT | 06854 | 11/24/2008 | $491.92 |
| FORT, MICHAEL | 17 AUTUMNBREEZE WAY | | | WINTER PARK | FL | 32792 | 9/11/2008 | $1,270.56 |
| FORT, MICHAEL | 17 AUTUMNBREEZE WAY | | | WINTER PARK | FL | 32792 | 9/18/2008 | $1,325.44 |
| FORT, MICHAEL | 17 AUTUMNBREEZE WAY | | | WINTER PARK | FL | 32792 | 9/25/2008 | $1,328.60 |
| FORT, MICHAEL | 17 AUTUMNBREEZE WAY | | | WINTER PARK | FL | 32792 | 10/2/2008 | $1,317.61 |
| FORT, MICHAEL | 17 AUTUMNBREEZE WAY | | | WINTER PARK | FL | 32792 | 10/9/2008 | $1,340.29 |
| FORT, MICHAEL | 17 AUTUMNBREEZE WAY | | | WINTER PARK | FL | 32792 | 10/16/2008 | $1,249.46 |
| FORT, MICHAEL | 17 AUTUMNBREEZE WAY | | | WINTER PARK | FL | 32792 | 10/23/2008 | $1,306.68 |
| FORT, MICHAEL | 17 AUTUMNBREEZE WAY | | | WINTER PARK | FL | 32792 | 10/30/2008 | $1,330.77 |
| FORT, MICHAEL | 17 AUTUMNBREEZE WAY | | | WINTER PARK | FL | 32792 | 11/6/2008 | $1,236.33 |
| FORT, MICHAEL | 17 AUTUMNBREEZE WAY | | | WINTER PARK | FL | 32792 | 11/13/2008 | $1,314.94 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| FORT, MICHAEL | 17 AUTUMNBREEZE WAY | | | WINTER PARK | FL | 32792 | 11/20/2008 | $1,270.36 |
| FORT, MICHAEL | 17 AUTUMNBREEZE WAY | | | WINTER PARK | FL | 32792 | 11/25/2008 | $1,270.36 |
| FORT, MICHAEL | 17 AUTUMNBREEZE WAY | | | WINTER PARK | FL | 32792 | 12/1/2008 | $42.94 |
| FORT, MICHAEL | 17 AUTUMNBREEZE WAY | | | WINTER PARK | FL | 32792 | 12/4/2008 | $1,583.56 |
| FORTIN, CASSANDRA | 4802 LARKIN RD | | | FORT MEADE | MD | 20755 | 9/15/2008 | $400.00 |
| FORTIN, CASSANDRA | 4802 LARKIN RD | | | FORT MEADE | MD | 20755 | 9/22/2008 | $400.00 |
| FORTIN, CASSANDRA | 4802 LARKIN RD | | | FORT MEADE | MD | 20755 | 9/25/2008 | $400.00 |
| FORTIN, CASSANDRA | 4802 LARKIN RD | | | FORT MEADE | MD | 20755 | 10/3/2008 | $400.00 |
| FORTIN, CASSANDRA | 4802 LARKIN RD | | | FORT MEADE | MD | 20755 | 10/7/2008 | $600.00 |
| FORTIN, CASSANDRA | 4802 LARKIN RD | | | FORT MEADE | MD | 20755 | 10/14/2008 | $400.00 |
| FORTIN, CASSANDRA | 4802 LARKIN RD | | | FORT MEADE | MD | 20755 | 10/17/2008 | $400.00 |
| FORTIN, CASSANDRA | 4802 LARKIN RD | | | FORT MEADE | MD | 20755 | 10/24/2008 | $400.00 |
| FORTIN, CASSANDRA | 4802 LARKIN RD | | | FORT MEADE | MD | 20755 | 11/4/2008 | $400.00 |
| FORTIN, CASSANDRA | 4802 LARKIN RD | | | FORT MEADE | MD | 20755 | 11/10/2008 | $400.00 |
| FORTIN, CASSANDRA | 4802 LARKIN RD | | | FORT MEADE | MD | 20755 | 11/10/2008 | $200.00 |
| FORTIN, CASSANDRA | 4802 LARKIN RD | | | FORT MEADE | MD | 20755 | 11/17/2008 | $400.00 |
| FORTIN, CASSANDRA | 4802 LARKIN RD | | | FORT MEADE | MD | 20755 | 11/21/2008 | $400.00 |
| FORTIN, CASSANDRA | 4802 LARKIN RD | | | FORT MEADE | MD | 20755 | 12/1/2008 | $400.00 |
| FORUM ANALYTICS LLC | 1608 N MILWAUKEE AVE STE 1003 | | | CHICAGO | IL | 60647 | 10/7/2008 | $3,000.00 |
| FORUM ANALYTICS LLC | 1608 N MILWAUKEE AVE STE 1003 | | | CHICAGO | IL | 60647 | 11/5/2008 | $3,000.00 |
| FORUM ANALYTICS LLC | 1608 N MILWAUKEE AVE STE 1003 | | | CHICAGO | IL | 60647 | 12/5/2008 | $3,000.00 |
| FOSCO, KIMBERLY A | ACCT 348746993 | ACS SUPPORT  STOP 813G | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 9/9/2008 | $7,897.17 |
| FOSCO, KIMBERLY A | ACCT 348746993 | ACS SUPPORT  STOP 813G | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 9/16/2008 | $7,991.88 |
| FOSCO, KIMBERLY A | ACCT 348746993 | ACS SUPPORT  STOP 813G | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 9/23/2008 | $7,960.03 |
| FOSCO, KIMBERLY A | ACCT 348746993 | ACS SUPPORT  STOP 813G | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 9/30/2008 | $7,952.33 |
| FOSCO, KIMBERLY A | ACCT 348746993 | ACS SUPPORT  STOP 813G | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 10/7/2008 | $7,997.61 |
| FOSCO, KIMBERLY A | ACCT 348746993 | ACS SUPPORT  STOP 813G | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 10/14/2008 | $8,085.41 |
| FOSCO, KIMBERLY A | ACCT 348746993 | ACS SUPPORT  STOP 813G | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 10/21/2008 | $7,900.74 |
| FOSCO, KIMBERLY A | ACCT 348746993 | ACS SUPPORT  STOP 813G | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 10/28/2008 | $7,877.03 |
| FOSCO, KIMBERLY A | ACCT 348746993 | ACS SUPPORT  STOP 813G | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 11/4/2008 | $8,240.54 |
| FOSCO, KIMBERLY A | ACCT 348746993 | ACS SUPPORT  STOP 813G | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 11/12/2008 | $7,894.54 |
| FOSCO, KIMBERLY A | ACCT 348746993 | ACS SUPPORT  STOP 813G | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 11/18/2008 | $7,937.55 |
| FOSCO, KIMBERLY A | ACCT 348746993 | ACS SUPPORT  STOP 813G | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 11/25/2008 | $8,022.10 |
| FOSCO, KIMBERLY A | ACCT 348746993 | ACS SUPPORT  STOP 813G | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 12/2/2008 | $8,728.95 |
| FOSTER, ROBERT | 3760 MOUND VIEW AVE | | | STUDIO CITY | CA | 91604 | 9/10/2008 | $25,770.68 |
| FOSTER, ROBERT | 3760 MOUND VIEW AVE | | | STUDIO CITY | CA | 91604 | 9/24/2008 | $32,842.46 |
| FOSTER, ROBERT | 3760 MOUND VIEW AVE | | | STUDIO CITY | CA | 91604 | 10/8/2008 | $25,738.13 |
| FOSTER, ROBERT | 3760 MOUND VIEW AVE | | | STUDIO CITY | CA | 91604 | 10/22/2008 | $32,306.44 |
| FOSTER, ROBERT | 3760 MOUND VIEW AVE | | | STUDIO CITY | CA | 91604 | 11/5/2008 | $26,222.55 |
| FOSTER, ROBERT | 3760 MOUND VIEW AVE | | | STUDIO CITY | CA | 91604 | 11/19/2008 | $32,622.17 |
| FOSTER, ROBERT | 3760 MOUND VIEW AVE | | | STUDIO CITY | CA | 91604 | 12/3/2008 | $26,606.39 |
| FOSTER, THEODORE | 2832 W AMELIA ST | STE 2005 | | ORLANDO | FL | 32805 | 9/11/2008 | $450.86 |
| FOSTER, THEODORE | 2832 W AMELIA ST | STE 2005 | | ORLANDO | FL | 32805 | 9/18/2008 | $453.07 |
| FOSTER, THEODORE | 2832 W AMELIA ST | STE 2005 | | ORLANDO | FL | 32805 | 9/25/2008 | $474.74 |
| FOSTER, THEODORE | 2832 W AMELIA ST | STE 2005 | | ORLANDO | FL | 32805 | 10/2/2008 | $460.46 |
| FOSTER, THEODORE | 2832 W AMELIA ST | STE 2005 | | ORLANDO | FL | 32805 | 10/9/2008 | $466.64 |
| FOSTER, THEODORE | 2832 W AMELIA ST | STE 2005 | | ORLANDO | FL | 32805 | 10/16/2008 | $474.98 |
| FOSTER, THEODORE | 2832 W AMELIA ST | STE 2005 | | ORLANDO | FL | 32805 | 10/23/2008 | $481.31 |
| FOSTER, THEODORE | 2832 W AMELIA ST | STE 2005 | | ORLANDO | FL | 32805 | 10/30/2008 | $482.68 |
| FOSTER, THEODORE | 2832 W AMELIA ST | STE 2005 | | ORLANDO | FL | 32805 | 11/6/2008 | $472.48 |
| FOSTER, THEODORE | 2832 W AMELIA ST | STE 2005 | | ORLANDO | FL | 32805 | 11/13/2008 | $491.05 |
| FOSTER, THEODORE | 2832 W AMELIA ST | STE 2005 | | ORLANDO | FL | 32805 | 11/20/2008 | $484.70 |
| FOSTER, THEODORE | 2832 W AMELIA ST | STE 2005 | | ORLANDO | FL | 32805 | 11/25/2008 | $484.70 |
| FOSTER, THEODORE | 2832 W AMELIA ST | STE 2005 | | ORLANDO | FL | 32805 | 12/4/2008 | $620.08 |
| FOTO KEM INDUSTRIES INC | 2801 W ALAMEDA AVE | | | BURBANK | CA | 91510 | 9/24/2008 | $11,841.85 |
| FOTO KEM INDUSTRIES INC | 2801 W ALAMEDA AVE | | | BURBANK | CA | 91510 | 11/14/2008 | $4,039.34 |
| FOTO KEM INDUSTRIES INC | 2801 W ALAMEDA AVE | | | BURBANK | CA | 91510 | 11/20/2008 | $6,268.50 |
| FOUNDATION ASSOCIATES INC | 187 MONROE STREET | | | PASSAIC | NJ | 07055 | 9/11/2008 | $24,610.00 |
| FOUNDATION ASSOCIATES INC | 187 MONROE STREET | | | PASSAIC | NJ | 07055 | 10/7/2008 | $24,610.00 |
| FOX BROADCASTING COMPANY | 10201 W PICO BLVD | BLDG 100 ROOM 2260 | | LOS ANGELES | CA | 90035 | 10/27/2008 | $61,651.00 |
| FOX BROADCASTING COMPANY | 10201 W PICO BLVD | BLDG 100 ROOM 2260 | | LOS ANGELES | CA | 90035 | 11/4/2008 | $1,160,326.00 |
| FOX BROADCASTING COMPANY | 10201 W PICO BLVD | BLDG 100 ROOM 2260 | | LOS ANGELES | CA | 90035 | 11/4/2008 | $37,110.00 |
| FOX BROADCASTING COMPANY | 10201 W PICO BLVD | BLDG 100 ROOM 2260 | | LOS ANGELES | CA | 90035 | 11/12/2008 | $45,447.00 |
| FOX BROADCASTING COMPANY | 10201 W PICO BLVD | BLDG 100 ROOM 2260 | | LOS ANGELES | CA | 90035 | 11/17/2008 | $163,886.86 |
| FOX BROADCASTING COMPANY | 10201 W PICO BLVD | BLDG 100 ROOM 2260 | | LOS ANGELES | CA | 90035 | 11/19/2008 | $1,874,644.00 |
| FOX BROADCASTING COMPANY | 10201 W PICO BLVD | BLDG 100 ROOM 2260 | | LOS ANGELES | CA | 90035 | 11/24/2008 | $62,021.00 |
| FOX BROADCASTING COMPANY | 10201 W PICO BLVD | BLDG 100 ROOM 2260 | | LOS ANGELES | CA | 90035 | 11/24/2008 | $80,102.00 |
| FOX DELIVERY | EDS DELIVERY | PO BOX 11137 | | NEWPORT NEWS | VA | 23601 | 9/12/2008 | $195.03 |
| FOX DELIVERY | EDS DELIVERY | PO BOX 11137 | | NEWPORT NEWS | VA | 23601 | 9/16/2008 | $455.09 |
| FOX DELIVERY | EDS DELIVERY | PO BOX 11137 | | NEWPORT NEWS | VA | 23601 | 9/24/2008 | $455.09 |
| FOX DELIVERY | EDS DELIVERY | PO BOX 11137 | | NEWPORT NEWS | VA | 23601 | 9/26/2008 | $455.09 |
| FOX DELIVERY | EDS DELIVERY | PO BOX 11137 | | NEWPORT NEWS | VA | 23601 | 10/8/2008 | $525.09 |
| FOX DELIVERY | EDS DELIVERY | PO BOX 11137 | | NEWPORT NEWS | VA | 23601 | 10/16/2008 | $70.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 120 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| FOX DELIVERY | EDS DELIVERY | PO BOX 11137 | | NEWPORT NEWS | VA | 23601 | 10/17/2008 | $280.00 |
| FOX DELIVERY | EDS DELIVERY | PO BOX 11137 | | NEWPORT NEWS | VA | 23601 | 10/21/2008 | $385.00 |
| FOX DELIVERY | EDS DELIVERY | PO BOX 11137 | | NEWPORT NEWS | VA | 23601 | 10/22/2008 | $70.00 |
| FOX DELIVERY | EDS DELIVERY | PO BOX 11137 | | NEWPORT NEWS | VA | 23601 | 10/27/2008 | $385.00 |
| FOX DELIVERY | EDS DELIVERY | PO BOX 11137 | | NEWPORT NEWS | VA | 23601 | 10/27/2008 | $455.00 |
| FOX DELIVERY | EDS DELIVERY | PO BOX 11137 | | NEWPORT NEWS | VA | 23601 | 10/30/2008 | $415.00 |
| FOX DELIVERY | EDS DELIVERY | PO BOX 11137 | | NEWPORT NEWS | VA | 23601 | 11/12/2008 | $415.00 |
| FOX DELIVERY | EDS DELIVERY | PO BOX 11137 | | NEWPORT NEWS | VA | 23601 | 11/17/2008 | $440.00 |
| FOX DELIVERY | EDS DELIVERY | PO BOX 11137 | | NEWPORT NEWS | VA | 23601 | 11/24/2008 | $880.00 |
| FOX NEWS EDGE | 5731 COLLECTION CENTER DR | ATTN JUDY SLATER | | CHICAGO | IL | 60693 | 10/8/2008 | $9,101.00 |
| FOX NEWS EDGE | 5731 COLLECTION CENTER DR | ATTN JUDY SLATER | | CHICAGO | IL | 60693 | 10/8/2008 | $4,745.00 |
| FOX NEWS EDGE | 5731 COLLECTION CENTER DR | ATTN JUDY SLATER | | CHICAGO | IL | 60693 | 10/9/2008 | $9,101.00 |
| FOX NEWS EDGE | 5731 COLLECTION CENTER DR | ATTN JUDY SLATER | | CHICAGO | IL | 60693 | 11/7/2008 | $9,101.00 |
| FOX NEWS EDGE | 5731 COLLECTION CENTER DR | ATTN JUDY SLATER | | CHICAGO | IL | 60693 | 11/7/2008 | $4,745.00 |
| FOX NEWS EDGE | 5731 COLLECTION CENTER DR | ATTN JUDY SLATER | | CHICAGO | IL | 60693 | 11/13/2008 | $7,725.00 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST NW   STE 550 | | | WASHINGTON | DC | 20001 | 9/22/2008 | $250.00 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST NW   STE 550 | | | WASHINGTON | DC | 20001 | 9/23/2008 | $1,835.65 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST NW   STE 550 | | | WASHINGTON | DC | 20001 | 9/24/2008 | $12,712.00 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST NW   STE 550 | | | WASHINGTON | DC | 20001 | 9/24/2008 | $7,725.00 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST NW   STE 550 | | | WASHINGTON | DC | 20001 | 9/24/2008 | $7,392.63 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST NW   STE 550 | | | WASHINGTON | DC | 20001 | 9/24/2008 | $5,314.00 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST NW   STE 550 | | | WASHINGTON | DC | 20001 | 10/21/2008 | $1,000.00 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST NW   STE 550 | | | WASHINGTON | DC | 20001 | 10/23/2008 | $2,330.00 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST NW   STE 550 | | | WASHINGTON | DC | 20001 | 10/24/2008 | $12,712.00 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST NW   STE 550 | | | WASHINGTON | DC | 20001 | 10/24/2008 | $5,314.00 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST NW   STE 550 | | | WASHINGTON | DC | 20001 | 10/27/2008 | $7,392.63 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST NW   STE 550 | | | WASHINGTON | DC | 20001 | 11/5/2008 | $250.00 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST NW   STE 550 | | | WASHINGTON | DC | 20001 | 11/20/2008 | $1,258.75 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST NW   STE 550 | | | WASHINGTON | DC | 20001 | 11/20/2008 | $15,312.00 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST NW   STE 550 | | | WASHINGTON | DC | 20001 | 11/20/2008 | $7,392.63 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST NW   STE 550 | | | WASHINGTON | DC | 20001 | 11/20/2008 | $5,314.00 |
| FOX TELEVISION STATIONS INC | ATTN  PAT ELLIOTT | 205 N MICHIGAN AVE   2ND FLR | | CHICAGO | IL | 60601 | 12/2/2008 | $10,990.00 |
| FOX VALLEY MALL LLC | ATTN  SHELLY MCKEAN | 195 FOX VALLEY CENTER DR | | AURORA | IL | 60504 | 9/29/2008 | $551.00 |
| FOX VALLEY MALL LLC | ATTN  SHELLY MCKEAN | 195 FOX VALLEY CENTER DR | | AURORA | IL | 60504 | 10/31/2008 | $551.00 |
| FOX VALLEY MALL LLC | ATTN  SHELLY MCKEAN | 195 FOX VALLEY CENTER DR | | AURORA | IL | 60504 | 11/19/2008 | $5,100.00 |
| Foxco Acquisition LLC | 1717 Dixie Highway, Suite 650 | Attention: President | | Fort Wright | KY | 41011 | 12/5/2008 | $700,000.00 |
| FRAKES, WILLIAM | 803 NEPTUNE ROAD | | | KISSIMMEE | FL | 34744 | 9/30/2008 | $7,670.52 |
| FRAKES, WILLIAM | 803 NEPTUNE ROAD | | | KISSIMMEE | FL | 34744 | 10/31/2008 | $7,670.52 |
| FRANCE, KIMBERLY | 315 PANAMA CIR | SUITE 2603 | | WINTER SPRINGS | FL | 32708 | 9/11/2008 | $745.66 |
| FRANCE, KIMBERLY | 315 PANAMA CIR | SUITE 2603 | | WINTER SPRINGS | FL | 32708 | 9/18/2008 | $746.18 |
| FRANCE, KIMBERLY | 315 PANAMA CIR | SUITE 2603 | | WINTER SPRINGS | FL | 32708 | 9/25/2008 | $733.47 |
| FRANCE, KIMBERLY | 315 PANAMA CIR | SUITE 2603 | | WINTER SPRINGS | FL | 32708 | 10/2/2008 | $746.23 |
| FRANCE, KIMBERLY | 315 PANAMA CIR | SUITE 2603 | | WINTER SPRINGS | FL | 32708 | 10/9/2008 | $737.80 |
| FRANCE, KIMBERLY | 315 PANAMA CIR | SUITE 2603 | | WINTER SPRINGS | FL | 32708 | 10/16/2008 | $739.95 |
| FRANCE, KIMBERLY | 315 PANAMA CIR | SUITE 2603 | | WINTER SPRINGS | FL | 32708 | 10/23/2008 | $734.27 |
| FRANCE, KIMBERLY | 315 PANAMA CIR | SUITE 2603 | | WINTER SPRINGS | FL | 32708 | 10/30/2008 | $742.84 |
| FRANCE, KIMBERLY | 315 PANAMA CIR | SUITE 2603 | | WINTER SPRINGS | FL | 32708 | 11/6/2008 | $740.11 |
| FRANCE, KIMBERLY | 315 PANAMA CIR | SUITE 2603 | | WINTER SPRINGS | FL | 32708 | 11/13/2008 | $737.34 |
| FRANCE, KIMBERLY | 315 PANAMA CIR | SUITE 2603 | | WINTER SPRINGS | FL | 32708 | 11/20/2008 | $734.69 |
| FRANCE, KIMBERLY | 315 PANAMA CIR | SUITE 2603 | | WINTER SPRINGS | FL | 32708 | 11/25/2008 | $734.69 |
| FRANCE, KIMBERLY | 315 PANAMA CIR | SUITE 2603 | | WINTER SPRINGS | FL | 32708 | 12/4/2008 | $792.48 |
| FRANCHISE TAX BOARD | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | 10/15/2008 | $5,790.00 |
| FRANCHISE TAX BOARD | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | 10/15/2008 | $800.00 |
| FRANCHISE TAX BOARD | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | 10/15/2008 | $800.00 |
| FRANCHISE TAX BOARD | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | 11/21/2008 | $250.00 |
| FRANCO, CARLOS E | 7815 NW 40TH CT | | | CORAL SPRINGS | FL | 33065 | 9/22/2008 | $3,129.06 |
| FRANCO, CARLOS E | 7815 NW 40TH CT | | | CORAL SPRINGS | FL | 33065 | 10/6/2008 | $2,439.06 |
| FRANCO, CARLOS E | 7815 NW 40TH CT | | | CORAL SPRINGS | FL | 33065 | 10/20/2008 | $3,019.06 |
| FRANCO, CARLOS E | 7815 NW 40TH CT | | | CORAL SPRINGS | FL | 33065 | 11/3/2008 | $2,290.56 |
| FRANCO, CARLOS E | 7815 NW 40TH CT | | | CORAL SPRINGS | FL | 33065 | 11/17/2008 | $3,019.08 |
| FRANCO, CARLOS E | 7815 NW 40TH CT | | | CORAL SPRINGS | FL | 33065 | 11/26/2008 | $2,277.20 |
| FRANCO, MELISSA A | 10788 NW 83RD COURT | | | PARKLAND | FL | 33076 | 9/22/2008 | $1,070.10 |
| FRANCO, MELISSA A | 10788 NW 83RD COURT | | | PARKLAND | FL | 33076 | 10/6/2008 | $885.10 |
| FRANCO, MELISSA A | 10788 NW 83RD COURT | | | PARKLAND | FL | 33076 | 10/20/2008 | $1,010.10 |
| FRANCO, MELISSA A | 10788 NW 83RD COURT | | | PARKLAND | FL | 33076 | 11/3/2008 | $820.00 |
| FRANCO, MELISSA A | 10788 NW 83RD COURT | | | PARKLAND | FL | 33076 | 11/17/2008 | $1,065.10 |
| FRANCO, MELISSA A | 10788 NW 83RD COURT | | | PARKLAND | FL | 33076 | 11/26/2008 | $820.00 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 | | | MIAMI | FL | 33161 | 9/11/2008 | $536.12 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 | | | MIAMI | FL | 33161 | 9/18/2008 | $566.70 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 | | | MIAMI | FL | 33161 | 9/25/2008 | $670.41 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 | | | MIAMI | FL | 33161 | 10/2/2008 | $607.33 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 | | | MIAMI | FL | 33161 | 10/9/2008 | $556.87 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 | | | MIAMI | FL | 33161 | 10/16/2008 | $553.68 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 | | | MIAMI | FL | 33161 | 10/23/2008 | $774.84 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 | | | MIAMI | FL | 33161 | 10/30/2008 | $751.66 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 | | | MIAMI | FL | 33161 | 11/6/2008 | $644.59 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 | | | MIAMI | FL | 33161 | 11/13/2008 | $808.91 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 | | | MIAMI | FL | 33161 | 11/20/2008 | $880.50 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 | | | MIAMI | FL | 33161 | 11/25/2008 | $196.61 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 | | | MIAMI | FL | 33161 | 11/26/2008 | $557.99 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 | | | MIAMI | FL | 33161 | 11/26/2008 | $59.40 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 | | | MIAMI | FL | 33161 | 12/5/2008 | $892.69 |
| FRANKLIN SCHANTZ ASSOCIATES | PO BOX 1487 | | | BLUE BELL | PA | 19422 | 9/9/2008 | $13,854.70 |
| FRANKLIN SCHANTZ ASSOCIATES | PO BOX 1487 | | | BLUE BELL | PA | 19422 | 9/23/2008 | $7,028.75 |
| FRANKLIN, SHANA | 1616 TUSCAN RIDGE CIRCLE | | | SOUTHLAKE | TX | 76092 | 10/7/2008 | $1,850.00 |
| FRANKLIN, SHANA | 1616 TUSCAN RIDGE CIRCLE | | | SOUTHLAKE | TX | 76092 | 10/14/2008 | $300.00 |
| FRANKLIN, SHANA | 1616 TUSCAN RIDGE CIRCLE | | | SOUTHLAKE | TX | 76092 | 10/24/2008 | $1,800.00 |
| FRANKLIN, SHANA | 1616 TUSCAN RIDGE CIRCLE | | | SOUTHLAKE | TX | 76092 | 11/4/2008 | $2,050.00 |
| FRANKLIN, SHANA | 1616 TUSCAN RIDGE CIRCLE | | | SOUTHLAKE | TX | 76092 | 11/7/2008 | $500.00 |
| FRANKLIN, SHANA | 1616 TUSCAN RIDGE CIRCLE | | | SOUTHLAKE | TX | 76092 | 11/24/2008 | $2,800.00 |
| FRANKS, JOHN A | 958 LOGENBERRY TRAIL | | | WINTER SPRINGS | FL | 32708 | 9/11/2008 | $806.12 |
| FRANKS, JOHN A | 958 LOGENBERRY TRAIL | | | WINTER SPRINGS | FL | 32708 | 9/18/2008 | $811.42 |
| FRANKS, JOHN A | 958 LOGENBERRY TRAIL | | | WINTER SPRINGS | FL | 32708 | 9/25/2008 | $806.88 |
| FRANKS, JOHN A | 958 LOGENBERRY TRAIL | | | WINTER SPRINGS | FL | 32708 | 10/2/2008 | $799.40 |
| FRANKS, JOHN A | 958 LOGENBERRY TRAIL | | | WINTER SPRINGS | FL | 32708 | 10/9/2008 | $808.79 |
| FRANKS, JOHN A | 958 LOGENBERRY TRAIL | | | WINTER SPRINGS | FL | 32708 | 10/16/2008 | $827.30 |
| FRANKS, JOHN A | 958 LOGENBERRY TRAIL | | | WINTER SPRINGS | FL | 32708 | 10/23/2008 | $796.49 |
| FRANKS, JOHN A | 958 LOGENBERRY TRAIL | | | WINTER SPRINGS | FL | 32708 | 10/30/2008 | $797.47 |
| FRANKS, JOHN A | 958 LOGENBERRY TRAIL | | | WINTER SPRINGS | FL | 32708 | 11/6/2008 | $795.28 |
| FRANKS, JOHN A | 958 LOGENBERRY TRAIL | | | WINTER SPRINGS | FL | 32708 | 11/13/2008 | $829.69 |
| FRANKS, JOHN A | 958 LOGENBERRY TRAIL | | | WINTER SPRINGS | FL | 32708 | 11/20/2008 | $802.60 |
| FRANKS, JOHN A | 958 LOGENBERRY TRAIL | | | WINTER SPRINGS | FL | 32708 | 11/25/2008 | $802.60 |
| FRANKS, JOHN A | 958 LOGENBERRY TRAIL | | | WINTER SPRINGS | FL | 32708 | 12/1/2008 | $10.47 |
| FRANKS, JOHN A | 958 LOGENBERRY TRAIL | | | WINTER SPRINGS | FL | 32708 | 12/4/2008 | $1,098.90 |
| FRANTZ, LEO | 1935 MOLINARO DRIVE | | | ALLENTOWN | PA | 18104 | 9/9/2008 | $1,200.09 |
| FRANTZ, LEO | 1935 MOLINARO DRIVE | | | ALLENTOWN | PA | 18104 | 9/23/2008 | $1,219.74 |
| FRANTZ, LEO | 1935 MOLINARO DRIVE | | | ALLENTOWN | PA | 18104 | 10/7/2008 | $1,191.23 |
| FRANTZ, LEO | 1935 MOLINARO DRIVE | | | ALLENTOWN | PA | 18104 | 10/21/2008 | $1,183.31 |
| FRANTZ, LEO | 1935 MOLINARO DRIVE | | | ALLENTOWN | PA | 18104 | 11/4/2008 | $1,189.38 |
| FRANTZ, LEO | 1935 MOLINARO DRIVE | | | ALLENTOWN | PA | 18104 | 11/18/2008 | $1,247.90 |
| FRANTZ, LEO | 1935 MOLINARO DRIVE | | | ALLENTOWN | PA | 18104 | 12/2/2008 | $1,190.05 |
| FRANZESE, PHIL | 55 OCEANVIEW DR | | | MASTIC BEACH | NY | 11951 | 9/10/2008 | $2,916.67 |
| FRANZESE, PHIL | 55 OCEANVIEW DR | | | MASTIC BEACH | NY | 11951 | 9/30/2008 | $2,916.67 |
| FRANZESE, PHIL | 55 OCEANVIEW DR | | | MASTIC BEACH | NY | 11951 | 11/12/2008 | $2,916.67 |
| FRANZESE, PHIL | 55 OCEANVIEW DR | | | MASTIC BEACH | NY | 11951 | 11/21/2008 | $2,916.67 |
| FREDRICK, WILLIE | 639 NW 14 TER | | | FT LAUDERDALE | FL | 33311 | 9/11/2008 | $406.30 |
| FREDRICK, WILLIE | 639 NW 14 TER | | | FT LAUDERDALE | FL | 33311 | 9/18/2008 | $546.63 |
| FREDRICK, WILLIE | 639 NW 14 TER | | | FT LAUDERDALE | FL | 33311 | 9/25/2008 | $486.85 |
| FREDRICK, WILLIE | 639 NW 14 TER | | | FT LAUDERDALE | FL | 33311 | 10/2/2008 | $435.75 |
| FREDRICK, WILLIE | 639 NW 14 TER | | | FT LAUDERDALE | FL | 33311 | 10/9/2008 | $540.76 |
| FREDRICK, WILLIE | 639 NW 14 TER | | | FT LAUDERDALE | FL | 33311 | 10/16/2008 | $433.75 |
| FREDRICK, WILLIE | 639 NW 14 TER | | | FT LAUDERDALE | FL | 33311 | 10/23/2008 | $431.12 |
| FREDRICK, WILLIE | 639 NW 14 TER | | | FT LAUDERDALE | FL | 33311 | 10/30/2008 | $546.38 |
| FREDRICK, WILLIE | 639 NW 14 TER | | | FT LAUDERDALE | FL | 33311 | 11/6/2008 | $430.70 |
| FREDRICK, WILLIE | 639 NW 14 TER | | | FT LAUDERDALE | FL | 33311 | 11/13/2008 | $378.39 |
| FREDRICK, WILLIE | 639 NW 14 TER | | | FT LAUDERDALE | FL | 33311 | 11/20/2008 | $397.21 |
| FREDRICK, WILLIE | 639 NW 14 TER | | | FT LAUDERDALE | FL | 33311 | 11/26/2008 | $327.07 |
| FREDRICK, WILLIE | 639 NW 14 TER | | | FT LAUDERDALE | FL | 33311 | 11/26/2008 | $52.70 |
| FREDRICK, WILLIE | 639 NW 14 TER | | | FT LAUDERDALE | FL | 33311 | 12/5/2008 | $557.46 |
| FREEMAN, DANIEL | 36 SURREY LN | | | KENSINGTON | CT | 06037 | 9/16/2008 | $1,162.80 |
| FREEMAN, DANIEL | 36 SURREY LN | | | KENSINGTON | CT | 06037 | 9/30/2008 | $1,148.17 |
| FREEMAN, DANIEL | 36 SURREY LN | | | KENSINGTON | CT | 06037 | 10/14/2008 | $1,213.78 |
| FREEMAN, DANIEL | 36 SURREY LN | | | KENSINGTON | CT | 06037 | 10/28/2008 | $1,124.11 |
| FREEMAN, DANIEL | 36 SURREY LN | | | KENSINGTON | CT | 06037 | 11/12/2008 | $1,137.11 |
| FREEMAN, DANIEL | 36 SURREY LN | | | KENSINGTON | CT | 06037 | 11/25/2008 | $1,123.63 |
| FREY, WILLIAM H | 765 ROCKY VALLEY RD | | | QUAKERTOWN | PA | 18951 | 9/9/2008 | $1,104.63 |
| FREY, WILLIAM H | 765 ROCKY VALLEY RD | | | QUAKERTOWN | PA | 18951 | 9/23/2008 | $996.61 |
| FREY, WILLIAM H | 765 ROCKY VALLEY RD | | | QUAKERTOWN | PA | 18951 | 10/7/2008 | $994.60 |
| FREY, WILLIAM H | 765 ROCKY VALLEY RD | | | QUAKERTOWN | PA | 18951 | 10/21/2008 | $1,004.87 |
| FREY, WILLIAM H | 765 ROCKY VALLEY RD | | | QUAKERTOWN | PA | 18951 | 11/4/2008 | $1,023.41 |
| FREY, WILLIAM H | 765 ROCKY VALLEY RD | | | QUAKERTOWN | PA | 18951 | 11/18/2008 | $938.09 |
| FREY, WILLIAM H | 765 ROCKY VALLEY RD | | | QUAKERTOWN | PA | 18951 | 12/2/2008 | $1,016.04 |
| FRONHEISER, LAMAR | 1050 DINKEY RD | | | LEHIGHTON | PA | 18235 | 9/9/2008 | $958.38 |
| FRONHEISER, LAMAR | 1050 DINKEY RD | | | LEHIGHTON | PA | 18235 | 9/23/2008 | $941.94 |
| FRONHEISER, LAMAR | 1050 DINKEY RD | | | LEHIGHTON | PA | 18235 | 10/7/2008 | $910.24 |
| FRONHEISER, LAMAR | 1050 DINKEY RD | | | LEHIGHTON | PA | 18235 | 10/21/2008 | $904.78 |

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| FRONHEISER, LAMAR | 1050 DINKEY RD | | | LEHIGHTON | PA | 18235 | 11/4/2008 | $914.76 |
| FRONHEISER, LAMAR | 1050 DINKEY RD | | | LEHIGHTON | PA | 18235 | 11/18/2008 | $836.22 |
| FRONHEISER, LAMAR | 1050 DINKEY RD | | | LEHIGHTON | PA | 18235 | 12/2/2008 | $864.93 |
| FRONT | 276 CARLAW AVE SUITE 101 | | | TORONTO | ON | M4M 3L1 | 10/6/2008 | $12,500.00 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD. | | | MECHANICSBURG | PA | 17055 | 9/17/2008 | $44,905.19 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD. | | | MECHANICSBURG | PA | 17055 | 10/1/2008 | $12,237.47 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD. | | | MECHANICSBURG | PA | 17055 | 10/2/2008 | $12,400.28 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD. | | | MECHANICSBURG | PA | 17055 | 10/3/2008 | $12,482.69 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD. | | | MECHANICSBURG | PA | 17055 | 10/6/2008 | $2,327.69 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD. | | | MECHANICSBURG | PA | 17055 | 10/7/2008 | $34.63 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD. | | | MECHANICSBURG | PA | 17055 | 10/9/2008 | $48,511.20 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD. | | | MECHANICSBURG | PA | 17055 | 10/30/2008 | $12,202.21 |
| FRY COMMUNICATIONS, INC. | 800 W CHURCH RD. | | | MECHANICSBURG | PA | 17055 | 10/31/2008 | $54,000.00 |
| FTI CONSULTING INC | 909 COMMERCE RD | | | ANNAPOLIS | MD | 21401 | 12/5/2008 | $51,280.25 |
| FUGON, GUILLERMO | 7311 SW 82ND ST NO.4 | | | MIAMI | FL | 33143 | 9/10/2008 | $6,336.52 |
| FUGON, GUILLERMO | 7311 SW 82ND ST NO.4 | | | MIAMI | FL | 33143 | 9/17/2008 | $4,507.42 |
| FUGON, GUILLERMO | 7311 SW 82ND ST NO.4 | | | MIAMI | FL | 33143 | 9/24/2008 | $4,285.62 |
| FUGON, GUILLERMO | 7311 SW 82ND ST NO.4 | | | MIAMI | FL | 33143 | 10/1/2008 | $3,824.40 |
| FUGON, GUILLERMO | 7311 SW 82ND ST NO.4 | | | MIAMI | FL | 33143 | 10/9/2008 | $3,782.76 |
| FUGON, GUILLERMO | 7311 SW 82ND ST NO.4 | | | MIAMI | FL | 33143 | 10/15/2008 | $3,790.09 |
| FUGON, GUILLERMO | 7311 SW 82ND ST NO.4 | | | MIAMI | FL | 33143 | 10/22/2008 | $4,317.23 |
| FUGON, GUILLERMO | 7311 SW 82ND ST NO.4 | | | MIAMI | FL | 33143 | 10/29/2008 | $11,093.01 |
| FUGON, GUILLERMO | 7311 SW 82ND ST NO.4 | | | MIAMI | FL | 33143 | 11/5/2008 | $3,843.49 |
| FUGON, GUILLERMO | 7311 SW 82ND ST NO.4 | | | MIAMI | FL | 33143 | 11/12/2008 | $7,527.43 |
| FUGON, GUILLERMO | 7311 SW 82ND ST NO.4 | | | MIAMI | FL | 33143 | 11/19/2008 | $2,605.88 |
| FUGON, GUILLERMO | 7311 SW 82ND ST NO.4 | | | MIAMI | FL | 33143 | 11/25/2008 | $3,121.50 |
| FUGON, GUILLERMO | 7311 SW 82ND ST NO.4 | | | MIAMI | FL | 33143 | 12/2/2008 | $5,854.73 |
| FULLER, LISA | 13747 SUNFLOWER CT | | | WELLINGTON | FL | 33414 | 9/11/2008 | $1,314.10 |
| FULLER, LISA | 13747 SUNFLOWER CT | | | WELLINGTON | FL | 33414 | 9/18/2008 | $890.35 |
| FULLER, LISA | 13747 SUNFLOWER CT | | | WELLINGTON | FL | 33414 | 9/25/2008 | $992.01 |
| FULLER, LISA | 13747 SUNFLOWER CT | | | WELLINGTON | FL | 33414 | 10/2/2008 | $983.99 |
| FULLER, LISA | 13747 SUNFLOWER CT | | | WELLINGTON | FL | 33414 | 10/9/2008 | $948.01 |
| FULLER, LISA | 13747 SUNFLOWER CT | | | WELLINGTON | FL | 33414 | 10/16/2008 | $951.30 |
| FULLER, LISA | 13747 SUNFLOWER CT | | | WELLINGTON | FL | 33414 | 10/23/2008 | $1,011.61 |
| FULLER, LISA | 13747 SUNFLOWER CT | | | WELLINGTON | FL | 33414 | 10/30/2008 | $1,015.09 |
| FULLER, LISA | 13747 SUNFLOWER CT | | | WELLINGTON | FL | 33414 | 11/6/2008 | $636.29 |
| FULLER, LISA | 13747 SUNFLOWER CT | | | WELLINGTON | FL | 33414 | 11/12/2008 | $275.00 |
| FULLER, LISA | 13747 SUNFLOWER CT | | | WELLINGTON | FL | 33414 | 11/13/2008 | $987.30 |
| FULLER, LISA | 13747 SUNFLOWER CT | | | WELLINGTON | FL | 33414 | 11/20/2008 | $1,444.40 |
| FULLER, LISA | 13747 SUNFLOWER CT | | | WELLINGTON | FL | 33414 | 11/25/2008 | $886.00 |
| FULLER, LISA | 13747 SUNFLOWER CT | | | WELLINGTON | FL | 33414 | 12/2/2008 | $1,036.02 |
| FULLER, STEVE | 925 CENTRAL AVE UNIT A | | | SEAL BEACH | CA | 90740 | 9/11/2008 | $2,902.82 |
| FULLER, STEVE | 925 CENTRAL AVE UNIT A | | | SEAL BEACH | CA | 90740 | 9/18/2008 | $267.95 |
| FULLER, STEVE | 925 CENTRAL AVE UNIT A | | | SEAL BEACH | CA | 90740 | 10/21/2008 | $2,032.54 |
| FULLER, STEVE | 925 CENTRAL AVE UNIT A | | | SEAL BEACH | CA | 90740 | 10/22/2008 | $2,121.53 |
| FULLER, STEVE | 925 CENTRAL AVE UNIT A | | | SEAL BEACH | CA | 90740 | 11/7/2008 | $1,272.43 |
| FULLER, STEVE | 925 CENTRAL AVE UNIT A | | | SEAL BEACH | CA | 90740 | 11/12/2008 | $1,113.23 |
| FUTURE ENDEAVORS INC | 19360 RINALDI ST STE 319 | | | PORTER RANCH | CA | 91326 | 9/9/2008 | $26,923.00 |
| FUTURE ENDEAVORS INC | 19360 RINALDI ST STE 319 | | | PORTER RANCH | CA | 91326 | 9/23/2008 | $26,923.00 |
| FUTURE ENDEAVORS INC | 19360 RINALDI ST STE 319 | | | PORTER RANCH | CA | 91326 | 10/6/2008 | $26,923.00 |
| FUTURE ENDEAVORS INC | 19360 RINALDI ST STE 319 | | | PORTER RANCH | CA | 91326 | 10/21/2008 | $26,923.00 |
| FUTURE ENDEAVORS INC | 19360 RINALDI ST STE 319 | | | PORTER RANCH | CA | 91326 | 11/3/2008 | $26,923.00 |
| FUTURE ENDEAVORS INC | 19360 RINALDI ST STE 319 | | | PORTER RANCH | CA | 91326 | 11/18/2008 | $26,923.00 |
| FUTURE ENDEAVORS INC | 19360 RINALDI ST STE 319 | | | PORTER RANCH | CA | 91326 | 12/2/2008 | $26,923.00 |
| G & P NEWS SERVICE INC | 1773 W ARTHUR | | | CHICAGO | IL | 60626 | 9/9/2008 | $11,491.48 |
| G & P NEWS SERVICE INC | 1773 W ARTHUR | | | CHICAGO | IL | 60626 | 9/16/2008 | $9,666.31 |
| G & P NEWS SERVICE INC | 1773 W ARTHUR | | | CHICAGO | IL | 60626 | 9/23/2008 | $10,310.03 |
| G & P NEWS SERVICE INC | 1773 W ARTHUR | | | CHICAGO | IL | 60626 | 9/30/2008 | $9,715.77 |
| G & P NEWS SERVICE INC | 1773 W ARTHUR | | | CHICAGO | IL | 60626 | 10/7/2008 | $11,026.05 |
| G & P NEWS SERVICE INC | 1773 W ARTHUR | | | CHICAGO | IL | 60626 | 10/14/2008 | $9,720.82 |
| G & P NEWS SERVICE INC | 1773 W ARTHUR | | | CHICAGO | IL | 60626 | 10/21/2008 | $7,718.09 |
| G & P NEWS SERVICE INC | 1773 W ARTHUR | | | CHICAGO | IL | 60626 | 10/28/2008 | $10,842.56 |
| G & P NEWS SERVICE INC | 1773 W ARTHUR | | | CHICAGO | IL | 60626 | 11/4/2008 | $12,702.23 |
| G & P NEWS SERVICE INC | 1773 W ARTHUR | | | CHICAGO | IL | 60626 | 11/12/2008 | $9,496.84 |
| G & P NEWS SERVICE INC | 1773 W ARTHUR | | | CHICAGO | IL | 60626 | 11/18/2008 | $9,422.91 |
| G & P NEWS SERVICE INC | 1773 W ARTHUR | | | CHICAGO | IL | 60626 | 11/25/2008 | $9,459.72 |
| G & P NEWS SERVICE INC | 1773 W ARTHUR | | | CHICAGO | IL | 60626 | 12/2/2008 | $15,036.17 |
| G&JP NEWS AGENCY | 1322 BURNS LANE | | | MINOOKA | IL | 60447 | 9/9/2008 | $11,706.02 |
| G&JP NEWS AGENCY | 1322 BURNS LANE | | | MINOOKA | IL | 60447 | 9/16/2008 | $9,665.30 |
| G&JP NEWS AGENCY | 1322 BURNS LANE | | | MINOOKA | IL | 60447 | 9/23/2008 | $9,725.80 |
| G&JP NEWS AGENCY | 1322 BURNS LANE | | | MINOOKA | IL | 60447 | 9/30/2008 | $9,725.01 |
| G&JP NEWS AGENCY | 1322 BURNS LANE | | | MINOOKA | IL | 60447 | 10/7/2008 | $12,485.07 |
| G&JP NEWS AGENCY | 1322 BURNS LANE | | | MINOOKA | IL | 60447 | 10/14/2008 | $9,575.26 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| G&JP NEWS AGENCY | 1322 BURNS LANE | | | MINOOKA | IL | 60447 | 10/21/2008 | $9,533.83 |
| G&JP NEWS AGENCY | 1322 BURNS LANE | | | MINOOKA | IL | 60447 | 10/28/2008 | $9,306.06 |
| G&JP NEWS AGENCY | 1322 BURNS LANE | | | MINOOKA | IL | 60447 | 11/4/2008 | $11,832.61 |
| G&JP NEWS AGENCY | 1322 BURNS LANE | | | MINOOKA | IL | 60447 | 11/12/2008 | $9,088.69 |
| G&JP NEWS AGENCY | 1322 BURNS LANE | | | MINOOKA | IL | 60447 | 11/18/2008 | $9,165.17 |
| G&JP NEWS AGENCY | 1322 BURNS LANE | | | MINOOKA | IL | 60447 | 11/25/2008 | $9,000.00 |
| G&JP NEWS AGENCY | 1322 BURNS LANE | | | MINOOKA | IL | 60447 | 12/2/2008 | $10,940.90 |
| G&R DELIVERY INC | PO BOX 1438 | | | LAKEGROVE | NY | 11755 | 9/10/2008 | $12,242.11 |
| G&R DELIVERY INC | PO BOX 1438 | | | LAKEGROVE | NY | 11755 | 9/17/2008 | $14,901.45 |
| G&R DELIVERY INC | PO BOX 1438 | | | LAKEGROVE | NY | 11755 | 9/24/2008 | $13,147.52 |
| G&R DELIVERY INC | PO BOX 1438 | | | LAKEGROVE | NY | 11755 | 10/1/2008 | $13,057.71 |
| G&R DELIVERY INC | PO BOX 1438 | | | LAKEGROVE | NY | 11755 | 10/8/2008 | $10,633.19 |
| G&R DELIVERY INC | PO BOX 1438 | | | LAKEGROVE | NY | 11755 | 10/15/2008 | $12,388.03 |
| G&R DELIVERY INC | PO BOX 1438 | | | LAKEGROVE | NY | 11755 | 10/22/2008 | $13,241.97 |
| GAALCA GROUP INC | 4212 E LOS ANGELES AVE APT 3285 | | | SIMI VALLEY | CA | 93063-3308 | 10/24/2008 | $10,425.00 |
| GABCO VH2 LLC | 333 SKOKIE BLVD  STE 111 | | | NORTHBROOK | IL | 60062 | 9/24/2008 | $7,935.46 |
| GABCO VH2 LLC | 333 SKOKIE BLVD  STE 111 | | | NORTHBROOK | IL | 60062 | 10/27/2008 | $7,935.46 |
| GABCO VH2 LLC | 333 SKOKIE BLVD  STE 111 | | | NORTHBROOK | IL | 60062 | 11/20/2008 | $7,935.46 |
| GAFFER BARON LTD | 1715 GREEN VALLEY ROAD | | | HAVERTOWN | PA | 19083 | 10/9/2008 | $12,284.29 |
| GAILEY ASSOCIATES INC | PO BOX 5277 | | | GARDEN GROVE | CA | 92846-0277 | 9/17/2008 | $5,959.01 |
| GAINER, TAMMY R | 106 BREEZY POINT DR | | | GRAFTON | VA | 23692 | 9/18/2008 | $1,112.64 |
| GAINER, TAMMY R | 106 BREEZY POINT DR | | | GRAFTON | VA | 23692 | 10/2/2008 | $1,006.17 |
| GAINER, TAMMY R | 106 BREEZY POINT DR | | | GRAFTON | VA | 23692 | 10/16/2008 | $1,002.53 |
| GAINER, TAMMY R | 106 BREEZY POINT DR | | | GRAFTON | VA | 23692 | 10/30/2008 | $1,131.33 |
| GAINER, TAMMY R | 106 BREEZY POINT DR | | | GRAFTON | VA | 23692 | 11/13/2008 | $891.62 |
| GAINER, TAMMY R | 106 BREEZY POINT DR | | | GRAFTON | VA | 23692 | 11/25/2008 | $874.17 |
| GALLAGHER BASSETT SERVICES INC | 1630 DES PERES RD  SUITE 200 | | | ST LOUIS | MO | 63131-1849 | 12/3/2008 | $53,219.00 |
| GALLAGHER BASSETT SERVICES INC | 1630 DES PERES RD  SUITE 200 | | | ST LOUIS | MO | 63131-1849 | 12/4/2008 | $560,000.00 |
| GALLAGHER BASSETT SERVICES INC | 1630 DES PERES RD  SUITE 200 | | | ST LOUIS | MO | 63131-1849 | 12/5/2008 | $43,700.00 |
| GALLAGHER BASSETT SERVICES INC | 1630 DES PERES RD  SUITE 200 | | | ST LOUIS | MO | 63131-1849 | 9/25/2008 | $53,219.00 |
| GALLAGHER BASSETT SERVICES INC | 1630 DES PERES RD  SUITE 200 | | | ST LOUIS | MO | 63131-1849 | 9/26/2008 | $4,220.53 |
| GALLAGHER BASSETT SERVICES INC | 1630 DES PERES RD  SUITE 200 | | | ST LOUIS | MO | 63131-1849 | 9/26/2008 | $912,222.35 |
| GALLAGHER BASSETT SERVICES INC | 1630 DES PERES RD  SUITE 200 | | | ST LOUIS | MO | 63131-1849 | 10/20/2008 | $14,835.00 |
| GALLAGHER BASSETT SERVICES INC | 1630 DES PERES RD  SUITE 200 | | | ST LOUIS | MO | 63131-1849 | 10/29/2008 | $828,909.21 |
| GALLAGHER BASSETT SERVICES INC | 1630 DES PERES RD  SUITE 200 | | | ST LOUIS | MO | 63131-1849 | 11/19/2008 | $53,219.00 |
| GALLAGHER BASSETT SERVICES INC | 1630 DES PERES RD  SUITE 200 | | | ST LOUIS | MO | 63131-1849 | 12/1/2008 | $1,447,824.15 |
| GALLAGHER SAFETY & ENVIRONMENTAL SRVC | 1530 S WESTERN AVE | | | PARK RIDGE | IL | 60068 | 9/24/2008 | $1,000.00 |
| GALLAGHER SAFETY & ENVIRONMENTAL SRVC | 1530 S WESTERN AVE | | | PARK RIDGE | IL | 60068 | 10/28/2008 | $2,125.00 |
| GALLAGHER SAFETY & ENVIRONMENTAL SRVC | 1530 S WESTERN AVE | | | PARK RIDGE | IL | 60068 | 11/5/2008 | $3,153.83 |
| GALLAGHER SAFETY & ENVIRONMENTAL SRVC | 1530 S WESTERN AVE | | | PARK RIDGE | IL | 60068 | 11/6/2008 | $825.00 |
| GALLAGHER, BRIAN | 11360 TOOKS WAY | | | COLUMBIA | MD | 21044 | 9/17/2008 | $1,008.50 |
| GALLAGHER, BRIAN | 11360 TOOKS WAY | | | COLUMBIA | MD | 21044 | 10/1/2008 | $1,121.00 |
| GALLAGHER, BRIAN | 11360 TOOKS WAY | | | COLUMBIA | MD | 21044 | 10/15/2008 | $1,293.10 |
| GALLAGHER, BRIAN | 11360 TOOKS WAY | | | COLUMBIA | MD | 21044 | 10/29/2008 | $1,091.65 |
| GALLAGHER, BRIAN | 11360 TOOKS WAY | | | COLUMBIA | MD | 21044 | 11/12/2008 | $966.10 |
| GALLAGHER, BRIAN | 11360 TOOKS WAY | | | COLUMBIA | MD | 21044 | 11/25/2008 | $1,412.10 |
| GALLERIA OPERATING CO LLC | C/O CHASE | PO BOX 62600 DPT 1208 | | NEW ORLEANS | LA | 70162-2600 | 9/29/2008 | $52,920.01 |
| GALLERIA OPERATING CO LLC | C/O CHASE | PO BOX 62600 DPT 1208 | | NEW ORLEANS | LA | 70162-2600 | 10/6/2008 | $8,515.94 |
| GALLERIA OPERATING CO LLC | C/O CHASE | PO BOX 62600 DPT 1208 | | NEW ORLEANS | LA | 70162-2600 | 10/20/2008 | $52,987.51 |
| GALLERIA OPERATING CO LLC | C/O CHASE | PO BOX 62600 DPT 1208 | | NEW ORLEANS | LA | 70162-2600 | 10/22/2008 | $8.80 |
| GALLERIA OPERATING CO LLC | C/O CHASE | PO BOX 62600 DPT 1208 | | NEW ORLEANS | LA | 70162-2600 | 11/20/2008 | $55,030.23 |
| GALLO, LINDA L | 35 CHAPIN AVE | | | ROCKY HILL | CT | 06067-2303 | 9/16/2008 | $1,132.69 |
| GALLO, LINDA L | 35 CHAPIN AVE | | | ROCKY HILL | CT | 06067-2303 | 9/30/2008 | $1,001.56 |
| GALLO, LINDA L | 35 CHAPIN AVE | | | ROCKY HILL | CT | 06067-2303 | 10/14/2008 | $1,236.47 |
| GALLO, LINDA L | 35 CHAPIN AVE | | | ROCKY HILL | CT | 06067-2303 | 10/28/2008 | $1,076.60 |
| GALLO, LINDA L | 35 CHAPIN AVE | | | ROCKY HILL | CT | 06067-2303 | 11/12/2008 | $1,046.40 |
| GALLO, LINDA L | 35 CHAPIN AVE | | | ROCKY HILL | CT | 06067-2303 | 11/25/2008 | $971.78 |
| GALMONT CONSULTING LLC | 70 WEST MADISON STE 1400 | | | CHICAGO | IL | 60602 | 9/12/2008 | $12,000.00 |
| GALMONT CONSULTING LLC | 70 WEST MADISON STE 1400 | | | CHICAGO | IL | 60602 | 10/6/2008 | $23,840.00 |
| GALMONT CONSULTING LLC | 70 WEST MADISON STE 1400 | | | CHICAGO | IL | 60602 | 10/9/2008 | $7,490.00 |
| GALMONT CONSULTING LLC | 70 WEST MADISON STE 1400 | | | CHICAGO | IL | 60602 | 10/14/2008 | $10,948.00 |
| GAMEPLAN CREATIVE LLC | 220 W HURON ST  STE 2001 | | | CHICAGO | IL | 60610 | 9/11/2008 | $5,000.00 |
| GAMEPLAN CREATIVE LLC | 220 W HURON ST  STE 2001 | | | CHICAGO | IL | 60610 | 10/23/2008 | $17,500.00 |
| GAMEPLAN CREATIVE LLC | 220 W HURON ST  STE 2001 | | | CHICAGO | IL | 60610 | 11/19/2008 | $8,500.00 |
| GANNETT MEDIA TECHNOLOGIES INTL | 151 WEST FOURTH STREET | SUITE 201 | | CINCINNATI | OH | 45202 | 9/22/2008 | $3,000.00 |
| GANNETT MEDIA TECHNOLOGIES INTL | 151 WEST FOURTH STREET | SUITE 201 | | CINCINNATI | OH | 45202 | 10/2/2008 | $767.18 |
| GANNETT MEDIA TECHNOLOGIES INTL | 151 WEST FOURTH STREET | SUITE 201 | | CINCINNATI | OH | 45202 | 10/9/2008 | $3,000.00 |
| GANNETT MEDIA TECHNOLOGIES INTL | 151 WEST FOURTH STREET | SUITE 201 | | CINCINNATI | OH | 45202 | 11/13/2008 | $898.87 |
| GANNETT NEWS SERVICE | 1000 WILSON BLVD | | | ARLINGTON | VA | 22229 | 9/12/2008 | $12,381.58 |
| GANNETT NEWS SERVICE | 1000 WILSON BLVD | | | ARLINGTON | VA | 22229 | 10/10/2008 | $12,125.93 |
| GANNETT NEWS SERVICE | 1000 WILSON BLVD | | | ARLINGTON | VA | 22229 | 11/7/2008 | $12,113.78 |
| GANZERMILLER, ANTHONY | 636 FALCONER RD | | | JOPPA | MD | 21085 | 9/10/2008 | $7,463.77 |
| GANZERMILLER, ANTHONY | 636 FALCONER RD | | | JOPPA | MD | 21085 | 9/17/2008 | $7,344.41 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 124 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| GANZERMILLER, ANTHONY | 636 FALCONER RD | | | JOPPA | MD | 21085 | 9/24/2008 | $7,155.07 |
| GANZERMILLER, ANTHONY | 636 FALCONER RD | | | JOPPA | MD | 21085 | 10/1/2008 | $7,029.75 |
| GANZERMILLER, ANTHONY | 636 FALCONER RD | | | JOPPA | MD | 21085 | 10/6/2008 | $3,136.96 |
| GARCIA & CASTIELLO | 4321 SOUTHWEST 15TH STREET | | | MIAMI | FL | 33134 | 9/11/2008 | $1,376.70 |
| GARCIA & CASTIELLO | 4321 SOUTHWEST 15TH STREET | | | MIAMI | FL | 33134 | 9/29/2008 | $704.85 |
| GARCIA & CASTIELLO | 4321 SOUTHWEST 15TH STREET | | | MIAMI | FL | 33134 | 10/1/2008 | $60.15 |
| GARCIA & CASTIELLO | 4321 SOUTHWEST 15TH STREET | | | MIAMI | FL | 33134 | 10/7/2008 | $316.71 |
| GARCIA & CASTIELLO | 4321 SOUTHWEST 15TH STREET | | | MIAMI | FL | 33134 | 10/16/2008 | $500.00 |
| GARCIA & CASTIELLO | 4321 SOUTHWEST 15TH STREET | | | MIAMI | FL | 33134 | 10/16/2008 | $1,092.60 |
| GARCIA & CASTIELLO | 4321 SOUTHWEST 15TH STREET | | | MIAMI | FL | 33134 | 10/20/2008 | $253.92 |
| GARCIA & CASTIELLO | 4321 SOUTHWEST 15TH STREET | | | MIAMI | FL | 33134 | 10/30/2008 | $111.12 |
| GARCIA & CASTIELLO | 4321 SOUTHWEST 15TH STREET | | | MIAMI | FL | 33134 | 10/31/2008 | $333.30 |
| GARCIA & CASTIELLO | 4321 SOUTHWEST 15TH STREET | | | MIAMI | FL | 33134 | 11/5/2008 | $204.78 |
| GARCIA & CASTIELLO | 4321 SOUTHWEST 15TH STREET | | | MIAMI | FL | 33134 | 11/14/2008 | $71.70 |
| GARCIA & CASTIELLO | 4321 SOUTHWEST 15TH STREET | | | MIAMI | FL | 33134 | 11/19/2008 | $208.53 |
| GARCIA & CASTIELLO | 4321 SOUTHWEST 15TH STREET | | | MIAMI | FL | 33134 | 11/26/2008 | $809.07 |
| GARCIA & CASTIELLO | 4321 SOUTHWEST 15TH STREET | | | MIAMI | FL | 33134 | 12/5/2008 | $184.80 |
| GARCIA, DAVID | 3223 GOLF COURSE DR | | | VENTURA | CA | 93003 | 9/10/2008 | $13,029.88 |
| GARCIA, DAVID | 3223 GOLF COURSE DR | | | VENTURA | CA | 93003 | 9/24/2008 | $13,659.47 |
| GARCIA, DAVID | 3223 GOLF COURSE DR | | | VENTURA | CA | 93003 | 10/8/2008 | $15,898.06 |
| GARCIA, DAVID | 3223 GOLF COURSE DR | | | VENTURA | CA | 93003 | 10/22/2008 | $15,233.91 |
| GARCIA, DAVID | 3223 GOLF COURSE DR | | | VENTURA | CA | 93003 | 11/5/2008 | $15,659.36 |
| GARCIA, DAVID | 3223 GOLF COURSE DR | | | VENTURA | CA | 93003 | 11/19/2008 | $13,105.24 |
| GARCIA, DAVID | 3223 GOLF COURSE DR | | | VENTURA | CA | 93003 | 12/3/2008 | $15,999.13 |
| GARCIA, EDWIN | 940 PICARDY DR   STE 2314 | | | KISSIMMEE | FL | 34759 | 9/11/2008 | $601.40 |
| GARCIA, EDWIN | 940 PICARDY DR   STE 2314 | | | KISSIMMEE | FL | 34759 | 9/18/2008 | $579.25 |
| GARCIA, EDWIN | 940 PICARDY DR   STE 2314 | | | KISSIMMEE | FL | 34759 | 9/25/2008 | $570.82 |
| GARCIA, EDWIN | 940 PICARDY DR   STE 2314 | | | KISSIMMEE | FL | 34759 | 10/2/2008 | $568.17 |
| GARCIA, EDWIN | 940 PICARDY DR   STE 2314 | | | KISSIMMEE | FL | 34759 | 10/9/2008 | $586.65 |
| GARCIA, EDWIN | 940 PICARDY DR   STE 2314 | | | KISSIMMEE | FL | 34759 | 10/16/2008 | $580.82 |
| GARCIA, EDWIN | 940 PICARDY DR   STE 2314 | | | KISSIMMEE | FL | 34759 | 10/23/2008 | $552.44 |
| GARCIA, EDWIN | 940 PICARDY DR   STE 2314 | | | KISSIMMEE | FL | 34759 | 10/30/2008 | $566.97 |
| GARCIA, EDWIN | 940 PICARDY DR   STE 2314 | | | KISSIMMEE | FL | 34759 | 11/6/2008 | $579.36 |
| GARCIA, EDWIN | 940 PICARDY DR   STE 2314 | | | KISSIMMEE | FL | 34759 | 11/13/2008 | $572.39 |
| GARCIA, EDWIN | 940 PICARDY DR   STE 2314 | | | KISSIMMEE | FL | 34759 | 11/20/2008 | $545.69 |
| GARCIA, EDWIN | 940 PICARDY DR   STE 2314 | | | KISSIMMEE | FL | 34759 | 11/25/2008 | $545.69 |
| GARCIA, EDWIN | 940 PICARDY DR   STE 2314 | | | KISSIMMEE | FL | 34759 | 12/1/2008 | $52.82 |
| GARCIA, EDWIN | 940 PICARDY DR   STE 2314 | | | KISSIMMEE | FL | 34759 | 12/4/2008 | $680.18 |
| GARCIA, FELIPE | 1861 EVERHART DR | | | ORLANDO | FL | 32806 | 9/11/2008 | $709.47 |
| GARCIA, FELIPE | 1861 EVERHART DR | | | ORLANDO | FL | 32806 | 9/18/2008 | $717.94 |
| GARCIA, FELIPE | 1861 EVERHART DR | | | ORLANDO | FL | 32806 | 9/25/2008 | $744.48 |
| GARCIA, FELIPE | 1861 EVERHART DR | | | ORLANDO | FL | 32806 | 10/2/2008 | $676.70 |
| GARCIA, FELIPE | 1861 EVERHART DR | | | ORLANDO | FL | 32806 | 10/9/2008 | $749.15 |
| GARCIA, FELIPE | 1861 EVERHART DR | | | ORLANDO | FL | 32806 | 10/16/2008 | $745.08 |
| GARCIA, FELIPE | 1861 EVERHART DR | | | ORLANDO | FL | 32806 | 10/23/2008 | $741.93 |
| GARCIA, FELIPE | 1861 EVERHART DR | | | ORLANDO | FL | 32806 | 10/30/2008 | $754.15 |
| GARCIA, FELIPE | 1861 EVERHART DR | | | ORLANDO | FL | 32806 | 11/6/2008 | $773.02 |
| GARCIA, FELIPE | 1861 EVERHART DR | | | ORLANDO | FL | 32806 | 11/13/2008 | $764.40 |
| GARCIA, FELIPE | 1861 EVERHART DR | | | ORLANDO | FL | 32806 | 11/20/2008 | $739.87 |
| GARCIA, FELIPE | 1861 EVERHART DR | | | ORLANDO | FL | 32806 | 11/25/2008 | $739.87 |
| GARCIA, FELIPE | 1861 EVERHART DR | | | ORLANDO | FL | 32806 | 12/1/2008 | $14.58 |
| GARCIA, FELIPE | 1861 EVERHART DR | | | ORLANDO | FL | 32806 | 12/4/2008 | $866.42 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE | | | WEST PALM BEACH | FL | 33417 | 9/10/2008 | $275.00 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE | | | WEST PALM BEACH | FL | 33417 | 9/16/2008 | $567.70 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE | | | WEST PALM BEACH | FL | 33417 | 9/17/2008 | $275.00 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE | | | WEST PALM BEACH | FL | 33417 | 9/24/2008 | $275.00 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE | | | WEST PALM BEACH | FL | 33417 | 9/25/2008 | $320.00 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE | | | WEST PALM BEACH | FL | 33417 | 10/1/2008 | $275.00 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE | | | WEST PALM BEACH | FL | 33417 | 10/7/2008 | $320.00 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE | | | WEST PALM BEACH | FL | 33417 | 10/9/2008 | $275.00 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE | | | WEST PALM BEACH | FL | 33417 | 10/15/2008 | $435.00 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE | | | WEST PALM BEACH | FL | 33417 | 10/22/2008 | $870.20 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE | | | WEST PALM BEACH | FL | 33417 | 10/28/2008 | $320.00 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE | | | WEST PALM BEACH | FL | 33417 | 10/29/2008 | $291.00 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE | | | WEST PALM BEACH | FL | 33417 | 11/5/2008 | $275.00 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE | | | WEST PALM BEACH | FL | 33417 | 11/12/2008 | $787.70 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE | | | WEST PALM BEACH | FL | 33417 | 11/12/2008 | $275.00 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE | | | WEST PALM BEACH | FL | 33417 | 11/18/2008 | $435.00 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE | | | WEST PALM BEACH | FL | 33417 | 11/25/2008 | $435.00 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE | | | WEST PALM BEACH | FL | 33417 | 12/2/2008 | $160.00 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE | | | WEST PALM BEACH | FL | 33417 | 12/5/2008 | $550.00 |
| GARCIA, MARIA | 7756 HARBOR BEND CIRC | STE 2005 | | ORLANDO | FL | 32822 | 9/11/2008 | $690.60 |
| GARCIA, MARIA | 7756 HARBOR BEND CIRC | STE 2005 | | ORLANDO | FL | 32822 | 9/18/2008 | $717.11 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| GARCIA, MARIA | 7756 HARBOR BEND CIRC | STE 2005 | | ORLANDO | FL | 32822 | 9/25/2008 | $712.38 |
| GARCIA, MARIA | 7756 HARBOR BEND CIRC | STE 2005 | | ORLANDO | FL | 32822 | 10/2/2008 | $605.35 |
| GARCIA, MARIA | 7756 HARBOR BEND CIRC | STE 2005 | | ORLANDO | FL | 32822 | 10/9/2008 | $709.09 |
| GARCIA, MARIA | 7756 HARBOR BEND CIRC | STE 2005 | | ORLANDO | FL | 32822 | 10/16/2008 | $716.10 |
| GARCIA, MARIA | 7756 HARBOR BEND CIRC | STE 2005 | | ORLANDO | FL | 32822 | 10/23/2008 | $728.45 |
| GARCIA, MARIA | 7756 HARBOR BEND CIRC | STE 2005 | | ORLANDO | FL | 32822 | 10/30/2008 | $716.42 |
| GARCIA, MARIA | 7756 HARBOR BEND CIRC | STE 2005 | | ORLANDO | FL | 32822 | 11/6/2008 | $710.58 |
| GARCIA, MARIA | 7756 HARBOR BEND CIRC | STE 2005 | | ORLANDO | FL | 32822 | 11/13/2008 | $726.70 |
| GARCIA, MARIA | 7756 HARBOR BEND CIRC | STE 2005 | | ORLANDO | FL | 32822 | 11/20/2008 | $719.81 |
| GARCIA, MARIA | 7756 HARBOR BEND CIRC | STE 2005 | | ORLANDO | FL | 32822 | 11/25/2008 | $719.81 |
| GARCIA, MARIA | 7756 HARBOR BEND CIRC | STE 2005 | | ORLANDO | FL | 32822 | 12/4/2008 | $948.18 |
| GARCIA, SANDRA | 5134 REBECCA CT | | | ORLANDO | FL | 32810 | 9/11/2008 | $462.50 |
| GARCIA, SANDRA | 5134 REBECCA CT | | | ORLANDO | FL | 32810 | 9/18/2008 | $451.20 |
| GARCIA, SANDRA | 5134 REBECCA CT | | | ORLANDO | FL | 32810 | 9/25/2008 | $464.70 |
| GARCIA, SANDRA | 5134 REBECCA CT | | | ORLANDO | FL | 32810 | 10/2/2008 | $467.73 |
| GARCIA, SANDRA | 5134 REBECCA CT | | | ORLANDO | FL | 32810 | 10/9/2008 | $494.12 |
| GARCIA, SANDRA | 5134 REBECCA CT | | | ORLANDO | FL | 32810 | 10/16/2008 | $476.45 |
| GARCIA, SANDRA | 5134 REBECCA CT | | | ORLANDO | FL | 32810 | 10/23/2008 | $489.64 |
| GARCIA, SANDRA | 5134 REBECCA CT | | | ORLANDO | FL | 32810 | 10/30/2008 | $481.13 |
| GARCIA, SANDRA | 5134 REBECCA CT | | | ORLANDO | FL | 32810 | 11/6/2008 | $475.85 |
| GARCIA, SANDRA | 5134 REBECCA CT | | | ORLANDO | FL | 32810 | 11/13/2008 | $489.06 |
| GARCIA, SANDRA | 5134 REBECCA CT | | | ORLANDO | FL | 32810 | 11/20/2008 | $498.53 |
| GARCIA, SANDRA | 5134 REBECCA CT | | | ORLANDO | FL | 32810 | 11/25/2008 | $498.53 |
| GARCIA, SANDRA | 5134 REBECCA CT | | | ORLANDO | FL | 32810 | 12/4/2008 | $646.94 |
| GARCIA, SANTIAGO | 576 W CASMALIA ST | | | RIALTO | CA | 92377 | 9/10/2008 | $43,296.72 |
| GARCIA, SANTIAGO | 576 W CASMALIA ST | | | RIALTO | CA | 92377 | 9/24/2008 | $46,585.54 |
| GARCIA, SANTIAGO | 576 W CASMALIA ST | | | RIALTO | CA | 92377 | 10/8/2008 | $43,287.22 |
| GARCIA, SANTIAGO | 576 W CASMALIA ST | | | RIALTO | CA | 92377 | 10/22/2008 | $44,851.52 |
| GARCIA, SANTIAGO | 576 W CASMALIA ST | | | RIALTO | CA | 92377 | 11/5/2008 | $43,364.30 |
| GARCIA, SANTIAGO | 576 W CASMALIA ST | | | RIALTO | CA | 92377 | 11/19/2008 | $45,999.28 |
| GARCIA, SANTIAGO | 576 W CASMALIA ST | | | RIALTO | CA | 92377 | 12/3/2008 | $45,018.49 |
| GARCIA-VAZQUEZ, LUIS B | 8223 GOLDEN CHICKASAW CIRCLE | | | ORLANDO | FL | 32825 | 9/11/2008 | $445.67 |
| GARCIA-VAZQUEZ, LUIS B | 8223 GOLDEN CHICKASAW CIRCLE | | | ORLANDO | FL | 32825 | 9/18/2008 | $428.10 |
| GARCIA-VAZQUEZ, LUIS B | 8223 GOLDEN CHICKASAW CIRCLE | | | ORLANDO | FL | 32825 | 9/25/2008 | $431.70 |
| GARCIA-VAZQUEZ, LUIS B | 8223 GOLDEN CHICKASAW CIRCLE | | | ORLANDO | FL | 32825 | 10/2/2008 | $432.90 |
| GARCIA-VAZQUEZ, LUIS B | 8223 GOLDEN CHICKASAW CIRCLE | | | ORLANDO | FL | 32825 | 10/9/2008 | $465.73 |
| GARCIA-VAZQUEZ, LUIS B | 8223 GOLDEN CHICKASAW CIRCLE | | | ORLANDO | FL | 32825 | 10/16/2008 | $435.73 |
| GARCIA-VAZQUEZ, LUIS B | 8223 GOLDEN CHICKASAW CIRCLE | | | ORLANDO | FL | 32825 | 10/23/2008 | $440.16 |
| GARCIA-VAZQUEZ, LUIS B | 8223 GOLDEN CHICKASAW CIRCLE | | | ORLANDO | FL | 32825 | 10/30/2008 | $449.00 |
| GARCIA-VAZQUEZ, LUIS B | 8223 GOLDEN CHICKASAW CIRCLE | | | ORLANDO | FL | 32825 | 11/6/2008 | $468.18 |
| GARCIA-VAZQUEZ, LUIS B | 8223 GOLDEN CHICKASAW CIRCLE | | | ORLANDO | FL | 32825 | 11/13/2008 | $470.79 |
| GARCIA-VAZQUEZ, LUIS B | 8223 GOLDEN CHICKASAW CIRCLE | | | ORLANDO | FL | 32825 | 11/20/2008 | $475.26 |
| GARCIA-VAZQUEZ, LUIS B | 8223 GOLDEN CHICKASAW CIRCLE | | | ORLANDO | FL | 32825 | 11/25/2008 | $475.26 |
| GARCIA-VAZQUEZ, LUIS B | 8223 GOLDEN CHICKASAW CIRCLE | | | ORLANDO | FL | 32825 | 12/4/2008 | $604.68 |
| GARDNER LAW FIRM PC | 745 E MULBERRY AVE   STE 100 | | | SAN ANTONIO | TX | 78212 | 11/7/2008 | $2,092.50 |
| GARDNER LAW FIRM PC | 745 E MULBERRY AVE   STE 100 | | | SAN ANTONIO | TX | 78212 | 11/10/2008 | $17,075.85 |
| GARR, KRISTIE | 116 S PINE ST | | | NAZARETH | PA | 18064 | 9/9/2008 | $718.83 |
| GARR, KRISTIE | 116 S PINE ST | | | NAZARETH | PA | 18064 | 9/10/2008 | $354.48 |
| GARR, KRISTIE | 116 S PINE ST | | | NAZARETH | PA | 18064 | 9/23/2008 | $691.16 |
| GARR, KRISTIE | 116 S PINE ST | | | NAZARETH | PA | 18064 | 9/24/2008 | $376.08 |
| GARR, KRISTIE | 116 S PINE ST | | | NAZARETH | PA | 18064 | 10/7/2008 | $790.97 |
| GARR, KRISTIE | 116 S PINE ST | | | NAZARETH | PA | 18064 | 10/8/2008 | $373.08 |
| GARR, KRISTIE | 116 S PINE ST | | | NAZARETH | PA | 18064 | 10/21/2008 | $767.75 |
| GARR, KRISTIE | 116 S PINE ST | | | NAZARETH | PA | 18064 | 10/22/2008 | $374.04 |
| GARR, KRISTIE | 116 S PINE ST | | | NAZARETH | PA | 18064 | 11/4/2008 | $786.88 |
| GARR, KRISTIE | 116 S PINE ST | | | NAZARETH | PA | 18064 | 11/5/2008 | $374.28 |
| GARR, KRISTIE | 116 S PINE ST | | | NAZARETH | PA | 18064 | 11/18/2008 | $668.83 |
| GARR, KRISTIE | 116 S PINE ST | | | NAZARETH | PA | 18064 | 11/20/2008 | $375.72 |
| GARR, KRISTIE | 116 S PINE ST | | | NAZARETH | PA | 18064 | 12/2/2008 | $725.93 |
| GARR, KRISTIE | 116 S PINE ST | | | NAZARETH | PA | 18064 | 12/3/2008 | $374.52 |
| GARRITY, PATRICK | 754 OLD EAGLEVILLE RD | | | COVENTRY | CT | 06238 | 9/16/2008 | $964.95 |
| GARRITY, PATRICK | 754 OLD EAGLEVILLE RD | | | COVENTRY | CT | 06238 | 9/30/2008 | $950.46 |
| GARRITY, PATRICK | 754 OLD EAGLEVILLE RD | | | COVENTRY | CT | 06238 | 10/14/2008 | $1,131.94 |
| GARRITY, PATRICK | 754 OLD EAGLEVILLE RD | | | COVENTRY | CT | 06238 | 10/28/2008 | $794.13 |
| GARRITY, PATRICK | 754 OLD EAGLEVILLE RD | | | COVENTRY | CT | 06238 | 11/12/2008 | $887.80 |
| GARRITY, PATRICK | 754 OLD EAGLEVILLE RD | | | COVENTRY | CT | 06238 | 11/25/2008 | $875.47 |
| GASKINS, BERNADINE | 776 SEATONS LN | | | WEST POINT | VA | 23181 | 9/18/2008 | $997.57 |
| GASKINS, BERNADINE | 776 SEATONS LN | | | WEST POINT | VA | 23181 | 10/2/2008 | $1,020.15 |
| GASKINS, BERNADINE | 776 SEATONS LN | | | WEST POINT | VA | 23181 | 10/16/2008 | $1,012.75 |
| GASKINS, BERNADINE | 776 SEATONS LN | | | WEST POINT | VA | 23181 | 10/30/2008 | $1,025.03 |
| GASKINS, BERNADINE | 776 SEATONS LN | | | WEST POINT | VA | 23181 | 11/13/2008 | $981.78 |
| GASKINS, BERNADINE | 776 SEATONS LN | | | WEST POINT | VA | 23181 | 11/25/2008 | $884.16 |
| GATEWAY MARKETING INTERNATIONAL | 3350 SALT CREEK LANE  SUITE 117 | | | ARLINGTON HTS | IL | 60005 | 10/1/2008 | $1,907.20 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| GATEWAY MARKETING INTERNATIONAL | 3350 SALT CREEK LANE  SUITE 117 | | | ARLINGTON HTS | IL | 60005 | 10/3/2008 | $3,791.83 |
| GATEWAY MARKETING INTERNATIONAL | 3350 SALT CREEK LANE  SUITE 117 | | | ARLINGTON HTS | IL | 60005 | 10/8/2008 | $10,075.81 |
| GATEWAY MARKETING INTERNATIONAL | 3350 SALT CREEK LANE  SUITE 117 | | | ARLINGTON HTS | IL | 60005 | 11/4/2008 | $3,009.80 |
| GATEWAY MARKETING INTERNATIONAL | 3350 SALT CREEK LANE  SUITE 117 | | | ARLINGTON HTS | IL | 60005 | 11/5/2008 | $2,417.22 |
| GATEWAY MARKETING INTERNATIONAL | 3350 SALT CREEK LANE  SUITE 117 | | | ARLINGTON HTS | IL | 60005 | 12/2/2008 | $12,301.00 |
| GATEWAY MARKETING INTERNATIONAL | 3350 SALT CREEK LANE  SUITE 117 | | | ARLINGTON HTS | IL | 60005 | 12/4/2008 | $5,438.00 |
| GATORADE | MR. JEFF CHIENG | 555 W. MONROE STE#10-13 | | CHICAGO | IL | 60661 | 11/13/2008 | $11,010.00 |
| GATORADE QUAKER OATS CO | ATTN SUSIE CRUZ | 555 W MONROE ST  STE 10-13 | | CHICAGO | IL | 60661 | 11/24/2008 | $10,060.00 |
| GAYTON, ROSA MARIA | 2316 S 16TH AV | | | BROADVIEW | IL | 60155 | 9/9/2008 | $10,799.32 |
| GAYTON, ROSA MARIA | 2316 S 16TH AV | | | BROADVIEW | IL | 60155 | 9/16/2008 | $8,736.00 |
| GAYTON, ROSA MARIA | 2316 S 16TH AV | | | BROADVIEW | IL | 60155 | 9/23/2008 | $8,864.11 |
| GAYTON, ROSA MARIA | 2316 S 16TH AV | | | BROADVIEW | IL | 60155 | 9/30/2008 | $8,917.91 |
| GAYTON, ROSA MARIA | 2316 S 16TH AV | | | BROADVIEW | IL | 60155 | 10/7/2008 | $10,002.69 |
| GAYTON, ROSA MARIA | 2316 S 16TH AV | | | BROADVIEW | IL | 60155 | 10/14/2008 | $9,351.67 |
| GAYTON, ROSA MARIA | 2316 S 16TH AV | | | BROADVIEW | IL | 60155 | 10/21/2008 | $8,622.24 |
| GAYTON, ROSA MARIA | 2316 S 16TH AV | | | BROADVIEW | IL | 60155 | 10/28/2008 | $8,549.71 |
| GAYTON, ROSA MARIA | 2316 S 16TH AV | | | BROADVIEW | IL | 60155 | 11/4/2008 | $8,862.20 |
| GAYTON, ROSA MARIA | 2316 S 16TH AV | | | BROADVIEW | IL | 60155 | 11/12/2008 | $8,294.10 |
| GAYTON, ROSA MARIA | 2316 S 16TH AV | | | BROADVIEW | IL | 60155 | 11/18/2008 | $8,332.48 |
| GAYTON, ROSA MARIA | 2316 S 16TH AV | | | BROADVIEW | IL | 60155 | 11/25/2008 | $8,311.14 |
| GAYTON, ROSA MARIA | 2316 S 16TH AV | | | BROADVIEW | IL | 60155 | 12/2/2008 | $9,424.81 |
| GBS-GIESLER BROADCASTING SUPPLY INC | 5914 MAPLE | | | HOUSTON | TX | 77074 | 10/14/2008 | $416.42 |
| GBS-GIESLER BROADCASTING SUPPLY INC | 5914 MAPLE | | | HOUSTON | TX | 77074 | 11/14/2008 | $8,832.77 |
| GCIU EMPLOYER RETIREMENT FUND | PO BOX 900300549 | | | LOS ANGELES | CA | 90030-0549 | 9/26/2008 | $24,399.00 |
| GCIU EMPLOYER RETIREMENT FUND | PO BOX 900300549 | | | LOS ANGELES | CA | 90030-0549 | 10/22/2008 | $22,900.75 |
| GCIU EMPLOYER RETIREMENT FUND | 13191 CROSSROADS PARKWAY N  STE 205 | | | CITY OF INDUSTRY | CA | 91746 | 9/22/2008 | $36,868.00 |
| GCIU EMPLOYER RETIREMENT FUND | 13191 CROSSROADS PARKWAY N  STE 205 | | | CITY OF INDUSTRY | CA | 91746 | 10/16/2008 | $35,762.50 |
| GCIU EMPLOYER RETIREMENT FUND | 13191 CROSSROADS PARKWAY N  STE 205 | | | CITY OF INDUSTRY | CA | 91746 | 11/21/2008 | $35,674.00 |
| GE CAPITAL | PO BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | 9/10/2008 | $57,483.01 |
| GE CAPITAL | PO BOX 740420 | | | ATLANTA | GA | 30374-0420 | 9/23/2008 | $57,483.01 |
| GE CAPITAL | PO BOX 740420 | | | ATLANTA | GA | 30374-0420 | 10/21/2008 | $3,172.24 |
| GE CAPITAL | PO BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | 11/12/2008 | $2,973.17 |
| GE CAPITAL | PO BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | 11/12/2008 | $10,476.97 |
| GE CAPITAL | PO BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | 11/13/2008 | $17,788.81 |
| GE CAPITAL | PO BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | 11/19/2008 | $31,406.50 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 9/11/2008 | $316.47 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 9/12/2008 | $8,792.54 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 9/15/2008 | $619.10 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 9/19/2008 | $135.06 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 9/24/2008 | $10,935.43 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 9/25/2008 | $2,208.18 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 9/29/2008 | $5,999.48 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 10/6/2008 | $2,665.66 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 10/8/2008 | $296.38 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 10/14/2008 | $11,204.90 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 10/15/2008 | $135.06 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 10/16/2008 | $670.98 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 10/16/2008 | $110.00 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 10/17/2008 | $3,229.33 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 10/20/2008 | $243.37 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 10/21/2008 | $11,788.36 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 11/5/2008 | $5,999.48 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 11/5/2008 | $32,261.18 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 11/12/2008 | $37.80 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 11/17/2008 | $370.03 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 11/19/2008 | $1,640.62 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 11/20/2008 | $111.84 |
| GE FLEET SERVICES | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | 11/24/2008 | $29,117.47 |
| GEN2 MEDIA CORPORATION | 146 W PLANT   3RD FLR | | | WINTER GARDEN | FL | 34787 | 9/24/2008 | $40,000.00 |
| GEN2 MEDIA CORPORATION | 146 W PLANT   3RD FLR | | | WINTER GARDEN | FL | 34787 | 10/14/2008 | $15,333.00 |
| GEN2 MEDIA CORPORATION | 146 W PLANT   3RD FLR | | | WINTER GARDEN | FL | 34787 | 10/23/2008 | $15,333.00 |
| GEN2 MEDIA CORPORATION | 146 W PLANT   3RD FLR | | | WINTER GARDEN | FL | 34787 | 11/20/2008 | $15,333.00 |
| GENCO ENTERTAINMENT INC | 11777 SAN VICENTE BLVD   STE 601 | | | LOS ANGELES | CA | 90049 | 9/29/2008 | $45,898.73 |
| GENCO ENTERTAINMENT INC | 11777 SAN VICENTE BLVD   STE 601 | | | LOS ANGELES | CA | 90049 | 10/21/2008 | $81,597.22 |
| GENCO ENTERTAINMENT INC | 11777 SAN VICENTE BLVD   STE 601 | | | LOS ANGELES | CA | 90049 | 11/18/2008 | $81,597.22 |
| GENERATION III LLC | 6709 B WHITESTONE RD | | | BALTIMORE | MD | 21207 | 10/1/2008 | $9,868.95 |
| GENERATION III LLC | 6709 B WHITESTONE RD | | | BALTIMORE | MD | 21207 | 11/3/2008 | $9,868.95 |
| GENESIS PRESS INC | 6195 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/10/2008 | $15,180.00 |
| GENESIS PRESS INC | 6195 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/22/2008 | $21,068.64 |
| GENESIS PRESS INC | 6195 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/7/2008 | $3,340.55 |
| GENESIS PRESS INC | 6195 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/8/2008 | $34,669.86 |
| GENESIS PRESS INC | 6195 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/14/2008 | $4,207.19 |
| GENESIS PRESS INC | 6195 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/16/2008 | $5,371.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| GENESIS PRESS INC | 6195 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/23/2008 | $24,945.70 |
| GENESIS PRESS INC | 6195 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/24/2008 | $2,840.00 |
| GENESIS PRESS INC | 6195 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/3/2008 | $1,995.00 |
| GENESIS PRESS INC | 6195 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/4/2008 | $25,517.00 |
| GENESIS PRESS INC | 6195 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/17/2008 | $8,358.00 |
| GENESIS PRESS INC | 6195 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 12/1/2008 | $9,474.66 |
| GENTILE, TOM | 9322 HUDSON DR | | | HUNTINGTON BEACH | CA | 92646 | 9/10/2008 | $34,403.50 |
| GENTILE, TOM | 9322 HUDSON DR | | | HUNTINGTON BEACH | CA | 92646 | 9/24/2008 | $41,747.68 |
| GENTILE, TOM | 9322 HUDSON DR | | | HUNTINGTON BEACH | CA | 92646 | 9/29/2008 | $10,000.00 |
| GENTILE, TOM | 9322 HUDSON DR | | | HUNTINGTON BEACH | CA | 92646 | 10/8/2008 | $35,423.18 |
| GENTILE, TOM | 9322 HUDSON DR | | | HUNTINGTON BEACH | CA | 92646 | 10/22/2008 | $39,186.69 |
| GENTILE, TOM | 9322 HUDSON DR | | | HUNTINGTON BEACH | CA | 92646 | 11/5/2008 | $34,275.56 |
| GENTILE, TOM | 9322 HUDSON DR | | | HUNTINGTON BEACH | CA | 92646 | 11/19/2008 | $40,549.61 |
| GENTILE, TOM | 9322 HUDSON DR | | | HUNTINGTON BEACH | CA | 92646 | 12/3/2008 | $35,433.10 |
| GENTRY, SCOTT A | 110 MORGAN LANE | | | CARPINTERIA | CA | 93013 | 9/10/2008 | $20,540.22 |
| GENTRY, SCOTT A | 110 MORGAN LANE | | | CARPINTERIA | CA | 93013 | 9/24/2008 | $20,755.90 |
| GENTRY, SCOTT A | 110 MORGAN LANE | | | CARPINTERIA | CA | 93013 | 10/8/2008 | $20,688.82 |
| GENTRY, SCOTT A | 110 MORGAN LANE | | | CARPINTERIA | CA | 93013 | 10/22/2008 | $20,601.93 |
| GENTRY, SCOTT A | 110 MORGAN LANE | | | CARPINTERIA | CA | 93013 | 11/5/2008 | $20,886.12 |
| GENTRY, SCOTT A | 110 MORGAN LANE | | | CARPINTERIA | CA | 93013 | 11/19/2008 | $20,771.30 |
| GENTRY, SCOTT A | 110 MORGAN LANE | | | CARPINTERIA | CA | 93013 | 12/3/2008 | $20,932.91 |
| GEO PROMOTION LLC | 1379 RIVERSIDE  CIRCLE | | | WELLINGTON | FL | 33414 | 9/11/2008 | $453.97 |
| GEO PROMOTION LLC | 1379 RIVERSIDE CIRCLE | | | WELLINGTON | FL | 33414 | 9/18/2008 | $459.04 |
| GEO PROMOTION LLC | 1379 RIVERSIDE CIRCLE | | | WELLINGTON | FL | 33414 | 9/22/2008 | $658.00 |
| GEO PROMOTION LLC | 1379 RIVERSIDE CIRCLE | | | WELLINGTON | FL | 33414 | 9/25/2008 | $463.49 |
| GEO PROMOTION LLC | 1379 RIVERSIDE CIRCLE | | | WELLINGTON | FL | 33414 | 10/2/2008 | $506.00 |
| GEO PROMOTION LLC | 1379 RIVERSIDE CIRCLE | | | WELLINGTON | FL | 33414 | 10/6/2008 | $568.00 |
| GEO PROMOTION LLC | 1379 RIVERSIDE CIRCLE | | | WELLINGTON | FL | 33414 | 10/9/2008 | $507.59 |
| GEO PROMOTION LLC | 1379 RIVERSIDE CIRCLE | | | WELLINGTON | FL | 33414 | 10/16/2008 | $452.99 |
| GEO PROMOTION LLC | 1379 RIVERSIDE CIRCLE | | | WELLINGTON | FL | 33414 | 10/20/2008 | $638.00 |
| GEO PROMOTION LLC | 1379 RIVERSIDE CIRCLE | | | WELLINGTON | FL | 33414 | 10/23/2008 | $465.89 |
| GEO PROMOTION LLC | 1379 RIVERSIDE CIRCLE | | | WELLINGTON | FL | 33414 | 10/30/2008 | $361.97 |
| GEO PROMOTION LLC | 1379 RIVERSIDE CIRCLE | | | WELLINGTON | FL | 33414 | 11/3/2008 | $568.00 |
| GEO PROMOTION LLC | 1379 RIVERSIDE CIRCLE | | | WELLINGTON | FL | 33414 | 11/6/2008 | $362.07 |
| GEO PROMOTION LLC | 1379 RIVERSIDE CIRCLE | | | WELLINGTON | FL | 33414 | 11/13/2008 | $457.07 |
| GEO PROMOTION LLC | 1379 RIVERSIDE CIRCLE | | | WELLINGTON | FL | 33414 | 11/17/2008 | $638.00 |
| GEO PROMOTION LLC | 1379 RIVERSIDE CIRCLE | | | WELLINGTON | FL | 33414 | 11/20/2008 | $362.81 |
| GEO PROMOTION LLC | 1379 RIVERSIDE CIRCLE | | | WELLINGTON | FL | 33414 | 11/26/2008 | $147.91 |
| GEO PROMOTION LLC | 1379 RIVERSIDE CIRCLE | | | WELLINGTON | FL | 33414 | 11/26/2008 | $562.00 |
| GEO PROMOTION LLC | 1379 RIVERSIDE CIRCLE | | | WELLINGTON | FL | 33414 | 11/26/2008 | $222.82 |
| GEO PROMOTION LLC | 1379 RIVERSIDE  CIRCLE | | | WELLINGTON | FL | 33414 | 12/5/2008 | $384.74 |
| GEORGE JR, WALTER | RD 2 BOX 335A | | | KUNKLETOWN | PA | 18058 | 9/9/2008 | $852.85 |
| GEORGE JR, WALTER | RD 2 BOX 335A | | | KUNKLETOWN | PA | 18058 | 9/23/2008 | $904.00 |
| GEORGE JR, WALTER | RD 2 BOX 335A | | | KUNKLETOWN | PA | 18058 | 10/7/2008 | $837.50 |
| GEORGE JR, WALTER | RD 2 BOX 335A | | | KUNKLETOWN | PA | 18058 | 10/21/2008 | $791.48 |
| GEORGE JR, WALTER | RD 2 BOX 335A | | | KUNKLETOWN | PA | 18058 | 11/4/2008 | $829.74 |
| GEORGE JR, WALTER | RD 2 BOX 335A | | | KUNKLETOWN | PA | 18058 | 11/18/2008 | $761.18 |
| GEORGE JR, WALTER | RD 2 BOX 335A | | | KUNKLETOWN | PA | 18058 | 12/2/2008 | $804.92 |
| GEORGOPOLIS, ANNALEE | 1220 DENSMORE DR | | | WINTER PARK | FL | 32792 | 9/11/2008 | $610.00 |
| GEORGOPOLIS, ANNALEE | 1220 DENSMORE DR | | | WINTER PARK | FL | 32792 | 9/22/2008 | $976.00 |
| GEORGOPOLIS, ANNALEE | 1220 DENSMORE DR | | | WINTER PARK | FL | 32792 | 10/6/2008 | $1,220.00 |
| GEORGOPOLIS, ANNALEE | 1220 DENSMORE DR | | | WINTER PARK | FL | 32792 | 10/20/2008 | $732.00 |
| GEORGOPOLIS, ANNALEE | 1220 DENSMORE DR | | | WINTER PARK | FL | 32792 | 10/27/2008 | $488.00 |
| GEORGOPOLIS, ANNALEE | 1220 DENSMORE DR | | | WINTER PARK | FL | 32792 | 11/6/2008 | $488.00 |
| GEORGOPOLIS, ANNALEE | 1220 DENSMORE DR | | | WINTER PARK | FL | 32792 | 11/7/2008 | $610.00 |
| GEORGOPOLIS, ANNALEE | 1220 DENSMORE DR | | | WINTER PARK | FL | 32792 | 11/14/2008 | $732.00 |
| GEORGOPOLIS, ANNALEE | 1220 DENSMORE DR | | | WINTER PARK | FL | 32792 | 11/18/2008 | $488.00 |
| GERACI, MARY ELIZABETH | 655 WEST MELROSE PLACE APT 2N | | | CHICAGO | IL | 60657 | 10/22/2008 | $1,950.00 |
| GERACI, MARY ELIZABETH | 655 WEST MELROSE PLACE APT 2N | | | CHICAGO | IL | 60657 | 10/22/2008 | $1,594.00 |
| GERACI, MARY ELIZABETH | 655 WEST MELROSE PLACE APT 2N | | | CHICAGO | IL | 60657 | 10/27/2008 | $3,696.00 |
| GERALD K WHITE AND ASSOCIATES PC | 205 W RANDOLPH STREET | SUITE 835 | | CHICAGO | IL | 60606 | 12/5/2008 | $1,326.43 |
| GERALD K WHITE AND ASSOCIATES PC | 205 W RANDOLPH STREET | SUITE 835 | | CHICAGO | IL | 60606 | 11/26/2008 | $5,125.76 |
| GERALD T WELSH | 11311 BEACH RD | | | WHITE MARSH | MD | 21162 | 9/10/2008 | $16,023.91 |
| GERALD T WELSH | 11311 BEACH RD | | | WHITE MARSH | MD | 21162 | 9/17/2008 | $18,494.15 |
| GERALD T WELSH | 11311 BEACH RD | | | WHITE MARSH | MD | 21162 | 9/24/2008 | $16,587.48 |
| GERALD T WELSH | 11311 BEACH RD | | | WHITE MARSH | MD | 21162 | 10/1/2008 | $15,888.43 |
| GERALD T WELSH | 11311 BEACH RD | | | WHITE MARSH | MD | 21162 | 10/8/2008 | $14,951.22 |
| GERALD T WELSH | 11311 BEACH RD | | | WHITE MARSH | MD | 21162 | 10/15/2008 | $15,691.85 |
| GERALD T WELSH | 11311 BEACH RD | | | WHITE MARSH | MD | 21162 | 10/22/2008 | $16,040.86 |
| GERALD T WELSH | 11311 BEACH RD | | | WHITE MARSH | MD | 21162 | 10/29/2008 | $14,674.89 |
| GERALD T WELSH | 11311 BEACH RD | | | WHITE MARSH | MD | 21162 | 11/5/2008 | $15,225.19 |
| GERALD T WELSH | 11311 BEACH RD | | | WHITE MARSH | MD | 21162 | 11/12/2008 | $14,561.52 |
| GERALD T WELSH | 11311 BEACH RD | | | WHITE MARSH | MD | 21162 | 11/19/2008 | $14,748.21 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| GERALD T WELSH | 11311 BEACH RD | | | WHITE MARSH | MD | 21162 | 11/26/2008 | $16,141.09 |
| GERALD T WELSH | 11311 BEACH RD | | | WHITE MARSH | MD | 21162 | 12/3/2008 | $16,145.24 |
| GERASIMOPOULOS, PANAGIOTIS | 410 JOPLIN ST | | | BALTIMORE | MD | 21224 | 9/11/2008 | $943.15 |
| GERASIMOPOULOS, PANAGIOTIS | 410 JOPLIN ST | | | BALTIMORE | MD | 21224 | 9/18/2008 | $941.93 |
| GERASIMOPOULOS, PANAGIOTIS | 410 JOPLIN ST | | | BALTIMORE | MD | 21224 | 9/25/2008 | $1,316.34 |
| GERASIMOPOULOS, PANAGIOTIS | 410 JOPLIN ST | | | BALTIMORE | MD | 21224 | 10/2/2008 | $969.62 |
| GERASIMOPOULOS, PANAGIOTIS | 410 JOPLIN ST | | | BALTIMORE | MD | 21224 | 10/9/2008 | $914.34 |
| GERASIMOPOULOS, PANAGIOTIS | 410 JOPLIN ST | | | BALTIMORE | MD | 21224 | 10/16/2008 | $1,677.92 |
| GERASIMOPOULOS, PANAGIOTIS | 410 JOPLIN ST | | | BALTIMORE | MD | 21224 | 10/21/2008 | $1,672.64 |
| GERING FAMILY PARTNERS | 460 BROWN CT | | | OCEANSIDE | NY | 11572 | 9/9/2008 | $22,198.75 |
| GERING FAMILY PARTNERS | 460 BROWN CT | | | OCEANSIDE | NY | 11572 | 10/8/2008 | $22,198.75 |
| GETTY IMAGES INC | P O BOX 953604 | | | ST LOUIS | MO | 63195-3604 | 9/29/2008 | $2,100.00 |
| GETTY IMAGES INC | P O BOX 953604 | | | ST LOUIS | MO | 63195-3604 | 9/30/2008 | $26,749.99 |
| GETTY IMAGES INC | P O BOX 953604 | | | ST LOUIS | MO | 63195-3604 | 10/20/2008 | $2,100.00 |
| GETTY IMAGES INC | P O BOX 953604 | | | ST LOUIS | MO | 63195-3604 | 10/21/2008 | $750.00 |
| GETTY IMAGES INC | P O BOX 953604 | | | ST LOUIS | MO | 63195-3604 | 10/21/2008 | $3,085.00 |
| GETTY IMAGES INC | P O BOX 953604 | | | ST LOUIS | MO | 63195-3604 | 10/27/2008 | $8,583.33 |
| GETTY IMAGES INC | P O BOX 953604 | | | ST LOUIS | MO | 63195-3604 | 11/13/2008 | $11,025.00 |
| GETTY IMAGES INC | P O BOX 953604 | | | ST LOUIS | MO | 63195-3604 | 11/13/2008 | $11,000.00 |
| GETTY IMAGES INC | P O BOX 953604 | | | ST LOUIS | MO | 63195-3604 | 11/21/2008 | $9,083.33 |
| GETTY IMAGES INC | P O BOX 953604 | | | ST LOUIS | MO | 63195-3604 | 11/24/2008 | $175.00 |
| GETTY IMAGES INC | P O BOX 953604 | | | ST LOUIS | MO | 63195-3604 | 11/24/2008 | $2,100.00 |
| GETTY IMAGES INC | P O BOX 953604 | | | ST LOUIS | MO | 63195-3604 | 11/25/2008 | $49.00 |
| GETZ, BECKY | 1185 39TH ST | | | ORLANDO | FL | 32805 | 9/11/2008 | $716.35 |
| GETZ, BECKY | 1185 39TH ST | | | ORLANDO | FL | 32805 | 9/18/2008 | $754.09 |
| GETZ, BECKY | 1185 39TH ST | | | ORLANDO | FL | 32805 | 9/25/2008 | $750.30 |
| GETZ, BECKY | 1185 39TH ST | | | ORLANDO | FL | 32805 | 10/2/2008 | $733.67 |
| GETZ, BECKY | 1185 39TH ST | | | ORLANDO | FL | 32805 | 10/9/2008 | $735.18 |
| GETZ, BECKY | 1185 39TH ST | | | ORLANDO | FL | 32805 | 10/16/2008 | $726.45 |
| GETZ, BECKY | 1185 39TH ST | | | ORLANDO | FL | 32805 | 10/23/2008 | $716.77 |
| GETZ, BECKY | 1185 39TH ST | | | ORLANDO | FL | 32805 | 10/30/2008 | $727.17 |
| GETZ, BECKY | 1185 39TH ST | | | ORLANDO | FL | 32805 | 11/6/2008 | $721.35 |
| GETZ, BECKY | 1185 39TH ST | | | ORLANDO | FL | 32805 | 11/13/2008 | $748.02 |
| GETZ, BECKY | 1185 39TH ST | | | ORLANDO | FL | 32805 | 11/20/2008 | $745.93 |
| GETZ, BECKY | 1185 39TH ST | | | ORLANDO | FL | 32805 | 11/25/2008 | $745.93 |
| GETZ, BECKY | 1185 39TH ST | | | ORLANDO | FL | 32805 | 12/4/2008 | $837.52 |
| GHOSH, KORBI | 1745 WILCOX AVE   NO.273 | | | LOS ANGELES | CA | 90028 | 9/19/2008 | $3,846.00 |
| GHOSH, KORBI | 1745 WILCOX AVE   NO.273 | | | LOS ANGELES | CA | 90028 | 10/6/2008 | $1,923.00 |
| GHOSH, KORBI | 1745 WILCOX AVE   NO.273 | | | LOS ANGELES | CA | 90028 | 10/20/2008 | $1,923.00 |
| GHOSH, KORBI | 1745 WILCOX AVE   NO.273 | | | LOS ANGELES | CA | 90028 | 10/29/2008 | $1,923.00 |
| GHOSH, KORBI | 1745 WILCOX AVE   NO.273 | | | LOS ANGELES | CA | 90028 | 11/18/2008 | $1,923.00 |
| GIANT OCTOPUS | 806 FRANKLIN ST | | | CLEARWATER | FL | 33756 | 11/18/2008 | $35,000.00 |
| GIDEON, GREGORY | 2850 ALFTON CIR | STE 2005 | | ORLANDO | FL | 32825 | 9/11/2008 | $510.65 |
| GIDEON, GREGORY | 2850 ALFTON CIR | STE 2005 | | ORLANDO | FL | 32825 | 9/18/2008 | $353.29 |
| GIDEON, GREGORY | 2850 ALFTON CIR | STE 2005 | | ORLANDO | FL | 32825 | 9/25/2008 | $310.66 |
| GIDEON, GREGORY | 2850 ALFTON CIR | STE 2005 | | ORLANDO | FL | 32825 | 10/2/2008 | $336.88 |
| GIDEON, GREGORY | 2850 ALFTON CIR | STE 2005 | | ORLANDO | FL | 32825 | 10/9/2008 | $757.01 |
| GIDEON, GREGORY | 2850 ALFTON CIR | STE 2005 | | ORLANDO | FL | 32825 | 10/16/2008 | $1,006.25 |
| GIDEON, GREGORY | 2850 ALFTON CIR | STE 2005 | | ORLANDO | FL | 32825 | 10/23/2008 | $1,004.24 |
| GIDEON, GREGORY | 2850 ALFTON CIR | STE 2005 | | ORLANDO | FL | 32825 | 10/30/2008 | $969.06 |
| GIDEON, GREGORY | 2850 ALFTON CIR | STE 2005 | | ORLANDO | FL | 32825 | 11/6/2008 | $631.07 |
| GIDEON, GREGORY | 2850 ALFTON CIR | STE 2005 | | ORLANDO | FL | 32825 | 11/13/2008 | $368.10 |
| GIDEON, GREGORY | 2850 ALFTON CIR | STE 2005 | | ORLANDO | FL | 32825 | 11/20/2008 | $428.36 |
| GIDEON, GREGORY | 2850 ALFTON CIR | STE 2005 | | ORLANDO | FL | 32825 | 11/25/2008 | $428.36 |
| GIDEON, GREGORY | 2850 ALFTON CIR | STE 2005 | | ORLANDO | FL | 32825 | 12/1/2008 | $894.49 |
| GIDEON, GREGORY | 2850 ALFTON CIR | STE 2005 | | ORLANDO | FL | 32825 | 12/4/2008 | $1,457.16 |
| GILBERT, JEFF | 11 LAUREL ROAD | | | WINDSOR LOCKS | CT | 06096 | 9/16/2008 | $1,004.03 |
| GILBERT, JEFF | 11 LAUREL ROAD | | | WINDSOR LOCKS | CT | 06096 | 9/30/2008 | $933.03 |
| GILBERT, JEFF | 11 LAUREL ROAD | | | WINDSOR LOCKS | CT | 06096 | 10/14/2008 | $1,156.47 |
| GILBERT, JEFF | 11 LAUREL ROAD | | | WINDSOR LOCKS | CT | 06096 | 10/28/2008 | $1,116.56 |
| GILBERT, JEFF | 11 LAUREL ROAD | | | WINDSOR LOCKS | CT | 06096 | 11/12/2008 | $1,165.42 |
| GILBERT, JEFF | 11 LAUREL ROAD | | | WINDSOR LOCKS | CT | 06096 | 11/25/2008 | $1,148.63 |
| GILDNER, KATHLEEN | 2673 KIRK ST | | | SLATINGTON | PA | 18080 | 9/9/2008 | $1,183.46 |
| GILDNER, KATHLEEN | 2673 KIRK ST | | | SLATINGTON | PA | 18080 | 9/23/2008 | $1,058.52 |
| GILDNER, KATHLEEN | 2673 KIRK ST | | | SLATINGTON | PA | 18080 | 10/7/2008 | $1,105.23 |
| GILDNER, KATHLEEN | 2673 KIRK ST | | | SLATINGTON | PA | 18080 | 10/21/2008 | $1,161.82 |
| GILDNER, KATHLEEN | 2673 KIRK ST | | | SLATINGTON | PA | 18080 | 11/4/2008 | $1,288.69 |
| GILDNER, KATHLEEN | 2673 KIRK ST | | | SLATINGTON | PA | 18080 | 11/18/2008 | $1,145.30 |
| GILDNER, KATHLEEN | 2673 KIRK ST | | | SLATINGTON | PA | 18080 | 12/2/2008 | $1,159.01 |
| GILLESPIE PRINTING INC | 256 RACE ST | | | CATASAUQUA | PA | 18032 | 9/19/2008 | $287.55 |
| GILLESPIE PRINTING INC | 256 RACE ST | | | CATASAUQUA | PA | 18032 | 10/15/2008 | $111.35 |
| GILLESPIE PRINTING INC | 256 RACE ST | | | CATASAUQUA | PA | 18032 | 10/22/2008 | $389.53 |
| GILLESPIE PRINTING INC | 256 RACE ST | | | CATASAUQUA | PA | 18032 | 10/29/2008 | $1,569.64 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| GILLESPIE PRINTING INC | 256 RACE ST | | | CATASAUQUA | PA | 18032 | 10/31/2008 | $513.09 |
| GILLESPIE PRINTING INC | 256 RACE ST | | | CATASAUQUA | PA | 18032 | 11/20/2008 | $11,790.17 |
| GINKGO LEAF PRODUCTION INC | 3941 MAIN ROAD | | | TIVERTON | RI | 02878 | 10/16/2008 | $650,000.00 |
| GIRALDO, HENRY | 5230 NE 6TH AVE  APT 24B | | | FT LAUDERDALE | FL | 33334 | 9/15/2008 | $500.00 |
| GIRALDO, HENRY | 5230 NE 6TH AVE  APT 24B | | | FT LAUDERDALE | FL | 33334 | 9/15/2008 | $810.00 |
| GIRALDO, HENRY | 5230 NE 6TH AVE  APT 24B | | | FT LAUDERDALE | FL | 33334 | 9/29/2008 | $810.00 |
| GIRALDO, HENRY | 5230 NE 6TH AVE  APT 24B | | | FT LAUDERDALE | FL | 33334 | 10/14/2008 | $810.00 |
| GIRALDO, HENRY | 5230 NE 6TH AVE  APT 24B | | | FT LAUDERDALE | FL | 33334 | 10/16/2008 | $125.00 |
| GIRALDO, HENRY | 5230 NE 6TH AVE  APT 24B | | | FT LAUDERDALE | FL | 33334 | 10/24/2008 | $250.00 |
| GIRALDO, HENRY | 5230 NE 6TH AVE  APT 24B | | | FT LAUDERDALE | FL | 33334 | 10/24/2008 | $810.00 |
| GIRALDO, HENRY | 5230 NE 6TH AVE  APT 24B | | | FT LAUDERDALE | FL | 33334 | 11/10/2008 | $250.00 |
| GIRALDO, HENRY | 5230 NE 6TH AVE  APT 24B | | | FT LAUDERDALE | FL | 33334 | 11/12/2008 | $250.00 |
| GIRALDO, HENRY | 5230 NE 6TH AVE  APT 24B | | | FT LAUDERDALE | FL | 33334 | 11/18/2008 | $1,620.00 |
| GIULIANO, MIKE | 2317 N CALVERT ST | | | BALTIMORE | MD | 21218 | 9/9/2008 | $1,686.00 |
| GIULIANO, MIKE | 2317 N CALVERT ST | | | BALTIMORE | MD | 21218 | 10/14/2008 | $2,196.00 |
| GIULIANO, MIKE | 2317 N CALVERT ST | | | BALTIMORE | MD | 21218 | 11/21/2008 | $2,453.00 |
| GIZARA GROUP | 507 PATTERSONVILLE RD | | | AMSTERDAM | NY | 12010 | 11/18/2008 | $49,374.21 |
| GLANTON, ANGELA | 2414 CHESTNUT LANDING | | | ATLANTA | GA | 30360 | 11/25/2008 | $7,277.59 |
| GLASS, RANDY | 11025 ERWIN STREET | | | N HOLLYWOOD | CA | 91606 | 10/31/2008 | $10,500.00 |
| GLEN KOZLOWSKI | 1000 FOOTBALL DRIVE | C/O CHICAGO BEARS | | LAKE FOREST | IL | 60045 | 9/30/2008 | $3,750.00 |
| GLEN KOZLOWSKI | 1000 FOOTBALL DRIVE | C/O CHICAGO BEARS | | LAKE FOREST | IL | 60045 | 10/31/2008 | $3,750.00 |
| GLEN KOZLOWSKI | 1000 FOOTBALL DRIVE | C/O CHICAGO BEARS | | LAKE FOREST | IL | 60045 | 11/26/2008 | $3,750.00 |
| GLOBE MARKETING | 2120 E AVE  Q-6 | | | PALMDALE | CA | 93550 | 9/16/2008 | $13,421.00 |
| GLOBE MARKETING | 2120 E AVE  Q-6 | | | PALMDALE | CA | 93550 | 9/23/2008 | $14,180.00 |
| GLOBE MARKETING | 2120 E AVE  Q-6 | | | PALMDALE | CA | 93550 | 9/29/2008 | $13,664.00 |
| GLOBE MARKETING | 2120 E AVE  Q-6 | | | PALMDALE | CA | 93550 | 10/8/2008 | $14,487.00 |
| GLOBE MARKETING | 2120 E AVE  Q-6 | | | PALMDALE | CA | 93550 | 10/14/2008 | $8,536.00 |
| GLOBE MARKETING | 2120 E AVE  Q-6 | | | PALMDALE | CA | 93550 | 10/21/2008 | $11,980.00 |
| GLOBE MARKETING | 2120 E AVE  Q-6 | | | PALMDALE | CA | 93550 | 10/27/2008 | $8,942.60 |
| GLOBE MARKETING | 2120 E AVE  Q-6 | | | PALMDALE | CA | 93550 | 11/4/2008 | $11,142.00 |
| GLOBE MARKETING | 2120 E AVE  Q-6 | | | PALMDALE | CA | 93550 | 11/12/2008 | $8,397.00 |
| GLOBE MARKETING | 2120 E AVE  Q-6 | | | PALMDALE | CA | 93550 | 11/17/2008 | $8,876.00 |
| GLOBE MARKETING | 2120 E AVE  Q-6 | | | PALMDALE | CA | 93550 | 11/24/2008 | $8,587.00 |
| GLUTING JR, FRANK | 2804 BURMAN ROAD | | | NORTH AURORA | IL | 60542 | 9/9/2008 | $8,084.87 |
| GLUTING JR, FRANK | 2804 BURMAN ROAD | | | NORTH AURORA | IL | 60542 | 9/16/2008 | $6,335.99 |
| GLUTING JR, FRANK | 2804 BURMAN ROAD | | | NORTH AURORA | IL | 60542 | 9/23/2008 | $6,362.79 |
| GLUTING JR, FRANK | 2804 BURMAN ROAD | | | NORTH AURORA | IL | 60542 | 9/30/2008 | $6,411.93 |
| GLUTING JR, FRANK | 2804 BURMAN ROAD | | | NORTH AURORA | IL | 60542 | 10/7/2008 | $7,994.57 |
| GLUTING JR, FRANK | 2804 BURMAN ROAD | | | NORTH AURORA | IL | 60542 | 10/14/2008 | $6,475.70 |
| GLUTING JR, FRANK | 2804 BURMAN ROAD | | | NORTH AURORA | IL | 60542 | 10/21/2008 | $6,221.95 |
| GLUTING JR, FRANK | 2804 BURMAN ROAD | | | NORTH AURORA | IL | 60542 | 10/28/2008 | $6,139.67 |
| GLUTING JR, FRANK | 2804 BURMAN ROAD | | | NORTH AURORA | IL | 60542 | 11/4/2008 | $8,075.72 |
| GLUTING JR, FRANK | 2804 BURMAN ROAD | | | NORTH AURORA | IL | 60542 | 11/12/2008 | $6,128.49 |
| GLUTING JR, FRANK | 2804 BURMAN ROAD | | | NORTH AURORA | IL | 60542 | 11/18/2008 | $6,125.04 |
| GLUTING JR, FRANK | 2804 BURMAN ROAD | | | NORTH AURORA | IL | 60542 | 11/25/2008 | $6,028.99 |
| GLUTING JR, FRANK | 2804 BURMAN ROAD | | | NORTH AURORA | IL | 60542 | 12/2/2008 | $7,634.45 |
| GLUTING, BOB | 3488 RIVINIA CIR 1604 BIG NEWS | | | AURORA | IL | 60504 | 9/9/2008 | $10,278.86 |
| GLUTING, BOB | 3488 RIVINIA CIR 1604 BIG NEWS | | | AURORA | IL | 60504 | 9/16/2008 | $8,417.48 |
| GLUTING, BOB | 3488 RIVINIA CIR 1604 BIG NEWS | | | AURORA | IL | 60504 | 9/23/2008 | $8,421.58 |
| GLUTING, BOB | 3488 RIVINIA CIR 1604 BIG NEWS | | | AURORA | IL | 60504 | 9/30/2008 | $8,476.62 |
| GLUTING, BOB | 3488 RIVINIA CIR 1604 BIG NEWS | | | AURORA | IL | 60504 | 10/7/2008 | $10,836.93 |
| GLUTING, BOB | 3488 RIVINIA CIR 1604 BIG NEWS | | | AURORA | IL | 60504 | 10/14/2008 | $9,035.69 |
| GLUTING, BOB | 3488 RIVINIA CIR 1604 BIG NEWS | | | AURORA | IL | 60504 | 10/21/2008 | $8,179.25 |
| GLUTING, BOB | 3488 RIVINIA CIR 1604 BIG NEWS | | | AURORA | IL | 60504 | 10/28/2008 | $8,115.69 |
| GLUTING, BOB | 3488 RIVINIA CIR 1604 BIG NEWS | | | AURORA | IL | 60504 | 11/4/2008 | $10,272.61 |
| GLUTING, BOB | 3488 RIVINIA CIR 1604 BIG NEWS | | | AURORA | IL | 60504 | 11/12/2008 | $7,849.51 |
| GLUTING, BOB | 3488 RIVINIA CIR 1604 BIG NEWS | | | AURORA | IL | 60504 | 11/18/2008 | $7,918.21 |
| GLUTING, BOB | 3488 RIVINIA CIR 1604 BIG NEWS | | | AURORA | IL | 60504 | 11/25/2008 | $7,345.20 |
| GLUTING, BOB | 3488 RIVINIA CIR 1604 BIG NEWS | | | AURORA | IL | 60504 | 12/2/2008 | $9,946.41 |
| GLUTING, FRANK | 320 ROC BAAR 19500 | | | ROMEOVILLE | IL | 60446 | 9/9/2008 | $11,211.44 |
| GLUTING, FRANK | 320 ROC BAAR 19500 | | | ROMEOVILLE | IL | 60446 | 9/16/2008 | $8,027.79 |
| GLUTING, FRANK | 320 ROC BAAR 19500 | | | ROMEOVILLE | IL | 60446 | 9/23/2008 | $8,096.27 |
| GLUTING, FRANK | 320 ROC BAAR 19500 | | | ROMEOVILLE | IL | 60446 | 9/30/2008 | $8,147.98 |
| GLUTING, FRANK | 320 ROC BAAR 19500 | | | ROMEOVILLE | IL | 60446 | 10/7/2008 | $10,397.90 |
| GLUTING, FRANK | 320 ROC BAAR 19500 | | | ROMEOVILLE | IL | 60446 | 10/14/2008 | $10,019.40 |
| GLUTING, FRANK | 320 ROC BAAR 19500 | | | ROMEOVILLE | IL | 60446 | 10/21/2008 | $7,676.09 |
| GLUTING, FRANK | 320 ROC BAAR 19500 | | | ROMEOVILLE | IL | 60446 | 10/28/2008 | $6,849.57 |
| GLUTING, FRANK | 320 ROC BAAR 19500 | | | ROMEOVILLE | IL | 60446 | 11/4/2008 | $8,978.30 |
| GLUTING, FRANK | 320 ROC BAAR 19500 | | | ROMEOVILLE | IL | 60446 | 11/12/2008 | $7,622.45 |
| GLUTING, FRANK | 320 ROC BAAR 19500 | | | ROMEOVILLE | IL | 60446 | 11/18/2008 | $7,412.39 |
| GLUTING, FRANK | 320 ROC BAAR 19500 | | | ROMEOVILLE | IL | 60446 | 11/25/2008 | $7,494.78 |
| GLUTING, FRANK | 320 ROC BAAR 19500 | | | ROMEOVILLE | IL | 60446 | 12/2/2008 | $10,169.65 |
| GOALGETTERS INC | 639 S LAGRANGE ROAD | | | LAGRANGE | IL | 60525 | 9/17/2008 | $4,202.33 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| GOALGETTERS INC | 639 S LAGRANGE ROAD | | | LAGRANGE | IL | 60525 | 10/16/2008 | $4,202.33 |
| GOALGETTERS INC | 639 S LAGRANGE ROAD | | | LAGRANGE | IL | 60525 | 11/6/2008 | $11,695.34 |
| GOALGETTERS INC | 639 S LAGRANGE ROAD | | | LAGRANGE | IL | 60525 | 11/13/2008 | $3,487.08 |
| GOALGETTERS INC | 639 S LAGRANGE ROAD | | | LAGRANGE | IL | 60525 | 11/13/2008 | $11,695.33 |
| GODERRE, JOE | 5 PARK STREET SOUTH | | | BELLEVILLE | ON | K8P 2W8 | 9/12/2008 | $346.99 |
| GODERRE, JOE | 5 PARK STREET SOUTH | | | BELLEVILLE | ON | K8P 2W8 | 10/2/2008 | $2,000.00 |
| GODERRE, JOE | 5 PARK STREET SOUTH | | | BELLEVILLE | ON | K8P 2W8 | 10/7/2008 | $657.50 |
| GODERRE, JOE | 5 PARK STREET SOUTH | | | BELLEVILLE | ON | K8P 2W8 | 11/20/2008 | $2,771.60 |
| GODERRE, JOE | 5 PARK STREET SOUTH | | | BELLEVILLE | ON | K8P 2W8 | 11/26/2008 | $2,000.00 |
| GODMAN, WAYNE | 516 N FORSYTH RD STE 2104 | | | ORLANDO | FL | 32807 | 9/11/2008 | $621.04 |
| GODMAN, WAYNE | 516 N FORSYTH RD STE 2104 | | | ORLANDO | FL | 32807 | 9/18/2008 | $611.99 |
| GODMAN, WAYNE | 516 N FORSYTH RD STE 2104 | | | ORLANDO | FL | 32807 | 9/25/2008 | $619.07 |
| GODMAN, WAYNE | 516 N FORSYTH RD STE 2104 | | | ORLANDO | FL | 32807 | 10/2/2008 | $617.09 |
| GODMAN, WAYNE | 516 N FORSYTH RD STE 2104 | | | ORLANDO | FL | 32807 | 10/9/2008 | $629.54 |
| GODMAN, WAYNE | 516 N FORSYTH RD STE 2104 | | | ORLANDO | FL | 32807 | 10/16/2008 | $636.20 |
| GODMAN, WAYNE | 516 N FORSYTH RD STE 2104 | | | ORLANDO | FL | 32807 | 10/23/2008 | $617.10 |
| GODMAN, WAYNE | 516 N FORSYTH RD STE 2104 | | | ORLANDO | FL | 32807 | 10/30/2008 | $623.82 |
| GODMAN, WAYNE | 516 N FORSYTH RD STE 2104 | | | ORLANDO | FL | 32807 | 11/6/2008 | $629.12 |
| GODMAN, WAYNE | 516 N FORSYTH RD STE 2104 | | | ORLANDO | FL | 32807 | 11/13/2008 | $653.67 |
| GODMAN, WAYNE | 516 N FORSYTH RD STE 2104 | | | ORLANDO | FL | 32807 | 11/20/2008 | $620.22 |
| GODMAN, WAYNE | 516 N FORSYTH RD STE 2104 | | | ORLANDO | FL | 32807 | 11/25/2008 | $620.22 |
| GODMAN, WAYNE | 516 N FORSYTH RD STE 2104 | | | ORLANDO | FL | 32807 | 12/1/2008 | $18.25 |
| GODMAN, WAYNE | 516 N FORSYTH RD STE 2104 | | | ORLANDO | FL | 32807 | 12/4/2008 | $735.35 |
| GOLDBERG KOHN BELL BLACK ROSENBLOOM | & MORRIS LTD | 55 E MONROE ST STE 3700 | | CHICAGO | IL | 60603-5802 | 12/5/2008 | $3,973.70 |
| GOLDBERG KOHN BELL BLACK ROSENBLOOM | & MORRIS LTD | 55 E MONROE ST STE 3700 | | CHICAGO | IL | 60603-5802 | 9/15/2008 | $660.00 |
| GOLDBERG KOHN BELL BLACK ROSENBLOOM | & MORRIS LTD | 55 E MONROE ST STE 3700 | | CHICAGO | IL | 60603-5802 | 10/23/2008 | $1,000.15 |
| GOLDBERG KOHN BELL BLACK ROSENBLOOM | & MORRIS LTD | 55 E MONROE ST STE 3700 | | CHICAGO | IL | 60603-5802 | 11/10/2008 | $2,651.30 |
| GOLDBERG, JEFFREY | 85 CANDLEWOOD DR | | | SOUTH WINDSOR | CT | 06074 | 10/2/2008 | $4,160.00 |
| GOLDBERG, JEFFREY | 85 CANDLEWOOD DR | | | SOUTH WINDSOR | CT | 06074 | 10/8/2008 | $3,838.43 |
| GOLDBERG, JEFFREY | 85 CANDLEWOOD DR | | | SOUTH WINDSOR | CT | 06074 | 11/6/2008 | $10,756.71 |
| GOLDBERG, JONAH | 5141 PALISADE LANE NW | | | WASHINGTON | DC | 20016 | 9/12/2008 | $4,214.04 |
| GOLDBERG, JONAH | 5141 PALISADE LANE NW | | | WASHINGTON | DC | 20016 | 10/10/2008 | $4,496.43 |
| GOLDBERG, JONAH | 5141 PALISADE LANE NW | | | WASHINGTON | DC | 20016 | 11/7/2008 | $4,395.99 |
| GOLDEN, JOHN | 1120 FLORIDA ST NO.505 | | | SANFORD | FL | 32773 | 9/11/2008 | $604.00 |
| GOLDEN, JOHN | 1120 FLORIDA ST NO.505 | | | SANFORD | FL | 32773 | 9/18/2008 | $756.56 |
| GOLDEN, JOHN | 1120 FLORIDA ST NO.505 | | | SANFORD | FL | 32773 | 9/25/2008 | $765.24 |
| GOLDEN, JOHN | 1120 FLORIDA ST NO.505 | | | SANFORD | FL | 32773 | 10/2/2008 | $766.17 |
| GOLDEN, JOHN | 1120 FLORIDA ST NO.505 | | | SANFORD | FL | 32773 | 10/9/2008 | $764.49 |
| GOLDEN, JOHN | 1120 FLORIDA ST NO.505 | | | SANFORD | FL | 32773 | 10/16/2008 | $783.04 |
| GOLDEN, JOHN | 1120 FLORIDA ST NO.505 | | | SANFORD | FL | 32773 | 10/23/2008 | $760.65 |
| GOLDEN, JOHN | 1120 FLORIDA ST NO.505 | | | SANFORD | FL | 32773 | 10/30/2008 | $760.89 |
| GOLDEN, JOHN | 1120 FLORIDA ST NO.505 | | | SANFORD | FL | 32773 | 11/6/2008 | $762.49 |
| GOLDEN, JOHN | 1120 FLORIDA ST NO.505 | | | SANFORD | FL | 32773 | 11/13/2008 | $765.84 |
| GOLDEN, JOHN | 1120 FLORIDA ST NO.505 | | | SANFORD | FL | 32773 | 11/20/2008 | $766.56 |
| GOLDEN, JOHN | 1120 FLORIDA ST NO.505 | | | SANFORD | FL | 32773 | 11/25/2008 | $766.56 |
| GOLDEN, JOHN | 1120 FLORIDA ST NO.505 | | | SANFORD | FL | 32773 | 12/1/2008 | $6.70 |
| GOLDEN, JOHN | 1120 FLORIDA ST NO.505 | | | SANFORD | FL | 32773 | 12/4/2008 | $965.37 |
| GOLDENBERG HEHMEYER & CO. | MR. R. I. GOLDENBERG | 141 W. JACKSON BLVD. #1701A | | CHICAGO | IL | 60604 | 10/31/2008 | $8,050.00 |
| GOLDMAN SACHS | ATTN DROZO, KAREN | 71 S WACKER DR STE 500 | | CHICAGO | IL | 60606 | 11/10/2008 | $11,920.00 |
| GOLDMAN SACHS GROUP INC | ATTN: SCOTT BYNUM | 85 BROAD ST | | NEW YORK | NY | 10004 | 11/26/2008 | $1,738.50 |
| GOLDMAN SACHS GROUP INC | ATTN: SCOTT BYNUM | 85 BROAD ST | | NEW YORK | NY | 10004 | 12/1/2008 | $1,248,444.40 |
| GOLDMAN SACHS GROUP INC | ATTN: SCOTT BYNUM | 85 BROAD ST | | NEW YORK | NY | 10004 | 12/2/2008 | $79,800.00 |
| GOLDSTEIN, TOBY | 47-36 210TH STREET | | | BAYSIDE | NY | 11361 | 9/12/2008 | $2,320.94 |
| GOLDSTEIN, TOBY | 47-36 210TH STREET | | | BAYSIDE | NY | 11361 | 10/7/2008 | $280.00 |
| GOLDSTEIN, TOBY | 47-36 210TH STREET | | | BAYSIDE | NY | 11361 | 10/10/2008 | $2,297.48 |
| GOLDSTEIN, TOBY | 47-36 210TH STREET | | | BAYSIDE | NY | 11361 | 11/7/2008 | $2,298.00 |
| GOLDSTEIN, TOBY | 47-36 210TH STREET | | | BAYSIDE | NY | 11361 | 11/10/2008 | $280.00 |
| GOMEZ, LEONARDO MARTINEZ | 11249 ISLE OF WATERBRIDGE APT 101 | | | ORLANDO | FL | 32837 | 9/11/2008 | $517.76 |
| GOMEZ, LEONARDO MARTINEZ | 11249 ISLE OF WATERBRIDGE APT 101 | | | ORLANDO | FL | 32837 | 9/18/2008 | $502.61 |
| GOMEZ, LEONARDO MARTINEZ | 11249 ISLE OF WATERBRIDGE APT 101 | | | ORLANDO | FL | 32837 | 9/25/2008 | $519.05 |
| GOMEZ, LEONARDO MARTINEZ | 11249 ISLE OF WATERBRIDGE APT 101 | | | ORLANDO | FL | 32837 | 10/2/2008 | $510.12 |
| GOMEZ, LEONARDO MARTINEZ | 11249 ISLE OF WATERBRIDGE APT 101 | | | ORLANDO | FL | 32837 | 10/9/2008 | $533.61 |
| GOMEZ, LEONARDO MARTINEZ | 11249 ISLE OF WATERBRIDGE APT 101 | | | ORLANDO | FL | 32837 | 10/16/2008 | $535.06 |
| GOMEZ, LEONARDO MARTINEZ | 11249 ISLE OF WATERBRIDGE APT 101 | | | ORLANDO | FL | 32837 | 10/23/2008 | $527.33 |
| GOMEZ, LEONARDO MARTINEZ | 11249 ISLE OF WATERBRIDGE APT 101 | | | ORLANDO | FL | 32837 | 10/30/2008 | $540.75 |
| GOMEZ, LEONARDO MARTINEZ | 11249 ISLE OF WATERBRIDGE APT 101 | | | ORLANDO | FL | 32837 | 11/6/2008 | $537.07 |
| GOMEZ, LEONARDO MARTINEZ | 11249 ISLE OF WATERBRIDGE APT 101 | | | ORLANDO | FL | 32837 | 11/13/2008 | $530.07 |
| GOMEZ, LEONARDO MARTINEZ | 11249 ISLE OF WATERBRIDGE APT 101 | | | ORLANDO | FL | 32837 | 11/20/2008 | $537.48 |
| GOMEZ, LEONARDO MARTINEZ | 11249 ISLE OF WATERBRIDGE APT 101 | | | ORLANDO | FL | 32837 | 11/25/2008 | $537.48 |
| GOMEZ, LEONARDO MARTINEZ | 11249 ISLE OF WATERBRIDGE APT 101 | | | ORLANDO | FL | 32837 | 12/1/2008 | $3.76 |
| GOMEZ, LEONARDO MARTINEZ | 11249 ISLE OF WATERBRIDGE APT 101 | | | ORLANDO | FL | 32837 | 12/4/2008 | $726.46 |
| GONZALES BONET, RUTH D | 1120 FLORIDA ST APT 700 | | | SANFORD | FL | 32773 | 9/11/2008 | $402.45 |
| GONZALES BONET, RUTH D | 1120 FLORIDA ST APT 700 | | | SANFORD | FL | 32773 | 9/18/2008 | $469.46 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 131 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| GONZALES BONET, RUTH D | 1120 FLORIDA ST   APT 700 | | | SANFORD | FL | 32773 | 9/25/2008 | $462.53 |
| GONZALES BONET, RUTH D | 1120 FLORIDA ST   APT 700 | | | SANFORD | FL | 32773 | 10/2/2008 | $449.58 |
| GONZALES BONET, RUTH D | 1120 FLORIDA ST   APT 700 | | | SANFORD | FL | 32773 | 10/9/2008 | $490.03 |
| GONZALES BONET, RUTH D | 1120 FLORIDA ST   APT 700 | | | SANFORD | FL | 32773 | 10/16/2008 | $477.69 |
| GONZALES BONET, RUTH D | 1120 FLORIDA ST   APT 700 | | | SANFORD | FL | 32773 | 10/23/2008 | $471.54 |
| GONZALES BONET, RUTH D | 1120 FLORIDA ST   APT 700 | | | SANFORD | FL | 32773 | 10/30/2008 | $499.30 |
| GONZALES BONET, RUTH D | 1120 FLORIDA ST   APT 700 | | | SANFORD | FL | 32773 | 11/6/2008 | $535.00 |
| GONZALES BONET, RUTH D | 1120 FLORIDA ST   APT 700 | | | SANFORD | FL | 32773 | 11/13/2008 | $455.25 |
| GONZALES BONET, RUTH D | 1120 FLORIDA ST   APT 700 | | | SANFORD | FL | 32773 | 11/20/2008 | $420.34 |
| GONZALES BONET, RUTH D | 1120 FLORIDA ST   APT 700 | | | SANFORD | FL | 32773 | 11/25/2008 | $420.34 |
| GONZALES BONET, RUTH D | 1120 FLORIDA ST   APT 700 | | | SANFORD | FL | 32773 | 12/1/2008 | $255.26 |
| GONZALES BONET, RUTH D | 1120 FLORIDA ST   APT 700 | | | SANFORD | FL | 32773 | 12/4/2008 | $561.57 |
| GONZALES, CARLOS | 684 CRESTING OAKS CIRCLE | | | ORLANDO | FL | 32824 | 9/11/2008 | $439.55 |
| GONZALES, CARLOS | 684 CRESTING OAKS CIRCLE | | | ORLANDO | FL | 32824 | 9/18/2008 | $453.85 |
| GONZALES, CARLOS | 684 CRESTING OAKS CIRCLE | | | ORLANDO | FL | 32824 | 9/25/2008 | $462.33 |
| GONZALES, CARLOS | 684 CRESTING OAKS CIRCLE | | | ORLANDO | FL | 32824 | 10/2/2008 | $456.37 |
| GONZALES, CARLOS | 684 CRESTING OAKS CIRCLE | | | ORLANDO | FL | 32824 | 10/9/2008 | $464.84 |
| GONZALES, CARLOS | 684 CRESTING OAKS CIRCLE | | | ORLANDO | FL | 32824 | 10/16/2008 | $446.06 |
| GONZALES, CARLOS | 684 CRESTING OAKS CIRCLE | | | ORLANDO | FL | 32824 | 10/23/2008 | $455.50 |
| GONZALES, CARLOS | 684 CRESTING OAKS CIRCLE | | | ORLANDO | FL | 32824 | 10/30/2008 | $433.85 |
| GONZALES, CARLOS | 684 CRESTING OAKS CIRCLE | | | ORLANDO | FL | 32824 | 11/6/2008 | $453.81 |
| GONZALES, CARLOS | 684 CRESTING OAKS CIRCLE | | | ORLANDO | FL | 32824 | 11/13/2008 | $478.15 |
| GONZALES, CARLOS | 684 CRESTING OAKS CIRCLE | | | ORLANDO | FL | 32824 | 11/20/2008 | $449.46 |
| GONZALES, CARLOS | 684 CRESTING OAKS CIRCLE | | | ORLANDO | FL | 32824 | 11/25/2008 | $449.46 |
| GONZALES, CARLOS | 684 CRESTING OAKS CIRCLE | | | ORLANDO | FL | 32824 | 12/1/2008 | $9.48 |
| GONZALES, CARLOS | 684 CRESTING OAKS CIRCLE | | | ORLANDO | FL | 32824 | 12/4/2008 | $890.96 |
| GONZALES, ERNEST RAY | 16534 WILKIE AVENUE | | | TORRANCE | CA | 90504 | 10/30/2008 | $3,000.00 |
| GONZALES, ERNEST RAY | 16534 WILKIE AVENUE | | | TORRANCE | CA | 90504 | 11/24/2008 | $6,000.00 |
| GONZALES, HOLLY | 2231 CENTER ST | | | WHITEHALL | PA | 18052 | 9/9/2008 | $1,081.76 |
| GONZALES, HOLLY | 2231 CENTER ST | | | WHITEHALL | PA | 18052 | 9/23/2008 | $907.82 |
| GONZALES, HOLLY | 2231 CENTER ST | | | WHITEHALL | PA | 18052 | 10/7/2008 | $754.02 |
| GONZALES, HOLLY | 2231 CENTER ST | | | WHITEHALL | PA | 18052 | 10/21/2008 | $705.87 |
| GONZALES, HOLLY | 2231 CENTER ST | | | WHITEHALL | PA | 18052 | 11/4/2008 | $677.33 |
| GONZALES, HOLLY | 2231 CENTER ST | | | WHITEHALL | PA | 18052 | 11/18/2008 | $683.15 |
| GONZALES, HOLLY | 2231 CENTER ST | | | WHITEHALL | PA | 18052 | 12/2/2008 | $716.31 |
| GONZALES, VICTORIA EDITH | 20 KATHLEEN WAY | | | MANCHESTER | CT | 06042 | 9/16/2008 | $1,824.01 |
| GONZALES, VICTORIA EDITH | 20 KATHLEEN WAY | | | MANCHESTER | CT | 06042 | 9/30/2008 | $1,591.19 |
| GONZALES, VICTORIA EDITH | 20 KATHLEEN WAY | | | MANCHESTER | CT | 06042 | 10/14/2008 | $2,006.75 |
| GONZALES, VICTORIA EDITH | 20 KATHLEEN WAY | | | MANCHESTER | CT | 06042 | 10/28/2008 | $1,622.14 |
| GONZALES, VICTORIA EDITH | 20 KATHLEEN WAY | | | MANCHESTER | CT | 06042 | 11/12/2008 | $1,816.14 |
| GONZALES, VICTORIA EDITH | 20 KATHLEEN WAY | | | MANCHESTER | CT | 06042 | 11/25/2008 | $1,731.89 |
| GONZALEZ, EVERARDO | ACS SUPPORT STOP - 813G | ID NO. 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 | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 9/9/2008 | $21,293.61 |
| GONZALEZ, EVERARDO | ACS SUPPORT STOP - 813G | ID NO. 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 | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 9/16/2008 | $21,354.61 |
| GONZALEZ, EVERARDO | ACS SUPPORT STOP - 813G | ID NO. 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 | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 9/23/2008 | $21,439.31 |
| GONZALEZ, EVERARDO | ACS SUPPORT STOP - 813G | ID NO. 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 | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 9/30/2008 | $21,343.49 |
| GONZALEZ, EVERARDO | ACS SUPPORT STOP - 813G | ID NO. 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 | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 10/7/2008 | $23,430.82 |
| GONZALEZ, EVERARDO | ACS SUPPORT STOP - 813G | ID NO. 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 | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 10/14/2008 | $22,171.92 |
| GONZALEZ, EVERARDO | ACS SUPPORT STOP - 813G | ID NO. 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 | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 10/21/2008 | $19,146.42 |
| GONZALEZ, EVERARDO | ACS SUPPORT STOP - 813G | ID NO. 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 | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 10/28/2008 | $22,724.03 |
| GONZALEZ, EVERARDO | ACS SUPPORT STOP - 813G | ID NO. 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 | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 11/4/2008 | $21,581.05 |
| GONZALEZ, EVERARDO | ACS SUPPORT STOP - 813G | ID NO. 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 | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 11/12/2008 | $21,162.60 |
| GONZALEZ, EVERARDO | ACS SUPPORT STOP - 813G | ID NO. 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 | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 11/18/2008 | $28,141.85 |
| GONZALEZ, EVERARDO | ACS SUPPORT STOP - 813G | ID NO. 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 | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 11/25/2008 | $28,087.56 |
| GONZALEZ, EVERARDO | ACS SUPPORT STOP - 813G | ID NO. 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 | PO BOX 145566 | CINCINNATI | OH | 45250-5566 | 12/2/2008 | $33,608.24 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DR   APT 203 | | | ORLANDO | FL | 32828 | 9/11/2008 | $847.71 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DR   APT 203 | | | ORLANDO | FL | 32828 | 9/18/2008 | $843.64 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DR   APT 203 | | | ORLANDO | FL | 32828 | 9/25/2008 | $849.50 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DR   APT 203 | | | ORLANDO | FL | 32828 | 10/2/2008 | $851.90 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DR   APT 203 | | | ORLANDO | FL | 32828 | 10/9/2008 | $854.10 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DR   APT 203 | | | ORLANDO | FL | 32828 | 10/16/2008 | $849.38 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DR   APT 203 | | | ORLANDO | FL | 32828 | 10/23/2008 | $834.72 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DR   APT 203 | | | ORLANDO | FL | 32828 | 10/30/2008 | $840.88 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DR   APT 203 | | | ORLANDO | FL | 32828 | 11/6/2008 | $842.52 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DR   APT 203 | | | ORLANDO | FL | 32828 | 11/13/2008 | $875.87 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DR   APT 203 | | | ORLANDO | FL | 32828 | 11/20/2008 | $857.94 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DR   APT 203 | | | ORLANDO | FL | 32828 | 11/25/2008 | $857.94 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DR   APT 203 | | | ORLANDO | FL | 32828 | 12/1/2008 | $15.45 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DR   APT 203 | | | ORLANDO | FL | 32828 | 12/4/2008 | $997.73 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 11/26/2008 | $2,680.21 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 9/10/2008 | $500.00 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 9/11/2008 | $2,076.47 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 9/17/2008 | $500.00 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 9/18/2008 | $2,132.16 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 9/24/2008 | $500.00 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 9/25/2008 | $2,218.16 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 10/1/2008 | $500.00 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 10/2/2008 | $2,157.80 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 10/8/2008 | $500.00 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 10/9/2008 | $1,556.19 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 10/15/2008 | $500.00 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 10/16/2008 | $2,283.65 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 10/22/2008 | $500.00 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 10/23/2008 | $2,180.50 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 10/29/2008 | $500.00 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 10/30/2008 | $2,097.22 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 11/5/2008 | $500.00 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 11/6/2008 | $2,347.52 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 11/12/2008 | $500.00 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 11/13/2008 | $9,324.26 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 11/19/2008 | $500.00 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 11/20/2008 | $15,140.14 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 11/26/2008 | $13,992.38 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 12/3/2008 | $15,540.09 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY | | | SYKESVILLE | MD | 21784 | 12/4/2008 | $2,147.14 |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | 9/9/2008 | $12,218.50 |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | 9/10/2008 | $11,987.01 |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | 9/22/2008 | $25,650.25 |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | 9/22/2008 | $63,632.54 |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | 9/22/2008 | $14,630.75 |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | 10/1/2008 | $3,551.05 |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | 10/6/2008 | $4,358.58 |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | 10/6/2008 | $12,850.24 |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | 10/14/2008 | $2,381.98 |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | 10/15/2008 | $550.44 |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | 10/17/2008 | $6,000.49 |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | 11/5/2008 | $798.40 |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | 11/10/2008 | $13,928.77 |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | 11/20/2008 | $6,876.22 |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | 12/5/2008 | $350.21 |
| GORDON FULTON CORP | 1 JERICHO TURNPIKE | | | NEW HYDE PARK | NY | 11040 | 9/24/2008 | $32,134.91 |
| GORDON FULTON CORP | 1 JERICHO TURNPIKE | | | NEW HYDE PARK | NY | 11040 | 10/22/2008 | $1,086.69 |
| GOREN BRIDGE LTD | 94-1701 SOUTHFIELD AVE | | | STAMFORD | CT | 06902 | 9/12/2008 | $10,374.20 |
| GOREN BRIDGE LTD | 94-1701 SOUTHFIELD AVE | | | STAMFORD | CT | 06902 | 10/7/2008 | $40.00 |
| GOREN BRIDGE LTD | 94-1701 SOUTHFIELD AVE | | | STAMFORD | CT | 06902 | 10/10/2008 | $10,583.58 |
| GOREN BRIDGE LTD | 94-1701 SOUTHFIELD AVE | | | STAMFORD | CT | 06902 | 11/7/2008 | $10,680.23 |
| GOREN BRIDGE LTD | 94-1701 SOUTHFIELD AVE | | | STAMFORD | CT | 06902 | 11/10/2008 | $40.00 |
| GORMAN, BRIAN | 30 PARKLAND AVENUE | | | RUSSELL | ON | K4R 1A2 | 10/8/2008 | $4,025.00 |
| GORMAN, BRIAN | 30 PARKLAND AVENUE | | | RUSSELL | ON | K4R 1A2 | 11/6/2008 | $4,050.00 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 535055 | | | ATLANTA | GA | 30353 | 9/25/2008 | $852,350.00 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 535055 | | | ATLANTA | GA | 30353 | 10/8/2008 | $4,700.00 |
| GOSS INTERNATIONAL CORPORATION | 121 BROADWAY | | | DOVER | NH | 03820 | 9/26/2008 | $300,000.00 |
| GOSS INTERNATIONAL CORPORATION | 121 BROADWAY | | | DOVER | NH | 03820 | 10/17/2008 | $479,172.57 |
| GOSS INTERNATIONAL CORPORATION | 121 BROADWAY | | | DOVER | NH | 03820 | 10/23/2008 | $24,447.00 |
| GOSS INTERNATIONAL CORPORATION | 121 BROADWAY | | | DOVER | NH | 03820 | 11/12/2008 | $295,000.00 |
| GOSS INTERNATIONAL CORPORATION | 121 BROADWAY | | | DOVER | NH | 03820 | 11/14/2008 | $184,172.57 |
| GOSS INTERNATIONAL CORPORATION | 121 BROADWAY | | | DOVER | NH | 03820 | 11/20/2008 | $184,172.57 |
| GOSS INTERNATIONAL CORPORATION | 121 BROADWAY | | | DOVER | NH | 03820 | 11/21/2008 | $218.58 |
| GOTHIC GROUNDS MANAGEMENT INC | 28546 CONSTELLATION RD | | | VALENCIA | CA | 91355 | 9/29/2008 | $7,055.50 |
| GOTHIC GROUNDS MANAGEMENT INC | 28546 CONSTELLATION RD | | | VALENCIA | CA | 91355 | 10/1/2008 | $545.00 |
| GOTHIC GROUNDS MANAGEMENT INC | 28546 CONSTELLATION RD | | | VALENCIA | CA | 91355 | 10/3/2008 | $202.00 |
| GOTHIC GROUNDS MANAGEMENT INC | 28546 CONSTELLATION RD | | | VALENCIA | CA | 91355 | 10/23/2008 | $5,439.00 |
| GOTHIC GROUNDS MANAGEMENT INC | 28546 CONSTELLATION RD | | | VALENCIA | CA | 91355 | 11/24/2008 | $5,439.00 |
| GOTTA, JEFFREY | 99 MAGNOLIA LANE | | | EAST BERLIN | CT | 06023-1009 | 9/16/2008 | $1,308.00 |
| GOTTA, JEFFREY | 99 MAGNOLIA LANE | | | EAST BERLIN | CT | 06023-1009 | 9/30/2008 | $1,231.01 |
| GOTTA, JEFFREY | 99 MAGNOLIA LANE | | | EAST BERLIN | CT | 06023-1009 | 10/14/2008 | $1,343.92 |
| GOTTA, JEFFREY | 99 MAGNOLIA LANE | | | EAST BERLIN | CT | 06023-1009 | 10/28/2008 | $1,289.81 |
| GOTTA, JEFFREY | 99 MAGNOLIA LANE | | | EAST BERLIN | CT | 06023-1009 | 11/12/2008 | $1,286.36 |
| GOTTA, JEFFREY | 99 MAGNOLIA LANE | | | EAST BERLIN | CT | 06023-1009 | 11/25/2008 | $1,318.54 |
| GOVISION LP | 133 SPORTS PARKWAY NO.A | | | KELLER | TX | 76248 | 10/8/2008 | $7,500.00 |
| GP PLASTICS CORPORATION | PO BOX 201831 | | | DALLAS | TX | 75320-1831 | 10/27/2008 | $9,530.48 |
| GP PLASTICS CORPORATION | PO BOX 201831 | | | DALLAS | TX | 75320-1831 | 11/13/2008 | $21,809.08 |
| GP PLASTICS CORPORATION | PO BOX 201831 | | | DALLAS | TX | 75320-1831 | 11/17/2008 | $4,869.94 |
| GP PLASTICS CORPORATION | PO BOX 201831 | | | DALLAS | TX | 75320-1831 | 11/19/2008 | $56,008.96 |
| GP PLASTICS CORPORATION | PO BOX 201831 | | | DALLAS | TX | 75320-1831 | 11/20/2008 | $49,025.24 |
| GRAEBEL COMPANIES | 2631 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/24/2008 | $55,128.69 |
| GRAF AIR FREIGHT | PO BOX 48 | | | WOODSTOCK | IL | 60098 | 9/17/2008 | $4,317.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 133 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| GRAF AIR FREIGHT | PO BOX 48 | | | WOODSTOCK | IL | 60098 | 9/24/2008 | $1,407.60 |
| GRAF AIR FREIGHT | PO BOX 48 | | | WOODSTOCK | IL | 60098 | 10/1/2008 | $1,386.30 |
| GRAF AIR FREIGHT | PO BOX 48 | | | WOODSTOCK | IL | 60098 | 10/7/2008 | $1,394.10 |
| GRAF AIR FREIGHT | PO BOX 48 | | | WOODSTOCK | IL | 60098 | 10/15/2008 | $1,423.50 |
| GRAF AIR FREIGHT | PO BOX 48 | | | WOODSTOCK | IL | 60098 | 10/22/2008 | $1,351.80 |
| GRAF AIR FREIGHT | PO BOX 48 | | | WOODSTOCK | IL | 60098 | 10/29/2008 | $1,350.90 |
| GRAGG CONSULTING INC | 308 E NAPERVILLE RD | | | WESTMONT | IL | 60559 | 10/27/2008 | $12,500.00 |
| GRAGG CONSULTING INC | 308 E NAPERVILLE RD | | | WESTMONT | IL | 60559 | 11/7/2008 | $6,250.00 |
| GRAGG CONSULTING INC | 308 E NAPERVILLE RD | | | WESTMONT | IL | 60559 | 11/13/2008 | $6,250.00 |
| GRANT THORNTON LLP | 175 W JACKSON BLVD | | | CHICAGO | IL | 60604 | 9/19/2008 | $10,000.00 |
| GRANT THORNTON LLP | 175 W JACKSON BLVD | | | CHICAGO | IL | 60604 | 10/30/2008 | $3,335.00 |
| GRANT THORNTON LLP | 175 W JACKSON BLVD | | | CHICAGO | IL | 60604 | 12/2/2008 | $12,485.00 |
| GRANT, REGINALD | 1029 NW 12TH ST | | | FT LAUDERDALE | FL | 33311 | 9/11/2008 | $455.96 |
| GRANT, REGINALD | 1029 NW 12TH ST | | | FT LAUDERDALE | FL | 33311 | 9/18/2008 | $475.21 |
| GRANT, REGINALD | 1029 NW 12TH ST | | | FT LAUDERDALE | FL | 33311 | 9/25/2008 | $499.04 |
| GRANT, REGINALD | 1029 NW 12TH ST | | | FT LAUDERDALE | FL | 33311 | 10/2/2008 | $565.47 |
| GRANT, REGINALD | 1029 NW 12TH ST | | | FT LAUDERDALE | FL | 33311 | 10/9/2008 | $498.39 |
| GRANT, REGINALD | 1029 NW 12TH ST | | | FT LAUDERDALE | FL | 33311 | 10/16/2008 | $480.80 |
| GRANT, REGINALD | 1029 NW 12TH ST | | | FT LAUDERDALE | FL | 33311 | 10/23/2008 | $512.99 |
| GRANT, REGINALD | 1029 NW 12TH ST | | | FT LAUDERDALE | FL | 33311 | 10/30/2008 | $502.38 |
| GRANT, REGINALD | 1029 NW 12TH ST | | | FT LAUDERDALE | FL | 33311 | 11/6/2008 | $674.77 |
| GRANT, REGINALD | 1029 NW 12TH ST | | | FT LAUDERDALE | FL | 33311 | 11/13/2008 | $467.18 |
| GRANT, REGINALD | 1029 NW 12TH ST | | | FT LAUDERDALE | FL | 33311 | 11/20/2008 | $497.06 |
| GRANT, REGINALD | 1029 NW 12TH ST | | | FT LAUDERDALE | FL | 33311 | 11/26/2008 | $547.55 |
| GRANT, REGINALD | 1029 NW 12TH ST | | | FT LAUDERDALE | FL | 33311 | 11/26/2008 | $47.19 |
| GRANT, REGINALD | 1029 NW 12TH ST | | | FT LAUDERDALE | FL | 33311 | 12/5/2008 | $516.95 |
| GRANT, SARA | 18 FORESTVIEW DR | | | WOLCOTT | CT | 06716 | 9/25/2008 | $1,059.00 |
| GRANT, SARA | 18 FORESTVIEW DR | | | WOLCOTT | CT | 06716 | 9/29/2008 | $1,356.00 |
| GRANT, SARA | 18 FORESTVIEW DR | | | WOLCOTT | CT | 06716 | 10/10/2008 | $1,099.00 |
| GRANT, SARA | 18 FORESTVIEW DR | | | WOLCOTT | CT | 06716 | 10/22/2008 | $1,536.40 |
| GRANT, SARA | 18 FORESTVIEW DR | | | WOLCOTT | CT | 06716 | 11/12/2008 | $1,575.52 |
| GRANT, SARA | 18 FORESTVIEW DR | | | WOLCOTT | CT | 06716 | 12/2/2008 | $1,108.00 |
| GRAPHIC IMAGE CORPORATION | 2035 W GRAND | | | CHICAGO | IL | 60612 | 9/17/2008 | $6,127.88 |
| GRAPHIC IMAGE CORPORATION | 2035 W GRAND | | | CHICAGO | IL | 60612 | 9/26/2008 | $2,860.01 |
| GRAPHIC IMAGE CORPORATION | 2035 W GRAND | | | CHICAGO | IL | 60612 | 10/10/2008 | $6,918.71 |
| GRAPHIC IMAGE CORPORATION | 2035 W GRAND | | | CHICAGO | IL | 60612 | 10/27/2008 | $6,259.36 |
| GRASS VALLEY INC | 2300 S DECKER LAKE BLVD | | | SALT LAKE CITY | UT | 84119 | 9/30/2008 | $4,247.13 |
| GRASS VALLEY INC | 2300 S DECKER LAKE BLVD | | | SALT LAKE CITY | UT | 84119 | 10/31/2008 | $4,247.13 |
| GREAT EXPECTATIONS | C/O FOX61 | ONE CORPORATE CENTER | | HARTFORD | CT | 06103 | 9/15/2008 | $9,000.00 |
| GREAT EXPECTATIONS | C/O FOX61 | ONE CORPORATE CENTER | | HARTFORD | CT | 06103 | 11/7/2008 | $2,500.00 |
| GREATBANC TRUST COMPANY | 801 WARRENVILLE RD STE 500 | | | LISLE | IL | 60532 | 9/26/2008 | $187,500.00 |
| GREATBANC TRUST COMPANY | 801 WARRENVILLE RD STE 500 | | | LISLE | IL | 60532 | 10/23/2008 | $62,500.00 |
| GREATER HARTFORD ARTS COUNCIL | PO BOX 231436 | | | HARTFORD | CT | 06123-1436 | 10/15/2008 | $13,368.80 |
| GREATER HARTFORD ARTS COUNCIL | PO BOX 231436 | | | HARTFORD | CT | 06123-1436 | 10/16/2008 | $453.18 |
| GREATER HARTFORD ARTS COUNCIL | PO BOX 231436 | | | HARTFORD | CT | 06123-1436 | 10/16/2008 | $6.00 |
| GREATER HARTFORD FLOOD COMM | DPW CITY OF HARTFORD | 525 MAIN ST | | HARTFORD | CT | 06103 | 9/24/2008 | $5,580.00 |
| GREEN FLORIDA DEVELOPMENTS | 2201 NW 30 PLACE | | | POMPANO BEACH | FL | 33069 | 9/24/2008 | $22,467.23 |
| GREEN FLORIDA DEVELOPMENTS | 2201 NW 30 PLACE | | | POMPANO BEACH | FL | 33069 | 10/27/2008 | $22,467.23 |
| GREEN KEY RESOURCES LLC | 475 PARK AVE SOUTH  7TH FLOOR | | | NEW YORK | NY | 10016 | 9/18/2008 | $12,600.00 |
| GREEN, ANNETTE | 640 COUNTY ROAD 533 | | | SUMTERVILLE | FL | 33585 | 9/11/2008 | $398.52 |
| GREEN, ANNETTE | 640 COUNTY ROAD 533 | | | SUMTERVILLE | FL | 33585 | 9/18/2008 | $410.07 |
| GREEN, ANNETTE | 640 COUNTY ROAD 533 | | | SUMTERVILLE | FL | 33585 | 9/25/2008 | $412.78 |
| GREEN, ANNETTE | 640 COUNTY ROAD 533 | | | SUMTERVILLE | FL | 33585 | 10/2/2008 | $405.07 |
| GREEN, ANNETTE | 640 COUNTY ROAD 533 | | | SUMTERVILLE | FL | 33585 | 10/9/2008 | $409.28 |
| GREEN, ANNETTE | 640 COUNTY ROAD 533 | | | SUMTERVILLE | FL | 33585 | 10/16/2008 | $412.00 |
| GREEN, ANNETTE | 640 COUNTY ROAD 533 | | | SUMTERVILLE | FL | 33585 | 10/23/2008 | $423.39 |
| GREEN, ANNETTE | 640 COUNTY ROAD 533 | | | SUMTERVILLE | FL | 33585 | 10/30/2008 | $420.60 |
| GREEN, ANNETTE | 640 COUNTY ROAD 533 | | | SUMTERVILLE | FL | 33585 | 11/6/2008 | $434.72 |
| GREEN, ANNETTE | 640 COUNTY ROAD 533 | | | SUMTERVILLE | FL | 33585 | 11/13/2008 | $446.37 |
| GREEN, ANNETTE | 640 COUNTY ROAD 533 | | | SUMTERVILLE | FL | 33585 | 11/20/2008 | $458.91 |
| GREEN, ANNETTE | 640 COUNTY ROAD 533 | | | SUMTERVILLE | FL | 33585 | 11/25/2008 | $458.91 |
| GREEN, ANNETTE | 640 COUNTY ROAD 533 | | | SUMTERVILLE | FL | 33585 | 12/4/2008 | $479.84 |
| GREEN, GERALDINE D | 8029 S MAPLEWOOD 000051 | | | CHICAGO | IL | 60652 | 9/9/2008 | $6,297.50 |
| GREEN, GERALDINE D | 8029 S MAPLEWOOD 000051 | | | CHICAGO | IL | 60652 | 9/16/2008 | $6,011.70 |
| GREEN, GERALDINE D | 8029 S MAPLEWOOD 000051 | | | CHICAGO | IL | 60652 | 9/23/2008 | $6,003.73 |
| GREEN, GERALDINE D | 8029 S MAPLEWOOD 000051 | | | CHICAGO | IL | 60652 | 9/30/2008 | $6,103.71 |
| GREEN, GERALDINE D | 8029 S MAPLEWOOD 000051 | | | CHICAGO | IL | 60652 | 10/7/2008 | $6,200.72 |
| GREEN, GERALDINE D | 8029 S MAPLEWOOD 000051 | | | CHICAGO | IL | 60652 | 10/14/2008 | $6,573.32 |
| GREEN, GERALDINE D | 8029 S MAPLEWOOD 000051 | | | CHICAGO | IL | 60652 | 10/21/2008 | $5,597.10 |
| GREEN, GERALDINE D | 8029 S MAPLEWOOD 000051 | | | CHICAGO | IL | 60652 | 10/28/2008 | $6,100.06 |
| GREEN, GERALDINE D | 8029 S MAPLEWOOD 000051 | | | CHICAGO | IL | 60652 | 11/4/2008 | $7,085.71 |
| GREEN, GERALDINE D | 8029 S MAPLEWOOD 000051 | | | CHICAGO | IL | 60652 | 11/12/2008 | $5,992.72 |
| GREEN, GERALDINE D | 8029 S MAPLEWOOD 000051 | | | CHICAGO | IL | 60652 | 11/18/2008 | $5,924.25 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| GREEN, GERALDINE D | 8029 S MAPLEWOOD 000051 | | | CHICAGO | IL | 60652 | 11/25/2008 | $5,964.98 |
| GREEN, GERALDINE D | 8029 S MAPLEWOOD 000051 | | | CHICAGO | IL | 60652 | 12/2/2008 | $6,451.45 |
| GREENBAUM, THELMA | 1737 SHIMER AVE NO. 12 | | | BETHLEHEM | PA | 18018 | 9/9/2008 | $753.39 |
| GREENBAUM, THELMA | 1737 SHIMER AVE NO. 12 | | | BETHLEHEM | PA | 18018 | 9/23/2008 | $758.58 |
| GREENBAUM, THELMA | 1737 SHIMER AVE NO. 12 | | | BETHLEHEM | PA | 18018 | 9/24/2008 | $21.42 |
| GREENBAUM, THELMA | 1737 SHIMER AVE NO. 12 | | | BETHLEHEM | PA | 18018 | 10/7/2008 | $817.16 |
| GREENBAUM, THELMA | 1737 SHIMER AVE NO. 12 | | | BETHLEHEM | PA | 18018 | 10/8/2008 | $42.66 |
| GREENBAUM, THELMA | 1737 SHIMER AVE NO. 12 | | | BETHLEHEM | PA | 18018 | 10/21/2008 | $869.19 |
| GREENBAUM, THELMA | 1737 SHIMER AVE NO. 12 | | | BETHLEHEM | PA | 18018 | 10/22/2008 | $42.48 |
| GREENBAUM, THELMA | 1737 SHIMER AVE NO. 12 | | | BETHLEHEM | PA | 18018 | 11/4/2008 | $893.18 |
| GREENBAUM, THELMA | 1737 SHIMER AVE NO. 12 | | | BETHLEHEM | PA | 18018 | 11/5/2008 | $42.75 |
| GREENBAUM, THELMA | 1737 SHIMER AVE NO. 12 | | | BETHLEHEM | PA | 18018 | 11/18/2008 | $772.81 |
| GREENBAUM, THELMA | 1737 SHIMER AVE NO. 12 | | | BETHLEHEM | PA | 18018 | 11/20/2008 | $42.12 |
| GREENBAUM, THELMA | 1737 SHIMER AVE NO. 12 | | | BETHLEHEM | PA | 18018 | 12/2/2008 | $953.23 |
| GREENBAUM, THELMA | 1737 SHIMER AVE NO. 12 | | | BETHLEHEM | PA | 18018 | 12/3/2008 | $41.49 |
| GREENBERG, JOEL | 6 KLEIN ST | | | JERUSALEM | | 93103 | 9/9/2008 | $20,000.00 |
| GREENBERG, JOEL | 6 KLEIN ST | | | JERUSALEM | | 93103 | 11/19/2008 | $20,000.00 |
| GREENE III, JAMES | 14062 BURWELLS BAY RD | | | SMITHFIELD | VA | 23430 | 9/18/2008 | $1,068.47 |
| GREENE III, JAMES | 14062 BURWELLS BAY RD | | | SMITHFIELD | VA | 23430 | 10/2/2008 | $1,021.42 |
| GREENE III, JAMES | 14062 BURWELLS BAY RD | | | SMITHFIELD | VA | 23430 | 10/16/2008 | $933.02 |
| GREENE III, JAMES | 14062 BURWELLS BAY RD | | | SMITHFIELD | VA | 23430 | 10/30/2008 | $862.95 |
| GREENE III, JAMES | 14062 BURWELLS BAY RD | | | SMITHFIELD | VA | 23430 | 11/13/2008 | $857.12 |
| GREENE III, JAMES | 14062 BURWELLS BAY RD | | | SMITHFIELD | VA | 23430 | 11/25/2008 | $797.99 |
| GREENWOOD AND MCKENZIE | 440 W FIRST ST    STE 201 | | | TUSTIN | CA | 92780 | 9/30/2008 | $9,290.06 |
| GREENWOOD AND MCKENZIE | 440 W FIRST ST    STE 201 | | | TUSTIN | CA | 92780 | 10/8/2008 | $71.74 |
| GREGORY MORAGO | 92 BEACON STREET 3RD FLOOR | | | HARTFORD | CT | 06105 | 9/22/2008 | $1,500.00 |
| GREGORY MORAGO | 92 BEACON STREET 3RD FLOOR | | | HARTFORD | CT | 06105 | 10/9/2008 | $125.00 |
| GREGORY MORAGO | 92 BEACON STREET 3RD FLOOR | | | HARTFORD | CT | 06105 | 10/15/2008 | $3,000.00 |
| GREGORY MORAGO | 92 BEACON STREET 3RD FLOOR | | | HARTFORD | CT | 06105 | 10/24/2008 | $250.00 |
| GREGORY MORAGO | 92 BEACON STREET 3RD FLOOR | | | HARTFORD | CT | 06105 | 10/29/2008 | $125.00 |
| GREGORY MORAGO | 92 BEACON STREET 3RD FLOOR | | | HARTFORD | CT | 06105 | 11/6/2008 | $125.00 |
| GREGORY MORAGO | 92 BEACON STREET 3RD FLOOR | | | HARTFORD | CT | 06105 | 11/14/2008 | $1,575.00 |
| GREGORY MORAGO | 92 BEACON STREET 3RD FLOOR | | | HARTFORD | CT | 06105 | 11/19/2008 | $125.00 |
| GREGORY MORAGO | 92 BEACON STREET 3RD FLOOR | | | HARTFORD | CT | 06105 | 12/2/2008 | $900.00 |
| GRELBER INC | 430 PECKERWOOD LANE | | | GRANTS PASS | OR | 97527 | 9/12/2008 | $4,224.07 |
| GRELBER INC | 430 PECKERWOOD LANE | | | GRANTS PASS | OR | 97527 | 10/7/2008 | $80.00 |
| GRELBER INC | 430 PECKERWOOD LANE | | | GRANTS PASS | OR | 97527 | 10/10/2008 | $4,066.87 |
| GRELBER INC | 430 PECKERWOOD LANE | | | GRANTS PASS | OR | 97527 | 11/7/2008 | $4,063.37 |
| GRELBER INC | 430 PECKERWOOD LANE | | | GRANTS PASS | OR | 97527 | 11/10/2008 | $80.00 |
| GRILLE 66 & BAR | 2301 SE 17TH STREET CAUSEWAY | | | FT LAUDERDALE | FL | 33316 | 10/14/2008 | $35,000.00 |
| GRIMES, INGRID | 1716 EAST 54TH STREET | | | CHICAGO | IL | 60615 | 9/16/2008 | $1,141.87 |
| GRIMES, INGRID | 1716 EAST 54TH STREET | | | CHICAGO | IL | 60615 | 9/18/2008 | $1,234.92 |
| GRIMES, INGRID | 1716 EAST 54TH STREET | | | CHICAGO | IL | 60615 | 9/29/2008 | $1,900.00 |
| GRIMES, INGRID | 1716 EAST 54TH STREET | | | CHICAGO | IL | 60615 | 10/8/2008 | $775.00 |
| GRIMES, INGRID | 1716 EAST 54TH STREET | | | CHICAGO | IL | 60615 | 10/17/2008 | $1,125.00 |
| GRIMES, INGRID | 1716 EAST 54TH STREET | | | CHICAGO | IL | 60615 | 10/27/2008 | $550.00 |
| GRIMES, INGRID | 1716 EAST 54TH STREET | | | CHICAGO | IL | 60615 | 10/30/2008 | $1,125.00 |
| GRIMES, INGRID | 1716 EAST 54TH STREET | | | CHICAGO | IL | 60615 | 11/7/2008 | $1,000.00 |
| GRIMES, INGRID | 1716 EAST 54TH STREET | | | CHICAGO | IL | 60615 | 11/17/2008 | $450.00 |
| GRIMES, INGRID | 1716 EAST 54TH STREET | | | CHICAGO | IL | 60615 | 11/19/2008 | $1,000.00 |
| GRIMES, INGRID | 1716 EAST 54TH STREET | | | CHICAGO | IL | 60615 | 12/1/2008 | $1,125.00 |
| GRIPPO & ELDEN | 3476 EAGLE WAY | | | CHICAGO | IL | 60678 | 11/14/2008 | $39,944.00 |
| GRISSOM, ANTONIO | 9243 HWY 100 | | | HOGANSVILLE | GA | 30230 | 9/18/2008 | $2,651.49 |
| GRISSOM, ANTONIO | 9243 HWY 100 | | | HOGANSVILLE | GA | 30230 | 9/24/2008 | $830.60 |
| GRISSOM, ANTONIO | 9243 HWY 100 | | | HOGANSVILLE | GA | 30230 | 9/29/2008 | $1,250.36 |
| GRISSOM, ANTONIO | 9243 HWY 100 | | | HOGANSVILLE | GA | 30230 | 10/23/2008 | $2,698.34 |
| GRISSOM, ANTONIO | 9243 HWY 100 | | | HOGANSVILLE | GA | 30230 | 10/24/2008 | $1,161.80 |
| GRISSOM, ANTONIO | 9243 HWY 100 | | | HOGANSVILLE | GA | 30230 | 11/7/2008 | $1,024.30 |
| GRISSOM, ANTONIO | 9243 HWY 100 | | | HOGANSVILLE | GA | 30230 | 11/12/2008 | $2,043.79 |
| GRISSOM, ANTONIO | 9243 HWY 100 | | | HOGANSVILLE | GA | 30230 | 11/20/2008 | $848.45 |
| GROSS, AMY | 1902 12TH ST | | | BETHLEHEM | PA | 18020 | 9/9/2008 | $798.78 |
| GROSS, AMY | 1902 12TH ST | | | BETHLEHEM | PA | 18020 | 9/23/2008 | $794.67 |
| GROSS, AMY | 1902 12TH ST | | | BETHLEHEM | PA | 18020 | 10/7/2008 | $703.00 |
| GROSS, AMY | 1902 12TH ST | | | BETHLEHEM | PA | 18020 | 10/21/2008 | $787.92 |
| GROSS, AMY | 1902 12TH ST | | | BETHLEHEM | PA | 18020 | 11/4/2008 | $765.93 |
| GROSS, AMY | 1902 12TH ST | | | BETHLEHEM | PA | 18020 | 11/18/2008 | $800.97 |
| GROSS, AMY | 1902 12TH ST | | | BETHLEHEM | PA | 18020 | 12/2/2008 | $827.48 |
| GROUND PROS INC | PO BOX 477 | | | ITASCA | IL | 60143 | 9/22/2008 | $420.00 |
| GROUND PROS INC | PO BOX 477 | | | ITASCA | IL | 60143 | 10/9/2008 | $420.00 |
| GROUND PROS INC | PO BOX 477 | | | ITASCA | IL | 60143 | 11/3/2008 | $350.00 |
| GROUND PROS INC | PO BOX 477 | | | ITASCA | IL | 60143 | 11/7/2008 | $420.00 |
| GROUND PROS INC | PO BOX 477 | | | ITASCA | IL | 60143 | 11/21/2008 | $4,770.00 |
| GRUBB & ELLIS CONSULTING SERVICES COMPAN | 1177 AVENUE OF THE AMERICAS - 3FLR | ATTN: GENNY HERBERT | | NEW YORK | NY | 10036 | 11/19/2008 | $24,950.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 135 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| GRYZLO, STEPHEN M | 1206 MONROE | | | RIVER FOREST | IL | 60305 | 9/15/2008 | $25,000.00 |
| GRYZLO, STEPHEN M | 1206 MONROE | | | RIVER FOREST | IL | 60305 | 10/14/2008 | $233.30 |
| GSN NEWS INC | PO BOX 5483 | | | TRENTON | NJ | 08638 | 9/29/2008 | $3,875.00 |
| GSN NEWS INC | PO BOX 5483 | | | TRENTON | NJ | 08638 | 10/20/2008 | $2,900.00 |
| GSN NEWS INC | PO BOX 5483 | | | TRENTON | NJ | 08638 | 11/18/2008 | $5,400.00 |
| GSN NEWS INC | PO BOX 5483 | | | TRENTON | NJ | 08638 | 11/24/2008 | $1,850.00 |
| GTP TOWERS I LLC | C/O BANK ATLANTIC | PO BOX 5312 | | FORT LAUDERDALE | FL | 33310-8312 | 9/30/2008 | $2,422.26 |
| GTP TOWERS I LLC | C/O BANK ATLANTIC | PO BOX 5312 | | FORT LAUDERDALE | FL | 33310-8312 | 10/31/2008 | $2,422.26 |
| GTP TOWERS I LLC | C/O BANK ATLANTIC | PO BOX 5312 | | FORT LAUDERDALE | FL | 33310-8312 | 11/26/2008 | $2,422.26 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 9/12/2008 | $6,312.32 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 9/12/2008 | $736.80 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 9/17/2008 | $19,791.00 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 9/19/2008 | $9,895.50 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 9/23/2008 | $1,473.60 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 9/26/2008 | $8,788.26 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 9/26/2008 | $869.44 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 10/3/2008 | $6,168.00 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 10/3/2008 | $8,200.09 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 10/9/2008 | $3,239.44 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 10/14/2008 | $762.59 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 10/20/2008 | $8,200.09 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 10/21/2008 | $1,473.60 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 10/23/2008 | $6,312.32 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 10/24/2008 | $5,662.88 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 10/27/2008 | $736.80 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 10/27/2008 | $8,200.09 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 10/31/2008 | $5,446.40 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 11/4/2008 | $8,200.09 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 11/4/2008 | $839.96 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 11/7/2008 | $8,200.09 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 11/12/2008 | $6,709.20 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 11/14/2008 | $6,673.36 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 11/18/2008 | $11,254.13 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 11/18/2008 | $8,200.09 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 11/21/2008 | $6,168.00 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 11/24/2008 | $16,400.18 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 11/26/2008 | $5,904.62 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 11/26/2008 | $1,679.92 |
| GUARDSMARK LLC | PO BOX 26961 | | | NEW YORK | NY | 10087-6961 | 11/26/2008 | $736.80 |
| GUERNSEY, JACK | 9741 EL GRECO CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | 9/10/2008 | $11,108.78 |
| GUERNSEY, JACK | 9741 EL GRECO CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | 9/24/2008 | $11,484.71 |
| GUERNSEY, JACK | 9741 EL GRECO CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | 10/8/2008 | $11,581.97 |
| GUERNSEY, JACK | 9741 EL GRECO CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | 10/22/2008 | $11,577.41 |
| GUERNSEY, JACK | 9741 EL GRECO CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | 11/5/2008 | $11,725.87 |
| GUERNSEY, JACK | 9741 EL GRECO CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | 11/19/2008 | $13,016.03 |
| GUERNSEY, JACK | 9741 EL GRECO CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | 12/3/2008 | $12,863.18 |
| GUERRIERO, WILLIAM | 5209 MAIN ST | | | WHITEHALL | PA | 18052 | 9/9/2008 | $1,019.19 |
| GUERRIERO, WILLIAM | 5209 MAIN ST | | | WHITEHALL | PA | 18052 | 9/23/2008 | $1,014.65 |
| GUERRIERO, WILLIAM | 5209 MAIN ST | | | WHITEHALL | PA | 18052 | 10/7/2008 | $945.92 |
| GUERRIERO, WILLIAM | 5209 MAIN ST | | | WHITEHALL | PA | 18052 | 10/21/2008 | $993.63 |
| GUERRIERO, WILLIAM | 5209 MAIN ST | | | WHITEHALL | PA | 18052 | 11/4/2008 | $1,008.68 |
| GUERRIERO, WILLIAM | 5209 MAIN ST | | | WHITEHALL | PA | 18052 | 11/18/2008 | $924.41 |
| GUERRIERO, WILLIAM | 5209 MAIN ST | | | WHITEHALL | PA | 18052 | 12/2/2008 | $943.28 |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGEVIEW CIRC | | | ORLANDO | FL | 32824 | 9/11/2008 | $543.74 |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGEVIEW CIRC | | | ORLANDO | FL | 32824 | 9/18/2008 | $554.27 |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGEVIEW CIRC | | | ORLANDO | FL | 32824 | 9/25/2008 | $556.14 |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGEVIEW CIRC | | | ORLANDO | FL | 32824 | 10/2/2008 | $544.39 |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGEVIEW CIRC | | | ORLANDO | FL | 32824 | 10/9/2008 | $562.61 |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGEVIEW CIRC | | | ORLANDO | FL | 32824 | 10/16/2008 | $560.28 |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGEVIEW CIRC | | | ORLANDO | FL | 32824 | 10/23/2008 | $574.07 |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGEVIEW CIRC | | | ORLANDO | FL | 32824 | 10/30/2008 | $557.29 |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGEVIEW CIRC | | | ORLANDO | FL | 32824 | 11/6/2008 | $555.57 |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGEVIEW CIRC | | | ORLANDO | FL | 32824 | 11/13/2008 | $578.99 |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGEVIEW CIRC | | | ORLANDO | FL | 32824 | 11/20/2008 | $617.60 |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGEVIEW CIRC | | | ORLANDO | FL | 32824 | 11/25/2008 | $617.60 |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGEVIEW CIRC | | | ORLANDO | FL | 32824 | 12/4/2008 | $715.42 |
| GUEVARA, LINA | 4524 ELDERBERRY DR | | | ORLANDO | FL | 32809 | 9/11/2008 | $408.44 |
| GUEVARA, LINA | 4524 ELDERBERRY DR | | | ORLANDO | FL | 32809 | 9/18/2008 | $432.30 |
| GUEVARA, LINA | 4524 ELDERBERRY DR | | | ORLANDO | FL | 32809 | 9/25/2008 | $437.93 |
| GUEVARA, LINA | 4524 ELDERBERRY DR | | | ORLANDO | FL | 32809 | 10/2/2008 | $422.38 |
| GUEVARA, LINA | 4524 ELDERBERRY DR | | | ORLANDO | FL | 32809 | 10/9/2008 | $431.91 |
| GUEVARA, LINA | 4524 ELDERBERRY DR | | | ORLANDO | FL | 32809 | 10/16/2008 | $415.45 |
| GUEVARA, LINA | 4524 ELDERBERRY DR | | | ORLANDO | FL | 32809 | 10/23/2008 | $426.25 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 136 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| GUEVARA, LINA | 4524 ELDERBERRY DR | | | ORLANDO | FL | 32809 | 10/30/2008 | $432.52 |
| GUEVARA, LINA | 4524 ELDERBERRY DR | | | ORLANDO | FL | 32809 | 11/6/2008 | $548.10 |
| GUEVARA, LINA | 4524 ELDERBERRY DR | | | ORLANDO | FL | 32809 | 11/13/2008 | $428.15 |
| GUEVARA, LINA | 4524 ELDERBERRY DR | | | ORLANDO | FL | 32809 | 11/20/2008 | $436.19 |
| GUEVARA, LINA | 4524 ELDERBERRY DR | | | ORLANDO | FL | 32809 | 11/25/2008 | $436.19 |
| GUEVARA, LINA | 4524 ELDERBERRY DR | | | ORLANDO | FL | 32809 | 12/4/2008 | $507.33 |
| GUIMARAES, JOSE | 9691 ENCHENTED POINT LANE | | | BOCA RATON | FL | 33496 | 9/11/2008 | $446.90 |
| GUIMARAES, JOSE | 9691 ENCHENTED POINT LANE | | | BOCA RATON | FL | 33496 | 9/18/2008 | $464.05 |
| GUIMARAES, JOSE | 9691 ENCHENTED POINT LANE | | | BOCA RATON | FL | 33496 | 9/25/2008 | $464.87 |
| GUIMARAES, JOSE | 9691 ENCHENTED POINT LANE | | | BOCA RATON | FL | 33496 | 10/2/2008 | $454.35 |
| GUIMARAES, JOSE | 9691 ENCHENTED POINT LANE | | | BOCA RATON | FL | 33496 | 10/9/2008 | $453.84 |
| GUIMARAES, JOSE | 9691 ENCHENTED POINT LANE | | | BOCA RATON | FL | 33496 | 10/16/2008 | $451.97 |
| GUIMARAES, JOSE | 9691 ENCHENTED POINT LANE | | | BOCA RATON | FL | 33496 | 10/23/2008 | $439.71 |
| GUIMARAES, JOSE | 9691 ENCHENTED POINT LANE | | | BOCA RATON | FL | 33496 | 10/30/2008 | $479.48 |
| GUIMARAES, JOSE | 9691 ENCHENTED POINT LANE | | | BOCA RATON | FL | 33496 | 11/6/2008 | $447.54 |
| GUIMARAES, JOSE | 9691 ENCHENTED POINT LANE | | | BOCA RATON | FL | 33496 | 11/13/2008 | $474.66 |
| GUIMARAES, JOSE | 9691 ENCHENTED POINT LANE | | | BOCA RATON | FL | 33496 | 11/20/2008 | $437.12 |
| GUIMARAES, JOSE | 9691 ENCHENTED POINT LANE | | | BOCA RATON | FL | 33496 | 11/26/2008 | $372.90 |
| GUIMARAES, JOSE | 9691 ENCHENTED POINT LANE | | | BOCA RATON | FL | 33496 | 11/26/2008 | $59.51 |
| GUIMARAES, JOSE | 9691 ENCHENTED POINT LANE | | | BOCA RATON | FL | 33496 | 12/5/2008 | $449.29 |
| GUITRON, JOSE A | 2109 OHIO AVE | | | SIGNAL HILL | CA | 90755 | 9/10/2008 | $31,985.09 |
| GUITRON, JOSE A | 2109 OHIO AVE | | | SIGNAL HILL | CA | 90755 | 9/24/2008 | $39,502.49 |
| GUITRON, JOSE A | 2109 OHIO AVE | | | SIGNAL HILL | CA | 90755 | 9/29/2008 | $10,000.00 |
| GUITRON, JOSE A | 2109 OHIO AVE | | | SIGNAL HILL | CA | 90755 | 10/8/2008 | $33,786.19 |
| GUITRON, JOSE A | 2109 OHIO AVE | | | SIGNAL HILL | CA | 90755 | 10/22/2008 | $37,817.59 |
| GUITRON, JOSE A | 2109 OHIO AVE | | | SIGNAL HILL | CA | 90755 | 11/5/2008 | $33,244.91 |
| GUITRON, JOSE A | 2109 OHIO AVE | | | SIGNAL HILL | CA | 90755 | 11/19/2008 | $39,839.93 |
| GUITRON, JOSE A | 2109 OHIO AVE | | | SIGNAL HILL | CA | 90755 | 12/3/2008 | $33,953.11 |
| GULF GREAT LAKES PACKAGING CORPORATION | PO BOX 792 | | | CHANNAHON | IL | 60410 | 11/4/2008 | $10,583.90 |
| GULF GREAT LAKES PACKAGING CORPORATION | PO BOX 792 | | | CHANNAHON | IL | 60410 | 11/21/2008 | $5,297.95 |
| GULF GREAT LAKES PACKAGING CORPORATION | PO BOX 792 | | | CHANNAHON | IL | 60410 | 12/1/2008 | $34,742.16 |
| GUMMERSON, ANNE | 811 S ANN ST | | | BALTIMORE | MD | 21231 | 9/15/2008 | $5,650.00 |
| GUMMERSON, ANNE | 811 S ANN ST | | | BALTIMORE | MD | 21231 | 10/8/2008 | $1,650.00 |
| GUMMERSON, ANNE | 811 S ANN ST | | | BALTIMORE | MD | 21231 | 10/20/2008 | $3,200.00 |
| GUNNAR NILSSON | 28550 OAKHAVEN CT | | | LAKE BLUFF | IL | 60044 | 10/31/2008 | $12,290.00 |
| GUSSIN,HERB | 10618 BEACH PALM CT  APT 10B | | | BOYNTON BEACH | FL | 33437 | 9/11/2008 | $130.00 |
| GUSSIN,HERB | 10618 BEACH PALM CT  APT 10B | | | BOYNTON BEACH | FL | 33437 | 9/18/2008 | $140.00 |
| GUSSIN,HERB | 10618 BEACH PALM CT  APT 10B | | | BOYNTON BEACH | FL | 33437 | 9/25/2008 | $710.00 |
| GUSSIN,HERB | 10618 BEACH PALM CT  APT 10B | | | BOYNTON BEACH | FL | 33437 | 10/2/2008 | $80.00 |
| GUSSIN,HERB | 10618 BEACH PALM CT  APT 10B | | | BOYNTON BEACH | FL | 33437 | 10/9/2008 | $755.00 |
| GUSSIN,HERB | 10618 BEACH PALM CT  APT 10B | | | BOYNTON BEACH | FL | 33437 | 10/16/2008 | $420.00 |
| GUSSIN,HERB | 10618 BEACH PALM CT  APT 10B | | | BOYNTON BEACH | FL | 33437 | 10/23/2008 | $540.00 |
| GUSSIN,HERB | 10618 BEACH PALM CT  APT 10B | | | BOYNTON BEACH | FL | 33437 | 10/30/2008 | $735.00 |
| GUSSIN,HERB | 10618 BEACH PALM CT  APT 10B | | | BOYNTON BEACH | FL | 33437 | 11/6/2008 | $2,118.00 |
| GUSSIN,HERB | 10618 BEACH PALM CT  APT 10B | | | BOYNTON BEACH | FL | 33437 | 11/13/2008 | $580.00 |
| GUSSIN,HERB | 10618 BEACH PALM CT  APT 10B | | | BOYNTON BEACH | FL | 33437 | 11/20/2008 | $680.00 |
| GUSSIN,HERB | 10618 BEACH PALM CT  APT 10B | | | BOYNTON BEACH | FL | 33437 | 11/26/2008 | $1,235.00 |
| GUSSIN,HERB | 10618 BEACH PALM CT  APT 10B | | | BOYNTON BEACH | FL | 33437 | 12/5/2008 | $1,527.00 |
| H & S PROPERTIES | 1830 N DR MARTIN LUTHER KING | | | MILWAUKEE | WI | 53212 | 9/30/2008 | $9,338.64 |
| H P KOPPLEMANN INC | P O BOX 145 | | | HARTFORD | CT | 06141 | 9/17/2008 | $1,943.56 |
| H P KOPPLEMANN INC | P O BOX 145 | | | HARTFORD | CT | 06141 | 10/10/2008 | $1,940.90 |
| H P KOPPLEMANN INC | P O BOX 145 | | | HARTFORD | CT | 06141 | 10/15/2008 | $2,682.00 |
| H P KOPPLEMANN INC | P O BOX 145 | | | HARTFORD | CT | 06141 | 10/27/2008 | $1,296.64 |
| H P KOPPLEMANN INC | P O BOX 145 | | | HARTFORD | CT | 06141 | 11/6/2008 | $1,296.64 |
| HAARBAUER, BILLY C | 1824 EL DORADO ST | | | WEST COVINA | CA | 91790 | 9/10/2008 | $26,689.48 |
| HAARBAUER, BILLY C | 1824 EL DORADO ST | | | WEST COVINA | CA | 91790 | 9/24/2008 | $34,769.96 |
| HAARBAUER, BILLY C | 1824 EL DORADO ST | | | WEST COVINA | CA | 91790 | 10/8/2008 | $26,338.49 |
| HAARBAUER, BILLY C | 1824 EL DORADO ST | | | WEST COVINA | CA | 91790 | 10/22/2008 | $34,093.94 |
| HAARBAUER, BILLY C | 1824 EL DORADO ST | | | WEST COVINA | CA | 91790 | 11/5/2008 | $27,073.92 |
| HAARBAUER, BILLY C | 1824 EL DORADO ST | | | WEST COVINA | CA | 91790 | 11/19/2008 | $34,672.71 |
| HAARBAUER, BILLY C | 1824 EL DORADO ST | | | WEST COVINA | CA | 91790 | 12/3/2008 | $32,374.96 |
| HAFT, GAIL | 4607 ROXBURY | | | CORONA DEL MAR | CA | 92625 | 10/17/2008 | $35,000.00 |
| HAFT, GAIL | 4607 ROXBURY | | | CORONA DEL MAR | CA | 92625 | 10/22/2008 | $15,000.00 |
| HAGER, VERONICA | 2709 AUBURN AVE | | | EASTON | PA | 18045 | 9/9/2008 | $680.72 |
| HAGER, VERONICA | 2709 AUBURN AVE | | | EASTON | PA | 18045 | 9/10/2008 | $169.20 |
| HAGER, VERONICA | 2709 AUBURN AVE | | | EASTON | PA | 18045 | 9/23/2008 | $927.25 |
| HAGER, VERONICA | 2709 AUBURN AVE | | | EASTON | PA | 18045 | 9/24/2008 | $171.48 |
| HAGER, VERONICA | 2709 AUBURN AVE | | | EASTON | PA | 18045 | 10/7/2008 | $1,045.57 |
| HAGER, VERONICA | 2709 AUBURN AVE | | | EASTON | PA | 18045 | 10/8/2008 | $172.92 |
| HAGER, VERONICA | 2709 AUBURN AVE | | | EASTON | PA | 18045 | 10/21/2008 | $963.57 |
| HAGER, VERONICA | 2709 AUBURN AVE | | | EASTON | PA | 18045 | 10/22/2008 | $173.52 |
| HAGER, VERONICA | 2709 AUBURN AVE | | | EASTON | PA | 18045 | 11/4/2008 | $1,058.28 |
| HAGER, VERONICA | 2709 AUBURN AVE | | | EASTON | PA | 18045 | 11/5/2008 | $173.76 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 137 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| HAGER, VERONICA | 2709 AUBURN AVE | | | EASTON | PA | 18045 | 11/18/2008 | $906.27 |
| HAGER, VERONICA | 2709 AUBURN AVE | | | EASTON | PA | 18045 | 11/20/2008 | $173.52 |
| HAGER, VERONICA | 2709 AUBURN AVE | | | EASTON | PA | 18045 | 12/2/2008 | $955.17 |
| HAGER, VERONICA | 2709 AUBURN AVE | | | EASTON | PA | 18045 | 12/3/2008 | $173.64 |
| HAGL, LOUIS | ACCT NO.0748 | 608 W MAIN ST | | CARY | IL | 60013 | 9/9/2008 | $9,903.75 |
| HAGL, LOUIS | ACCT NO.0748 | 608 W MAIN ST | | CARY | IL | 60013 | 9/16/2008 | $8,195.69 |
| HAGL, LOUIS | ACCT NO.0748 | 608 W MAIN ST | | CARY | IL | 60013 | 9/23/2008 | $8,106.91 |
| HAGL, LOUIS | ACCT NO.0748 | 608 W MAIN ST | | CARY | IL | 60013 | 9/30/2008 | $9,680.52 |
| HAGL, LOUIS | ACCT NO.0748 | 608 W MAIN ST | | CARY | IL | 60013 | 10/7/2008 | $9,293.80 |
| HAGL, LOUIS | ACCT NO.0748 | 608 W MAIN ST | | CARY | IL | 60013 | 10/14/2008 | $8,673.38 |
| HAGL, LOUIS | ACCT NO.0748 | 608 W MAIN ST | | CARY | IL | 60013 | 10/21/2008 | $8,139.44 |
| HAGL, LOUIS | ACCT NO.0748 | 608 W MAIN ST | | CARY | IL | 60013 | 10/28/2008 | $8,093.24 |
| HAGL, LOUIS | ACCT NO.0748 | 608 W MAIN ST | | CARY | IL | 60013 | 11/4/2008 | $9,441.79 |
| HAGL, LOUIS | ACCT NO.0748 | 608 W MAIN ST | | CARY | IL | 60013 | 11/12/2008 | $8,227.52 |
| HAGL, LOUIS | ACCT NO.0748 | 608 W MAIN ST | | CARY | IL | 60013 | 11/18/2008 | $8,116.08 |
| HAGL, LOUIS | ACCT NO.0748 | 608 W MAIN ST | | CARY | IL | 60013 | 11/25/2008 | $8,172.54 |
| HAGL, LOUIS | ACCT NO.0748 | 608 W MAIN ST | | CARY | IL | 60013 | 12/2/2008 | $8,949.46 |
| HAHN, JAMES D | 34812 CARRIAGE CT | | | DAGSBORO | DE | 19939 | 9/10/2008 | $3,410.00 |
| HAHN, JAMES D | 34812 CARRIAGE CT | | | DAGSBORO | DE | 19939 | 9/17/2008 | $3,410.00 |
| HAHN, JAMES D | 34812 CARRIAGE CT | | | DAGSBORO | DE | 19939 | 9/24/2008 | $3,448.35 |
| HAHN, JAMES D | 34812 CARRIAGE CT | | | DAGSBORO | DE | 19939 | 10/1/2008 | $3,446.21 |
| HAHN, JAMES D | 34812 CARRIAGE CT | | | DAGSBORO | DE | 19939 | 10/8/2008 | $3,448.35 |
| HAHN, JAMES D | 34812 CARRIAGE CT | | | DAGSBORO | DE | 19939 | 10/15/2008 | $3,448.35 |
| HAHN, JAMES D | 34812 CARRIAGE CT | | | DAGSBORO | DE | 19939 | 10/22/2008 | $3,449.95 |
| HAHN, JAMES D | 34812 CARRIAGE CT | | | DAGSBORO | DE | 19939 | 10/29/2008 | $3,447.56 |
| HAHN, JAMES D | 34812 CARRIAGE CT | | | DAGSBORO | DE | 19939 | 11/5/2008 | $3,410.00 |
| HAHN, JAMES D | 34812 CARRIAGE CT | | | DAGSBORO | DE | 19939 | 11/12/2008 | $3,436.43 |
| HAHN, JAMES D | 34812 CARRIAGE CT | | | DAGSBORO | DE | 19939 | 11/19/2008 | $3,432.47 |
| HAHN, JAMES D | 34812 CARRIAGE CT | | | DAGSBORO | DE | 19939 | 11/26/2008 | $3,819.42 |
| HAHN, JAMES D | 34812 CARRIAGE CT | | | DAGSBORO | DE | 19939 | 12/3/2008 | $3,982.34 |
| HAHN, LUCINDA | 520 N KINGSBURY NO.4602 | | | CHICAGO | IL | 60610 | 10/14/2008 | $1,700.00 |
| HAHN, LUCINDA | 520 N KINGSBURY NO.4602 | | | CHICAGO | IL | 60610 | 11/10/2008 | $4,000.00 |
| HAIGHT, CAREN | PO BOX 895075 | | | LEESBURG | FL | 34789 | 10/2/2008 | $809.68 |
| HAIGHT, CAREN | PO BOX 895075 | | | LEESBURG | FL | 34789 | 10/9/2008 | $815.72 |
| HAIGHT, CAREN | PO BOX 895075 | | | LEESBURG | FL | 34789 | 10/16/2008 | $776.40 |
| HAIGHT, CAREN | PO BOX 895075 | | | LEESBURG | FL | 34789 | 10/23/2008 | $825.18 |
| HAIGHT, CAREN | PO BOX 895075 | | | LEESBURG | FL | 34789 | 10/30/2008 | $775.44 |
| HAIGHT, CAREN | PO BOX 895075 | | | LEESBURG | FL | 34789 | 11/6/2008 | $833.57 |
| HAIGHT, CAREN | PO BOX 895075 | | | LEESBURG | FL | 34789 | 11/13/2008 | $802.72 |
| HAIGHT, CAREN | PO BOX 895075 | | | LEESBURG | FL | 34789 | 11/20/2008 | $854.23 |
| HAIGHT, CAREN | PO BOX 895075 | | | LEESBURG | FL | 34789 | 11/25/2008 | $854.23 |
| HAIGHT, CAREN | PO BOX 895075 | | | LEESBURG | FL | 34789 | 12/4/2008 | $854.26 |
| HAIGHT, CAREN | PO BOX 895075 | | | LEESBURG | FL | 34789 | 9/11/2008 | $804.49 |
| HAIGHT, CAREN | PO BOX 895075 | | | LEESBURG | FL | 34789 | 9/18/2008 | $771.46 |
| HAIGHT, CAREN | PO BOX 895075 | | | LEESBURG | FL | 34789 | 9/25/2008 | $810.87 |
| HALBERT, KURT | 967 CARISSA LN | | | OVIEDO | FL | 32765 | 9/11/2008 | $751.33 |
| HALBERT, KURT | 967 CARISSA LN | | | OVIEDO | FL | 32765 | 9/18/2008 | $756.39 |
| HALBERT, KURT | 967 CARISSA LN | | | OVIEDO | FL | 32765 | 9/25/2008 | $769.39 |
| HALBERT, KURT | 967 CARISSA LN | | | OVIEDO | FL | 32765 | 10/2/2008 | $761.72 |
| HALBERT, KURT | 967 CARISSA LN | | | OVIEDO | FL | 32765 | 10/9/2008 | $750.56 |
| HALBERT, KURT | 967 CARISSA LN | | | OVIEDO | FL | 32765 | 10/16/2008 | $756.73 |
| HALBERT, KURT | 967 CARISSA LN | | | OVIEDO | FL | 32765 | 10/23/2008 | $767.24 |
| HALBERT, KURT | 967 CARISSA LN | | | OVIEDO | FL | 32765 | 10/30/2008 | $768.43 |
| HALBERT, KURT | 967 CARISSA LN | | | OVIEDO | FL | 32765 | 11/6/2008 | $768.18 |
| HALBERT, KURT | 967 CARISSA LN | | | OVIEDO | FL | 32765 | 11/13/2008 | $751.26 |
| HALBERT, KURT | 967 CARISSA LN | | | OVIEDO | FL | 32765 | 11/20/2008 | $745.76 |
| HALBERT, KURT | 967 CARISSA LN | | | OVIEDO | FL | 32765 | 11/25/2008 | $745.76 |
| HALBERT, KURT | 967 CARISSA LN | | | OVIEDO | FL | 32765 | 12/1/2008 | $4.25 |
| HALBERT, KURT | 967 CARISSA LN | | | OVIEDO | FL | 32765 | 12/4/2008 | $945.48 |
| HALL, EILEEN H | 9039 BUNKER HILL DR | ACCT 5642 | | MUNSTER | IN | 46321 | 9/9/2008 | $7,264.43 |
| HALL, EILEEN H | 9039 BUNKER HILL DR | ACCT 5642 | | MUNSTER | IN | 46321 | 9/16/2008 | $7,465.35 |
| HALL, EILEEN H | 9039 BUNKER HILL DR | ACCT 5642 | | MUNSTER | IN | 46321 | 9/23/2008 | $7,503.78 |
| HALL, EILEEN H | 9039 BUNKER HILL DR | ACCT 5642 | | MUNSTER | IN | 46321 | 9/30/2008 | $7,517.42 |
| HALL, EILEEN H | 9039 BUNKER HILL DR | ACCT 5642 | | MUNSTER | IN | 46321 | 10/7/2008 | $7,382.62 |
| HALL, EILEEN H | 9039 BUNKER HILL DR | ACCT 5642 | | MUNSTER | IN | 46321 | 10/14/2008 | $7,495.96 |
| HALL, EILEEN H | 9039 BUNKER HILL DR | ACCT 5642 | | MUNSTER | IN | 46321 | 10/21/2008 | $7,419.53 |
| HALL, EILEEN H | 9039 BUNKER HILL DR | ACCT 5642 | | MUNSTER | IN | 46321 | 10/28/2008 | $7,556.89 |
| HALL, EILEEN H | 9039 BUNKER HILL DR | ACCT 5642 | | MUNSTER | IN | 46321 | 11/4/2008 | $7,487.74 |
| HALL, EILEEN H | 9039 BUNKER HILL DR | ACCT 5642 | | MUNSTER | IN | 46321 | 11/12/2008 | $7,339.86 |
| HALL, EILEEN H | 9039 BUNKER HILL DR | ACCT 5642 | | MUNSTER | IN | 46321 | 11/18/2008 | $7,377.94 |
| HALL, EILEEN H | 9039 BUNKER HILL DR | ACCT 5642 | | MUNSTER | IN | 46321 | 11/25/2008 | $7,313.86 |
| HALL, EILEEN H | 9039 BUNKER HILL DR | ACCT 5642 | | MUNSTER | IN | 46321 | 12/2/2008 | $7,712.22 |
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221 | | | LAKE WORTH | FL | 33461 | 9/10/2008 | $9.70 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 138 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221 | | | LAKE WORTH | FL | 33461 | 9/11/2008 | $483.26 |
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221 | | | LAKE WORTH | FL | 33461 | 9/18/2008 | $485.81 |
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221 | | | LAKE WORTH | FL | 33461 | 9/25/2008 | $484.88 |
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221 | | | LAKE WORTH | FL | 33461 | 10/2/2008 | $522.91 |
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221 | | | LAKE WORTH | FL | 33461 | 10/9/2008 | $436.51 |
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221 | | | LAKE WORTH | FL | 33461 | 10/16/2008 | $475.26 |
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221 | | | LAKE WORTH | FL | 33461 | 10/23/2008 | $508.85 |
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221 | | | LAKE WORTH | FL | 33461 | 10/30/2008 | $484.03 |
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221 | | | LAKE WORTH | FL | 33461 | 11/6/2008 | $399.14 |
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221 | | | LAKE WORTH | FL | 33461 | 11/13/2008 | $575.44 |
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221 | | | LAKE WORTH | FL | 33461 | 11/20/2008 | $446.77 |
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221 | | | LAKE WORTH | FL | 33461 | 11/26/2008 | $199.91 |
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221 | | | LAKE WORTH | FL | 33461 | 11/26/2008 | $244.00 |
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221 | | | LAKE WORTH | FL | 33461 | 12/5/2008 | $487.07 |
| HALLMARK DATA SYSTEMS LLC | 7300 LINDER AVE | | | SKOKIE | IL | 60077 | 10/6/2008 | $4,962.74 |
| HALLMARK DATA SYSTEMS LLC | 7300 LINDER AVE | | | SKOKIE | IL | 60077 | 11/5/2008 | $4,869.55 |
| HALVERSON, WILLIAM B | 45 A WHITNEY RD | | | COLUMBIA | CT | 06237 | 9/16/2008 | $1,029.61 |
| HALVERSON, WILLIAM B | 45 A WHITNEY RD | | | COLUMBIA | CT | 06237 | 9/30/2008 | $939.03 |
| HALVERSON, WILLIAM B | 45 A WHITNEY RD | | | COLUMBIA | CT | 06237 | 10/14/2008 | $1,055.51 |
| HALVERSON, WILLIAM B | 45 A WHITNEY RD | | | COLUMBIA | CT | 06237 | 10/28/2008 | $1,025.96 |
| HALVERSON, WILLIAM B | 45 A WHITNEY RD | | | COLUMBIA | CT | 06237 | 11/12/2008 | $966.19 |
| HALVERSON, WILLIAM B | 45 A WHITNEY RD | | | COLUMBIA | CT | 06237 | 11/25/2008 | $938.29 |
| HAMANN INC | 121 OLD FARM MIDCOURT | | | BRADLEY | IL | 60915 | 9/9/2008 | $4,495.77 |
| HAMANN INC | 121 OLD FARM MIDCOURT | | | BRADLEY | IL | 60915 | 9/16/2008 | $4,324.95 |
| HAMANN INC | 121 OLD FARM MIDCOURT | | | BRADLEY | IL | 60915 | 9/23/2008 | $4,302.89 |
| HAMANN INC | 121 OLD FARM MIDCOURT | | | BRADLEY | IL | 60915 | 9/30/2008 | $4,292.30 |
| HAMANN INC | 121 OLD FARM MIDCOURT | | | BRADLEY | IL | 60915 | 10/7/2008 | $4,273.54 |
| HAMANN INC | 121 OLD FARM MIDCOURT | | | BRADLEY | IL | 60915 | 10/14/2008 | $4,461.58 |
| HAMANN INC | 121 OLD FARM MIDCOURT | | | BRADLEY | IL | 60915 | 10/21/2008 | $4,290.21 |
| HAMANN INC | 121 OLD FARM MIDCOURT | | | BRADLEY | IL | 60915 | 10/28/2008 | $4,241.81 |
| HAMANN INC | 121 OLD FARM MIDCOURT | | | BRADLEY | IL | 60915 | 11/4/2008 | $5,217.46 |
| HAMANN INC | 121 OLD FARM MIDCOURT | | | BRADLEY | IL | 60915 | 11/12/2008 | $4,158.66 |
| HAMANN INC | 121 OLD FARM MIDCOURT | | | BRADLEY | IL | 60915 | 11/18/2008 | $4,179.32 |
| HAMANN INC | 121 OLD FARM MIDCOURT | | | BRADLEY | IL | 60915 | 11/25/2008 | $4,195.26 |
| HAMANN INC | 121 OLD FARM MIDCOURT | | | BRADLEY | IL | 60915 | 12/2/2008 | $5,708.06 |
| HAMDON ENTERTAINMENT | 15303 VENTURA BLVD   STE C-800 | | | SHERMAN OAKS | CA | 91403 | 11/20/2008 | $191,699.00 |
| HAMERSMITH INC | 3121 NW 125TH ST | | | MIAMI | FL | 33167 | 9/19/2008 | $1,347.19 |
| HAMERSMITH INC | 3121 NW 125TH ST | | | MIAMI | FL | 33167 | 10/6/2008 | $5,472.99 |
| HAMERSMITH INC | 3121 NW 125TH ST | | | MIAMI | FL | 33167 | 11/12/2008 | $1,416.44 |
| HAMILTON, KERRY EUGENE | 111 E 23RD STREET  APT 7 | | | BALTIMORE | MD | 21218 | 9/11/2008 | $466.60 |
| HAMILTON, KERRY EUGENE | 111 E 23RD STREET  APT 7 | | | BALTIMORE | MD | 21218 | 9/18/2008 | $575.35 |
| HAMILTON, KERRY EUGENE | 111 E 23RD STREET  APT 7 | | | BALTIMORE | MD | 21218 | 9/25/2008 | $593.35 |
| HAMILTON, KERRY EUGENE | 111 E 23RD STREET  APT 7 | | | BALTIMORE | MD | 21218 | 10/2/2008 | $598.85 |
| HAMILTON, KERRY EUGENE | 111 E 23RD STREET  APT 7 | | | BALTIMORE | MD | 21218 | 10/9/2008 | $593.35 |
| HAMILTON, KERRY EUGENE | 111 E 23RD STREET  APT 7 | | | BALTIMORE | MD | 21218 | 10/16/2008 | $713.60 |
| HAMILTON, KERRY EUGENE | 111 E 23RD STREET  APT 7 | | | BALTIMORE | MD | 21218 | 10/23/2008 | $716.85 |
| HAMILTON, KERRY EUGENE | 111 E 23RD STREET  APT 7 | | | BALTIMORE | MD | 21218 | 10/30/2008 | $716.85 |
| HAMILTON, KERRY EUGENE | 111 E 23RD STREET  APT 7 | | | BALTIMORE | MD | 21218 | 11/6/2008 | $733.75 |
| HAMILTON, KERRY EUGENE | 111 E 23RD STREET  APT 7 | | | BALTIMORE | MD | 21218 | 11/13/2008 | $727.25 |
| HAMILTON, KERRY EUGENE | 111 E 23RD STREET  APT 7 | | | BALTIMORE | MD | 21218 | 11/20/2008 | $729.85 |
| HAMILTON, KERRY EUGENE | 111 E 23RD STREET  APT 7 | | | BALTIMORE | MD | 21218 | 12/1/2008 | $730.50 |
| HAMILTON, KERRY EUGENE | 111 E 23RD STREET  APT 7 | | | BALTIMORE | MD | 21218 | 12/4/2008 | $428.25 |
| HAMMOND MANAGEMENT INC | 1990 MASSACHUSETTS AVE | STE 2529 | | ORANGE CITY | FL | 32763 | 9/11/2008 | $20,530.77 |
| HAMMOND MANAGEMENT INC | 1990 MASSACHUSETTS AVE | STE 2529 | | ORANGE CITY | FL | 32763 | 9/18/2008 | $20,636.77 |
| HAMMOND MANAGEMENT INC | 1990 MASSACHUSETTS AVE | STE 2529 | | ORANGE CITY | FL | 32763 | 9/25/2008 | $20,703.75 |
| HAMMOND MANAGEMENT INC | 1990 MASSACHUSETTS AVE | STE 2529 | | ORANGE CITY | FL | 32763 | 10/2/2008 | $20,440.56 |
| HAMMOND MANAGEMENT INC | 1990 MASSACHUSETTS AVE | STE 2529 | | ORANGE CITY | FL | 32763 | 10/9/2008 | $20,598.65 |
| HAMMOND MANAGEMENT INC | 1990 MASSACHUSETTS AVE | STE 2529 | | ORANGE CITY | FL | 32763 | 10/16/2008 | $20,456.43 |
| HAMMOND MANAGEMENT INC | 1990 MASSACHUSETTS AVE | STE 2529 | | ORANGE CITY | FL | 32763 | 10/23/2008 | $20,524.18 |
| HAMMOND MANAGEMENT INC | 1990 MASSACHUSETTS AVE | STE 2529 | | ORANGE CITY | FL | 32763 | 10/30/2008 | $20,524.12 |
| HAMMOND MANAGEMENT INC | 1990 MASSACHUSETTS AVE | STE 2529 | | ORANGE CITY | FL | 32763 | 11/6/2008 | $20,889.26 |
| HAMMOND MANAGEMENT INC | 1990 MASSACHUSETTS AVE | STE 2529 | | ORANGE CITY | FL | 32763 | 11/13/2008 | $20,153.75 |
| HAMMOND MANAGEMENT INC | 1990 MASSACHUSETTS AVE | STE 2529 | | ORANGE CITY | FL | 32763 | 11/20/2008 | $22,019.40 |
| HAMMOND MANAGEMENT INC | 1990 MASSACHUSETTS AVE | STE 2529 | | ORANGE CITY | FL | 32763 | 11/25/2008 | $21,829.46 |
| HAMMOND MANAGEMENT INC | 1990 MASSACHUSETTS AVE | STE 2529 | | ORANGE CITY | FL | 32763 | 12/4/2008 | $22,639.96 |
| HAMMOND, DONNA | 14313 WOODED PATH LN | | | ORLAND PARK | IL | 60462 | 9/9/2008 | $2,629.00 |
| HAMMOND, DONNA | 14313 WOODED PATH LN | | | ORLAND PARK | IL | 60462 | 9/16/2008 | $1,778.00 |
| HAMMOND, DONNA | 14313 WOODED PATH LN | | | ORLAND PARK | IL | 60462 | 9/23/2008 | $894.29 |
| HAMMOND, DONNA | 14313 WOODED PATH LN | | | ORLAND PARK | IL | 60462 | 9/30/2008 | $442.00 |
| HAMMOND, DONNA | 14313 WOODED PATH LN | | | ORLAND PARK | IL | 60462 | 10/7/2008 | $498.00 |
| HAMMOND, DONNA | 14313 WOODED PATH LN | | | ORLAND PARK | IL | 60462 | 10/14/2008 | $2,083.00 |
| HAMMOND, DONNA | 14313 WOODED PATH LN | | | ORLAND PARK | IL | 60462 | 10/21/2008 | $1,778.00 |
| HAMMOND, DONNA | 14313 WOODED PATH LN | | | ORLAND PARK | IL | 60462 | 10/28/2008 | $1,991.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 139 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| HAMMOND, DONNA | 14313 WOODED PATH LN | | | ORLAND PARK | IL | 60462 | 11/4/2008 | $584.00 |
| HAMMOND, DONNA | 14313 WOODED PATH LN | | | ORLAND PARK | IL | 60462 | 11/12/2008 | $1,083.00 |
| HAMMOND, DONNA | 14313 WOODED PATH LN | | | ORLAND PARK | IL | 60462 | 11/18/2008 | $584.00 |
| HAMMOND, DONNA | 14313 WOODED PATH LN | | | ORLAND PARK | IL | 60462 | 11/25/2008 | $375.00 |
| HAMMOND, DONNA | 14313 WOODED PATH LN | | | ORLAND PARK | IL | 60462 | 12/2/2008 | $563.00 |
| HAMOELLER, DOROTHY | 39 W 301 CRANSTON RD 13372 | | | SAINT CHARLES | IL | 60175 | 9/9/2008 | $10,794.05 |
| HAMOELLER, DOROTHY | 39 W 301 CRANSTON RD 13372 | | | SAINT CHARLES | IL | 60175 | 9/16/2008 | $7,998.59 |
| HAMOELLER, DOROTHY | 39 W 301 CRANSTON RD 13372 | | | SAINT CHARLES | IL | 60175 | 9/23/2008 | $8,058.74 |
| HAMOELLER, DOROTHY | 39 W 301 CRANSTON RD 13372 | | | SAINT CHARLES | IL | 60175 | 9/30/2008 | $8,217.73 |
| HAMOELLER, DOROTHY | 39 W 301 CRANSTON RD 13372 | | | SAINT CHARLES | IL | 60175 | 10/7/2008 | $10,601.28 |
| HAMOELLER, DOROTHY | 39 W 301 CRANSTON RD 13372 | | | SAINT CHARLES | IL | 60175 | 10/14/2008 | $8,221.51 |
| HAMOELLER, DOROTHY | 39 W 301 CRANSTON RD 13372 | | | SAINT CHARLES | IL | 60175 | 10/21/2008 | $7,841.76 |
| HAMOELLER, DOROTHY | 39 W 301 CRANSTON RD 13372 | | | SAINT CHARLES | IL | 60175 | 10/28/2008 | $7,722.57 |
| HAMOELLER, DOROTHY | 39 W 301 CRANSTON RD 13372 | | | SAINT CHARLES | IL | 60175 | 11/4/2008 | $9,444.85 |
| HAMOELLER, DOROTHY | 39 W 301 CRANSTON RD 13372 | | | SAINT CHARLES | IL | 60175 | 11/12/2008 | $7,390.19 |
| HAMOELLER, DOROTHY | 39 W 301 CRANSTON RD 13372 | | | SAINT CHARLES | IL | 60175 | 11/18/2008 | $7,412.85 |
| HAMOELLER, DOROTHY | 39 W 301 CRANSTON RD 13372 | | | SAINT CHARLES | IL | 60175 | 11/25/2008 | $7,224.87 |
| HAMOELLER, DOROTHY | 39 W 301 CRANSTON RD 13372 | | | SAINT CHARLES | IL | 60175 | 12/2/2008 | $9,566.66 |
| HAMPTON, MARIA L | PO BOX 1101 | | | CANTON | CT | 06019 | 9/29/2008 | $730.00 |
| HAMPTON, MARIA L | PO BOX 1101 | | | CANTON | CT | 06019 | 10/16/2008 | $5,757.31 |
| HAMPTON, MARIA L | PO BOX 1101 | | | CANTON | CT | 06019 | 10/27/2008 | $75.90 |
| HANCOCK, SETH | 3120 RIVER SHORE PL | | | INDIANAPOLIS | IN | 46208 | 9/15/2008 | $1,000.00 |
| HANCOCK, SETH | 3120 RIVER SHORE PL | | | INDIANAPOLIS | IN | 46208 | 10/22/2008 | $2,000.00 |
| HANCOCK, SETH | 3120 RIVER SHORE PL | | | INDIANAPOLIS | IN | 46208 | 10/23/2008 | $2,000.00 |
| HANCOCK, SETH | 3120 RIVER SHORE PL | | | INDIANAPOLIS | IN | 46208 | 10/27/2008 | $2,000.00 |
| HANDELSMAN, WALTER | 235 PINELAWN RD/ VIEWPOINT SECTION | | | MELVILLE | NY | 11747 | 9/12/2008 | $3,720.44 |
| HANDELSMAN, WALTER | 235 PINELAWN RD/ VIEWPOINT SECTION | | | MELVILLE | NY | 11747 | 9/12/2008 | $32.49 |
| HANDELSMAN, WALTER | 235 PINELAWN RD/ VIEWPOINT SECTION | | | MELVILLE | NY | 11747 | 10/10/2008 | $3,510.56 |
| HANDELSMAN, WALTER | 235 PINELAWN RD/ VIEWPOINT SECTION | | | MELVILLE | NY | 11747 | 10/10/2008 | $32.49 |
| HANDELSMAN, WALTER | 235 PINELAWN RD/ VIEWPOINT SECTION | | | MELVILLE | NY | 11747 | 11/7/2008 | $3,465.87 |
| HANDELSMAN, WALTER | 235 PINELAWN RD/ VIEWPOINT SECTION | | | MELVILLE | NY | 11747 | 11/7/2008 | $30.61 |
| HANSON, VICTOR DAVIS | 8343 E MT VIEW AVE | | | SELMA | CA | 93662 | 9/12/2008 | $2,073.58 |
| HANSON, VICTOR DAVIS | 8343 E MT VIEW AVE | | | SELMA | CA | 93662 | 10/10/2008 | $1,858.65 |
| HANSON, VICTOR DAVIS | 8343 E MT VIEW AVE | | | SELMA | CA | 93662 | 11/7/2008 | $1,904.86 |
| HARBOR NEWS INC | PO BOX 206 | | | GRIFFITH | IN | 46319 | 9/9/2008 | $6,536.98 |
| HARBOR NEWS INC | PO BOX 206 | | | GRIFFITH | IN | 46319 | 9/16/2008 | $6,527.70 |
| HARBOR NEWS INC | PO BOX 206 | | | GRIFFITH | IN | 46319 | 9/23/2008 | $6,506.76 |
| HARBOR NEWS INC | PO BOX 206 | | | GRIFFITH | IN | 46319 | 9/30/2008 | $6,582.12 |
| HARBOR NEWS INC | PO BOX 206 | | | GRIFFITH | IN | 46319 | 10/7/2008 | $6,505.53 |
| HARBOR NEWS INC | PO BOX 206 | | | GRIFFITH | IN | 46319 | 10/14/2008 | $6,904.15 |
| HARBOR NEWS INC | PO BOX 206 | | | GRIFFITH | IN | 46319 | 10/21/2008 | $6,464.20 |
| HARBOR NEWS INC | PO BOX 206 | | | GRIFFITH | IN | 46319 | 10/28/2008 | $6,428.19 |
| HARBOR NEWS INC | PO BOX 206 | | | GRIFFITH | IN | 46319 | 11/4/2008 | $6,419.78 |
| HARBOR NEWS INC | PO BOX 206 | | | GRIFFITH | IN | 46319 | 11/12/2008 | $6,382.82 |
| HARBOR NEWS INC | PO BOX 206 | | | GRIFFITH | IN | 46319 | 11/18/2008 | $6,420.82 |
| HARBOR NEWS INC | PO BOX 206 | | | GRIFFITH | IN | 46319 | 11/25/2008 | $6,409.41 |
| HARBOR NEWS INC | PO BOX 206 | | | GRIFFITH | IN | 46319 | 12/2/2008 | $6,367.60 |
| HARFORD, WILLIAM | 6701 N LIGHTFOOT AVE | | | CHICAGO | IL | 60646 | 9/11/2008 | $1,127.06 |
| HARFORD, WILLIAM | 6701 N LIGHTFOOT AVE | | | CHICAGO | IL | 60646 | 9/22/2008 | $2,478.44 |
| HARFORD, WILLIAM | 6701 N LIGHTFOOT AVE | | | CHICAGO | IL | 60646 | 9/29/2008 | $1,557.33 |
| HARFORD, WILLIAM | 6701 N LIGHTFOOT AVE | | | CHICAGO | IL | 60646 | 10/14/2008 | $1,736.36 |
| HARFORD, WILLIAM | 6701 N LIGHTFOOT AVE | | | CHICAGO | IL | 60646 | 10/14/2008 | $2,052.65 |
| HARFORD, WILLIAM | 6701 N LIGHTFOOT AVE | | | CHICAGO | IL | 60646 | 10/22/2008 | $1,027.48 |
| HARFORD, WILLIAM | 6701 N LIGHTFOOT AVE | | | CHICAGO | IL | 60646 | 11/12/2008 | $180.00 |
| HARFORD, WILLIAM | 6701 N LIGHTFOOT AVE | | | CHICAGO | IL | 60646 | 11/24/2008 | $109.89 |
| HARITOS,GUS | 2701 W CARMEN AVE | | | CHICAGO | IL | 60625 | 9/10/2008 | $636.00 |
| HARITOS,GUS | 2701 W CARMEN AVE | | | CHICAGO | IL | 60625 | 9/16/2008 | $636.00 |
| HARITOS,GUS | 2701 W CARMEN AVE | | | CHICAGO | IL | 60625 | 9/24/2008 | $636.00 |
| HARITOS,GUS | 2701 W CARMEN AVE | | | CHICAGO | IL | 60625 | 9/29/2008 | $661.00 |
| HARITOS,GUS | 2701 W CARMEN AVE | | | CHICAGO | IL | 60625 | 10/2/2008 | $1,368.00 |
| HARITOS,GUS | 2701 W CARMEN AVE | | | CHICAGO | IL | 60625 | 10/9/2008 | $636.00 |
| HARITOS,GUS | 2701 W CARMEN AVE | | | CHICAGO | IL | 60625 | 10/17/2008 | $636.00 |
| HARITOS,GUS | 2701 W CARMEN AVE | | | CHICAGO | IL | 60625 | 10/27/2008 | $636.00 |
| HARITOS,GUS | 2701 W CARMEN AVE | | | CHICAGO | IL | 60625 | 11/4/2008 | $905.20 |
| HARITOS,GUS | 2701 W CARMEN AVE | | | CHICAGO | IL | 60625 | 11/6/2008 | $1,124.40 |
| HARITOS,GUS | 2701 W CARMEN AVE | | | CHICAGO | IL | 60625 | 11/13/2008 | $636.00 |
| HARITOS,GUS | 2701 W CARMEN AVE | | | CHICAGO | IL | 60625 | 11/21/2008 | $636.00 |
| HARITOS,GUS | 2701 W CARMEN AVE | | | CHICAGO | IL | 60625 | 12/4/2008 | $636.00 |
| HARLACHER, HELENA | 53 W PRISCILLA ST | | | ALLENTOWN | PA | 18103 | 9/9/2008 | $953.60 |
| HARLACHER, HELENA | 53 W PRISCILLA ST | | | ALLENTOWN | PA | 18103 | 9/23/2008 | $962.54 |
| HARLACHER, HELENA | 53 W PRISCILLA ST | | | ALLENTOWN | PA | 18103 | 10/1/2008 | $1,056.00 |
| HARLACHER, HELENA | 53 W PRISCILLA ST | | | ALLENTOWN | PA | 18103 | 10/7/2008 | $889.60 |
| HARLACHER, HELENA | 53 W PRISCILLA ST | | | ALLENTOWN | PA | 18103 | 10/21/2008 | $971.36 |

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| HARLACHER, HELENA | 53 W PRISCILLA ST | | | ALLENTOWN | PA | 18103 | 11/4/2008 | $1,039.50 |
| HARLACHER, HELENA | 53 W PRISCILLA ST | | | ALLENTOWN | PA | 18103 | 11/6/2008 | $1,056.00 |
| HARLACHER, HELENA | 53 W PRISCILLA ST | | | ALLENTOWN | PA | 18103 | 11/18/2008 | $917.52 |
| HARLACHER, HELENA | 53 W PRISCILLA ST | | | ALLENTOWN | PA | 18103 | 12/1/2008 | $1,056.00 |
| HARLACHER, HELENA | 53 W PRISCILLA ST | | | ALLENTOWN | PA | 18103 | 12/2/2008 | $924.98 |
| HARMONI | 11 ROY AVE | | | MASSAPEQUA | NY | 11758 | 9/10/2008 | $3,140.00 |
| HARMONI | 11 ROY AVE | | | MASSAPEQUA | NY | 11758 | 9/17/2008 | $5,675.00 |
| HARMONI | 11 ROY AVE | | | MASSAPEQUA | NY | 11758 | 9/23/2008 | $685.00 |
| HARMONI | 11 ROY AVE | | | MASSAPEQUA | NY | 11758 | 9/26/2008 | $1,915.00 |
| HARMONI | 11 ROY AVE | | | MASSAPEQUA | NY | 11758 | 10/7/2008 | $1,270.00 |
| HARMONI | 11 ROY AVE | | | MASSAPEQUA | NY | 11758 | 10/16/2008 | $1,460.00 |
| HARMONI | 11 ROY AVE | | | MASSAPEQUA | NY | 11758 | 10/22/2008 | $1,050.00 |
| HARMSWORTH NEWS SERVICE INC | 182 SINGINGWOOD DR | | | HOLBROOK | NY | 11741 | 9/10/2008 | $14,251.96 |
| HARMSWORTH NEWS SERVICE INC | 182 SINGINGWOOD DR | | | HOLBROOK | NY | 11741 | 9/17/2008 | $14,710.14 |
| HARMSWORTH NEWS SERVICE INC | 182 SINGINGWOOD DR | | | HOLBROOK | NY | 11741 | 9/24/2008 | $14,717.64 |
| HARMSWORTH NEWS SERVICE INC | 182 SINGINGWOOD DR | | | HOLBROOK | NY | 11741 | 10/1/2008 | $12,605.18 |
| HARMSWORTH NEWS SERVICE INC | 182 SINGINGWOOD DR | | | HOLBROOK | NY | 11741 | 10/8/2008 | $14,308.74 |
| HARMSWORTH NEWS SERVICE INC | 182 SINGINGWOOD DR | | | HOLBROOK | NY | 11741 | 10/15/2008 | $14,294.99 |
| HARMSWORTH NEWS SERVICE INC | 182 SINGINGWOOD DR | | | HOLBROOK | NY | 11741 | 10/22/2008 | $14,120.42 |
| HARPER, WALTER J | 3128 REDHILL AVENUE  SUITE 700 | | | COSTA MESA | CA | 92626 | 9/10/2008 | $39,864.94 |
| HARPER, WALTER J | 3128 REDHILL AVENUE  SUITE 700 | | | COSTA MESA | CA | 92626 | 9/19/2008 | $7,500.00 |
| HARPER, WALTER J | 3128 REDHILL AVENUE  SUITE 700 | | | COSTA MESA | CA | 92626 | 9/24/2008 | $50,563.71 |
| HARPER, WALTER J | 3128 REDHILL AVENUE  SUITE 700 | | | COSTA MESA | CA | 92626 | 10/8/2008 | $39,807.65 |
| HARPER, WALTER J | 3128 REDHILL AVENUE  SUITE 700 | | | COSTA MESA | CA | 92626 | 10/22/2008 | $49,124.39 |
| HARPER, WALTER J | 3128 REDHILL AVENUE  SUITE 700 | | | COSTA MESA | CA | 92626 | 11/5/2008 | $40,511.81 |
| HARPER, WALTER J | 3128 REDHILL AVENUE  SUITE 700 | | | COSTA MESA | CA | 92626 | 11/19/2008 | $49,480.21 |
| HARPER, WALTER J | 3128 REDHILL AVENUE  SUITE 700 | | | COSTA MESA | CA | 92626 | 12/3/2008 | $40,267.73 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 951603 | | | DALLAS | TX | 75395-1603 | 9/12/2008 | $8,317.80 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 951603 | | | DALLAS | TX | 75395-1603 | 9/19/2008 | $70.86 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 951603 | | | DALLAS | TX | 75395-1603 | 10/9/2008 | $38.16 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 951603 | | | DALLAS | TX | 75395-1603 | 10/9/2008 | $32.70 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 951603 | | | DALLAS | TX | 75395-1603 | 10/15/2008 | $8,317.80 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 951603 | | | DALLAS | TX | 75395-1603 | 11/5/2008 | $146.93 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 951603 | | | DALLAS | TX | 75395-1603 | 11/13/2008 | $179.59 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 951603 | | | DALLAS | TX | 75395-1603 | 11/14/2008 | $109.02 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 951603 | | | DALLAS | TX | 75395-1603 | 11/14/2008 | $102,864.35 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 951603 | | | DALLAS | TX | 75395-1603 | 11/17/2008 | $8,317.80 |
| HARRIS CORPORATION | BROADCAST DIVISION BROADCAST SYSTEM | 4393 DIGITAL WAY | | MASON | OH | 45040 | 9/15/2008 | $5,192.04 |
| HARRIS CORPORATION | BROADCAST DIVISION BROADCAST SYSTEM | 4393 DIGITAL WAY | | MASON | OH | 45040 | 9/18/2008 | $3,150.00 |
| HARRIS CORPORATION | BROADCAST DIVISION BROADCAST SYSTEM | 4393 DIGITAL WAY | | MASON | OH | 45040 | 9/22/2008 | $107.58 |
| HARRIS CORPORATION | BROADCAST DIVISION BROADCAST SYSTEM | 4393 DIGITAL WAY | | MASON | OH | 45040 | 9/22/2008 | $38.16 |
| HARRIS CORPORATION | BROADCAST DIVISION BROADCAST SYSTEM | 4393 DIGITAL WAY | | MASON | OH | 45040 | 9/23/2008 | $13,955.60 |
| HARRIS CORPORATION | BROADCAST DIVISION BROADCAST SYSTEM | 4393 DIGITAL WAY | | MASON | OH | 45040 | 10/10/2008 | $54.13 |
| HARRIS CORPORATION | BROADCAST DIVISION BROADCAST SYSTEM | 4393 DIGITAL WAY | | MASON | OH | 45040 | 10/10/2008 | $107.58 |
| HARRIS CORPORATION | BROADCAST DIVISION BROADCAST SYSTEM | 4393 DIGITAL WAY | | MASON | OH | 45040 | 10/10/2008 | $38.16 |
| HARRIS CORPORATION | BROADCAST DIVISION BROADCAST SYSTEM | 4393 DIGITAL WAY | | MASON | OH | 45040 | 10/16/2008 | $13,453.31 |
| HARRIS CORPORATION | BROADCAST DIVISION BROADCAST SYSTEM | 4393 DIGITAL WAY | | MASON | OH | 45040 | 10/17/2008 | $3,150.00 |
| HARRIS CORPORATION | BROADCAST DIVISION BROADCAST SYSTEM | 4393 DIGITAL WAY | | MASON | OH | 45040 | 11/17/2008 | $4,050.00 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/10/2008 | $843.91 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/12/2008 | $918.00 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/15/2008 | $74.03 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/15/2008 | $125.06 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/17/2008 | $65.03 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/17/2008 | $12,912.00 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/19/2008 | $830.00 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/22/2008 | $74.03 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/22/2008 | $8,317.80 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/23/2008 | $2,291.47 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/23/2008 | $10.78 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/24/2008 | $2,269.00 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/24/2008 | $4,691.48 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/25/2008 | $6,396.00 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/25/2008 | $6,356.82 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/26/2008 | $14,130.00 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/26/2008 | $11,615.48 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/26/2008 | $6,918.62 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/29/2008 | $2,000.00 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/29/2008 | $14,258.95 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/29/2008 | $3,090.00 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 9/30/2008 | $5,263.18 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 10/6/2008 | $11,615.48 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 10/7/2008 | $3,680.50 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 10/9/2008 | $5,854.06 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 10/14/2008 | $459.00 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 10/21/2008 | $6,456.00 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 10/22/2008 | $4,816.54 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 10/23/2008 | $6,500.42 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 10/23/2008 | $6,391.82 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 10/23/2008 | $3,090.00 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 10/27/2008 | $5,300.22 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 10/27/2008 | $2,302.64 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 10/27/2008 | $6,918.62 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 10/27/2008 | $14,190.00 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 10/31/2008 | $5,263.18 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 11/6/2008 | $11,615.48 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 11/6/2008 | $5,854.06 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 11/10/2008 | $462.50 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 11/14/2008 | $459.00 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 11/17/2008 | $13,507.44 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 11/20/2008 | $265.00 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 11/24/2008 | $60.00 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 11/24/2008 | $6,456.00 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 11/24/2008 | $6,500.42 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 11/24/2008 | $74.03 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 11/24/2008 | $3,090.00 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 11/24/2008 | $5,854.06 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 11/25/2008 | $6,391.82 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 11/25/2008 | $6,918.62 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 11/26/2008 | $5,263.18 |
| HARRIS CORPORATION | BROADCAST COMMUNICATIONS DIVISION | PO BOX 96776 | | CHICAGO | IL | 60693 | 12/4/2008 | $11,615.48 |
| HARRIS, DAVID L | 224 2ND STREET SOUTH | | | HAINES CITY | FL | 33844 | 9/11/2008 | $625.94 |
| HARRIS, DAVID L | 224 2ND STREET SOUTH | | | HAINES CITY | FL | 33844 | 9/18/2008 | $2,594.37 |
| HARRIS, DAVID L | 224 2ND STREET SOUTH | | | HAINES CITY | FL | 33844 | 9/25/2008 | $1,584.50 |
| HARRIS, DAVID L | 224 2ND STREET SOUTH | | | HAINES CITY | FL | 33844 | 10/2/2008 | $1,842.34 |
| HARRIS, DAVID L | 224 2ND STREET SOUTH | | | HAINES CITY | FL | 33844 | 10/9/2008 | $2,128.64 |
| HARRIS, DAVID L | 224 2ND STREET SOUTH | | | HAINES CITY | FL | 33844 | 10/16/2008 | $2,167.40 |
| HARRIS, DAVID L | 224 2ND STREET SOUTH | | | HAINES CITY | FL | 33844 | 10/23/2008 | $2,291.63 |
| HARRIS, DAVID L | 224 2ND STREET SOUTH | | | HAINES CITY | FL | 33844 | 10/30/2008 | $2,060.64 |
| HARRIS, DAVID L | 224 2ND STREET SOUTH | | | HAINES CITY | FL | 33844 | 11/6/2008 | $2,181.19 |
| HARRIS, DAVID L | 224 2ND STREET SOUTH | | | HAINES CITY | FL | 33844 | 11/13/2008 | $2,181.19 |
| HARRIS, DAVID L | 224 2ND STREET SOUTH | | | HAINES CITY | FL | 33844 | 11/20/2008 | $4,406.52 |
| HARRIS, DAVID L | 224 2ND STREET SOUTH | | | HAINES CITY | FL | 33844 | 11/25/2008 | $4,406.52 |
| HARRIS, DAVID L | 224 2ND STREET SOUTH | | | HAINES CITY | FL | 33844 | 12/4/2008 | $2,640.50 |
| HARRIS, KATHLEEN | 9424 N LAUREL RD | | | LAUREL | MD | 20723 | 9/17/2008 | $1,212.10 |
| HARRIS, KATHLEEN | 9424 N LAUREL RD | | | LAUREL | MD | 20723 | 10/1/2008 | $1,212.10 |
| HARRIS, KATHLEEN | 9424 N LAUREL RD | | | LAUREL | MD | 20723 | 10/15/2008 | $1,428.93 |
| HARRIS, KATHLEEN | 9424 N LAUREL RD | | | LAUREL | MD | 20723 | 10/29/2008 | $1,119.04 |
| HARRIS, KATHLEEN | 9424 N LAUREL RD | | | LAUREL | MD | 20723 | 11/12/2008 | $1,062.34 |
| HARRIS, KATHLEEN | 9424 N LAUREL RD | | | LAUREL | MD | 20723 | 11/25/2008 | $1,622.34 |
| HARRIS, REBECCA LYN | 4041 ELM ST | STE 5625 | | LADY LAKE | FL | 32159 | 9/11/2008 | $568.14 |
| HARRIS, REBECCA LYN | 4041 ELM ST | STE 5625 | | LADY LAKE | FL | 32159 | 9/18/2008 | $578.03 |
| HARRIS, REBECCA LYN | 4041 ELM ST | STE 5625 | | LADY LAKE | FL | 32159 | 9/25/2008 | $575.70 |
| HARRIS, REBECCA LYN | 4041 ELM ST | STE 5625 | | LADY LAKE | FL | 32159 | 10/2/2008 | $520.14 |
| HARRIS, REBECCA LYN | 4041 ELM ST | STE 5625 | | LADY LAKE | FL | 32159 | 10/9/2008 | $585.95 |
| HARRIS, REBECCA LYN | 4041 ELM ST | STE 5625 | | LADY LAKE | FL | 32159 | 10/16/2008 | $585.60 |
| HARRIS, REBECCA LYN | 4041 ELM ST | STE 5625 | | LADY LAKE | FL | 32159 | 10/23/2008 | $586.09 |
| HARRIS, REBECCA LYN | 4041 ELM ST | STE 5625 | | LADY LAKE | FL | 32159 | 10/30/2008 | $594.25 |
| HARRIS, REBECCA LYN | 4041 ELM ST | STE 5625 | | LADY LAKE | FL | 32159 | 11/6/2008 | $589.04 |
| HARRIS, REBECCA LYN | 4041 ELM ST | STE 5625 | | LADY LAKE | FL | 32159 | 11/13/2008 | $555.44 |
| HARRIS, REBECCA LYN | 4041 ELM ST | STE 5625 | | LADY LAKE | FL | 32159 | 11/20/2008 | $600.93 |
| HARRIS, REBECCA LYN | 4041 ELM ST | STE 5625 | | LADY LAKE | FL | 32159 | 11/25/2008 | $600.93 |
| HARRIS, REBECCA LYN | 4041 ELM ST | STE 5625 | | LADY LAKE | FL | 32159 | 12/4/2008 | $594.04 |
| HARRISON, KRISTIN D | 200 NE 20 ST   NO.217C | | | BOCA RATON | FL | 33431 | 10/1/2008 | $7,431.46 |
| HARRISON, SHERYL | 7505 WOODBINE RD. | | | WOODBINE | MD | 21797 | 9/17/2008 | $947.18 |
| HARRISON, SHERYL | 7505 WOODBINE RD. | | | WOODBINE | MD | 21797 | 9/23/2008 | $235.64 |
| HARRISON, SHERYL | 7505 WOODBINE RD. | | | WOODBINE | MD | 21797 | 10/1/2008 | $947.18 |
| HARRISON, SHERYL | 7505 WOODBINE RD. | | | WOODBINE | MD | 21797 | 10/15/2008 | $947.18 |
| HARRISON, SHERYL | 7505 WOODBINE RD. | | | WOODBINE | MD | 21797 | 10/20/2008 | $235.64 |
| HARRISON, SHERYL | 7505 WOODBINE RD. | | | WOODBINE | MD | 21797 | 10/29/2008 | $827.18 |
| HARRISON, SHERYL | 7505 WOODBINE RD. | | | WOODBINE | MD | 21797 | 11/12/2008 | $827.18 |
| HARRISON, SHERYL | 7505 WOODBINE RD. | | | WOODBINE | MD | 21797 | 11/21/2008 | $294.55 |
| HARRISON, SHERYL | 7505 WOODBINE RD. | | | WOODBINE | MD | 21797 | 11/25/2008 | $814.00 |
| HART MARKETING LLC | 2803 HEATHER WOOD DR | | | FLOWER MOUND | TX | 75022 | 9/17/2008 | $6,553.55 |
| HART MARKETING LLC | 2803 HEATHER WOOD DR | | | FLOWER MOUND | TX | 75022 | 9/19/2008 | $18,137.00 |
| HART MARKETING LLC | 2803 HEATHER WOOD DR | | | FLOWER MOUND | TX | 75022 | 10/20/2008 | $5,282.84 |
| HARTFORD | ATTN SHAUNA COLLINS | 690 ASYLUM AVE T 12 | | HARTFORD | CT | 06103 | 11/24/2008 | $12,637.98 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 142 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 9/10/2008 | $325.00 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 9/11/2008 | $50.00 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 9/18/2008 | $74,028.60 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 9/18/2008 | $1,343.00 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 9/25/2008 | $325.00 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 9/25/2008 | $50.00 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 10/2/2008 | $74,377.99 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 10/2/2008 | $1,343.00 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 10/10/2008 | $325.00 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 10/10/2008 | $50.00 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 10/16/2008 | $74,338.08 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 10/16/2008 | $1,343.00 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 10/22/2008 | $325.00 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 10/22/2008 | $50.00 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 10/30/2008 | $73,515.02 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 10/30/2008 | $1,343.00 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 11/5/2008 | $325.00 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 11/5/2008 | $230.00 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 11/13/2008 | $74,373.21 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 11/13/2008 | $1,343.00 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 11/21/2008 | $325.00 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 11/24/2008 | $230.00 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 11/26/2008 | $73,648.46 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST | | | HARTFORD | CT | 06115 | 11/26/2008 | $1,343.00 |
| HARTLEY, DANIELLE | 603 JUNIPER ST | | | QUAKERTOWN | PA | 18951 | 9/9/2008 | $1,258.70 |
| HARTLEY, DANIELLE | 603 JUNIPER ST | | | QUAKERTOWN | PA | 18951 | 9/23/2008 | $1,100.89 |
| HARTLEY, DANIELLE | 603 JUNIPER ST | | | QUAKERTOWN | PA | 18951 | 10/7/2008 | $1,028.90 |
| HARTLEY, DANIELLE | 603 JUNIPER ST | | | QUAKERTOWN | PA | 18951 | 10/21/2008 | $1,101.22 |
| HARTLEY, DANIELLE | 603 JUNIPER ST | | | QUAKERTOWN | PA | 18951 | 11/4/2008 | $1,088.84 |
| HARTLEY, DANIELLE | 603 JUNIPER ST | | | QUAKERTOWN | PA | 18951 | 11/18/2008 | $1,001.69 |
| HARTLEY, DANIELLE | 603 JUNIPER ST | | | QUAKERTOWN | PA | 18951 | 12/2/2008 | $1,096.08 |
| HASLER MAILING SYSTEMS SOLUTIONS | 111 WALL ST | | | NEW YORK | NY | 10043 | 9/29/2008 | $20,000.00 |
| HASSETT AIR EXPRESS | 877 S ROUTE 83 | | | ELMHURST | IL | 60126 | 9/25/2008 | $7,998.70 |
| HASSETT AIR EXPRESS | 877 S ROUTE 83 | | | ELMHURST | IL | 60126 | 10/9/2008 | $3,961.66 |
| HASSETT AIR EXPRESS | 877 S ROUTE 83 | | | ELMHURST | IL | 60126 | 10/14/2008 | $3,485.66 |
| HASSETT AIR EXPRESS | 877 S ROUTE 83 | | | ELMHURST | IL | 60126 | 11/3/2008 | $10,178.32 |
| HASSETT AIR EXPRESS | 877 S ROUTE 83 | | | ELMHURST | IL | 60126 | 11/7/2008 | $2,779.23 |
| HASSETT AIR EXPRESS | 877 S ROUTE 83 | | | ELMHURST | IL | 60126 | 11/17/2008 | $1,762.19 |
| HAYDT, RYAN M | 1920 HILLTOWN PIKE  APT 6 | | | HILLTOWN | PA | 18927 | 9/9/2008 | $1,127.84 |
| HAYDT, RYAN M | 1920 HILLTOWN PIKE  APT 6 | | | HILLTOWN | PA | 18927 | 9/23/2008 | $1,125.77 |
| HAYDT, RYAN M | 1920 HILLTOWN PIKE  APT 6 | | | HILLTOWN | PA | 18927 | 10/7/2008 | $1,068.27 |
| HAYDT, RYAN M | 1920 HILLTOWN PIKE  APT 6 | | | HILLTOWN | PA | 18927 | 10/21/2008 | $1,214.72 |
| HAYDT, RYAN M | 1920 HILLTOWN PIKE  APT 6 | | | HILLTOWN | PA | 18927 | 11/4/2008 | $1,072.35 |
| HAYDT, RYAN M | 1920 HILLTOWN PIKE  APT 6 | | | HILLTOWN | PA | 18927 | 11/18/2008 | $996.14 |
| HAYDT, RYAN M | 1920 HILLTOWN PIKE  APT 6 | | | HILLTOWN | PA | 18927 | 12/2/2008 | $1,023.56 |
| HAYES, CHRISTOPHER | 5009 THE ALAMEDA | | | BALTIMORE | MD | 21239 | 9/11/2008 | $6,651.69 |
| HAYES, CHRISTOPHER | 5009 THE ALAMEDA | | | BALTIMORE | MD | 21239 | 9/17/2008 | $6,633.76 |
| HAYES, CHRISTOPHER | 5009 THE ALAMEDA | | | BALTIMORE | MD | 21239 | 9/24/2008 | $6,562.11 |
| HAYES, CHRISTOPHER | 5009 THE ALAMEDA | | | BALTIMORE | MD | 21239 | 10/1/2008 | $6,233.05 |
| HAYES, CHRISTOPHER | 5009 THE ALAMEDA | | | BALTIMORE | MD | 21239 | 10/8/2008 | $6,258.46 |
| HAYES, CHRISTOPHER | 5009 THE ALAMEDA | | | BALTIMORE | MD | 21239 | 10/15/2008 | $6,305.02 |
| HAYES, CHRISTOPHER | 5009 THE ALAMEDA | | | BALTIMORE | MD | 21239 | 10/22/2008 | $7,100.03 |
| HAYES, CHRISTOPHER | 5009 THE ALAMEDA | | | BALTIMORE | MD | 21239 | 10/29/2008 | $6,573.61 |
| HAYES, CHRISTOPHER | 5009 THE ALAMEDA | | | BALTIMORE | MD | 21239 | 11/5/2008 | $6,882.16 |
| HAYES, CHRISTOPHER | 5009 THE ALAMEDA | | | BALTIMORE | MD | 21239 | 11/12/2008 | $6,509.33 |
| HAYES, CHRISTOPHER | 5009 THE ALAMEDA | | | BALTIMORE | MD | 21239 | 11/19/2008 | $6,100.81 |
| HAYES, CHRISTOPHER | 5009 THE ALAMEDA | | | BALTIMORE | MD | 21239 | 11/26/2008 | $8,639.00 |
| HAYES, CHRISTOPHER | 5009 THE ALAMEDA | | | BALTIMORE | MD | 21239 | 12/3/2008 | $7,779.83 |
| HAYES, KENNETH W | 22 LENORE DR | | | NEWPORT NEWS | VA | 23601 | 9/18/2008 | $1,473.16 |
| HAYES, KENNETH W | 22 LENORE DR | | | NEWPORT NEWS | VA | 23601 | 10/2/2008 | $1,478.22 |
| HAYES, KENNETH W | 22 LENORE DR | | | NEWPORT NEWS | VA | 23601 | 10/16/2008 | $1,332.39 |
| HAYES, KENNETH W | 22 LENORE DR | | | NEWPORT NEWS | VA | 23601 | 10/30/2008 | $1,417.26 |
| HAYES, KENNETH W | 22 LENORE DR | | | NEWPORT NEWS | VA | 23601 | 11/13/2008 | $1,291.16 |
| HAYES, KENNETH W | 22 LENORE DR | | | NEWPORT NEWS | VA | 23601 | 11/25/2008 | $1,203.07 |
| HAYES, MARCUS | 5700 FENWICK AVE | | | BALTIMORE | MD | 21239 | 9/10/2008 | $14,138.02 |
| HAYES, MARCUS | 5700 FENWICK AVE | | | BALTIMORE | MD | 21239 | 9/17/2008 | $16,158.45 |
| HAYES, MARCUS | 5700 FENWICK AVE | | | BALTIMORE | MD | 21239 | 9/24/2008 | $14,003.58 |
| HAYES, MARCUS | 5700 FENWICK AVE | | | BALTIMORE | MD | 21239 | 10/1/2008 | $13,619.08 |
| HAYES, MARCUS | 5700 FENWICK AVE | | | BALTIMORE | MD | 21239 | 10/8/2008 | $13,256.19 |
| HAYES, MARCUS | 5700 FENWICK AVE | | | BALTIMORE | MD | 21239 | 10/15/2008 | $13,289.38 |
| HAYES, MARCUS | 5700 FENWICK AVE | | | BALTIMORE | MD | 21239 | 10/22/2008 | $13,204.84 |
| HAYES, MARCUS | 5700 FENWICK AVE | | | BALTIMORE | MD | 21239 | 10/29/2008 | $13,620.54 |
| HAYES, MARCUS | 5700 FENWICK AVE | | | BALTIMORE | MD | 21239 | 11/5/2008 | $14,009.78 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| HAYES, MARCUS | 5700 FENWICK AVE | | | BALTIMORE | MD | 21239 | 11/12/2008 | $13,427.96 |
| HAYES, MARCUS | 5700 FENWICK AVE | | | BALTIMORE | MD | 21239 | 11/19/2008 | $13,673.57 |
| HAYES, MARCUS | 5700 FENWICK AVE | | | BALTIMORE | MD | 21239 | 11/26/2008 | $13,583.08 |
| HAYES, MARCUS | 5700 FENWICK AVE | | | BALTIMORE | MD | 21239 | 12/3/2008 | $13,841.77 |
| HCC SPECIALTY UNDERWRITERS INC | 401 EDGEWATER PL   STE 400 | | | WAKEFIELD | MA | 01880 | 10/8/2008 | $5,694.00 |
| HCC SPECIALTY UNDERWRITERS INC | 401 EDGEWATER PL   STE 400 | | | WAKEFIELD | MA | 01880 | 11/12/2008 | $2,660.52 |
| HD NEWS LLC | 1050 WOODHOLLOW DR  APT 3 | | | SCHERERVILLE | IN | 46375 | 9/9/2008 | $7,346.44 |
| HD NEWS LLC | 1050 WOODHOLLOW DR  APT 3 | | | SCHERERVILLE | IN | 46375 | 9/16/2008 | $6,955.07 |
| HD NEWS LLC | 1050 WOODHOLLOW DR  APT 3 | | | SCHERERVILLE | IN | 46375 | 9/23/2008 | $6,913.56 |
| HD NEWS LLC | 1050 WOODHOLLOW DR  APT 3 | | | SCHERERVILLE | IN | 46375 | 9/30/2008 | $6,943.42 |
| HD NEWS LLC | 1050 WOODHOLLOW DR  APT 3 | | | SCHERERVILLE | IN | 46375 | 10/7/2008 | $6,885.75 |
| HD NEWS LLC | 1050 WOODHOLLOW DR  APT 3 | | | SCHERERVILLE | IN | 46375 | 10/14/2008 | $6,979.33 |
| HD NEWS LLC | 1050 WOODHOLLOW DR  APT 3 | | | SCHERERVILLE | IN | 46375 | 10/21/2008 | $6,878.65 |
| HD NEWS LLC | 1050 WOODHOLLOW DR  APT 3 | | | SCHERERVILLE | IN | 46375 | 10/28/2008 | $6,868.06 |
| HD NEWS LLC | 1050 WOODHOLLOW DR  APT 3 | | | SCHERERVILLE | IN | 46375 | 11/4/2008 | $6,884.89 |
| HD NEWS LLC | 1050 WOODHOLLOW DR  APT 3 | | | SCHERERVILLE | IN | 46375 | 11/12/2008 | $6,823.72 |
| HD NEWS LLC | 1050 WOODHOLLOW DR  APT 3 | | | SCHERERVILLE | IN | 46375 | 11/18/2008 | $6,785.84 |
| HD NEWS LLC | 1050 WOODHOLLOW DR  APT 3 | | | SCHERERVILLE | IN | 46375 | 11/25/2008 | $6,772.61 |
| HD NEWS LLC | 1050 WOODHOLLOW DR  APT 3 | | | SCHERERVILLE | IN | 46375 | 12/2/2008 | $7,368.26 |
| HEACOCK, RICHARD | 109 GRAVEL PIKE   APT E1 | | | GREEN LANE | PA | 18054 | 9/9/2008 | $1,208.80 |
| HEACOCK, RICHARD | 109 GRAVEL PIKE   APT E1 | | | GREEN LANE | PA | 18054 | 9/23/2008 | $1,197.87 |
| HEACOCK, RICHARD | 109 GRAVEL PIKE   APT E1 | | | GREEN LANE | PA | 18054 | 10/7/2008 | $1,037.70 |
| HEACOCK, RICHARD | 109 GRAVEL PIKE   APT E1 | | | GREEN LANE | PA | 18054 | 10/21/2008 | $1,022.69 |
| HEACOCK, RICHARD | 109 GRAVEL PIKE   APT E1 | | | GREEN LANE | PA | 18054 | 11/4/2008 | $1,087.17 |
| HEACOCK, RICHARD | 109 GRAVEL PIKE   APT E1 | | | GREEN LANE | PA | 18054 | 11/18/2008 | $1,010.04 |
| HEACOCK, RICHARD | 109 GRAVEL PIKE   APT E1 | | | GREEN LANE | PA | 18054 | 12/2/2008 | $984.69 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE | PO BOX 785381 | | PHILADELPHIA | PA | 19178-5381 | 9/12/2008 | $755.18 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE | PO BOX 785381 | | PHILADELPHIA | PA | 19178-5381 | 9/15/2008 | $2,097.97 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE | PO BOX 785381 | | PHILADELPHIA | PA | 19178-5381 | 9/22/2008 | $1,882.04 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE | PO BOX 785381 | | PHILADELPHIA | PA | 19178-5381 | 9/23/2008 | $524.16 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE | PO BOX 785381 | | PHILADELPHIA | PA | 19178-5381 | 9/26/2008 | $61.20 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE | PO BOX 785381 | | PHILADELPHIA | PA | 19178-5381 | 9/29/2008 | $2,790.81 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE | PO BOX 785381 | | PHILADELPHIA | PA | 19178-5381 | 10/6/2008 | $2,065.62 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE | PO BOX 785381 | | PHILADELPHIA | PA | 19178-5381 | 10/10/2008 | $2,075.89 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE | PO BOX 785381 | | PHILADELPHIA | PA | 19178-5381 | 10/20/2008 | $1,276.44 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE | PO BOX 785381 | | PHILADELPHIA | PA | 19178-5381 | 10/27/2008 | $1,135.64 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE | PO BOX 785381 | | PHILADELPHIA | PA | 19178-5381 | 10/27/2008 | $628.71 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE | PO BOX 785381 | | PHILADELPHIA | PA | 19178-5381 | 11/3/2008 | $817.66 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE | PO BOX 785381 | | PHILADELPHIA | PA | 19178-5381 | 11/7/2008 | $2,142.00 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE | PO BOX 785381 | | PHILADELPHIA | PA | 19178-5381 | 11/17/2008 | $2,868.80 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE | PO BOX 785381 | | PHILADELPHIA | PA | 19178-5381 | 11/20/2008 | $2,744.97 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE | PO BOX 785381 | | PHILADELPHIA | PA | 19178-5381 | 12/1/2008 | $2,795.43 |
| HEART OF FLORIDA UNITED WAY INC | 1940 TRAYLOR BLVD | | | ORLANDO | FL | 32804 | 9/17/2008 | $2,426.72 |
| HEART OF FLORIDA UNITED WAY INC | 1940 TRAYLOR BLVD | | | ORLANDO | FL | 32804 | 9/18/2008 | $61.00 |
| HEART OF FLORIDA UNITED WAY INC | 1940 TRAYLOR BLVD | | | ORLANDO | FL | 32804 | 9/25/2008 | $52,414.71 |
| HEART OF FLORIDA UNITED WAY INC | 1940 TRAYLOR BLVD | | | ORLANDO | FL | 32804 | 10/15/2008 | $53.00 |
| HEART OF FLORIDA UNITED WAY INC | 1940 TRAYLOR BLVD | | | ORLANDO | FL | 32804 | 10/24/2008 | $4,907.53 |
| HEART OF FLORIDA UNITED WAY INC | 1940 TRAYLOR BLVD | | | ORLANDO | FL | 32804 | 11/21/2008 | $2,327.32 |
| HEART OF FLORIDA UNITED WAY INC | 1940 TRAYLOR BLVD | | | ORLANDO | FL | 32804 | 12/3/2008 | $6,991.33 |
| HEART USA INC | 611 BROADWAY  STE 607 | | | NEW YORK | NY | 10012 | 9/25/2008 | $350.00 |
| HEART USA INC | 611 BROADWAY  STE 607 | | | NEW YORK | NY | 10012 | 9/26/2008 | $700.00 |
| HEART USA INC | 611 BROADWAY  STE 607 | | | NEW YORK | NY | 10012 | 10/16/2008 | $350.00 |
| HEART USA INC | 611 BROADWAY  STE 607 | | | NEW YORK | NY | 10012 | 10/29/2008 | $350.00 |
| HEART USA INC | 611 BROADWAY  STE 607 | | | NEW YORK | NY | 10012 | 11/12/2008 | $500.00 |
| HEART USA INC | 611 BROADWAY  STE 607 | | | NEW YORK | NY | 10012 | 11/24/2008 | $800.00 |
| HEART USA INC | 611 BROADWAY  STE 607 | | | NEW YORK | NY | 10012 | 12/2/2008 | $350.00 |
| HEART USA INC | 611 BROADWAY  STE 607 | | | NEW YORK | NY | 10012 | 12/4/2008 | $2,500.00 |
| HECTOR ORTEGA | CALLE MIRANDA No.2-38 | PUERTO CABELLO EDO CARABOBO | | VENEZUELA | | | 9/16/2008 | $1,334.06 |
| HECTOR ORTEGA | CALLE MIRANDA No.2-38 | PUERTO CABELLO EDO CARABOBO | | VENEZUELA | | | 9/16/2008 | $1,009.40 |
| HECTOR ORTEGA | CALLE MIRANDA No.2-38 | PUERTO CABELLO EDO CARABOBO | | VENEZUELA | | | 10/1/2008 | $8,375.00 |
| HECTOR ORTEGA | CALLE MIRANDA No.2-38 | PUERTO CABELLO EDO CARABOBO | | VENEZUELA | | | 10/23/2008 | $858.28 |
| HECTOR ORTEGA | CALLE MIRANDA No.2-38 | PUERTO CABELLO EDO CARABOBO | | VENEZUELA | | | 10/24/2008 | $1,665.35 |
| HECTOR ORTEGA | CALLE MIRANDA No.2-38 | PUERTO CABELLO EDO CARABOBO | | VENEZUELA | | | 11/3/2008 | $8,150.00 |
| HECTOR ORTEGA | CALLE MIRANDA No.2-38 | PUERTO CABELLO EDO CARABOBO | | VENEZUELA | | | 12/1/2008 | $2,675.00 |
| HELINET AVIATION SERVICES LLC | 16644 ROSCOE BLVD | | | VAN NUYS | CA | 91406 | 10/20/2008 | $249,991.25 |
| HELLMANN,TOM | 3825 N LAKEWOOD AVE | | | CHICAGO | IL | 60613 | 9/19/2008 | $1,585.31 |
| HELLMANN,TOM | 3825 N LAKEWOOD AVE | | | CHICAGO | IL | 60613 | 9/22/2008 | $2,280.79 |
| HELLMANN,TOM | 3825 N LAKEWOOD AVE | | | CHICAGO | IL | 60613 | 9/26/2008 | $1,718.76 |
| HELLMANN,TOM | 3825 N LAKEWOOD AVE | | | CHICAGO | IL | 60613 | 10/14/2008 | $4,233.74 |
| HELLMANN,TOM | 3825 N LAKEWOOD AVE | | | CHICAGO | IL | 60613 | 10/16/2008 | $558.06 |
| HELSONS GARAGE DOOR STORE | 5737 S HARLEM | | | CHICAGO | IL | 60638 | 9/22/2008 | $4,027.00 |
| HELSONS GARAGE DOOR STORE | 5737 S HARLEM | | | CHICAGO | IL | 60638 | 10/24/2008 | $5,700.00 |
| HELSONS GARAGE DOOR STORE | 5737 S HARLEM | | | CHICAGO | IL | 60638 | 11/3/2008 | $1,704.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| HELSONS GARAGE DOOR STORE | 5737 S HARLEM | | | CHICAGO | IL | 60638 | 11/20/2008 | $16,730.00 |
| HENDERSON, DENNY N | 126 S SAGE HILLS RD | | | ORANGE | CA | 92869 | 9/11/2008 | $363.66 |
| HENDERSON, DENNY N | 126 S SAGE HILLS RD | | | ORANGE | CA | 92869 | 9/18/2008 | $643.87 |
| HENDERSON, DENNY N | 126 S SAGE HILLS RD | | | ORANGE | CA | 92869 | 9/22/2008 | $634.57 |
| HENDERSON, DENNY N | 126 S SAGE HILLS RD | | | ORANGE | CA | 92869 | 9/24/2008 | $464.89 |
| HENDERSON, DENNY N | 126 S SAGE HILLS RD | | | ORANGE | CA | 92869 | 10/8/2008 | $585.19 |
| HENDERSON, DENNY N | 126 S SAGE HILLS RD | | | ORANGE | CA | 92869 | 10/23/2008 | $506.83 |
| HENDERSON, DENNY N | 126 S SAGE HILLS RD | | | ORANGE | CA | 92869 | 10/24/2008 | $2,842.21 |
| HENDERSON, DENNY N | 126 S SAGE HILLS RD | | | ORANGE | CA | 92869 | 10/29/2008 | $95.94 |
| HENDERSON, DENNY N | 126 S SAGE HILLS RD | | | ORANGE | CA | 92869 | 11/7/2008 | $1,544.03 |
| HENDERSON, DENNY N | 126 S SAGE HILLS RD | | | ORANGE | CA | 92869 | 11/20/2008 | $1,554.15 |
| HENDERSON, DENNY N | 126 S SAGE HILLS RD | | | ORANGE | CA | 92869 | 11/24/2008 | $761.56 |
| HENDERSON, JACK | CASE NO.C00221523 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 9/9/2008 | $6,122.35 |
| HENDERSON, JACK | CASE NO.C00221523 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 11/17/2008 | $0.00 |
| HENDERSON, JACK | CASE NO.C00221523 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 9/16/2008 | $5,740.35 |
| HENDERSON, JACK | CASE NO.C00221523 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 9/23/2008 | $5,815.92 |
| HENDERSON, JACK | CASE NO.C00221523 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 9/30/2008 | $5,896.99 |
| HENDERSON, JACK | CASE NO.C00221523 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 10/7/2008 | $7,060.16 |
| HENDERSON, JACK | CASE NO.C00221523 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 10/14/2008 | $6,446.01 |
| HENDERSON, JACK | CASE NO.C00221523 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 10/21/2008 | $5,686.98 |
| HENDERSON, JACK | CASE NO.C00221523 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 10/28/2008 | $5,356.77 |
| HENDERSON, JACK | CASE NO.C00221523 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 11/4/2008 | $7,078.42 |
| HENDERSON, JACK | CASE NO.C00221523 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 11/10/2008 | $606.00 |
| HENDERSON, JACK | CASE NO.C00221523 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 11/12/2008 | $5,545.83 |
| HENDERSON, JACK | CASE NO.C00221523 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 11/18/2008 | $5,531.59 |
| HENDERSON, JACK | CASE NO.C00221523 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 11/25/2008 | $5,476.87 |
| HENDERSON, JACK | CASE NO.C00221523 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 12/2/2008 | $6,929.09 |
| HENDRICKS, JEFF | 2749 2ND AVE SOUTH | GATEWAY NEWS | | CLINTON | IA | 52732 | 10/3/2008 | $5,143.81 |
| HENDRICKS, JEFF | 2749 2ND AVE SOUTH | GATEWAY NEWS | | CLINTON | IA | 52732 | 10/31/2008 | $5,143.81 |
| HENDRICKS, JEFF | 2749 2ND AVE SOUTH | GATEWAY NEWS | | CLINTON | IA | 52732 | 12/1/2008 | $5,143.81 |
| HENICAN INC | 71 HUDSON ST    5TH FLR | | | NEW YORK | NY | 10013 | 9/12/2008 | $1,500.00 |
| HENICAN INC | 71 HUDSON ST    5TH FLR | | | NEW YORK | NY | 10013 | 9/18/2008 | $750.00 |
| HENICAN INC | 71 HUDSON ST    5TH FLR | | | NEW YORK | NY | 10013 | 9/22/2008 | $225.00 |
| HENICAN INC | 71 HUDSON ST    5TH FLR | | | NEW YORK | NY | 10013 | 9/23/2008 | $750.00 |
| HENICAN INC | 71 HUDSON ST    5TH FLR | | | NEW YORK | NY | 10013 | 9/26/2008 | $75.00 |
| HENICAN INC | 71 HUDSON ST    5TH FLR | | | NEW YORK | NY | 10013 | 9/29/2008 | $750.00 |
| HENICAN INC | 71 HUDSON ST    5TH FLR | | | NEW YORK | NY | 10013 | 10/9/2008 | $750.00 |
| HENICAN INC | 71 HUDSON ST    5TH FLR | | | NEW YORK | NY | 10013 | 10/15/2008 | $750.00 |
| HENICAN INC | 71 HUDSON ST    5TH FLR | | | NEW YORK | NY | 10013 | 10/17/2008 | $75.00 |
| HENNINGER, BARBARA A | 121 HIBISCUS DR | STE 5623 | | LEESBURG | FL | 34788 | 9/11/2008 | $395.40 |
| HENNINGER, BARBARA A | 121 HIBISCUS DR | STE 5623 | | LEESBURG | FL | 34788 | 9/18/2008 | $504.87 |
| HENNINGER, BARBARA A | 121 HIBISCUS DR | STE 5623 | | LEESBURG | FL | 34788 | 9/25/2008 | $503.33 |
| HENNINGER, BARBARA A | 121 HIBISCUS DR | STE 5623 | | LEESBURG | FL | 34788 | 10/2/2008 | $501.41 |
| HENNINGER, BARBARA A | 121 HIBISCUS DR | STE 5623 | | LEESBURG | FL | 34788 | 10/9/2008 | $466.18 |
| HENNINGER, BARBARA A | 121 HIBISCUS DR | STE 5623 | | LEESBURG | FL | 34788 | 10/16/2008 | $527.63 |
| HENNINGER, BARBARA A | 121 HIBISCUS DR | STE 5623 | | LEESBURG | FL | 34788 | 10/23/2008 | $548.68 |
| HENNINGER, BARBARA A | 121 HIBISCUS DR | STE 5623 | | LEESBURG | FL | 34788 | 10/30/2008 | $571.67 |
| HENNINGER, BARBARA A | 121 HIBISCUS DR | STE 5623 | | LEESBURG | FL | 34788 | 11/6/2008 | $571.90 |
| HENNINGER, BARBARA A | 121 HIBISCUS DR | STE 5623 | | LEESBURG | FL | 34788 | 11/13/2008 | $568.41 |
| HENNINGER, BARBARA A | 121 HIBISCUS DR | STE 5623 | | LEESBURG | FL | 34788 | 11/20/2008 | $636.02 |
| HENNINGER, BARBARA A | 121 HIBISCUS DR | STE 5623 | | LEESBURG | FL | 34788 | 11/25/2008 | $636.02 |
| HENNINGER, BARBARA A | 121 HIBISCUS DR | STE 5623 | | LEESBURG | FL | 34788 | 12/4/2008 | $623.70 |
| HENRY III, ANDREW K | 7820 NW 83RD ST | | | TAMARAC | FL | 33321 | 10/16/2008 | $9,122.20 |
| HENRY SZESNY & ASSOC. | MR. HENRY C. SZESNY | 33 N. LASALLE ST #910 | | CHICAGO | IL | 60602 | 10/31/2008 | $5,740.00 |
| HENSON CONSULTING INC | 111 W WESLEY NO.5 | | | WHEATON | IL | 60187 | 10/16/2008 | $25,000.00 |
| HENSON CONSULTING INC | 111 W WESLEY NO.5 | | | WHEATON | IL | 60187 | 11/5/2008 | $12,659.00 |
| HENSON CONSULTING INC | 111 W WESLEY NO.5 | | | WHEATON | IL | 60187 | 12/4/2008 | $22,669.83 |
| HENTHORN JR, RALPH | 3739 KNIGHT DR | | | MACUNGIE | PA | 18062 | 9/23/2008 | $3,617.80 |
| HENTHORN JR, RALPH | 3739 KNIGHT DR | | | MACUNGIE | PA | 18062 | 10/22/2008 | $3,536.35 |
| HENTHORN JR, RALPH | 3739 KNIGHT DR | | | MACUNGIE | PA | 18062 | 11/21/2008 | $3,553.65 |
| HERALD MAIL CO | DBA-DAILY AMERICAN | 334 W MAIN ST-PO BOX 638 | | SOMERSET | PA | 15501-0638 | 9/10/2008 | $620.58 |
| HERALD MAIL CO | DBA-DAILY AMERICAN | 334 W MAIN ST-PO BOX 638 | | SOMERSET | PA | 15501-0638 | 9/17/2008 | $642.22 |
| HERALD MAIL CO | DBA-DAILY AMERICAN | 334 W MAIN ST-PO BOX 638 | | SOMERSET | PA | 15501-0638 | 9/24/2008 | $622.18 |
| HERALD MAIL CO | DBA-DAILY AMERICAN | 334 W MAIN ST-PO BOX 638 | | SOMERSET | PA | 15501-0638 | 10/1/2008 | $601.49 |
| HERALD MAIL CO | DBA-DAILY AMERICAN | 334 W MAIN ST-PO BOX 638 | | SOMERSET | PA | 15501-0638 | 10/8/2008 | $627.09 |
| HERALD MAIL CO | DBA-DAILY AMERICAN | 334 W MAIN ST-PO BOX 638 | | SOMERSET | PA | 15501-0638 | 10/15/2008 | $613.88 |
| HERALD MAIL CO | DBA-DAILY AMERICAN | 334 W MAIN ST-PO BOX 638 | | SOMERSET | PA | 15501-0638 | 10/22/2008 | $619.23 |
| HERALD MAIL CO | DBA-DAILY AMERICAN | 334 W MAIN ST-PO BOX 638 | | SOMERSET | PA | 15501-0638 | 10/29/2008 | $690.98 |
| HERALD MAIL CO | DBA-DAILY AMERICAN | 334 W MAIN ST-PO BOX 638 | | SOMERSET | PA | 15501-0638 | 11/5/2008 | $589.65 |
| HERALD MAIL CO | DBA-DAILY AMERICAN | 334 W MAIN ST-PO BOX 638 | | SOMERSET | PA | 15501-0638 | 11/12/2008 | $567.49 |
| HERALD MAIL CO | DBA-DAILY AMERICAN | 334 W MAIN ST-PO BOX 638 | | SOMERSET | PA | 15501-0638 | 11/19/2008 | $576.60 |
| HERALD MAIL CO | DBA-DAILY AMERICAN | 334 W MAIN ST-PO BOX 638 | | SOMERSET | PA | 15501-0638 | 11/26/2008 | $569.57 |
| HERALD MAIL CO | DBA-DAILY AMERICAN | 334 W MAIN ST-PO BOX 638 | | SOMERSET | PA | 15501-0638 | 12/3/2008 | $600.51 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 145 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| HERITAGE PARTNERS LLC | 1165 LINCOLN AVE  NO.200 | | | SAN JOSE | CA | 95125 | 9/30/2008 | $8,944.00 |
| HERITAGE PARTNERS LLC | 1165 LINCOLN AVE  NO.200 | | | SAN JOSE | CA | 95125 | 10/16/2008 | $4,566.71 |
| HERNANDEZ, ELIZABETH | 241 TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 9/11/2008 | $664.11 |
| HERNANDEZ, ELIZABETH | 241 TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 9/18/2008 | $620.54 |
| HERNANDEZ, ELIZABETH | 241 TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 9/25/2008 | $624.84 |
| HERNANDEZ, ELIZABETH | 241 TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 10/2/2008 | $639.76 |
| HERNANDEZ, ELIZABETH | 241 TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 10/9/2008 | $683.50 |
| HERNANDEZ, ELIZABETH | 241 TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 10/16/2008 | $700.14 |
| HERNANDEZ, ELIZABETH | 241 TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 10/23/2008 | $907.81 |
| HERNANDEZ, ELIZABETH | 241 TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 10/30/2008 | $1,051.92 |
| HERNANDEZ, ELIZABETH | 241 TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 11/6/2008 | $1,062.42 |
| HERNANDEZ, ELIZABETH | 241 TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 11/13/2008 | $1,090.25 |
| HERNANDEZ, ELIZABETH | 241 TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 11/20/2008 | $1,060.45 |
| HERNANDEZ, ELIZABETH | 241 TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 11/25/2008 | $1,060.45 |
| HERNANDEZ, ELIZABETH | 241 TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 12/1/2008 | $42.70 |
| HERNANDEZ, ELIZABETH | 241 TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 12/4/2008 | $1,206.91 |
| HERNANDEZ, RAFAEL | 4214 PARK LN | | | WEST PALM BEACH | FL | 33406 | 9/11/2008 | $444.18 |
| HERNANDEZ, RAFAEL | 4214 PARK LN | | | WEST PALM BEACH | FL | 33406 | 9/18/2008 | $454.61 |
| HERNANDEZ, RAFAEL | 4214 PARK LN | | | WEST PALM BEACH | FL | 33406 | 9/25/2008 | $462.27 |
| HERNANDEZ, RAFAEL | 4214 PARK LN | | | WEST PALM BEACH | FL | 33406 | 10/2/2008 | $451.37 |
| HERNANDEZ, RAFAEL | 4214 PARK LN | | | WEST PALM BEACH | FL | 33406 | 10/9/2008 | $477.17 |
| HERNANDEZ, RAFAEL | 4214 PARK LN | | | WEST PALM BEACH | FL | 33406 | 10/16/2008 | $448.23 |
| HERNANDEZ, RAFAEL | 4214 PARK LN | | | WEST PALM BEACH | FL | 33406 | 10/23/2008 | $460.35 |
| HERNANDEZ, RAFAEL | 4214 PARK LN | | | WEST PALM BEACH | FL | 33406 | 10/30/2008 | $460.66 |
| HERNANDEZ, RAFAEL | 4214 PARK LN | | | WEST PALM BEACH | FL | 33406 | 11/6/2008 | $466.45 |
| HERNANDEZ, RAFAEL | 4214 PARK LN | | | WEST PALM BEACH | FL | 33406 | 11/13/2008 | $468.65 |
| HERNANDEZ, RAFAEL | 4214 PARK LN | | | WEST PALM BEACH | FL | 33406 | 11/20/2008 | $471.18 |
| HERNANDEZ, RAFAEL | 4214 PARK LN | | | WEST PALM BEACH | FL | 33406 | 11/26/2008 | $180.05 |
| HERNANDEZ, RAFAEL | 4214 PARK LN | | | WEST PALM BEACH | FL | 33406 | 11/26/2008 | $298.07 |
| HERNANDEZ, RAFAEL | 4214 PARK LN | | | WEST PALM BEACH | FL | 33406 | 12/5/2008 | $481.04 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE | | | ORLANDO | FL | 32805 | 9/11/2008 | $549.14 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE | | | ORLANDO | FL | 32805 | 9/18/2008 | $552.54 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE | | | ORLANDO | FL | 32805 | 9/25/2008 | $551.42 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE | | | ORLANDO | FL | 32805 | 10/2/2008 | $528.50 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE | | | ORLANDO | FL | 32805 | 10/9/2008 | $552.50 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE | | | ORLANDO | FL | 32805 | 10/16/2008 | $543.30 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE | | | ORLANDO | FL | 32805 | 10/23/2008 | $546.94 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE | | | ORLANDO | FL | 32805 | 10/30/2008 | $528.90 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE | | | ORLANDO | FL | 32805 | 11/6/2008 | $554.46 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE | | | ORLANDO | FL | 32805 | 11/13/2008 | $558.32 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE | | | ORLANDO | FL | 32805 | 11/20/2008 | $560.83 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE | | | ORLANDO | FL | 32805 | 11/25/2008 | $560.83 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE | | | ORLANDO | FL | 32805 | 12/4/2008 | $637.91 |
| HERRERA, ALEJANDRO | 526 GRANITE CIRC | | | CHULUOTA | FL | 32766 | 9/11/2008 | $740.95 |
| HERRERA, ALEJANDRO | 526 GRANITE CIRC | | | CHULUOTA | FL | 32766 | 9/18/2008 | $746.54 |
| HERRERA, ALEJANDRO | 526 GRANITE CIRC | | | CHULUOTA | FL | 32766 | 9/25/2008 | $752.16 |
| HERRERA, ALEJANDRO | 526 GRANITE CIRC | | | CHULUOTA | FL | 32766 | 10/2/2008 | $740.52 |
| HERRERA, ALEJANDRO | 526 GRANITE CIRC | | | CHULUOTA | FL | 32766 | 10/9/2008 | $753.98 |
| HERRERA, ALEJANDRO | 526 GRANITE CIRC | | | CHULUOTA | FL | 32766 | 10/16/2008 | $765.16 |
| HERRERA, ALEJANDRO | 526 GRANITE CIRC | | | CHULUOTA | FL | 32766 | 10/23/2008 | $756.13 |
| HERRERA, ALEJANDRO | 526 GRANITE CIRC | | | CHULUOTA | FL | 32766 | 10/30/2008 | $719.77 |
| HERRERA, ALEJANDRO | 526 GRANITE CIRC | | | CHULUOTA | FL | 32766 | 11/6/2008 | $754.46 |
| HERRERA, ALEJANDRO | 526 GRANITE CIRC | | | CHULUOTA | FL | 32766 | 11/13/2008 | $789.79 |
| HERRERA, ALEJANDRO | 526 GRANITE CIRC | | | CHULUOTA | FL | 32766 | 11/20/2008 | $762.76 |
| HERRERA, ALEJANDRO | 526 GRANITE CIRC | | | CHULUOTA | FL | 32766 | 11/25/2008 | $762.76 |
| HERRERA, ALEJANDRO | 526 GRANITE CIRC | | | CHULUOTA | FL | 32766 | 12/4/2008 | $966.70 |
| HERRERA, LYNNETTE | 2836 JOSEPH CIR | | | OVIEDO | FL | 32765 | 9/11/2008 | $538.91 |
| HERRERA, LYNNETTE | 2836 JOSEPH CIR | | | OVIEDO | FL | 32765 | 9/18/2008 | $544.40 |
| HERRERA, LYNNETTE | 2836 JOSEPH CIR | | | OVIEDO | FL | 32765 | 9/25/2008 | $543.58 |
| HERRERA, LYNNETTE | 2836 JOSEPH CIR | | | OVIEDO | FL | 32765 | 10/2/2008 | $539.22 |
| HERRERA, LYNNETTE | 2836 JOSEPH CIR | | | OVIEDO | FL | 32765 | 10/9/2008 | $546.12 |
| HERRERA, LYNNETTE | 2836 JOSEPH CIR | | | OVIEDO | FL | 32765 | 10/16/2008 | $558.01 |
| HERRERA, LYNNETTE | 2836 JOSEPH CIR | | | OVIEDO | FL | 32765 | 10/23/2008 | $551.64 |
| HERRERA, LYNNETTE | 2836 JOSEPH CIR | | | OVIEDO | FL | 32765 | 10/30/2008 | $545.64 |
| HERRERA, LYNNETTE | 2836 JOSEPH CIR | | | OVIEDO | FL | 32765 | 11/6/2008 | $543.79 |
| HERRERA, LYNNETTE | 2836 JOSEPH CIR | | | OVIEDO | FL | 32765 | 11/13/2008 | $570.31 |
| HERRERA, LYNNETTE | 2836 JOSEPH CIR | | | OVIEDO | FL | 32765 | 11/20/2008 | $548.90 |
| HERRERA, LYNNETTE | 2836 JOSEPH CIR | | | OVIEDO | FL | 32765 | 11/25/2008 | $548.90 |
| HERRERA, LYNNETTE | 2836 JOSEPH CIR | | | OVIEDO | FL | 32765 | 12/1/2008 | $5.02 |
| HERRERA, LYNNETTE | 2836 JOSEPH CIR | | | OVIEDO | FL | 32765 | 12/4/2008 | $671.90 |
| HERRERA,OFELIA | 10296 WINDSWEPT PLACE | | | BOCA RATON | FL | 33498 | 9/11/2008 | $776.99 |
| HERRERA,OFELIA | 10296 WINDSWEPT PLACE | | | BOCA RATON | FL | 33498 | 9/18/2008 | $744.69 |
| HERRERA,OFELIA | 10296 WINDSWEPT PLACE | | | BOCA RATON | FL | 33498 | 9/25/2008 | $741.65 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 146 of 347

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| HERRERA,OFELIA | 10296 WINDSWEPT PLACE | | | BOCA RATON | FL | 33498 | 10/2/2008 | $768.56 |
| HERRERA,OFELIA | 10296 WINDSWEPT PLACE | | | BOCA RATON | FL | 33498 | 10/9/2008 | $729.18 |
| HERRERA,OFELIA | 10296 WINDSWEPT PLACE | | | BOCA RATON | FL | 33498 | 10/16/2008 | $727.35 |
| HERRERA,OFELIA | 10296 WINDSWEPT PLACE | | | BOCA RATON | FL | 33498 | 10/23/2008 | $744.62 |
| HERRERA,OFELIA | 10296 WINDSWEPT PLACE | | | BOCA RATON | FL | 33498 | 10/30/2008 | $750.75 |
| HERRERA,OFELIA | 10296 WINDSWEPT PLACE | | | BOCA RATON | FL | 33498 | 11/6/2008 | $741.77 |
| HERRERA,OFELIA | 10296 WINDSWEPT PLACE | | | BOCA RATON | FL | 33498 | 11/13/2008 | $661.92 |
| HERRERA,OFELIA | 10296 WINDSWEPT PLACE | | | BOCA RATON | FL | 33498 | 11/20/2008 | $666.07 |
| HERRERA,OFELIA | 10296 WINDSWEPT PLACE | | | BOCA RATON | FL | 33498 | 11/26/2008 | $625.77 |
| HERRERA,OFELIA | 10296 WINDSWEPT PLACE | | | BOCA RATON | FL | 33498 | 11/26/2008 | $34.54 |
| HERRERA,OFELIA | 10296 WINDSWEPT PLACE | | | BOCA RATON | FL | 33498 | 12/2/2008 | $450.00 |
| HERRERA,OFELIA | 10296 WINDSWEPT PLACE | | | BOCA RATON | FL | 33498 | 12/5/2008 | $630.59 |
| HERRING, TERRY | 201 PARK LN | | | ALBURTIS | PA | 18011 | 9/9/2008 | $1,015.08 |
| HERRING, TERRY | 201 PARK LN | | | ALBURTIS | PA | 18011 | 9/23/2008 | $979.61 |
| HERRING, TERRY | 201 PARK LN | | | ALBURTIS | PA | 18011 | 10/7/2008 | $1,049.98 |
| HERRING, TERRY | 201 PARK LN | | | ALBURTIS | PA | 18011 | 10/21/2008 | $1,136.88 |
| HERRING, TERRY | 201 PARK LN | | | ALBURTIS | PA | 18011 | 11/4/2008 | $1,041.76 |
| HERRING, TERRY | 201 PARK LN | | | ALBURTIS | PA | 18011 | 11/18/2008 | $1,006.58 |
| HERRING, TERRY | 201 PARK LN | | | ALBURTIS | PA | 18011 | 12/2/2008 | $1,066.38 |
| HESS CORPORATION | PO BOX 905216 | | | CHARLOTTE | NC | 28290-5216 | 9/22/2008 | $771.84 |
| HESS CORPORATION | PO BOX 905216 | | | CHARLOTTE | NC | 28290-5216 | 10/16/2008 | $5,962.16 |
| HESS CORPORATION | PO BOX 905216 | | | CHARLOTTE | NC | 28290-5216 | 10/21/2008 | $157.34 |
| HESS CORPORATION | PO BOX 905216 | | | CHARLOTTE | NC | 28290-5216 | 11/17/2008 | $12,940.14 |
| HESS CORPORATION | PO BOX 905216 | | | CHARLOTTE | NC | 28290-5216 | 11/20/2008 | $3,563.05 |
| HESSLER, WILLIAM | 6036 AMBERLY CT | | | ORLANDO | FL | 32822 | 9/11/2008 | $643.77 |
| HESSLER, WILLIAM | 6036 AMBERLY CT | | | ORLANDO | FL | 32822 | 9/18/2008 | $653.90 |
| HESSLER, WILLIAM | 6036 AMBERLY CT | | | ORLANDO | FL | 32822 | 9/25/2008 | $655.27 |
| HESSLER, WILLIAM | 6036 AMBERLY CT | | | ORLANDO | FL | 32822 | 10/2/2008 | $647.70 |
| HESSLER, WILLIAM | 6036 AMBERLY CT | | | ORLANDO | FL | 32822 | 10/9/2008 | $655.04 |
| HESSLER, WILLIAM | 6036 AMBERLY CT | | | ORLANDO | FL | 32822 | 10/16/2008 | $660.01 |
| HESSLER, WILLIAM | 6036 AMBERLY CT | | | ORLANDO | FL | 32822 | 10/23/2008 | $648.66 |
| HESSLER, WILLIAM | 6036 AMBERLY CT | | | ORLANDO | FL | 32822 | 10/30/2008 | $651.07 |
| HESSLER, WILLIAM | 6036 AMBERLY CT | | | ORLANDO | FL | 32822 | 11/6/2008 | $648.22 |
| HESSLER, WILLIAM | 6036 AMBERLY CT | | | ORLANDO | FL | 32822 | 11/13/2008 | $661.54 |
| HESSLER, WILLIAM | 6036 AMBERLY CT | | | ORLANDO | FL | 32822 | 11/20/2008 | $644.57 |
| HESSLER, WILLIAM | 6036 AMBERLY CT | | | ORLANDO | FL | 32822 | 11/25/2008 | $644.57 |
| HESSLER, WILLIAM | 6036 AMBERLY CT | | | ORLANDO | FL | 32822 | 12/4/2008 | $793.42 |
| HEWITT & ASSOCIATES | 100 HALF DAY ROAD | | | LINCOLNSHIRE | IL | 60069-3342 | 12/4/2008 | $132,597.00 |
| HEWITT ASSOCIATES | PO BOX 95135 | | | CHICAGO | IL | 60694-5135 | 9/12/2008 | $1,900.00 |
| HEWITT ASSOCIATES | PO BOX 95135 | | | CHICAGO | IL | 60694-5135 | 10/21/2008 | $52,116.00 |
| HEWITT ASSOCIATES | PO BOX 95135 | | | CHICAGO | IL | 60694-5135 | 10/21/2008 | $2,116.00 |
| HEWITT ASSOCIATES | PO BOX 95135 | | | CHICAGO | IL | 60694-5135 | 11/10/2008 | $45,864.00 |
| HEWITT ASSOCIATES | PO BOX 95135 | | | CHICAGO | IL | 60694-5135 | 11/13/2008 | $44,718.00 |
| HEXAWARE TECHNOLOGIES INC | 1095 CRANBURY SOUTH RIVER RD | STE 10 | | JAMESBURG | NJ | 08831 | 9/12/2008 | $79,165.00 |
| HEXAWARE TECHNOLOGIES INC | 1095 CRANBURY SOUTH RIVER RD | STE 10 | | JAMESBURG | NJ | 08831 | 10/14/2008 | $105,626.66 |
| HEXAWARE TECHNOLOGIES INC | 1095 CRANBURY SOUTH RIVER RD | STE 10 | | JAMESBURG | NJ | 08831 | 11/6/2008 | $105,626.66 |
| HIFFMAN SHAFFER ASSOCIATES INC | PO BOX 4537 | | | OAK BROOK | IL | 60522-4537 | 9/26/2008 | $514,116.21 |
| HIFFMAN SHAFFER ASSOCIATES INC | PO BOX 4537 | | | OAK BROOK | IL | 60522-4537 | 10/24/2008 | $590,455.04 |
| HIFFMAN SHAFFER ASSOCIATES INC | PO BOX 4537 | | | OAK BROOK | IL | 60522-4537 | 11/26/2008 | $661,838.98 |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET | | | BELLEVIEW | FL | 34420 | 9/11/2008 | $503.46 |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET | | | BELLEVIEW | FL | 34420 | 9/18/2008 | $517.36 |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET | | | BELLEVIEW | FL | 34420 | 9/25/2008 | $520.25 |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET | | | BELLEVIEW | FL | 34420 | 10/2/2008 | $511.51 |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET | | | BELLEVIEW | FL | 34420 | 10/9/2008 | $511.38 |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET | | | BELLEVIEW | FL | 34420 | 10/16/2008 | $510.01 |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET | | | BELLEVIEW | FL | 34420 | 10/23/2008 | $523.36 |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET | | | BELLEVIEW | FL | 34420 | 10/30/2008 | $524.08 |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET | | | BELLEVIEW | FL | 34420 | 11/6/2008 | $527.95 |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET | | | BELLEVIEW | FL | 34420 | 11/13/2008 | $541.67 |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET | | | BELLEVIEW | FL | 34420 | 11/20/2008 | $553.67 |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET | | | BELLEVIEW | FL | 34420 | 11/25/2008 | $553.67 |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET | | | BELLEVIEW | FL | 34420 | 12/4/2008 | $495.02 |
| HIGHMARK BLUE CROSS BLUE SHIELD | PO BOX 382146 | | | PITTSBURGH | PA | 15250-8146 | 9/9/2008 | $21,507.94 |
| HIGHMARK BLUE CROSS BLUE SHIELD | PO BOX 382146 | | | PITTSBURGH | PA | 15250-8146 | 10/16/2008 | $17,888.39 |
| HIGHMARK BLUE CROSS BLUE SHIELD | PO BOX 382146 | | | PITTSBURGH | PA | 15250-8146 | 11/14/2008 | $25,985.88 |
| HILBERT, DANIEL | PO BOX 618647 | | | ORLANDO | FL | 32861 | 9/11/2008 | $521.95 |
| HILBERT, DANIEL | PO BOX 618647 | | | ORLANDO | FL | 32861 | 9/18/2008 | $512.25 |
| HILBERT, DANIEL | PO BOX 618647 | | | ORLANDO | FL | 32861 | 9/25/2008 | $514.64 |
| HILBERT, DANIEL | PO BOX 618647 | | | ORLANDO | FL | 32861 | 10/2/2008 | $504.85 |
| HILBERT, DANIEL | PO BOX 618647 | | | ORLANDO | FL | 32861 | 10/9/2008 | $503.46 |
| HILBERT, DANIEL | PO BOX 618647 | | | ORLANDO | FL | 32861 | 10/16/2008 | $504.04 |
| HILBERT, DANIEL | PO BOX 618647 | | | ORLANDO | FL | 32861 | 10/23/2008 | $511.13 |
| HILBERT, DANIEL | PO BOX 618647 | | | ORLANDO | FL | 32861 | 10/30/2008 | $505.65 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| HILBERT, DANIEL | PO BOX 618647 | | | ORLANDO | FL | 32861 | 11/6/2008 | $510.37 |
| HILBERT, DANIEL | PO BOX 618647 | | | ORLANDO | FL | 32861 | 11/13/2008 | $522.57 |
| HILBERT, DANIEL | PO BOX 618647 | | | ORLANDO | FL | 32861 | 11/20/2008 | $414.93 |
| HILBERT, DANIEL | PO BOX 618647 | | | ORLANDO | FL | 32861 | 11/25/2008 | $414.93 |
| HILBERT, DANIEL | PO BOX 618647 | | | ORLANDO | FL | 32861 | 12/1/2008 | $107.42 |
| HILBERT, DANIEL | PO BOX 618647 | | | ORLANDO | FL | 32861 | 12/4/2008 | $708.66 |
| HILL HOLLIDAY CONNORS COMOPULOS INC | COSMOPULOS INC | 200 CLAREDON ST | | BOSTON | MA | 02116-5084 | 12/4/2008 | $156,000.00 |
| HILL MANAGEMENT SERVICES INC | PO BOX 4835 | | | TIMONIUM | MD | 21094 | 10/1/2008 | $6,188.56 |
| HILL MANAGEMENT SERVICES INC | PO BOX 4835 | | | TIMONIUM | MD | 21094 | 11/3/2008 | $6,188.56 |
| Hinckley, Allen & Snyder LLP | 50 Kennedy Plaza, Suite 1500 | | | Providence | RI | 02903 | 12/4/2008 | $42,134.36 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST | | | PEMBROKE PINES | FL | 33024 | 9/11/2008 | $424.68 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST | | | PEMBROKE PINES | FL | 33024 | 9/18/2008 | $448.07 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST | | | PEMBROKE PINES | FL | 33024 | 9/25/2008 | $450.67 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST | | | PEMBROKE PINES | FL | 33024 | 10/2/2008 | $436.84 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST | | | PEMBROKE PINES | FL | 33024 | 10/9/2008 | $438.75 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST | | | PEMBROKE PINES | FL | 33024 | 10/16/2008 | $439.41 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST | | | PEMBROKE PINES | FL | 33024 | 10/23/2008 | $448.07 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST | | | PEMBROKE PINES | FL | 33024 | 10/30/2008 | $432.81 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST | | | PEMBROKE PINES | FL | 33024 | 11/6/2008 | $452.14 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST | | | PEMBROKE PINES | FL | 33024 | 11/13/2008 | $435.64 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST | | | PEMBROKE PINES | FL | 33024 | 11/20/2008 | $451.01 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST | | | PEMBROKE PINES | FL | 33024 | 11/26/2008 | $402.80 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST | | | PEMBROKE PINES | FL | 33024 | 12/5/2008 | $440.16 |
| HINSHAW AND CULBERTSON | ATTN JENNIFER ZAJA | 222 N LASALLE ST  STE 300 | | CHICAGO | IL | 60601 | 11/10/2008 | $8,410.00 |
| HINTON, STEVE | 1090 LAKE FRONT DR | | | SACRAMENTO | CA | 95831 | 9/18/2008 | $2,830.44 |
| HINTON, STEVE | 1090 LAKE FRONT DR | | | SACRAMENTO | CA | 95831 | 9/22/2008 | $820.25 |
| HINTON, STEVE | 1090 LAKE FRONT DR | | | SACRAMENTO | CA | 95831 | 9/29/2008 | $1,794.27 |
| HINTON, STEVE | 1090 LAKE FRONT DR | | | SACRAMENTO | CA | 95831 | 10/8/2008 | $1,526.77 |
| HINTON, STEVE | 1090 LAKE FRONT DR | | | SACRAMENTO | CA | 95831 | 10/22/2008 | $3,491.90 |
| HINTON, STEVE | 1090 LAKE FRONT DR | | | SACRAMENTO | CA | 95831 | 10/23/2008 | $1,681.94 |
| HINTON, STEVE | 1090 LAKE FRONT DR | | | SACRAMENTO | CA | 95831 | 11/7/2008 | $1,299.59 |
| HINTON, STEVE | 1090 LAKE FRONT DR | | | SACRAMENTO | CA | 95831 | 11/12/2008 | $822.71 |
| HINTON, STEVE | 1090 LAKE FRONT DR | | | SACRAMENTO | CA | 95831 | 11/20/2008 | $2,920.85 |
| HINTON, STEVE | 1090 LAKE FRONT DR | | | SACRAMENTO | CA | 95831 | 11/24/2008 | $754.44 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 WEST FOSTER AVENUE | | | CHICAGO | IL | 60640-2214 | 9/26/2008 | $537.00 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 WEST FOSTER AVENUE | | | CHICAGO | IL | 60640-2214 | 10/7/2008 | $3,613.00 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 WEST FOSTER AVENUE | | | CHICAGO | IL | 60640-2214 | 10/16/2008 | $589.97 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 WEST FOSTER AVENUE | | | CHICAGO | IL | 60640-2214 | 10/23/2008 | $927.00 |
| HJM REALTY COMPANY | C.O HJA REALTY, LLC | 45 WINTONBURY DRIVE | | BLOOMFIELD | CT | 06002 | 9/30/2008 | $18,278.96 |
| HLJMP NEWS INC | 1320 BURNS LN | | | MINOOKA | IL | 60447 | 9/9/2008 | $11,634.80 |
| HLJMP NEWS INC | 1320 BURNS LN | | | MINOOKA | IL | 60447 | 9/16/2008 | $11,836.56 |
| HLJMP NEWS INC | 1320 BURNS LN | | | MINOOKA | IL | 60447 | 9/23/2008 | $11,893.19 |
| HLJMP NEWS INC | 1320 BURNS LN | | | MINOOKA | IL | 60447 | 9/30/2008 | $11,895.04 |
| HLJMP NEWS INC | 1320 BURNS LN | | | MINOOKA | IL | 60447 | 10/7/2008 | $12,481.23 |
| HLJMP NEWS INC | 1320 BURNS LN | | | MINOOKA | IL | 60447 | 10/14/2008 | $11,714.66 |
| HLJMP NEWS INC | 1320 BURNS LN | | | MINOOKA | IL | 60447 | 10/21/2008 | $9,066.96 |
| HLJMP NEWS INC | 1320 BURNS LN | | | MINOOKA | IL | 60447 | 10/28/2008 | $8,892.55 |
| HLJMP NEWS INC | 1320 BURNS LN | | | MINOOKA | IL | 60447 | 11/4/2008 | $10,656.63 |
| HLJMP NEWS INC | 1320 BURNS LN | | | MINOOKA | IL | 60447 | 11/12/2008 | $8,729.14 |
| HLJMP NEWS INC | 1320 BURNS LN | | | MINOOKA | IL | 60447 | 11/18/2008 | $8,701.94 |
| HLJMP NEWS INC | 1320 BURNS LN | | | MINOOKA | IL | 60447 | 11/25/2008 | $8,428.20 |
| HLJMP NEWS INC | 1320 BURNS LN | | | MINOOKA | IL | 60447 | 12/2/2008 | $9,711.71 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 642882 | | | PITTSBURGH | PA | 15264 | 9/24/2008 | $119.92 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 642882 | | | PITTSBURGH | PA | 15264 | 10/14/2008 | $4,289.07 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 642882 | | | PITTSBURGH | PA | 15264 | 10/21/2008 | $58.11 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 642882 | | | PITTSBURGH | PA | 15264 | 11/10/2008 | $4,072.52 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 642882 | | | PITTSBURGH | PA | 15264 | 11/24/2008 | $583.17 |
| HODEK, AL | P O BOX 800369 | | | SANTA CLARITA | CA | 91380 | 9/10/2008 | $21,451.18 |
| HODEK, AL | P O BOX 800369 | | | SANTA CLARITA | CA | 91380 | 9/24/2008 | $26,537.74 |
| HODEK, AL | P O BOX 800369 | | | SANTA CLARITA | CA | 91380 | 10/8/2008 | $21,436.59 |
| HODEK, AL | P O BOX 800369 | | | SANTA CLARITA | CA | 91380 | 10/22/2008 | $26,348.27 |
| HODEK, AL | P O BOX 800369 | | | SANTA CLARITA | CA | 91380 | 11/5/2008 | $22,255.36 |
| HODEK, AL | P O BOX 800369 | | | SANTA CLARITA | CA | 91380 | 11/19/2008 | $26,688.17 |
| HODEK, AL | P O BOX 800369 | | | SANTA CLARITA | CA | 91380 | 12/3/2008 | $22,608.91 |
| HOFFMAN, NANNETTE | 403 W SOUTH ST | FL 2 | | SLATINGTON | PA | 18080 | 9/9/2008 | $925.29 |
| HOFFMAN, NANNETTE | 403 W SOUTH ST | FL 2 | | SLATINGTON | PA | 18080 | 9/23/2008 | $858.18 |
| HOFFMAN, NANNETTE | 403 W SOUTH ST | FL 2 | | SLATINGTON | PA | 18080 | 10/7/2008 | $862.53 |
| HOFFMAN, NANNETTE | 403 W SOUTH ST | FL 2 | | SLATINGTON | PA | 18080 | 10/21/2008 | $773.56 |
| HOFFMAN, NANNETTE | 403 W SOUTH ST | FL 2 | | SLATINGTON | PA | 18080 | 11/4/2008 | $885.98 |
| HOFFMAN, NANNETTE | 403 W SOUTH ST | FL 2 | | SLATINGTON | PA | 18080 | 11/18/2008 | $859.44 |
| HOFFMAN, NANNETTE | 403 W SOUTH ST | FL 2 | | SLATINGTON | PA | 18080 | 12/2/2008 | $817.98 |
| HOGAN & HARTSON LLP | COLUMBIA SQUARE | 555 THIRTEENTH ST  NW | | WASHINGTON | DC | 20004 | 12/5/2008 | $20,871.78 |
| HOGAN & HARTSON LLP | COLUMBIA SQUARE | 555 THIRTEENTH ST  NW | | WASHINGTON | DC | 20004 | 11/26/2008 | $1,962.50 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| HOGAN & HARTSON LLP | COLUMBIA SQUARE | 555 THIRTEENTH ST  NW | | WASHINGTON | DC | 20004 | 12/1/2008 | $43,673.80 |
| HOGAN & HARTSON LLP | COLUMBIA SQUARE | 555 THIRTEENTH ST  NW | | WASHINGTON | DC | 20004 | 12/4/2008 | $155,348.40 |
| HOLDEN PRODUCTION GROUP | 5048 ADDISON CIRCLE | | | ADDISON | TX | 75001 | 9/12/2008 | $125,000.00 |
| HOLDEN PRODUCTION GROUP | 5048 ADDISON CIRCLE | | | ADDISON | TX | 75001 | 9/24/2008 | $40,000.00 |
| HOLDEN PRODUCTION GROUP | 5048 ADDISON CIRCLE | | | ADDISON | TX | 75001 | 10/23/2008 | $75,000.00 |
| HOLLAND & KNIGHT LLP | PO BOX 864084 | | | ORLANDO | FL | 32886 | 12/5/2008 | $11,107.41 |
| HOLLAND & KNIGHT LLP | PO BOX 864084 | | | ORLANDO | FL | 32886 | 9/12/2008 | $7,173.89 |
| HOLLAND & KNIGHT LLP | PO BOX 864084 | | | ORLANDO | FL | 32886 | 10/14/2008 | $4,977.80 |
| HOLLAND & KNIGHT LLP | PO BOX 864084 | | | ORLANDO | FL | 32886 | 10/20/2008 | $411.40 |
| HOLLAND & KNIGHT LLP | PO BOX 864084 | | | ORLANDO | FL | 32886 | 10/23/2008 | $203.43 |
| HOLLAND & KNIGHT LLP | PO BOX 864084 | | | ORLANDO | FL | 32886 | 11/20/2008 | $22.25 |
| HOLLAND & KNIGHT LLP | PO BOX 864084 | | | ORLANDO | FL | 32886 | 11/21/2008 | $292.77 |
| HOLLANDER, NICOLE | 3421 N CLAREMONT | | | CHICAGO | IL | 60618 | 9/12/2008 | $3,119.73 |
| HOLLANDER, NICOLE | 3421 N CLAREMONT | | | CHICAGO | IL | 60618 | 10/10/2008 | $3,089.14 |
| HOLLANDER, NICOLE | 3421 N CLAREMONT | | | CHICAGO | IL | 60618 | 11/7/2008 | $3,118.69 |
| HOLLIDAY, JOANN | 6822 S TALMAN AVE | | | CHICAGO | IL | 60619 | 9/9/2008 | $4,413.48 |
| HOLLIDAY, JOANN | 6822 S TALMAN AVE | | | CHICAGO | IL | 60619 | 9/16/2008 | $4,262.72 |
| HOLLIDAY, JOANN | 6822 S TALMAN AVE | | | CHICAGO | IL | 60619 | 9/23/2008 | $4,305.27 |
| HOLLIDAY, JOANN | 6822 S TALMAN AVE | | | CHICAGO | IL | 60619 | 9/30/2008 | $4,334.97 |
| HOLLIDAY, JOANN | 6822 S TALMAN AVE | | | CHICAGO | IL | 60619 | 10/7/2008 | $4,383.03 |
| HOLLIDAY, JOANN | 6822 S TALMAN AVE | | | CHICAGO | IL | 60619 | 10/14/2008 | $4,172.21 |
| HOLLIDAY, JOANN | 6822 S TALMAN AVE | | | CHICAGO | IL | 60619 | 10/21/2008 | $3,686.70 |
| HOLLIDAY, JOANN | 6822 S TALMAN AVE | | | CHICAGO | IL | 60619 | 10/28/2008 | $4,359.47 |
| HOLLIDAY, JOANN | 6822 S TALMAN AVE | | | CHICAGO | IL | 60619 | 11/4/2008 | $4,104.83 |
| HOLLIDAY, JOANN | 6822 S TALMAN AVE | | | CHICAGO | IL | 60619 | 11/12/2008 | $4,106.60 |
| HOLLIDAY, JOANN | 6822 S TALMAN AVE | | | CHICAGO | IL | 60619 | 11/18/2008 | $4,099.59 |
| HOLLIDAY, JOANN | 6822 S TALMAN AVE | | | CHICAGO | IL | 60619 | 11/25/2008 | $4,137.11 |
| HOLLIDAY, JOANN | 6822 S TALMAN AVE | | | CHICAGO | IL | 60619 | 12/2/2008 | $4,912.93 |
| HOLMES, THOMAS | CASE NO.0003428117 | PO BOX 570 | | RICHMOND | VA | 23218-0570 | 9/18/2008 | $1,127.38 |
| HOLMES, THOMAS | CASE NO.0003428117 | PO BOX 570 | | RICHMOND | VA | 23218-0570 | 10/2/2008 | $436.48 |
| HOLMES, THOMAS | CASE NO.0003428117 | PO BOX 570 | | RICHMOND | VA | 23218-0570 | 10/2/2008 | $650.10 |
| HOLMES, THOMAS | CASE NO.0003428117 | PO BOX 570 | | RICHMOND | VA | 23218-0570 | 10/16/2008 | $1,194.39 |
| HOLMES, THOMAS | CASE NO.0003428117 | PO BOX 570 | | RICHMOND | VA | 23218-0570 | 10/30/2008 | $1,088.29 |
| HOLMES, THOMAS | CASE NO.0003428117 | PO BOX 570 | | RICHMOND | VA | 23218-0570 | 11/13/2008 | $852.18 |
| HOLMES, THOMAS | CASE NO.0003428117 | PO BOX 570 | | RICHMOND | VA | 23218-0570 | 11/25/2008 | $897.15 |
| HOLZ, EILEEN M | 604 N HAMLIN AVE | | | PARK RIDGE | IL | 60068 | 10/27/2008 | $10,000.00 |
| HOLZMACHER MCLENDON MURRELL PC | 575 BROAD HOLLOW ROAD | | | MELVILLE | NY | 11747 | 9/26/2008 | $6,163.56 |
| HOMESMART REPORTS | 32240 C PASEO ADELANTO  SUITE C | | | SAN JUAN CAPISTRANO | CA | 92675 | 9/11/2008 | $4,324.50 |
| HOMESMART REPORTS | 32240 C PASEO ADELANTO  SUITE C | | | SAN JUAN CAPISTRANO | CA | 92675 | 10/9/2008 | $4,055.00 |
| HOMESMART REPORTS | 32240 C PASEO ADELANTO  SUITE C | | | SAN JUAN CAPISTRANO | CA | 92675 | 11/6/2008 | $3,793.00 |
| HOMESTEAD PUBLISHING CO. | 10 HAYS ST | P O BOX 189 | | BEL AIR | MD | 21014 | 10/2/2008 | $5,316.62 |
| HOMESTEAD PUBLISHING CO. | 10 HAYS ST | P O BOX 189 | | BEL AIR | MD | 21014 | 10/8/2008 | $908.94 |
| HOMESTEAD PUBLISHING CO. | 10 HAYS ST | P O BOX 189 | | BEL AIR | MD | 21014 | 11/10/2008 | $548.02 |
| HONKAWA, JAIME | 561 IDA ST | | | PACIFIC PALISADES | CA | 90272 | 9/10/2008 | $480.00 |
| HONKAWA, JAIME | 561 IDA ST | | | PACIFIC PALISADES | CA | 90272 | 9/18/2008 | $288.00 |
| HONKAWA, JAIME | 561 IDA ST | | | PACIFIC PALISADES | CA | 90272 | 9/29/2008 | $500.00 |
| HONKAWA, JAIME | 561 IDA ST | | | PACIFIC PALISADES | CA | 90272 | 10/1/2008 | $692.00 |
| HONKAWA, JAIME | 561 IDA ST | | | PACIFIC PALISADES | CA | 90272 | 10/7/2008 | $500.00 |
| HONKAWA, JAIME | 561 IDA ST | | | PACIFIC PALISADES | CA | 90272 | 10/15/2008 | $500.00 |
| HONKAWA, JAIME | 561 IDA ST | | | PACIFIC PALISADES | CA | 90272 | 10/20/2008 | $500.00 |
| HONKAWA, JAIME | 561 IDA ST | | | PACIFIC PALISADES | CA | 90272 | 10/23/2008 | $500.00 |
| HONKAWA, JAIME | 561 IDA ST | | | PACIFIC PALISADES | CA | 90272 | 10/31/2008 | $500.00 |
| HONKAWA, JAIME | 561 IDA ST | | | PACIFIC PALISADES | CA | 90272 | 11/12/2008 | $500.00 |
| HONKAWA, JAIME | 561 IDA ST | | | PACIFIC PALISADES | CA | 90272 | 11/18/2008 | $500.00 |
| HONKAWA, JAIME | 561 IDA ST | | | PACIFIC PALISADES | CA | 90272 | 11/24/2008 | $500.00 |
| HONORWAY INVESTMENT CORP | PO BOX 7140 | | | SAN FRANCISCO | CA | 94120-7140 | 9/24/2008 | $7,975.33 |
| HONORWAY INVESTMENT CORP | PO BOX 7140 | | | SAN FRANCISCO | CA | 94120-7140 | 10/21/2008 | $104.00 |
| HOOD, LADONNA | 1395 CAUDLE CT | | | ORLANDO | FL | 32828-5109 | 9/11/2008 | $483.17 |
| HOOD, LADONNA | 1395 CAUDLE CT | | | ORLANDO | FL | 32828-5109 | 9/18/2008 | $484.73 |
| HOOD, LADONNA | 1395 CAUDLE CT | | | ORLANDO | FL | 32828-5109 | 9/25/2008 | $494.11 |
| HOOD, LADONNA | 1395 CAUDLE CT | | | ORLANDO | FL | 32828-5109 | 10/2/2008 | $489.61 |
| HOOD, LADONNA | 1395 CAUDLE CT | | | ORLANDO | FL | 32828-5109 | 10/9/2008 | $493.28 |
| HOOD, LADONNA | 1395 CAUDLE CT | | | ORLANDO | FL | 32828-5109 | 10/16/2008 | $511.71 |
| HOOD, LADONNA | 1395 CAUDLE CT | | | ORLANDO | FL | 32828-5109 | 10/23/2008 | $492.15 |
| HOOD, LADONNA | 1395 CAUDLE CT | | | ORLANDO | FL | 32828-5109 | 10/30/2008 | $487.25 |
| HOOD, LADONNA | 1395 CAUDLE CT | | | ORLANDO | FL | 32828-5109 | 11/6/2008 | $486.18 |
| HOOD, LADONNA | 1395 CAUDLE CT | | | ORLANDO | FL | 32828-5109 | 11/13/2008 | $486.80 |
| HOOD, LADONNA | 1395 CAUDLE CT | | | ORLANDO | FL | 32828-5109 | 11/20/2008 | $483.30 |
| HOOD, LADONNA | 1395 CAUDLE CT | | | ORLANDO | FL | 32828-5109 | 11/25/2008 | $483.30 |
| HOOD, LADONNA | 1395 CAUDLE CT | | | ORLANDO | FL | 32828-5109 | 12/1/2008 | $16.95 |
| HOOD, LADONNA | 1395 CAUDLE CT | | | ORLANDO | FL | 32828-5109 | 12/4/2008 | $640.93 |
| HOOGLAND ORLANDO INC | 1516 E HILLCREST ST  STE 210 | | | ORLANDO | FL | 32803 | 9/24/2008 | $5,898.73 |
| HOOGLAND ORLANDO INC | 1516 E HILLCREST ST  STE 210 | | | ORLANDO | FL | 32803 | 10/27/2008 | $5,898.73 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| HOPKINS, ROBERT C | 157 SENTAR RD | | | CARPINTERIA | CA | 93013 | 9/10/2008 | $21,195.55 |
| HOPKINS, ROBERT C | 157 SENTAR RD | | | CARPINTERIA | CA | 93013 | 9/24/2008 | $21,666.65 |
| HOPKINS, ROBERT C | 157 SENTAR RD | | | CARPINTERIA | CA | 93013 | 10/8/2008 | $21,515.74 |
| HOPKINS, ROBERT C | 157 SENTAR RD | | | CARPINTERIA | CA | 93013 | 10/22/2008 | $21,437.77 |
| HOPKINS, ROBERT C | 157 SENTAR RD | | | CARPINTERIA | CA | 93013 | 11/5/2008 | $21,647.89 |
| HOPKINS, ROBERT C | 157 SENTAR RD | | | CARPINTERIA | CA | 93013 | 11/19/2008 | $21,514.37 |
| HOPKINS, ROBERT C | 157 SENTAR RD | | | CARPINTERIA | CA | 93013 | 12/3/2008 | $21,772.57 |
| HORNING, LORI | 311 STONE HAVEN DR | | | RED HILL | PA | 18076 | 9/9/2008 | $1,016.63 |
| HORNING, LORI | 311 STONE HAVEN DR | | | RED HILL | PA | 18076 | 9/23/2008 | $904.05 |
| HORNING, LORI | 311 STONE HAVEN DR | | | RED HILL | PA | 18076 | 10/7/2008 | $785.55 |
| HORNING, LORI | 311 STONE HAVEN DR | | | RED HILL | PA | 18076 | 10/21/2008 | $809.50 |
| HORNING, LORI | 311 STONE HAVEN DR | | | RED HILL | PA | 18076 | 11/4/2008 | $763.16 |
| HORNING, LORI | 311 STONE HAVEN DR | | | RED HILL | PA | 18076 | 11/18/2008 | $702.01 |
| HORNING, LORI | 311 STONE HAVEN DR | | | RED HILL | PA | 18076 | 12/2/2008 | $801.32 |
| HOROWITZ ASSOCIATES | 1971 PALMER AVENUE | | | LARCHMONT | NY | 10538 | 9/19/2008 | $11,500.00 |
| HORSEY, DAVID | 1410 N 39TH ST | | | SEATTLE | WA | 98103 | 9/12/2008 | $2,379.78 |
| HORSEY, DAVID | 1410 N 39TH ST | | | SEATTLE | WA | 98103 | 10/10/2008 | $2,379.78 |
| HORSEY, DAVID | 1410 N 39TH ST | | | SEATTLE | WA | 98103 | 11/7/2008 | $2,379.78 |
| HORTON, JENNIFER | 8329 E STATE RD 44 | STE 5716 | | WILDWOOD | FL | 34785 | 9/11/2008 | $694.70 |
| HORTON, JENNIFER | 8329 E STATE RD 44 | STE 5716 | | WILDWOOD | FL | 34785 | 9/18/2008 | $740.53 |
| HORTON, JENNIFER | 8329 E STATE RD 44 | STE 5716 | | WILDWOOD | FL | 34785 | 9/25/2008 | $741.17 |
| HORTON, JENNIFER | 8329 E STATE RD 44 | STE 5716 | | WILDWOOD | FL | 34785 | 10/2/2008 | $746.72 |
| HORTON, JENNIFER | 8329 E STATE RD 44 | STE 5716 | | WILDWOOD | FL | 34785 | 10/9/2008 | $761.35 |
| HORTON, JENNIFER | 8329 E STATE RD 44 | STE 5716 | | WILDWOOD | FL | 34785 | 10/16/2008 | $741.02 |
| HORTON, JENNIFER | 8329 E STATE RD 44 | STE 5716 | | WILDWOOD | FL | 34785 | 10/23/2008 | $719.89 |
| HORTON, JENNIFER | 8329 E STATE RD 44 | STE 5716 | | WILDWOOD | FL | 34785 | 10/30/2008 | $715.42 |
| HORTON, JENNIFER | 8329 E STATE RD 44 | STE 5716 | | WILDWOOD | FL | 34785 | 11/6/2008 | $785.89 |
| HORTON, JENNIFER | 8329 E STATE RD 44 | STE 5716 | | WILDWOOD | FL | 34785 | 11/13/2008 | $757.51 |
| HORTON, JENNIFER | 8329 E STATE RD 44 | STE 5716 | | WILDWOOD | FL | 34785 | 11/20/2008 | $776.87 |
| HORTON, JENNIFER | 8329 E STATE RD 44 | STE 5716 | | WILDWOOD | FL | 34785 | 11/25/2008 | $776.87 |
| HORTON, JENNIFER | 8329 E STATE RD 44 | STE 5716 | | WILDWOOD | FL | 34785 | 12/1/2008 | $16.22 |
| HORTON, JENNIFER | 8329 E STATE RD 44 | STE 5716 | | WILDWOOD | FL | 34785 | 12/4/2008 | $914.10 |
| HORWOOD MARCUS & BERK | CHARTERED | 180 NORTH LASALLE STREET | | CHICAGO | IL | 60601 | 12/3/2008 | $29,758.92 |
| HORWOOD MARCUS & BERK | CHARTERED | 180 NORTH LASALLE STREET | | CHICAGO | IL | 60601 | 9/12/2008 | $4,207.50 |
| HORWOOD MARCUS & BERK | CHARTERED | 180 NORTH LASALLE STREET | | CHICAGO | IL | 60601 | 10/17/2008 | $4,016.25 |
| HORWOOD MARCUS & BERK | CHARTERED | 180 NORTH LASALLE STREET | | CHICAGO | IL | 60601 | 11/12/2008 | $3,367.50 |
| HOTALING'S NEWS AGENCY INC | 630 W 52ND ST | | | NEW YORK | NY | 10019-5013 | 10/23/2008 | $9,431.47 |
| HOTCHKISS PEACOCK RANCH INC. | 5990 SAN SIMEON CK RD | | | CAMBRIA | CA | 93428 | 9/12/2008 | $4,673.73 |
| HOTCHKISS PEACOCK RANCH INC. | 5990 SAN SIMEON CK RD | | | CAMBRIA | CA | 93428 | 10/10/2008 | $4,685.76 |
| HOTCHKISS PEACOCK RANCH INC. | 5990 SAN SIMEON CK RD | | | CAMBRIA | CA | 93428 | 11/7/2008 | $4,551.70 |
| HOUDE, GEORGE L | 412 JACKSON ST | | | EAST DUNDEE | IL | 60118 | 9/17/2008 | $750.00 |
| HOUDE, GEORGE L | 412 JACKSON ST | | | EAST DUNDEE | IL | 60118 | 9/18/2008 | $675.00 |
| HOUDE, GEORGE L | 412 JACKSON ST | | | EAST DUNDEE | IL | 60118 | 9/23/2008 | $595.00 |
| HOUDE, GEORGE L | 412 JACKSON ST | | | EAST DUNDEE | IL | 60118 | 10/2/2008 | $675.00 |
| HOUDE, GEORGE L | 412 JACKSON ST | | | EAST DUNDEE | IL | 60118 | 10/7/2008 | $650.00 |
| HOUDE, GEORGE L | 412 JACKSON ST | | | EAST DUNDEE | IL | 60118 | 10/20/2008 | $650.00 |
| HOUDE, GEORGE L | 412 JACKSON ST | | | EAST DUNDEE | IL | 60118 | 11/3/2008 | $1,195.00 |
| HOUDE, GEORGE L | 412 JACKSON ST | | | EAST DUNDEE | IL | 60118 | 11/12/2008 | $625.00 |
| HOUDE, GEORGE L | 412 JACKSON ST | | | EAST DUNDEE | IL | 60118 | 11/17/2008 | $725.00 |
| HOUDE, GEORGE L | 412 JACKSON ST | | | EAST DUNDEE | IL | 60118 | 11/19/2008 | $1,525.00 |
| HOUDE, GEORGE L | 412 JACKSON ST | | | EAST DUNDEE | IL | 60118 | 11/26/2008 | $545.00 |
| HOUSEPAD.COM REALTORS | 1500 CONRAD WEISER PARKWAY | | | WOMELSDORF | PA | 19567 | 9/23/2008 | $1,800.00 |
| HOUSEPAD.COM REALTORS | 1500 CONRAD WEISER PARKWAY | | | WOMELSDORF | PA | 19567 | 10/7/2008 | $2,200.00 |
| HOUSEPAD.COM REALTORS | 1500 CONRAD WEISER PARKWAY | | | WOMELSDORF | PA | 19567 | 10/22/2008 | $2,400.00 |
| HOUSEPAD.COM REALTORS | 1500 CONRAD WEISER PARKWAY | | | WOMELSDORF | PA | 19567 | 11/10/2008 | $2,800.00 |
| HOUSTON NFL HOLDINGS LP | DBA HOUSTON TEXANS | RELIANT STATIUM  TWO RELIANT PARK | | HOUSTON | TX | 77054 | 10/16/2008 | $17,000.00 |
| HOVNANIAN, K | ATTN  SAMARA GOULD | 3601 QUANTUM BLVD  NO.100 | | BOYNTON BEACH | FL | 33426-8638 | 10/14/2008 | $21,190.00 |
| HOWARD S WRIGHT CONSTRUCTORS | 501 EASTLAKE AVE E   STE 100-A | | | SEATTLE | WA | 98109 | 10/14/2008 | $40,986.20 |
| HOWDEN, DELROY | 1324 AVON LANE  APT 26 | | | N LAUDERDALE | FL | 33068 | 9/11/2008 | $738.82 |
| HOWDEN, DELROY | 1324 AVON LANE  APT 26 | | | N LAUDERDALE | FL | 33068 | 9/18/2008 | $636.94 |
| HOWDEN, DELROY | 1324 AVON LANE  APT 26 | | | N LAUDERDALE | FL | 33068 | 9/25/2008 | $570.61 |
| HOWDEN, DELROY | 1324 AVON LANE  APT 26 | | | N LAUDERDALE | FL | 33068 | 10/2/2008 | $798.62 |
| HOWDEN, DELROY | 1324 AVON LANE  APT 26 | | | N LAUDERDALE | FL | 33068 | 10/9/2008 | $643.18 |
| HOWDEN, DELROY | 1324 AVON LANE  APT 26 | | | N LAUDERDALE | FL | 33068 | 10/16/2008 | $667.78 |
| HOWDEN, DELROY | 1324 AVON LANE  APT 26 | | | N LAUDERDALE | FL | 33068 | 10/23/2008 | $634.06 |
| HOWDEN, DELROY | 1324 AVON LANE  APT 26 | | | N LAUDERDALE | FL | 33068 | 10/30/2008 | $653.11 |
| HOWDEN, DELROY | 1324 AVON LANE  APT 26 | | | N LAUDERDALE | FL | 33068 | 11/6/2008 | $678.54 |
| HOWDEN, DELROY | 1324 AVON LANE  APT 26 | | | N LAUDERDALE | FL | 33068 | 11/13/2008 | $595.72 |
| HOWDEN, DELROY | 1324 AVON LANE  APT 26 | | | N LAUDERDALE | FL | 33068 | 11/19/2008 | $200.00 |
| HOWDEN, DELROY | 1324 AVON LANE  APT 26 | | | N LAUDERDALE | FL | 33068 | 11/20/2008 | $656.93 |
| HOWDEN, DELROY | 1324 AVON LANE  APT 26 | | | N LAUDERDALE | FL | 33068 | 11/26/2008 | $592.05 |
| HOWDEN, DELROY | 1324 AVON LANE  APT 26 | | | N LAUDERDALE | FL | 33068 | 11/26/2008 | $38.42 |
| HOWDEN, DELROY | 1324 AVON LANE  APT 26 | | | N LAUDERDALE | FL | 33068 | 12/5/2008 | $773.90 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 150 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| HOWE SOUNDS PULP AND PAPER LP | 3838 PORT MELLON HIGHWAY | | | PORT MELLON | BC | V0N 2S0 | 9/19/2008 | $2,335,435.83 |
| HOWE SOUNDS PULP AND PAPER LP | 3838 PORT MELLON HIGHWAY | | | PORT MELLON | BC | V0N 2S0 | 10/20/2008 | $3,272,025.04 |
| HOWE SOUNDS PULP AND PAPER LP | 3838 PORT MELLON HIGHWAY | | | PORT MELLON | BC | V0N 2S0 | 11/20/2008 | $2,360,113.01 |
| HOWE SOUNDS PULP AND PAPER LP | 3838 PORT MELLON HIGHWAY | | | PORT MELLON | BC | V0N 2S0 | 12/5/2008 | $1,994,734.98 |
| HOWELL, JENNIFER | 4606 HURON BAY CIRCLE | | | KISSIMMEE | FL | 34759 | 11/6/2008 | $515.33 |
| HOWELL, JENNIFER | 4606 HURON BAY CIRCLE | | | KISSIMMEE | FL | 34759 | 11/13/2008 | $500.27 |
| HOWELL, JENNIFER | 4606 HURON BAY CIRCLE | | | KISSIMMEE | FL | 34759 | 11/20/2008 | $544.94 |
| HOWELL, JENNIFER | 4606 HURON BAY CIRCLE | | | KISSIMMEE | FL | 34759 | 11/25/2008 | $544.94 |
| HOWELL, JENNIFER | 4606 HURON BAY CIRCLE | | | KISSIMMEE | FL | 34759 | 12/4/2008 | $605.70 |
| HOWELL, JENNIFER | 4606 HURON BAY CIRCLE | | | KISSIMMEE | FL | 34759 | 9/11/2008 | $480.02 |
| HOWELL, JENNIFER | 4606 HURON BAY CIRCLE | | | KISSIMMEE | FL | 34759 | 9/18/2008 | $495.96 |
| HOWELL, JENNIFER | 4606 HURON BAY CIRCLE | | | KISSIMMEE | FL | 34759 | 9/25/2008 | $501.10 |
| HOWELL, JENNIFER | 4606 HURON BAY CIRCLE | | | KISSIMMEE | FL | 34759 | 10/2/2008 | $500.84 |
| HOWELL, JENNIFER | 4606 HURON BAY CIRCLE | | | KISSIMMEE | FL | 34759 | 10/9/2008 | $476.22 |
| HOWELL, JENNIFER | 4606 HURON BAY CIRCLE | | | KISSIMMEE | FL | 34759 | 10/16/2008 | $506.36 |
| HOWELL, JENNIFER | 4606 HURON BAY CIRCLE | | | KISSIMMEE | FL | 34759 | 10/23/2008 | $499.76 |
| HOWELL, JENNIFER | 4606 HURON BAY CIRCLE | | | KISSIMMEE | FL | 34759 | 10/30/2008 | $501.87 |
| HOWREY LLP | 321 NORTH CLARK STREET  SUITE 3400 | | | CHICAGO | IL | 60654 | 12/5/2008 | $19,746.75 |
| HOWREY LLP | 321 NORTH CLARK STREET  SUITE 3400 | | | CHICAGO | IL | 60654 | 11/13/2008 | $29,150.37 |
| HOWREY LLP | 321 NORTH CLARK STREET  SUITE 3400 | | | CHICAGO | IL | 60654 | 11/21/2008 | $10,019.48 |
| HOYOS, CLARA PATRICIA | 314 DOUGLAS WAY | STE 2709 | | WINTER GARDEN | FL | 34787 | 9/11/2008 | $395.28 |
| HOYOS, CLARA PATRICIA | 314 DOUGLAS WAY | STE 2709 | | WINTER GARDEN | FL | 34787 | 9/18/2008 | $397.44 |
| HOYOS, CLARA PATRICIA | 314 DOUGLAS WAY | STE 2709 | | WINTER GARDEN | FL | 34787 | 9/25/2008 | $382.01 |
| HOYOS, CLARA PATRICIA | 314 DOUGLAS WAY | STE 2709 | | WINTER GARDEN | FL | 34787 | 10/2/2008 | $376.31 |
| HOYOS, CLARA PATRICIA | 314 DOUGLAS WAY | STE 2709 | | WINTER GARDEN | FL | 34787 | 10/9/2008 | $388.39 |
| HOYOS, CLARA PATRICIA | 314 DOUGLAS WAY | STE 2709 | | WINTER GARDEN | FL | 34787 | 10/16/2008 | $405.15 |
| HOYOS, CLARA PATRICIA | 314 DOUGLAS WAY | STE 2709 | | WINTER GARDEN | FL | 34787 | 10/23/2008 | $411.71 |
| HOYOS, CLARA PATRICIA | 314 DOUGLAS WAY | STE 2709 | | WINTER GARDEN | FL | 34787 | 10/30/2008 | $423.46 |
| HOYOS, CLARA PATRICIA | 314 DOUGLAS WAY | STE 2709 | | WINTER GARDEN | FL | 34787 | 11/6/2008 | $442.60 |
| HOYOS, CLARA PATRICIA | 314 DOUGLAS WAY | STE 2709 | | WINTER GARDEN | FL | 34787 | 11/13/2008 | $454.22 |
| HOYOS, CLARA PATRICIA | 314 DOUGLAS WAY | STE 2709 | | WINTER GARDEN | FL | 34787 | 11/20/2008 | $495.85 |
| HOYOS, CLARA PATRICIA | 314 DOUGLAS WAY | STE 2709 | | WINTER GARDEN | FL | 34787 | 11/25/2008 | $495.85 |
| HOYOS, CLARA PATRICIA | 314 DOUGLAS WAY | STE 2709 | | WINTER GARDEN | FL | 34787 | 12/4/2008 | $481.57 |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE | | | VENICE | CA | 90291 | 9/12/2008 | $5,531.57 |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE | | | VENICE | CA | 90291 | 10/10/2008 | $5,047.73 |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE | | | VENICE | CA | 90291 | 11/7/2008 | $3,911.38 |
| HUDSON, IRENE B | 13380 SW 6 CT | | | DAVIE | FL | 33325 | 9/16/2008 | $942.65 |
| HUDSON, IRENE B | 13380 SW 6 CT | | | DAVIE | FL | 33325 | 9/22/2008 | $300.00 |
| HUDSON, IRENE B | 13380 SW 6 CT | | | DAVIE | FL | 33325 | 9/30/2008 | $300.00 |
| HUDSON, IRENE B | 13380 SW 6 CT | | | DAVIE | FL | 33325 | 10/6/2008 | $300.00 |
| HUDSON, IRENE B | 13380 SW 6 CT | | | DAVIE | FL | 33325 | 10/14/2008 | $300.00 |
| HUDSON, IRENE B | 13380 SW 6 CT | | | DAVIE | FL | 33325 | 10/17/2008 | $300.00 |
| HUDSON, IRENE B | 13380 SW 6 CT | | | DAVIE | FL | 33325 | 10/22/2008 | $938.65 |
| HUDSON, IRENE B | 13380 SW 6 CT | | | DAVIE | FL | 33325 | 10/28/2008 | $298.00 |
| HUDSON, IRENE B | 13380 SW 6 CT | | | DAVIE | FL | 33325 | 11/3/2008 | $298.00 |
| HUDSON, IRENE B | 13380 SW 6 CT | | | DAVIE | FL | 33325 | 11/12/2008 | $940.65 |
| HUDSON, IRENE B | 13380 SW 6 CT | | | DAVIE | FL | 33325 | 11/18/2008 | $298.00 |
| HUDSON, IRENE B | 13380 SW 6 CT | | | DAVIE | FL | 33325 | 12/2/2008 | $298.00 |
| HUFFMAN, CHARLES C | 2011 TOWER RD | | | ABERDEEN | MD | 21001 | 9/10/2008 | $17,626.87 |
| HUFFMAN, CHARLES C | 2011 TOWER RD | | | ABERDEEN | MD | 21001 | 9/11/2008 | $586.26 |
| HUFFMAN, CHARLES C | 2011 TOWER RD | | | ABERDEEN | MD | 21001 | 9/17/2008 | $19,448.18 |
| HUFFMAN, CHARLES C | 2011 TOWER RD | | | ABERDEEN | MD | 21001 | 9/24/2008 | $15,015.92 |
| HUFFMAN, CHARLES C | 2011 TOWER RD | | | ABERDEEN | MD | 21001 | 9/25/2008 | $594.74 |
| HUFFMAN, CHARLES C | 2011 TOWER RD | | | ABERDEEN | MD | 21001 | 10/1/2008 | $16,372.62 |
| HUFFMAN, CHARLES C | 2011 TOWER RD | | | ABERDEEN | MD | 21001 | 10/8/2008 | $343.88 |
| HUFFMAN, CHARLES C | 2011 TOWER RD | | | ABERDEEN | MD | 21001 | 10/9/2008 | $607.90 |
| HUFFMAN, CHARLES C | 2011 TOWER RD | | | ABERDEEN | MD | 21001 | 10/10/2008 | $675.82 |
| HUFFMAN, CHARLES C | 2011 TOWER RD | | | ABERDEEN | MD | 21001 | 10/23/2008 | $573.66 |
| HUFFMAN, CHARLES C | 2011 TOWER RD | | | ABERDEEN | MD | 21001 | 11/6/2008 | $580.90 |
| HUFFMAN, CHARLES C | 2011 TOWER RD | | | ABERDEEN | MD | 21001 | 11/20/2008 | $566.64 |
| HUFFMAN, CHARLES C | 2011 TOWER RD | | | ABERDEEN | MD | 21001 | 12/4/2008 | $571.68 |
| HUGH, FORRESTOR | 6375 LIDO ST | | | ORLANDO | FL | 32807 | 9/11/2008 | $759.45 |
| HUGH, FORRESTOR | 6375 LIDO ST | | | ORLANDO | FL | 32807 | 9/18/2008 | $763.44 |
| HUGH, FORRESTOR | 6375 LIDO ST | | | ORLANDO | FL | 32807 | 9/25/2008 | $749.45 |
| HUGH, FORRESTOR | 6375 LIDO ST | | | ORLANDO | FL | 32807 | 10/2/2008 | $746.83 |
| HUGH, FORRESTOR | 6375 LIDO ST | | | ORLANDO | FL | 32807 | 10/9/2008 | $787.65 |
| HUGH, FORRESTOR | 6375 LIDO ST | | | ORLANDO | FL | 32807 | 10/16/2008 | $773.56 |
| HUGH, FORRESTOR | 6375 LIDO ST | | | ORLANDO | FL | 32807 | 10/23/2008 | $777.43 |
| HUGH, FORRESTOR | 6375 LIDO ST | | | ORLANDO | FL | 32807 | 10/30/2008 | $769.98 |
| HUGH, FORRESTOR | 6375 LIDO ST | | | ORLANDO | FL | 32807 | 11/6/2008 | $764.20 |
| HUGH, FORRESTOR | 6375 LIDO ST | | | ORLANDO | FL | 32807 | 11/13/2008 | $764.42 |
| HUGH, FORRESTOR | 6375 LIDO ST | | | ORLANDO | FL | 32807 | 11/20/2008 | $738.20 |
| HUGH, FORRESTOR | 6375 LIDO ST | | | ORLANDO | FL | 32807 | 11/25/2008 | $738.20 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 151 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| HUGH, FORRESTOR | 6375 LIDO ST | | | ORLANDO | FL | 32807 | 12/1/2008 | $16.47 |
| HUGH, FORRESTOR | 6375 LIDO ST | | | ORLANDO | FL | 32807 | 12/4/2008 | $907.49 |
| HUGHES, SAM | 438 BILL KENNEDY WAY | | | ATLANTA | GA | 30316 | 9/11/2008 | $1,990.28 |
| HUGHES, SAM | 438 BILL KENNEDY WAY | | | ATLANTA | GA | 30316 | 9/15/2008 | $256.17 |
| HUGHES, SAM | 438 BILL KENNEDY WAY | | | ATLANTA | GA | 30316 | 9/18/2008 | $3,188.76 |
| HUGHES, SAM | 438 BILL KENNEDY WAY | | | ATLANTA | GA | 30316 | 10/7/2008 | $311.65 |
| HUGHES, SAM | 438 BILL KENNEDY WAY | | | ATLANTA | GA | 30316 | 10/22/2008 | $5,201.87 |
| HUGHES, SAM | 438 BILL KENNEDY WAY | | | ATLANTA | GA | 30316 | 11/7/2008 | $576.70 |
| HUGHES, SAM | 438 BILL KENNEDY WAY | | | ATLANTA | GA | 30316 | 11/20/2008 | $1,896.57 |
| HUGHES, SAM | 438 BILL KENNEDY WAY | | | ATLANTA | GA | 30316 | 11/24/2008 | $2,211.97 |
| HUGHES,GARY | 40 BUXTON LANE | | | LANTANA | FL | 33426 | 9/11/2008 | $5,117.14 |
| HUGHES,GARY | 40 BUXTON LANE | | | LANTANA | FL | 33426 | 10/14/2008 | $1,654.88 |
| HUGHES,GARY | 40 BUXTON LANE | | | LANTANA | FL | 33426 | 10/24/2008 | $1,768.01 |
| HUGHES,GARY | 40 BUXTON LANE | | | LANTANA | FL | 33426 | 11/7/2008 | $2,472.61 |
| HUGHES,GARY | 40 BUXTON LANE | | | LANTANA | FL | 33426 | 11/12/2008 | $1,409.58 |
| HUGHES,GARY | 40 BUXTON LANE | | | LANTANA | FL | 33426 | 11/24/2008 | $259.80 |
| HUMAN PERFORMANCE INTERNATIONAL | 122 SCOLLARD STREET  STE 201 | | | TORONTO | ON | M5R 1G2 | 10/21/2008 | $53,032.33 |
| HUMBERTO TAKESHI BARRIOS MIYATA | REFORMA NO 177 NTE COL | BALDERRAMA | | HERMOSILLO CP83180 | | | 9/15/2008 | $1,565.00 |
| HUMBERTO TAKESHI BARRIOS MIYATA | REFORMA NO 177 NTE COL | BALDERRAMA | | HERMOSILLO CP83180 | | | 9/26/2008 | $1,645.00 |
| HUMBERTO TAKESHI BARRIOS MIYATA | REFORMA NO 177 NTE COL | BALDERRAMA | | HERMOSILLO CP83180 | | | 10/2/2008 | $1,000.00 |
| HUMBERTO TAKESHI BARRIOS MIYATA | REFORMA NO 177 NTE COL | BALDERRAMA | | HERMOSILLO CP83180 | | | 10/15/2008 | $1,565.00 |
| HUMBERTO TAKESHI BARRIOS MIYATA | REFORMA NO 177 NTE COL | BALDERRAMA | | HERMOSILLO CP83180 | | | 10/27/2008 | $1,645.00 |
| HUMBERTO TAKESHI BARRIOS MIYATA | REFORMA NO 177 NTE COL | BALDERRAMA | | HERMOSILLO CP83180 | | | 10/28/2008 | $800.00 |
| HUMBERTO TAKESHI BARRIOS MIYATA | REFORMA NO 177 NTE COL | BALDERRAMA | | HERMOSILLO CP83180 | | | 11/17/2008 | $1,565.00 |
| HUNT, C MICHAEL | 1276 GOLDEN VALE DR | | | RIVERSIDE | CA | 92506-5666 | 9/10/2008 | $68,527.51 |
| HUNT, C MICHAEL | 1276 GOLDEN VALE DR | | | RIVERSIDE | CA | 92506-5666 | 9/19/2008 | $10,000.00 |
| HUNT, C MICHAEL | 1276 GOLDEN VALE DR | | | RIVERSIDE | CA | 92506-5666 | 9/24/2008 | $93,635.94 |
| HUNT, C MICHAEL | 1276 GOLDEN VALE DR | | | RIVERSIDE | CA | 92506-5666 | 10/8/2008 | $67,137.11 |
| HUNT, C MICHAEL | 1276 GOLDEN VALE DR | | | RIVERSIDE | CA | 92506-5666 | 10/22/2008 | $91,092.62 |
| HUNT, C MICHAEL | 1276 GOLDEN VALE DR | | | RIVERSIDE | CA | 92506-5666 | 11/5/2008 | $67,684.51 |
| HUNT, C MICHAEL | 1276 GOLDEN VALE DR | | | RIVERSIDE | CA | 92506-5666 | 11/19/2008 | $90,776.29 |
| HUNT, C MICHAEL | 1276 GOLDEN VALE DR | | | RIVERSIDE | CA | 92506-5666 | 12/3/2008 | $67,657.95 |
| HUSTLER CASINO | ITEL MEDIA | 15350 SHERMAN WAY STE 315 | | VAN NUYS | CA | 91406 | 9/19/2008 | $6,535.20 |
| HUTCHISON SERVICES INC | 2008 JOAN LEE LN | | | OCOEE | FL | 34761 | 9/11/2008 | $845.85 |
| HUTCHISON SERVICES INC | 2008 JOAN LEE LN | | | OCOEE | FL | 34761 | 9/18/2008 | $878.87 |
| HUTCHISON SERVICES INC | 2008 JOAN LEE LN | | | OCOEE | FL | 34761 | 9/25/2008 | $866.77 |
| HUTCHISON SERVICES INC | 2008 JOAN LEE LN | | | OCOEE | FL | 34761 | 10/2/2008 | $835.24 |
| HUTCHISON SERVICES INC | 2008 JOAN LEE LN | | | OCOEE | FL | 34761 | 10/9/2008 | $840.44 |
| HUTCHISON SERVICES INC | 2008 JOAN LEE LN | | | OCOEE | FL | 34761 | 10/16/2008 | $824.38 |
| HUTCHISON SERVICES INC | 2008 JOAN LEE LN | | | OCOEE | FL | 34761 | 10/23/2008 | $856.76 |
| HUTCHISON SERVICES INC | 2008 JOAN LEE LN | | | OCOEE | FL | 34761 | 10/30/2008 | $862.91 |
| HUTCHISON SERVICES INC | 2008 JOAN LEE LN | | | OCOEE | FL | 34761 | 11/6/2008 | $865.58 |
| HUTCHISON SERVICES INC | 2008 JOAN LEE LN | | | OCOEE | FL | 34761 | 11/13/2008 | $860.52 |
| HUTCHISON SERVICES INC | 2008 JOAN LEE LN | | | OCOEE | FL | 34761 | 11/20/2008 | $869.01 |
| HUTCHISON SERVICES INC | 2008 JOAN LEE LN | | | OCOEE | FL | 34761 | 11/25/2008 | $869.01 |
| HUTCHISON SERVICES INC | 2008 JOAN LEE LN | | | OCOEE | FL | 34761 | 12/4/2008 | $1,090.43 |
| HUTHWAITE INC | PO BOX 414672 | | | BOSTON | MA | 02241-4672 | 9/26/2008 | $10,092.95 |
| HUTHWAITE INC | PO BOX 414672 | | | BOSTON | MA | 02241-4672 | 11/19/2008 | $230.03 |
| HYATT CORPORATION | HYATT REGENCY DALLAS | PO BOX 843048 | | DALLAS | TX | 75207-4498 | 10/21/2008 | $34,350.88 |
| HYATT REGENCY PIER 66 | ATTN DANELL STEIR | 2301 SE 17TH STREET | | FORT LAUDERDALE | FL | 33316 | 11/6/2008 | $15,075.38 |
| HYATT, GEORGE | 6110 REDWOOD LN | | | ALEXANDRIA | VA | 22310 | 10/20/2008 | $3,050.00 |
| HYATT, GEORGE | 6110 REDWOOD LN | | | ALEXANDRIA | VA | 22310 | 11/25/2008 | $2,650.00 |
| HYLTON, MARCIA E | 7310 PEMBROKE ROAD  NO.2 | | | MIRAMAR | FL | 33023 | 9/11/2008 | $455.60 |
| HYLTON, MARCIA E | 7310 PEMBROKE ROAD  NO.2 | | | MIRAMAR | FL | 33023 | 9/18/2008 | $429.40 |
| HYLTON, MARCIA E | 7310 PEMBROKE ROAD  NO.2 | | | MIRAMAR | FL | 33023 | 9/25/2008 | $432.71 |
| HYLTON, MARCIA E | 7310 PEMBROKE ROAD  NO.2 | | | MIRAMAR | FL | 33023 | 10/2/2008 | $452.97 |
| HYLTON, MARCIA E | 7310 PEMBROKE ROAD  NO.2 | | | MIRAMAR | FL | 33023 | 10/9/2008 | $500.63 |
| HYLTON, MARCIA E | 7310 PEMBROKE ROAD  NO.2 | | | MIRAMAR | FL | 33023 | 10/16/2008 | $462.45 |
| HYLTON, MARCIA E | 7310 PEMBROKE ROAD  NO.2 | | | MIRAMAR | FL | 33023 | 10/23/2008 | $581.39 |
| HYLTON, MARCIA E | 7310 PEMBROKE ROAD  NO.2 | | | MIRAMAR | FL | 33023 | 10/30/2008 | $519.07 |
| HYLTON, MARCIA E | 7310 PEMBROKE ROAD  NO.2 | | | MIRAMAR | FL | 33023 | 11/6/2008 | $490.98 |
| HYLTON, MARCIA E | 7310 PEMBROKE ROAD  NO.2 | | | MIRAMAR | FL | 33023 | 11/13/2008 | $508.55 |
| HYLTON, MARCIA E | 7310 PEMBROKE ROAD  NO.2 | | | MIRAMAR | FL | 33023 | 11/20/2008 | $518.10 |
| HYLTON, MARCIA E | 7310 PEMBROKE ROAD  NO.2 | | | MIRAMAR | FL | 33023 | 11/26/2008 | $484.72 |
| HYLTON, MARCIA E | 7310 PEMBROKE ROAD  NO.2 | | | MIRAMAR | FL | 33023 | 11/26/2008 | $22.06 |
| HYLTON, MARCIA E | 7310 PEMBROKE ROAD  NO.2 | | | MIRAMAR | FL | 33023 | 12/5/2008 | $531.80 |
| I NEWS DELIVERY INC | PO BOX 3247 | | | CHATSWORTH | CA | 91313 | 9/16/2008 | $2,193.00 |
| I NEWS DELIVERY INC | PO BOX 3247 | | | CHATSWORTH | CA | 91313 | 9/23/2008 | $2,055.00 |
| I NEWS DELIVERY INC | PO BOX 3247 | | | CHATSWORTH | CA | 91313 | 9/29/2008 | $1,942.00 |
| I NEWS DELIVERY INC | PO BOX 3247 | | | CHATSWORTH | CA | 91313 | 10/8/2008 | $2,935.00 |
| I NEWS DELIVERY INC | PO BOX 3247 | | | CHATSWORTH | CA | 91313 | 10/10/2008 | $2,087.00 |
| I NEWS DELIVERY INC | PO BOX 3247 | | | CHATSWORTH | CA | 91313 | 10/22/2008 | $813.00 |
| I NEWS DELIVERY INC | PO BOX 3247 | | | CHATSWORTH | CA | 91313 | 10/27/2008 | $2,600.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| I NEWS DELIVERY INC | PO BOX 3247 | | | CHATSWORTH | CA | 91313 | 11/3/2008 | $2,928.00 |
| I NEWS DELIVERY INC | PO BOX 3247 | | | CHATSWORTH | CA | 91313 | 11/12/2008 | $2,650.00 |
| I NEWS DELIVERY INC | PO BOX 3247 | | | CHATSWORTH | CA | 91313 | 11/18/2008 | $1,180.00 |
| I NEWS DELIVERY INC | PO BOX 3247 | | | CHATSWORTH | CA | 91313 | 11/24/2008 | $6,143.00 |
| I.B.C. HOSTESS CAKE | MR. GENERAL MANAGER | 9555 W. SORENG AVE. | | SCHILLER PARK | IL | 60176 | 10/31/2008 | $6,240.00 |
| IAM NATIONAL PENSION FUND | PO BOX 64341 | | | BALTIMORE | MD | 21264-4341 | 9/16/2008 | $15,671.25 |
| IAM NATIONAL PENSION FUND | PO BOX 64341 | | | BALTIMORE | MD | 21264-4341 | 10/16/2008 | $15,957.00 |
| IAM NATIONAL PENSION FUND | PO BOX 64341 | | | BALTIMORE | MD | 21264-4341 | 11/12/2008 | $16,098.75 |
| IATSE STAGE EMPLOYEES | 320 WEST 46TH STREET | | | NEW YORK | NY | 10036 | 9/12/2008 | $2,077.10 |
| IATSE STAGE EMPLOYEES | 320 WEST 46TH STREET | | | NEW YORK | NY | 10036 | 9/29/2008 | $2,137.31 |
| IATSE STAGE EMPLOYEES | 320 WEST 46TH STREET | | | NEW YORK | NY | 10036 | 10/27/2008 | $2,034.91 |
| IATSE STAGE EMPLOYEES | 320 WEST 46TH STREET | | | NEW YORK | NY | 10036 | 11/24/2008 | $1,959.71 |
| IATSE W&P LOC 1 ANNUITY | 320 WEST 46TH STREET | | | NEW YORK | NY | 10036 | 9/12/2008 | $2,104.93 |
| IATSE W&P LOC 1 ANNUITY | 320 WEST 46TH STREET | | | NEW YORK | NY | 10036 | 9/12/2008 | $5,712.04 |
| IATSE W&P LOC 1 ANNUITY | 320 WEST 46TH STREET | | | NEW YORK | NY | 10036 | 9/29/2008 | $5,877.60 |
| IATSE W&P LOC 1 ANNUITY | 320 WEST 46TH STREET | | | NEW YORK | NY | 10036 | 10/27/2008 | $5,595.99 |
| IATSE W&P LOC 1 ANNUITY | 320 WEST 46TH STREET | | | NEW YORK | NY | 10036 | 11/24/2008 | $5,494.16 |
| IATSE W&P LOC 1 PENSION | 320 W 46TH STREET | | | NEW YORK | NY | 10036 | 9/12/2008 | $3,375.29 |
| IATSE W&P LOC 1 PENSION | 320 W 46TH STREET | | | NEW YORK | NY | 10036 | 9/12/2008 | $1,052.47 |
| IATSE W&P LOC 1 PENSION | 320 W 46TH STREET | | | NEW YORK | NY | 10036 | 9/29/2008 | $3,473.13 |
| IATSE W&P LOC 1 PENSION | 320 W 46TH STREET | | | NEW YORK | NY | 10036 | 10/27/2008 | $3,306.72 |
| IATSE W&P LOC 1 PENSION | 320 W 46TH STREET | | | NEW YORK | NY | 10036 | 11/24/2008 | $3,246.55 |
| IATSE W&P LOC 1 WELFARE | 320 WEST 46TH STREET | | | NEW YORK | NY | 10036 | 9/12/2008 | $1,052.47 |
| IATSE W&P LOC 1 WELFARE | 320 WEST 46TH STREET | | | NEW YORK | NY | 10036 | 9/12/2008 | $4,413.85 |
| IATSE W&P LOC 1 WELFARE | 320 WEST 46TH STREET | | | NEW YORK | NY | 10036 | 9/29/2008 | $4,541.76 |
| IATSE W&P LOC 1 WELFARE | 320 WEST 46TH STREET | | | NEW YORK | NY | 10036 | 10/27/2008 | $4,324.18 |
| IATSE W&P LOC 1 WELFARE | 320 WEST 46TH STREET | | | NEW YORK | NY | 10036 | 11/24/2008 | $4,164.38 |
| IB ASSOCIATES LP | C/O KAEMPFER MANAGEMENT SRVCS | 2345 CRYSTAL DR  10TH FLR | | ARLINGTON | VA | 22202 | 9/19/2008 | $10,167.64 |
| IB ASSOCIATES LP | C/O KAEMPFER MANAGEMENT SRVCS | 2345 CRYSTAL DR  10TH FLR | | ARLINGTON | VA | 22202 | 10/21/2008 | $10,167.64 |
| IB ASSOCIATES LP | C/O KAEMPFER MANAGEMENT SRVCS | 2345 CRYSTAL DR  10TH FLR | | ARLINGTON | VA | 22202 | 11/20/2008 | $10,167.64 |
| IBARRA, KELLY | 7711 BEACH RD ACCT 731 | | | WONDER LAKE | IL | 60097 | 9/9/2008 | $4,879.44 |
| IBARRA, KELLY | 7711 BEACH RD ACCT 731 | | | WONDER LAKE | IL | 60097 | 9/16/2008 | $4,084.46 |
| IBARRA, KELLY | 7711 BEACH RD ACCT 731 | | | WONDER LAKE | IL | 60097 | 9/23/2008 | $4,233.26 |
| IBARRA, KELLY | 7711 BEACH RD ACCT 731 | | | WONDER LAKE | IL | 60097 | 9/30/2008 | $4,071.37 |
| IBARRA, KELLY | 7711 BEACH RD ACCT 731 | | | WONDER LAKE | IL | 60097 | 10/7/2008 | $5,068.13 |
| IBARRA, KELLY | 7711 BEACH RD ACCT 731 | | | WONDER LAKE | IL | 60097 | 10/14/2008 | $4,535.06 |
| IBARRA, KELLY | 7711 BEACH RD ACCT 731 | | | WONDER LAKE | IL | 60097 | 10/21/2008 | $4,157.22 |
| IBARRA, KELLY | 7711 BEACH RD ACCT 731 | | | WONDER LAKE | IL | 60097 | 10/28/2008 | $4,007.86 |
| IBARRA, KELLY | 7711 BEACH RD ACCT 731 | | | WONDER LAKE | IL | 60097 | 11/4/2008 | $5,057.62 |
| IBARRA, KELLY | 7711 BEACH RD ACCT 731 | | | WONDER LAKE | IL | 60097 | 11/12/2008 | $4,120.74 |
| IBARRA, KELLY | 7711 BEACH RD ACCT 731 | | | WONDER LAKE | IL | 60097 | 11/18/2008 | $4,152.99 |
| IBARRA, KELLY | 7711 BEACH RD ACCT 731 | | | WONDER LAKE | IL | 60097 | 11/25/2008 | $4,053.49 |
| IBARRA, KELLY | 7711 BEACH RD ACCT 731 | | | WONDER LAKE | IL | 60097 | 12/2/2008 | $5,145.10 |
| IBERPRESS S L | AVDA CANADA REAL DE LAS MERINAS 1-3 | NUDO EISENHOWER EDIFICIO 4 2G PTA | | MADRID | | 28042 | 9/15/2008 | $38,071.20 |
| IBERPRESS S L | AVDA CANADA REAL DE LAS MERINAS 1-3 | NUDO EISENHOWER EDIFICIO 4 2G PTA | | MADRID | | 28042 | 9/19/2008 | $4,628.40 |
| IBERPRESS S L | AVDA CANADA REAL DE LAS MERINAS 1-3 | NUDO EISENHOWER EDIFICIO 4 2G PTA | | MADRID | | 28042 | 10/24/2008 | $4,731.60 |
| IBERPRESS S L | AVDA CANADA REAL DE LAS MERINAS 1-3 | NUDO EISENHOWER EDIFICIO 4 2G PTA | | MADRID | | 28042 | 11/7/2008 | $32,862.00 |
| IBEW LOCAL 1220 | 8605 WEST BRYN MAWR | SUITE 309 | | CHICAGO | IL | 60631 | 9/26/2008 | $344.40 |
| IBEW LOCAL 1220 | 8605 WEST BRYN MAWR | SUITE 309 | | CHICAGO | IL | 60631 | 10/7/2008 | $3,503.43 |
| IBEW LOCAL 1220 | 8605 WEST BRYN MAWR | SUITE 309 | | CHICAGO | IL | 60631 | 11/24/2008 | $120.64 |
| IBEW LOCAL 1220 | 8605 WEST BRYN MAWR | SUITE 309 | | CHICAGO | IL | 60631 | 11/24/2008 | $3,725.23 |
| IBEW LOCAL 4 | 1610 S KINGS HIGHWAY | | | ST LOUIS | MO | 63110 | 10/14/2008 | $4,105.79 |
| IBEW LOCAL 4 | 1610 S KINGS HIGHWAY | | | ST LOUIS | MO | 63110 | 11/24/2008 | $4,871.00 |
| IBM CORPORATION | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | 9/10/2008 | $8,800.00 |
| IBM CORPORATION | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | 9/11/2008 | $36,556.75 |
| IBM CORPORATION | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | 9/23/2008 | $2,995.97 |
| IBM CORPORATION | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | 9/25/2008 | $32,132.36 |
| IBM CORPORATION | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | 10/23/2008 | $35,128.33 |
| IBM CORPORATION | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | 10/28/2008 | $337.50 |
| IBM CORPORATION | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | 11/19/2008 | $32,132.36 |
| IBM CORPORATION | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | 11/20/2008 | $2,995.97 |
| IBM CORPORATION | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | 11/21/2008 | $2,856.84 |
| IBM Daksh Business Process Services Pvt. Ltd | DLF Building No. 8, Tower B4th Floor | DLF Cyber City | DLF Phase II | Gurgaon | | 00012-2002 | 9/16/2008 | $70,774.40 |
| IBM Daksh Business Process Services Pvt. Ltd | DLF Building No. 8, Tower B4th Floor | DLF Cyber City | DLF Phase II | Gurgaon | | 00012-2002 | 9/30/2008 | $65,776.00 |
| IBM Daksh Business Process Services Pvt. Ltd | DLF Building No. 8, Tower B4th Floor | DLF Cyber City | DLF Phase II | Gurgaon | | 00012-2002 | 12/3/2008 | $65,776.00 |
| IDEAL TRIAL SOLUTIONS INC | 3601 NINTH ST | | | RIVERSIDE | CA | 92501 | 10/16/2008 | $9,521.82 |
| IKON MEDIA SERVICES | 837 SHERMAN STREET  STE 2D | | | DENVER | CO | 80203 | 10/20/2008 | $84,974.50 |
| ILLINGWORTH, JOHN | 2486 POND LANE | | | HELLERTOWN | PA | 18055 | 9/9/2008 | $761.32 |
| ILLINGWORTH, JOHN | 2486 POND LANE | | | HELLERTOWN | PA | 18055 | 9/23/2008 | $825.84 |
| ILLINGWORTH, JOHN | 2486 POND LANE | | | HELLERTOWN | PA | 18055 | 10/7/2008 | $775.42 |
| ILLINGWORTH, JOHN | 2486 POND LANE | | | HELLERTOWN | PA | 18055 | 10/21/2008 | $864.59 |
| ILLINGWORTH, JOHN | 2486 POND LANE | | | HELLERTOWN | PA | 18055 | 11/4/2008 | $814.47 |
| ILLINGWORTH, JOHN | 2486 POND LANE | | | HELLERTOWN | PA | 18055 | 11/18/2008 | $857.36 |

Case 08-13141-BLS   Doc 619   Filed 03/23/09   Page 179 of 418

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ILLINGWORTH, JOHN | 2486 POND LANE | | | HELLERTOWN | PA | 18055 | 12/2/2008 | $819.95 |
| ILLINOIS COUNCIL ON ECONOMIC | EDUCATION | NORTHERN ILLINOIS UNIVERSITY | 113 ALTGELD HALL | DEKALB | IL | 60115 | 11/10/2008 | $9,000.00 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 10/21/2008 | $3,554.00 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 9/18/2008 | $377.00 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 9/18/2008 | $7,252.00 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 9/18/2008 | $1,664.40 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 9/22/2008 | $3,505.42 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 9/24/2008 | $417.00 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 10/3/2008 | $294.00 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 10/14/2008 | $154.72 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 10/14/2008 | $374.81 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 10/14/2008 | $304.34 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 10/17/2008 | $384.00 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 10/17/2008 | $407.58 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 10/17/2008 | $265.00 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 10/17/2008 | $1,968.00 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 10/20/2008 | $73,797.17 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 10/27/2008 | $95.00 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 10/30/2008 | $83.74 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 10/30/2008 | $1,291.61 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 11/14/2008 | $51.00 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 11/19/2008 | $187.00 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 11/19/2008 | $2,386.00 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 11/19/2008 | $357.48 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 | | | SPRINGFIELD | IL | 62794-9034 | 11/20/2008 | $2,971.92 |
| ILLINOIS TOOLS WORKS INC. | MR. DAVID SPEER | 3600 W. LAKE AVE. | | GLENVIEW | IL | 60025 | 10/31/2008 | $6,240.00 |
| IMAGE COMMUNICATIONS INC | 22435 PANTHER LOOP | | | BRADENTON | FL | 34202 | 9/12/2008 | $3,395.00 |
| IMAGE COMMUNICATIONS INC | 22435 PANTHER LOOP | | | BRADENTON | FL | 34202 | 10/7/2008 | $1,200.00 |
| IMAGE COMMUNICATIONS INC | 22435 PANTHER LOOP | | | BRADENTON | FL | 34202 | 10/7/2008 | $1,200.00 |
| IMAGE COMMUNICATIONS INC | 22435 PANTHER LOOP | | | BRADENTON | FL | 34202 | 10/7/2008 | $1,272.00 |
| IMAGE COMMUNICATIONS INC | 22435 PANTHER LOOP | | | BRADENTON | FL | 34202 | 10/7/2008 | $1,200.00 |
| IMAGE COMMUNICATIONS INC | 22435 PANTHER LOOP | | | BRADENTON | FL | 34202 | 10/7/2008 | $1,200.00 |
| IMAGE COMMUNICATIONS INC | 22435 PANTHER LOOP | | | BRADENTON | FL | 34202 | 10/7/2008 | $1,200.00 |
| IMAGE COMMUNICATIONS INC | 22435 PANTHER LOOP | | | BRADENTON | FL | 34202 | 10/16/2008 | $1,200.00 |
| IMAGE COMMUNICATIONS INC | 22435 PANTHER LOOP | | | BRADENTON | FL | 34202 | 10/21/2008 | $1,200.00 |
| IMAGE COMMUNICATIONS INC | 22435 PANTHER LOOP | | | BRADENTON | FL | 34202 | 11/4/2008 | $895.00 |
| IMAGE COMMUNICATIONS INC | 22435 PANTHER LOOP | | | BRADENTON | FL | 34202 | 11/24/2008 | $895.00 |
| IMAGE IMPACT INC | 2310 W 75TH ST | | | PRAIRIE VILLAGE | KS | 66208 | 11/12/2008 | $9,000.00 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE | | | CHINO | CA | 91710-2095 | 9/25/2008 | $694.87 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE | | | CHINO | CA | 91710-2095 | 9/26/2008 | $8,480.00 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE | | | CHINO | CA | 91710-2095 | 10/3/2008 | $5,223.92 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE | | | CHINO | CA | 91710-2095 | 10/29/2008 | $5,680.00 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE | | | CHINO | CA | 91710-2095 | 11/5/2008 | $5,311.42 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE | | | CHINO | CA | 91710-2095 | 11/14/2008 | $7,648.98 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE | | | CHINO | CA | 91710-2095 | 11/24/2008 | $7,741.77 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE | | | CHINO | CA | 91710-2095 | 12/4/2008 | $15,642.49 |
| IMAGITAS | 48 WOERD AVE | | | WALTHAM | MA | 02453-3826 | 10/7/2008 | $927.00 |
| IMAGITAS | 48 WOERD AVE | | | WALTHAM | MA | 02453-3826 | 10/8/2008 | $25,063.00 |
| IMAGITAS | 48 WOERD AVE | | | WALTHAM | MA | 02453-3826 | 10/9/2008 | $12,931.00 |
| IMAGITAS | 48 WOERD AVE | | | WALTHAM | MA | 02453-3826 | 10/17/2008 | $15,000.00 |
| IMAGITAS | 48 WOERD AVE | | | WALTHAM | MA | 02453-3826 | 10/31/2008 | $15,000.00 |
| IMAGITAS | 48 WOERD AVE | | | WALTHAM | MA | 02453-3826 | 11/3/2008 | $10,000.00 |
| IMAGITAS | 48 WOERD AVE | | | WALTHAM | MA | 02453-3826 | 12/4/2008 | $14,009.00 |
| IMEDIA COMMUNICATIONS INC | 180 DUNCAN MILL RD   4TH FLR | | | TORONTO | ON | M3B 1Z6 | 9/12/2008 | $15,059.23 |
| IMES, ROBERT | 2883 ELMWOOD STREET | | | PORTAGE | IN | 46368 | 10/3/2008 | $9,189.24 |
| IMES, ROBERT | 2883 ELMWOOD STREET | | | PORTAGE | IN | 46368 | 10/28/2008 | $9,189.24 |
| IMES, ROBERT | 2883 ELMWOOD STREET | | | PORTAGE | IN | 46368 | 11/21/2008 | $9,189.24 |
| IMG TALENT AGENCY INC | 1360 EAST NINTH ST  SUITE 100 | | | CLEVELAND | OH | 44114 | 9/19/2008 | $25,000.00 |
| IMG TALENT AGENCY INC | 1360 EAST NINTH ST  SUITE 100 | | | CLEVELAND | OH | 44114 | 10/1/2008 | $10,111.00 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 2938 | | | GLEN ELLYN | IL | 60138-2938 | 9/22/2008 | $4,618.41 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 2938 | | | GLEN ELLYN | IL | 60138-2938 | 9/25/2008 | $3,078.94 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 2938 | | | GLEN ELLYN | IL | 60138-2938 | 10/7/2008 | $1,539.47 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 2938 | | | GLEN ELLYN | IL | 60138-2938 | 10/14/2008 | $1,539.47 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 2938 | | | GLEN ELLYN | IL | 60138-2938 | 11/3/2008 | $3,078.94 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 2938 | | | GLEN ELLYN | IL | 60138-2938 | 11/7/2008 | $3,078.94 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 2938 | | | GLEN ELLYN | IL | 60138-2938 | 11/17/2008 | $1,539.47 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 2938 | | | GLEN ELLYN | IL | 60138-2938 | 11/21/2008 | $1,539.47 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 2938 | | | GLEN ELLYN | IL | 60138-2938 | 12/1/2008 | $1,995.47 |
| INCS INC | 7279 PARK DR | | | BATH | PA | 18014 | 9/9/2008 | $6,123.98 |
| INCS INC | 7279 PARK DR | | | BATH | PA | 18014 | 9/19/2008 | $654.42 |
| INCS INC | 7279 PARK DR | | | BATH | PA | 18014 | 10/14/2008 | $9,146.64 |
| INCS INC | 7279 PARK DR | | | BATH | PA | 18014 | 11/13/2008 | $649.22 |
| INCS INC | 7279 PARK DR | | | BATH | PA | 18014 | 11/17/2008 | $4,862.68 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| INCS INC | 7279 PARK DR | | | BATH | PA | 18014 | 11/19/2008 | $2,043.50 |
| INDEPENDENT TV NETWORK | 747 THIRD AVENUE | | | NEW YORK | NY | 10017 | 11/19/2008 | $22,461.25 |
| INDIANAPOLIS POWER & LIGHT | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | 9/19/2008 | $32,031.79 |
| INDIANAPOLIS POWER & LIGHT | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | 10/15/2008 | $17,628.01 |
| INDIANAPOLIS POWER & LIGHT | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | 10/21/2008 | $19,669.50 |
| INDIANAPOLIS POWER & LIGHT | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | 11/18/2008 | $37,435.56 |
| INDUSTRIAL CHEMICAL CORPORATION | 1939 HOLLINS FERRY RD | | | BALTIMORE | MD | 21230-1604 | 9/26/2008 | $1,320.00 |
| INDUSTRIAL CHEMICAL CORPORATION | 1939 HOLLINS FERRY RD | | | BALTIMORE | MD | 21230-1604 | 10/8/2008 | $4,425.50 |
| INDUSTRIAL CHEMICAL CORPORATION | 1939 HOLLINS FERRY RD | | | BALTIMORE | MD | 21230-1604 | 10/24/2008 | $660.00 |
| INDUSTRIAL CHEMICAL CORPORATION | 1939 HOLLINS FERRY RD | | | BALTIMORE | MD | 21230-1604 | 11/26/2008 | $1,155.00 |
| INDUSTRIAL COLOR INC | 32 AVENUE OF THE AMERICAS 22ND FL | | | NEW YORK | NY | 10013 | 11/6/2008 | $4,550.00 |
| INDUSTRIAL COLOR INC | 32 AVENUE OF THE AMERICAS 22ND FL | | | NEW YORK | NY | 10013 | 11/13/2008 | $2,500.00 |
| INDUSTRIAL STAFFING SERVICES INC | 2955 EAGLE WAY | | | CHICAGO | IL | 60628 | 10/23/2008 | $16,086.26 |
| INDUSTRIAL STAFFING SERVICES INC | 2955 EAGLE WAY | | | CHICAGO | IL | 60628 | 11/10/2008 | $11,871.96 |
| INDUSTRIAL STAFFING SERVICES INC | 2955 EAGLE WAY | | | CHICAGO | IL | 60628 | 11/17/2008 | $7,416.90 |
| INDUSTRIAL STAFFING SERVICES INC | 2955 EAGLE WAY | | | CHICAGO | IL | 60628 | 11/21/2008 | $344.40 |
| INDUSTRIAL STAFFING SERVICES INC | 2955 EAGLE WAY | | | CHICAGO | IL | 60628 | 12/1/2008 | $2,863.44 |
| INFINITY NEWS | 12315 RHEA DRIVE | | | PLAINFIELD | IL | 60585 | 9/9/2008 | $6,910.70 |
| INFINITY NEWS | 12315 RHEA DRIVE | | | PLAINFIELD | IL | 60585 | 9/16/2008 | $5,269.64 |
| INFINITY NEWS | 12315 RHEA DRIVE | | | PLAINFIELD | IL | 60585 | 9/23/2008 | $5,267.88 |
| INFINITY NEWS | 12315 RHEA DRIVE | | | PLAINFIELD | IL | 60585 | 9/30/2008 | $5,278.98 |
| INFINITY NEWS | 12315 RHEA DRIVE | | | PLAINFIELD | IL | 60585 | 10/7/2008 | $6,600.75 |
| INFINITY NEWS | 12315 RHEA DRIVE | | | PLAINFIELD | IL | 60585 | 10/14/2008 | $5,514.70 |
| INFINITY NEWS | 12315 RHEA DRIVE | | | PLAINFIELD | IL | 60585 | 10/21/2008 | $5,337.28 |
| INFINITY NEWS | 12315 RHEA DRIVE | | | PLAINFIELD | IL | 60585 | 10/28/2008 | $5,328.97 |
| INFINITY NEWS | 12315 RHEA DRIVE | | | PLAINFIELD | IL | 60585 | 11/4/2008 | $6,125.45 |
| INFINITY NEWS | 12315 RHEA DRIVE | | | PLAINFIELD | IL | 60585 | 11/12/2008 | $5,207.56 |
| INFINITY NEWS | 12315 RHEA DRIVE | | | PLAINFIELD | IL | 60585 | 11/18/2008 | $5,239.26 |
| INFINITY NEWS | 12315 RHEA DRIVE | | | PLAINFIELD | IL | 60585 | 11/25/2008 | $5,187.03 |
| INFINITY NEWS | 12315 RHEA DRIVE | | | PLAINFIELD | IL | 60585 | 12/2/2008 | $6,510.01 |
| INFOPAK INTERNATIONAL INC | PO BOX 6808 | | | BEND | OR | 97708 | 9/18/2008 | $26,921.52 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 | | | PITTSBURG | PA | 15264 | 9/10/2008 | $32,921.43 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 | | | PITTSBURG | PA | 15264 | 10/1/2008 | $1,604.10 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 | | | PITTSBURG | PA | 15264 | 10/7/2008 | $14,346.68 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 | | | PITTSBURG | PA | 15264 | 10/8/2008 | $10,752.71 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 | | | PITTSBURG | PA | 15264 | 10/8/2008 | $2,395.53 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 | | | PITTSBURG | PA | 15264 | 11/3/2008 | $4,529.52 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 | | | PITTSBURG | PA | 15264 | 11/4/2008 | $22,164.58 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 | | | PITTSBURG | PA | 15264 | 11/6/2008 | $1,681.21 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 | | | PITTSBURG | PA | 15264 | 11/7/2008 | $9,174.07 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 | | | PITTSBURG | PA | 15264 | 11/14/2008 | $12,937.44 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 | | | PITTSBURG | PA | 15264 | 12/1/2008 | $19,123.53 |
| INFORMA RESEARCH SERVICES INC | PO BOX 32807 | | | HARTFORD | CT | 06150 | 9/12/2008 | $1,521.00 |
| INFORMA RESEARCH SERVICES INC | PO BOX 32807 | | | HARTFORD | CT | 06150 | 9/19/2008 | $829.17 |
| INFORMA RESEARCH SERVICES INC | PO BOX 32807 | | | HARTFORD | CT | 06150 | 9/25/2008 | $829.17 |
| INFORMA RESEARCH SERVICES INC | PO BOX 32807 | | | HARTFORD | CT | 06150 | 10/27/2008 | $829.17 |
| INFORMA RESEARCH SERVICES INC | PO BOX 32807 | | | HARTFORD | CT | 06150 | 11/17/2008 | $829.17 |
| INFORMA RESEARCH SERVICES INC | PO BOX 32807 | | | HARTFORD | CT | 06150 | 11/21/2008 | $1,521.00 |
| INITIATIVE MEDIA WORLDWIDE | PO BOX 7247-6588 | | | PHILADELPHIA | PA | 19170-6566 | 10/3/2008 | $5,460.00 |
| INITIATIVE MEDIA WORLDWIDE | PO BOX 7247-6588 | | | PHILADELPHIA | PA | 19170-6566 | 10/17/2008 | $5,460.00 |
| INITIATIVE MEDIA WORLDWIDE | PO BOX 7247-6588 | | | PHILADELPHIA | PA | 19170-6566 | 11/20/2008 | $42,619.85 |
| INITIATIVE MEDIA WORLDWIDE | PO BOX 7247-6588 | | | PHILADELPHIA | PA | 19170-6566 | 12/1/2008 | $58,199.05 |
| INNERWORKINGS INC | ACCOUNTS RECEIVABLE | 27011 NETWORK PL | | CHICAGO | IL | 60673 | 11/24/2008 | $8,667.87 |
| INNERWORKINGS INC | ACCOUNTS RECEIVABLE | 27011 NETWORK PL | | CHICAGO | IL | 60673 | 11/26/2008 | $1,468.75 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST   STE 1001 | | | CHATSWORTH | CA | 91311 | 9/15/2008 | $2,975.22 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST   STE 1001 | | | CHATSWORTH | CA | 91311 | 9/23/2008 | $12,028.94 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST   STE 1001 | | | CHATSWORTH | CA | 91311 | 9/29/2008 | $620.90 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST   STE 1001 | | | CHATSWORTH | CA | 91311 | 10/3/2008 | $3,387.91 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST   STE 1001 | | | CHATSWORTH | CA | 91311 | 10/8/2008 | $2,731.68 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST   STE 1001 | | | CHATSWORTH | CA | 91311 | 10/16/2008 | $518.50 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST   STE 1001 | | | CHATSWORTH | CA | 91311 | 10/22/2008 | $672.01 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST   STE 1001 | | | CHATSWORTH | CA | 91311 | 10/28/2008 | $1,341.51 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST   STE 1001 | | | CHATSWORTH | CA | 91311 | 11/17/2008 | $1,185.67 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST   STE 1001 | | | CHATSWORTH | CA | 91311 | 11/21/2008 | $6,348.14 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST   STE 1001 | | | CHATSWORTH | CA | 91311 | 11/24/2008 | $48,780.38 |
| INSERTCO INC | ATN: ACCOUNTING | 48-23 55TH AVE | | MASPETH | NY | 11378 | 9/10/2008 | $53,836.00 |
| INSERTCO INC | ATN: ACCOUNTING | 48-23 55TH AVE | | MASPETH | NY | 11378 | 9/11/2008 | $53,842.00 |
| INSERTCO INC | ATN: ACCOUNTING | 48-23 55TH AVE | | MASPETH | NY | 11378 | 9/12/2008 | $67,090.00 |
| INSERTCO INC | ATN: ACCOUNTING | 48-23 55TH AVE | | MASPETH | NY | 11378 | 9/19/2008 | $53,845.00 |
| INSERTCO INC | ATN: ACCOUNTING | 48-23 55TH AVE | | MASPETH | NY | 11378 | 9/22/2008 | $79,597.00 |
| INSERTCO INC | ATN: ACCOUNTING | 48-23 55TH AVE | | MASPETH | NY | 11378 | 9/26/2008 | $53,837.00 |
| INSERTCO INC | ATN: ACCOUNTING | 48-23 55TH AVE | | MASPETH | NY | 11378 | 10/3/2008 | $53,656.00 |
| INSERTCO INC | ATN: ACCOUNTING | 48-23 55TH AVE | | MASPETH | NY | 11378 | 10/10/2008 | $103,473.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| INSERTCO INC | ATN: ACCOUNTING | 48-23 55TH AVE | | MASPETH | NY | 11378 | 10/14/2008 | $53,837.00 |
| INSERTCO INC | ATN: ACCOUNTING | 48-23 55TH AVE | | MASPETH | NY | 11378 | 10/17/2008 | $53,821.00 |
| INSERTCO INC | ATN: ACCOUNTING | 48-23 55TH AVE | | MASPETH | NY | 11378 | 10/23/2008 | $53,822.00 |
| INSERTCO INC | ATN: ACCOUNTING | 48-23 55TH AVE | | MASPETH | NY | 11378 | 10/23/2008 | $147,952.00 |
| INSERTS EAST | 7045 CENTRAL HWY | | | PENNSAUKEN | NJ | 08109 | 9/15/2008 | $26,098.70 |
| INSERTS EAST | 7045 CENTRAL HWY | | | PENNSAUKEN | NJ | 08109 | 9/29/2008 | $23,829.88 |
| INSERTS EAST | 7045 CENTRAL HWY | | | PENNSAUKEN | NJ | 08109 | 10/16/2008 | $2,755.87 |
| INSERTS EAST | 7045 CENTRAL HWY | | | PENNSAUKEN | NJ | 08109 | 10/21/2008 | $2,956.99 |
| INSERTS EAST | 7045 CENTRAL HWY | | | PENNSAUKEN | NJ | 08109 | 10/23/2008 | $47,918.57 |
| INSERTS EAST | 7045 CENTRAL HWY | | | PENNSAUKEN | NJ | 08109 | 10/24/2008 | $26,171.34 |
| INSERTS EAST | 7045 CENTRAL HWY | | | PENNSAUKEN | NJ | 08109 | 10/29/2008 | $5,757.74 |
| INSIGHT COMMUNICATIONS | GARY P DUSA | 10200 LINN STATION ROAD  SUITE 310 | | LOUISVILLE | KY | 40223 | 10/6/2008 | $12,500.00 |
| INSTADIUM INC | 566 WEST ADAMS ST    STE 601 | | | CHICAGO | IL | 60661 | 9/25/2008 | $15,000.00 |
| INSTADIUM INC | 566 WEST ADAMS ST    STE 601 | | | CHICAGO | IL | 60661 | 10/16/2008 | $5,357.00 |
| INSTADIUM INC | 566 WEST ADAMS ST    STE 601 | | | CHICAGO | IL | 60661 | 11/20/2008 | $5,357.00 |
| INTEGRATED PRINT & GRAPHICS | 645 STEVENSON RD | | | SOUTH ELGIN | IL | 60177 | 9/18/2008 | $124,812.48 |
| INTEGRATED PRINT & GRAPHICS | 645 STEVENSON RD | | | SOUTH ELGIN | IL | 60177 | 10/8/2008 | $25,085.62 |
| INTEGRATED PRINT & GRAPHICS | 645 STEVENSON RD | | | SOUTH ELGIN | IL | 60177 | 10/16/2008 | $3,045.60 |
| INTEGRATED PRINT & GRAPHICS | 645 STEVENSON RD | | | SOUTH ELGIN | IL | 60177 | 11/3/2008 | $37,463.75 |
| INTELSAT CORPORATION | PO BOX 7247-8912 | | | PHILADELPHIA | PA | 19170-8912 | 9/12/2008 | $180,000.00 |
| INTELSAT CORPORATION | PO BOX 7247-8912 | | | PHILADELPHIA | PA | 19170-8912 | 10/7/2008 | $100,000.00 |
| INTELSAT CORPORATION | PO BOX 7247-8912 | | | PHILADELPHIA | PA | 19170-8912 | 10/14/2008 | $180,000.00 |
| INTELSAT CORPORATION | PO BOX 7247-8912 | | | PHILADELPHIA | PA | 19170-8912 | 10/20/2008 | $100,000.00 |
| INTELSAT CORPORATION | PO BOX 7247-8912 | | | PHILADELPHIA | PA | 19170-8912 | 11/5/2008 | $6,650.00 |
| INTELSAT CORPORATION | PO BOX 7247-8912 | | | PHILADELPHIA | PA | 19170-8912 | 11/6/2008 | $100,000.00 |
| INTELSAT CORPORATION | PO BOX 7247-8912 | | | PHILADELPHIA | PA | 19170-8912 | 11/14/2008 | $180,000.00 |
| INTERACTIVE BUSINESS SYSTEMS INC | 6650 EAGLE WAY | | | CHICAGO | IL | 60678-1066 | 9/9/2008 | $4,720.00 |
| INTERACTIVE BUSINESS SYSTEMS INC | 6650 EAGLE WAY | | | CHICAGO | IL | 60678-1066 | 9/25/2008 | $2,360.00 |
| INTERACTIVE MARKET SYSTEMS INC | 11 W 42ND ST | | | NEW YORK | NY | 10036-8088 | 11/13/2008 | $14,058.52 |
| INTER-CITY PRESS | 2015 W 41ST STREET | | | BALTIMORE | MD | 21211 | 9/26/2008 | $1,065.20 |
| INTER-CITY PRESS | 2015 W 41ST STREET | | | BALTIMORE | MD | 21211 | 10/3/2008 | $4,058.08 |
| INTER-CITY PRESS | 2015 W 41ST STREET | | | BALTIMORE | MD | 21211 | 10/17/2008 | $1,921.96 |
| INTER-CITY PRESS | 2015 W 41ST STREET | | | BALTIMORE | MD | 21211 | 10/31/2008 | $272.43 |
| INTER-CITY PRESS | 2015 W 41ST STREET | | | BALTIMORE | MD | 21211 | 11/17/2008 | $2,822.86 |
| INTER-CITY PRESS | 2015 W 41ST STREET | | | BALTIMORE | MD | 21211 | 11/19/2008 | $2,124.30 |
| INTER-CITY PRESS | 2015 W 41ST STREET | | | BALTIMORE | MD | 21211 | 11/24/2008 | $128.60 |
| INTER-CITY PRESS | 2015 W 41ST STREET | | | BALTIMORE | MD | 21211 | 12/4/2008 | $855.60 |
| INTERNAL REVENUE SERVICE | PO BOX 42530 | | | PHILADELPHIA | PA | 19101-2530 | 9/15/2008 | $650,500.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 9/9/2008 | $597.13 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 9/10/2008 | $65.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 9/10/2008 | $135.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 9/10/2008 | $60.75 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 9/11/2008 | $636.94 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 9/12/2008 | $1,120.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 9/16/2008 | $1,670.76 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 9/16/2008 | $340.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 9/18/2008 | $809.58 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 9/19/2008 | $1,008.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 9/23/2008 | $293.30 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 9/24/2008 | $3,120.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 9/24/2008 | $60.57 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 9/25/2008 | $840.13 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 9/29/2008 | $600.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 9/30/2008 | $1,552.52 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 10/2/2008 | $808.03 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 10/7/2008 | $183.57 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 10/8/2008 | $60.75 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 10/9/2008 | $378.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 10/9/2008 | $601.64 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 10/10/2008 | $720.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 10/14/2008 | $50.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 10/14/2008 | $1,555.15 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 10/16/2008 | $622.96 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 10/17/2008 | $420.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 10/21/2008 | $170.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 10/21/2008 | $344.93 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 10/22/2008 | $61.20 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 10/23/2008 | $481.60 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 10/24/2008 | $170.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 10/28/2008 | $1,468.32 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 10/30/2008 | $627.37 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/4/2008 | $321.86 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/5/2008 | $239.56 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/5/2008 | $60.84 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/6/2008 | $420.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/6/2008 | $680.92 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/7/2008 | $1,408.82 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/12/2008 | $1,631.57 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/12/2008 | $55.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/12/2008 | $243.04 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/13/2008 | $719.03 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/18/2008 | $312.12 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/19/2008 | $1,290.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/19/2008 | $50.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/19/2008 | $189.60 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/20/2008 | $683.58 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/20/2008 | $61.47 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/25/2008 | $1,547.08 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/26/2008 | $960.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/26/2008 | $627.79 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/26/2008 | $170.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 11/26/2008 | $238.86 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 12/1/2008 | $66.16 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 12/2/2008 | $170.00 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 12/2/2008 | $370.59 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 12/3/2008 | $232.28 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 12/3/2008 | $61.65 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 | | | ST LOUIS | MO | 63197 | 12/5/2008 | $653.57 |
| INTERNAL REVENUE SERVICE | PO BOX 42530 | | | PHILADELPHIA | PA | 19101-2530 | 9/11/2008 | $150.00 |
| INTERNAL REVENUE SERVICE | PO BOX 42530 | | | PHILADELPHIA | PA | 19101-2530 | 9/11/2008 | $150.00 |
| INTERNAL REVENUE SERVICE | PO BOX 42530 | | | PHILADELPHIA | PA | 19101-2530 | 9/22/2008 | $100.00 |
| INTERNAL REVENUE SERVICE | PO BOX 42530 | | | PHILADELPHIA | PA | 19101-2530 | 9/22/2008 | $100.00 |
| INTERNAL REVENUE SERVICE | PO BOX 42530 | | | PHILADELPHIA | PA | 19101-2530 | 10/7/2008 | $100.00 |
| INTERNAL REVENUE SERVICE | PO BOX 42530 | | | PHILADELPHIA | PA | 19101-2530 | 10/7/2008 | $100.00 |
| INTERNAL REVENUE SERVICE | PO BOX 42530 | | | PHILADELPHIA | PA | 19101-2530 | 10/17/2008 | $1,221.91 |
| INTERNAL REVENUE SERVICE | PO BOX 42530 | | | PHILADELPHIA | PA | 19101-2530 | 10/27/2008 | $574.84 |
| INTERNAL REVENUE SERVICE | PO BOX 42530 | | | PHILADELPHIA | PA | 19101-2530 | 10/27/2008 | $150.00 |
| INTERNAL REVENUE SERVICE | PO BOX 42530 | | | PHILADELPHIA | PA | 19101-2530 | 10/31/2008 | $100.00 |
| INTERNAL REVENUE SERVICE | PO BOX 42530 | | | PHILADELPHIA | PA | 19101-2530 | 11/5/2008 | $50.00 |
| INTERNAL REVENUE SERVICE | PO BOX 42530 | | | PHILADELPHIA | PA | 19101-2530 | 11/7/2008 | $100.00 |
| INTERNAL REVENUE SERVICE | PO BOX 42530 | | | PHILADELPHIA | PA | 19101-2530 | 11/25/2008 | $100.00 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE 26TH FLOOR | | | NEW YORK | NY | 10019 | 9/12/2008 | $767.91 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE 26TH FLOOR | | | NEW YORK | NY | 10019 | 9/12/2008 | $15,703.44 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE 26TH FLOOR | | | NEW YORK | NY | 10019 | 9/12/2008 | $750.00 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE 26TH FLOOR | | | NEW YORK | NY | 10019 | 9/15/2008 | $750.00 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE 26TH FLOOR | | | NEW YORK | NY | 10019 | 9/29/2008 | $1,500.00 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE 26TH FLOOR | | | NEW YORK | NY | 10019 | 10/7/2008 | $750.00 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE 26TH FLOOR | | | NEW YORK | NY | 10019 | 10/10/2008 | $17.91 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE 26TH FLOOR | | | NEW YORK | NY | 10019 | 10/10/2008 | $14,059.74 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE 26TH FLOOR | | | NEW YORK | NY | 10019 | 10/14/2008 | $750.00 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE 26TH FLOOR | | | NEW YORK | NY | 10019 | 10/22/2008 | $750.00 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE 26TH FLOOR | | | NEW YORK | NY | 10019 | 10/27/2008 | $1,500.00 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE 26TH FLOOR | | | NEW YORK | NY | 10019 | 11/3/2008 | $750.00 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE 26TH FLOOR | | | NEW YORK | NY | 10019 | 11/7/2008 | $17.91 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE 26TH FLOOR | | | NEW YORK | NY | 10019 | 11/7/2008 | $15,906.62 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE 26TH FLOOR | | | NEW YORK | NY | 10019 | 11/7/2008 | $750.00 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE 26TH FLOOR | | | NEW YORK | NY | 10019 | 11/18/2008 | $750.00 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE 26TH FLOOR | | | NEW YORK | NY | 10019 | 11/21/2008 | $750.00 |
| INTERNATIONALIST MARKETING LLC | 4004 LOS FELIZ BLVD | | | LOS ANGELES | CA | 90027 | 11/6/2008 | $1,000.00 |
| INTERNATIONALIST MARKETING LLC | 4004 LOS FELIZ BLVD | | | LOS ANGELES | CA | 90027 | 11/20/2008 | $4,830.00 |
| INTERSTATE NEWS | 6316 WEATHERVANE LN | | | MACHESNEY PARK | IL | 61115 | 9/9/2008 | $5,958.79 |
| INTERSTATE NEWS | 6316 WEATHERVANE LN | | | MACHESNEY PARK | IL | 61115 | 9/16/2008 | $6,031.27 |
| INTERSTATE NEWS | 6316 WEATHERVANE LN | | | MACHESNEY PARK | IL | 61115 | 9/23/2008 | $6,021.67 |
| INTERSTATE NEWS | 6316 WEATHERVANE LN | | | MACHESNEY PARK | IL | 61115 | 9/30/2008 | $6,054.18 |
| INTERSTATE NEWS | 6316 WEATHERVANE LN | | | MACHESNEY PARK | IL | 61115 | 10/7/2008 | $6,003.02 |
| INTERSTATE NEWS | 6316 WEATHERVANE LN | | | MACHESNEY PARK | IL | 61115 | 10/14/2008 | $6,010.33 |
| INTERSTATE NEWS | 6316 WEATHERVANE LN | | | MACHESNEY PARK | IL | 61115 | 10/21/2008 | $5,986.96 |
| INTERSTATE NEWS | 6316 WEATHERVANE LN | | | MACHESNEY PARK | IL | 61115 | 10/28/2008 | $5,940.28 |
| INTERSTATE NEWS | 6316 WEATHERVANE LN | | | MACHESNEY PARK | IL | 61115 | 11/4/2008 | $5,933.45 |
| INTERSTATE NEWS | 6316 WEATHERVANE LN | | | MACHESNEY PARK | IL | 61115 | 11/12/2008 | $5,950.96 |
| INTERSTATE NEWS | 6316 WEATHERVANE LN | | | MACHESNEY PARK | IL | 61115 | 11/18/2008 | $5,943.40 |
| INTERSTATE NEWS | 6316 WEATHERVANE LN | | | MACHESNEY PARK | IL | 61115 | 11/25/2008 | $5,915.16 |
| INTERSTATE NEWS | 6316 WEATHERVANE LN | | | MACHESNEY PARK | IL | 61115 | 12/2/2008 | $5,902.24 |
| INTERSTATE PROPERTIES ASSOCIATES | 433 N CAMDEN DR STE 900 | | | BEVERLY HILLS | CA | 90210 | 9/30/2008 | $15,772.91 |
| INTERVIEWING SERVICE OF AMERICA INC | 15400 SHERMAN WAY | | | VAN NUYS | CA | 91406-4211 | 9/16/2008 | $7,991.45 |
| INTERVIEWING SERVICE OF AMERICA INC | 15400 SHERMAN WAY | | | VAN NUYS | CA | 91406-4211 | 11/17/2008 | $35,325.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| INTOUCH SOLUTIONS | 1717 PARK STREET SUITE 301 | | | NAPERVILLE | IL | 60563 | 9/22/2008 | $889.90 |
| INTOUCH SOLUTIONS | 1717 PARK STREET SUITE 301 | | | NAPERVILLE | IL | 60563 | 10/22/2008 | $2,231.00 |
| INTOUCH SOLUTIONS | 1717 PARK STREET SUITE 301 | | | NAPERVILLE | IL | 60563 | 11/5/2008 | $625.92 |
| INTOUCH SOLUTIONS | 1717 PARK STREET SUITE 301 | | | NAPERVILLE | IL | 60563 | 11/7/2008 | $215.16 |
| INTOUCH SOLUTIONS | 1717 PARK STREET SUITE 301 | | | NAPERVILLE | IL | 60563 | 11/24/2008 | $5,320.36 |
| INTOUCH SOLUTIONS | 1717 PARK STREET SUITE 301 | | | NAPERVILLE | IL | 60563 | 11/25/2008 | $3,823.12 |
| INVESTORS BUSINESS DAILY | ATTN SINGLE COPY AND RETAIL BULK | PO BOX 92060 | | LOS ANGELES | CA | 90009-2060 | 9/12/2008 | $1,338.55 |
| INVESTORS BUSINESS DAILY | ATTN SINGLE COPY AND RETAIL BULK | PO BOX 92060 | | LOS ANGELES | CA | 90009-2060 | 9/26/2008 | $1,273.00 |
| INVESTORS BUSINESS DAILY | ATTN SINGLE COPY AND RETAIL BULK | PO BOX 92060 | | LOS ANGELES | CA | 90009-2060 | 9/26/2008 | $298.30 |
| INVESTORS BUSINESS DAILY | ATTN SINGLE COPY AND RETAIL BULK | PO BOX 92060 | | LOS ANGELES | CA | 90009-2060 | 10/9/2008 | $1,131.45 |
| INVESTORS BUSINESS DAILY | ATTN SINGLE COPY AND RETAIL BULK | PO BOX 92060 | | LOS ANGELES | CA | 90009-2060 | 10/9/2008 | $103.55 |
| INVESTORS BUSINESS DAILY | ATTN SINGLE COPY AND RETAIL BULK | PO BOX 92060 | | LOS ANGELES | CA | 90009-2060 | 10/24/2008 | $1,240.70 |
| INVESTORS BUSINESS DAILY | ATTN SINGLE COPY AND RETAIL BULK | PO BOX 92060 | | LOS ANGELES | CA | 90009-2060 | 10/24/2008 | $295.45 |
| INVESTORS BUSINESS DAILY | ATTN SINGLE COPY AND RETAIL BULK | PO BOX 92060 | | LOS ANGELES | CA | 90009-2060 | 11/6/2008 | $1,538.49 |
| INVESTORS BUSINESS DAILY | ATTN SINGLE COPY AND RETAIL BULK | PO BOX 92060 | | LOS ANGELES | CA | 90009-2060 | 11/6/2008 | $177.65 |
| INVESTORS BUSINESS DAILY | ATTN SINGLE COPY AND RETAIL BULK | PO BOX 92060 | | LOS ANGELES | CA | 90009-2060 | 11/20/2008 | $1,982.39 |
| INVESTORS BUSINESS DAILY | ATTN SINGLE COPY AND RETAIL BULK | PO BOX 92060 | | LOS ANGELES | CA | 90009-2060 | 11/20/2008 | $1,004.93 |
| INVESTORS BUSINESS DAILY | ATTN SINGLE COPY AND RETAIL BULK | PO BOX 92060 | | LOS ANGELES | CA | 90009-2060 | 12/4/2008 | $1,113.03 |
| INVISION INC | 420 LEXINGTON AVE   STE 3005 | | | NEW YORK | NY | 10170 | 10/10/2008 | $1,497.00 |
| INVISION INC | 420 LEXINGTON AVE   STE 3005 | | | NEW YORK | NY | 10170 | 10/16/2008 | $950.00 |
| INVISION INC | 420 LEXINGTON AVE   STE 3005 | | | NEW YORK | NY | 10170 | 11/6/2008 | $259.00 |
| INVISION INC | 420 LEXINGTON AVE   STE 3005 | | | NEW YORK | NY | 10170 | 11/10/2008 | $121,312.30 |
| INVISION INC | 420 LEXINGTON AVE   STE 3005 | | | NEW YORK | NY | 10170 | 11/20/2008 | $1,866.34 |
| IOWA CUBS | 350 S.W. FIRST | | | DES MOINES | IA | 50309 | 9/12/2008 | $39,343.19 |
| IOWA CUBS | 350 S.W. FIRST | | | DES MOINES | IA | 50309 | 10/14/2008 | $19,205.12 |
| IOWA CUBS | 350 S.W. FIRST | | | DES MOINES | IA | 50309 | 11/19/2008 | $26,235.30 |
| IPC PRINT SERVICES | 9122 EAGLE WAY | | | CHICAGO | IL | 60678-9122 | 9/18/2008 | $551.36 |
| IPC PRINT SERVICES | 9122 EAGLE WAY | | | CHICAGO | IL | 60678-9122 | 9/19/2008 | $83,604.78 |
| IPC PRINT SERVICES | 9122 EAGLE WAY | | | CHICAGO | IL | 60678-9122 | 9/23/2008 | $33,502.57 |
| IPC PRINT SERVICES | 9122 EAGLE WAY | | | CHICAGO | IL | 60678-9122 | 9/30/2008 | $3,973.60 |
| IPC PRINT SERVICES | 9122 EAGLE WAY | | | CHICAGO | IL | 60678-9122 | 10/24/2008 | $20.00 |
| IPC PRINT SERVICES | 9122 EAGLE WAY | | | CHICAGO | IL | 60678-9122 | 10/31/2008 | $13,586.46 |
| IPC PRINT SERVICES | 9122 EAGLE WAY | | | CHICAGO | IL | 60678-9122 | 11/12/2008 | $76,275.43 |
| IPC PRINT SERVICES | 9122 EAGLE WAY | | | CHICAGO | IL | 60678-9122 | 11/13/2008 | $20.00 |
| IPC PRINT SERVICES | 9122 EAGLE WAY | | | CHICAGO | IL | 60678-9122 | 11/21/2008 | $23,694.57 |
| IPG SHARED SERVICES | PO BOX 542011 | 13801 FNB PARKWAY | | OMAHA | NE | 68154 | 9/29/2008 | $5,805.52 |
| IPSOFT INC | 17 STATE ST    12TH FLR | | | NEW YORK | NY | 10004 | 10/8/2008 | $27,975.00 |
| IPSOFT INC | 17 STATE ST    12TH FLR | | | NEW YORK | NY | 10004 | 10/8/2008 | $19,245.00 |
| IPSOFT INC | 17 STATE ST    12TH FLR | | | NEW YORK | NY | 10004 | 11/7/2008 | $22,155.00 |
| IPSOFT INC | 17 STATE ST    12TH FLR | | | NEW YORK | NY | 10004 | 11/7/2008 | $19,245.00 |
| ISAAC, WILLIAM | 3601 BLACKSTONE RD | | | RANDALLSTOWN | MD | 21133 | 11/26/2008 | $2,303.29 |
| ISAAC, WILLIAM | 3601 BLACKSTONE RD | | | RANDALLSTOWN | MD | 21133 | 9/9/2008 | $400.00 |
| ISAAC, WILLIAM | 3601 BLACKSTONE RD | | | RANDALLSTOWN | MD | 21133 | 9/15/2008 | $159.05 |
| ISAAC, WILLIAM | 3601 BLACKSTONE RD | | | RANDALLSTOWN | MD | 21133 | 9/22/2008 | $400.00 |
| ISAAC, WILLIAM | 3601 BLACKSTONE RD | | | RANDALLSTOWN | MD | 21133 | 10/3/2008 | $400.00 |
| ISAAC, WILLIAM | 3601 BLACKSTONE RD | | | RANDALLSTOWN | MD | 21133 | 10/9/2008 | $977.85 |
| ISAAC, WILLIAM | 3601 BLACKSTONE RD | | | RANDALLSTOWN | MD | 21133 | 10/17/2008 | $1,142.16 |
| ISAAC, WILLIAM | 3601 BLACKSTONE RD | | | RANDALLSTOWN | MD | 21133 | 10/23/2008 | $829.10 |
| ISAAC, WILLIAM | 3601 BLACKSTONE RD | | | RANDALLSTOWN | MD | 21133 | 10/30/2008 | $714.30 |
| ISAAC, WILLIAM | 3601 BLACKSTONE RD | | | RANDALLSTOWN | MD | 21133 | 11/6/2008 | $1,839.77 |
| ISAAC, WILLIAM | 3601 BLACKSTONE RD | | | RANDALLSTOWN | MD | 21133 | 11/7/2008 | $1,220.00 |
| ISAAC, WILLIAM | 3601 BLACKSTONE RD | | | RANDALLSTOWN | MD | 21133 | 11/13/2008 | $1,223.91 |
| ISAAC, WILLIAM | 3601 BLACKSTONE RD | | | RANDALLSTOWN | MD | 21133 | 11/20/2008 | $1,414.55 |
| ISADORE SOCRANSKY AND SOCRANSKY | FAMILY TRUST PARTNERSHIP | PO BOX 92467 | | LONG BEACH | CA | 90609 | 9/23/2008 | $8,863.00 |
| ISADORE SOCRANSKY AND SOCRANSKY | FAMILY TRUST PARTNERSHIP | PO BOX 92467 | | LONG BEACH | CA | 90609 | 9/30/2008 | $23,342.91 |
| ISAKSEN INVESTMENTS LLC | 7250 FRANKLIN AVE    STE 1108 | | | LOS ANGELES | CA | 90046 | 9/30/2008 | $14,467.00 |
| IVY CREATIVE LLC | 214 NORTH MAIN STREET SUITE 102 | | | NATICK | MA | 01760 | 9/12/2008 | $6,000.00 |
| IVY CREATIVE LLC | 214 NORTH MAIN STREET SUITE 102 | | | NATICK | MA | 01760 | 9/15/2008 | $5,000.00 |
| IVY CREATIVE LLC | 214 NORTH MAIN STREET SUITE 102 | | | NATICK | MA | 01760 | 9/22/2008 | $9,800.00 |
| IVY CREATIVE LLC | 214 NORTH MAIN STREET SUITE 102 | | | NATICK | MA | 01760 | 9/29/2008 | $5,000.00 |
| IVY CREATIVE LLC | 214 NORTH MAIN STREET SUITE 102 | | | NATICK | MA | 01760 | 10/27/2008 | $5,000.00 |
| IVY CREATIVE LLC | 214 NORTH MAIN STREET SUITE 102 | | | NATICK | MA | 01760 | 11/13/2008 | $10,000.00 |
| IVY CREATIVE LLC | 214 NORTH MAIN STREET SUITE 102 | | | NATICK | MA | 01760 | 11/18/2008 | $2,500.00 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STREET  APT 107 | | | BOCA RATON | FL | 33428 | 9/11/2008 | $658.34 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STREET  APT 107 | | | BOCA RATON | FL | 33428 | 9/18/2008 | $756.13 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STREET  APT 107 | | | BOCA RATON | FL | 33428 | 9/25/2008 | $654.93 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STREET  APT 107 | | | BOCA RATON | FL | 33428 | 10/2/2008 | $670.36 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STREET  APT 107 | | | BOCA RATON | FL | 33428 | 10/9/2008 | $649.32 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STREET  APT 107 | | | BOCA RATON | FL | 33428 | 10/16/2008 | $664.84 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STREET  APT 107 | | | BOCA RATON | FL | 33428 | 10/23/2008 | $851.78 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STREET  APT 107 | | | BOCA RATON | FL | 33428 | 10/30/2008 | $810.17 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STREET  APT 107 | | | BOCA RATON | FL | 33428 | 11/6/2008 | $696.62 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STREET  APT 107 | | | BOCA RATON | FL | 33428 | 11/13/2008 | $808.47 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STREET  APT 107 | | | BOCA RATON | FL | 33428 | 11/20/2008 | $792.15 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STREET  APT 107 | | | BOCA RATON | FL | 33428 | 11/26/2008 | $880.46 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STREET  APT 107 | | | BOCA RATON | FL | 33428 | 11/26/2008 | $23.00 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STREET  APT 107 | | | BOCA RATON | FL | 33428 | 12/5/2008 | $1,200.45 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT | DIST 0199 | | HARWOOD HEIGHTS | IL | 60706 | 9/9/2008 | $11,320.49 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT | DIST 0199 | | HARWOOD HEIGHTS | IL | 60706 | 9/16/2008 | $9,195.95 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT | DIST 0199 | | HARWOOD HEIGHTS | IL | 60706 | 9/23/2008 | $9,125.83 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT | DIST 0199 | | HARWOOD HEIGHTS | IL | 60706 | 9/30/2008 | $9,239.12 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT | DIST 0199 | | HARWOOD HEIGHTS | IL | 60706 | 10/7/2008 | $10,619.97 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT | DIST 0199 | | HARWOOD HEIGHTS | IL | 60706 | 10/14/2008 | $9,640.98 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT | DIST 0199 | | HARWOOD HEIGHTS | IL | 60706 | 10/21/2008 | $6,839.06 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT | DIST 0199 | | HARWOOD HEIGHTS | IL | 60706 | 10/28/2008 | $11,053.83 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT | DIST 0199 | | HARWOOD HEIGHTS | IL | 60706 | 11/4/2008 | $11,322.82 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT | DIST 0199 | | HARWOOD HEIGHTS | IL | 60706 | 11/12/2008 | $9,096.31 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT | DIST 0199 | | HARWOOD HEIGHTS | IL | 60706 | 11/18/2008 | $8,927.00 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT | DIST 0199 | | HARWOOD HEIGHTS | IL | 60706 | 11/25/2008 | $8,966.28 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT | DIST 0199 | | HARWOOD HEIGHTS | IL | 60706 | 12/2/2008 | $11,540.86 |
| J & B SOFTWARE | 510 TOWNSHIP LINE RD   STE 100 | | | BLUE BELL | PA | 19422 | 9/19/2008 | $20,298.00 |
| J & F FOUR STAR DELIVERY INC | 538 MORRIS AVE | | | NORTH VALLEY STREAM | NY | 11580 | 9/10/2008 | $7,321.57 |
| J & F FOUR STAR DELIVERY INC | 538 MORRIS AVE | | | NORTH VALLEY STREAM | NY | 11580 | 9/10/2008 | $2,479.40 |
| J & F FOUR STAR DELIVERY INC | 538 MORRIS AVE | | | NORTH VALLEY STREAM | NY | 11580 | 9/17/2008 | $7,899.93 |
| J & F FOUR STAR DELIVERY INC | 538 MORRIS AVE | | | NORTH VALLEY STREAM | NY | 11580 | 9/19/2008 | $2,447.20 |
| J & F FOUR STAR DELIVERY INC | 538 MORRIS AVE | | | NORTH VALLEY STREAM | NY | 11580 | 9/24/2008 | $5,410.95 |
| J & F FOUR STAR DELIVERY INC | 538 MORRIS AVE | | | NORTH VALLEY STREAM | NY | 11580 | 9/24/2008 | $2,447.20 |
| J & F FOUR STAR DELIVERY INC | 538 MORRIS AVE | | | NORTH VALLEY STREAM | NY | 11580 | 10/1/2008 | $6,418.05 |
| J & F FOUR STAR DELIVERY INC | 538 MORRIS AVE | | | NORTH VALLEY STREAM | NY | 11580 | 10/1/2008 | $2,444.90 |
| J & F FOUR STAR DELIVERY INC | 538 MORRIS AVE | | | NORTH VALLEY STREAM | NY | 11580 | 10/8/2008 | $5,828.50 |
| J & F FOUR STAR DELIVERY INC | 538 MORRIS AVE | | | NORTH VALLEY STREAM | NY | 11580 | 10/8/2008 | $2,435.70 |
| J & F FOUR STAR DELIVERY INC | 538 MORRIS AVE | | | NORTH VALLEY STREAM | NY | 11580 | 10/15/2008 | $6,486.55 |
| J & F FOUR STAR DELIVERY INC | 538 MORRIS AVE | | | NORTH VALLEY STREAM | NY | 11580 | 10/16/2008 | $2,408.10 |
| J & F FOUR STAR DELIVERY INC | 538 MORRIS AVE | | | NORTH VALLEY STREAM | NY | 11580 | 10/21/2008 | $2,408.10 |
| J & F FOUR STAR DELIVERY INC | 538 MORRIS AVE | | | NORTH VALLEY STREAM | NY | 11580 | 10/22/2008 | $7,555.75 |
| J & W DISTRIBUING, INC. | 6925 BIANCINI CIRCLE | | | BOCA RATON | FL | 33433 | 9/10/2008 | $1,276.66 |
| J & W DISTRIBUING, INC. | 6925 BIANCINI CIRCLE | | | BOCA RATON | FL | 33433 | 9/17/2008 | $1,281.84 |
| J & W DISTRIBUING, INC. | 6925 BIANCINI CIRCLE | | | BOCA RATON | FL | 33433 | 9/24/2008 | $1,266.51 |
| J & W DISTRIBUING, INC. | 6925 BIANCINI CIRCLE | | | BOCA RATON | FL | 33433 | 10/1/2008 | $1,253.25 |
| J & W DISTRIBUING, INC. | 6925 BIANCINI CIRCLE | | | BOCA RATON | FL | 33433 | 10/9/2008 | $1,270.38 |
| J & W DISTRIBUING, INC. | 6925 BIANCINI CIRCLE | | | BOCA RATON | FL | 33433 | 10/15/2008 | $1,340.24 |
| J & W DISTRIBUING, INC. | 6925 BIANCINI CIRCLE | | | BOCA RATON | FL | 33433 | 10/22/2008 | $1,319.41 |
| J & W DISTRIBUING, INC. | 6925 BIANCINI CIRCLE | | | BOCA RATON | FL | 33433 | 10/29/2008 | $1,362.87 |
| J & W DISTRIBUING, INC. | 6925 BIANCINI CIRCLE | | | BOCA RATON | FL | 33433 | 11/5/2008 | $1,405.37 |
| J & W DISTRIBUING, INC. | 6925 BIANCINI CIRCLE | | | BOCA RATON | FL | 33433 | 11/12/2008 | $1,505.25 |
| J & W DISTRIBUING, INC. | 6925 BIANCINI CIRCLE | | | BOCA RATON | FL | 33433 | 11/19/2008 | $1,497.04 |
| J & W DISTRIBUING, INC. | 6925 BIANCINI CIRCLE | | | BOCA RATON | FL | 33433 | 11/25/2008 | $1,512.20 |
| J & W DISTRIBUING, INC. | 6925 BIANCINI CIRCLE | | | BOCA RATON | FL | 33433 | 12/2/2008 | $3,290.59 |
| J & W DISTRIBUTORS | PO BOX 397 | | | SOMONAUK | IL | 60552 | 9/9/2008 | $4,937.92 |
| J & W DISTRIBUTORS | PO BOX 397 | | | SOMONAUK | IL | 60552 | 9/16/2008 | $4,687.63 |
| J & W DISTRIBUTORS | PO BOX 397 | | | SOMONAUK | IL | 60552 | 9/23/2008 | $4,680.60 |
| J & W DISTRIBUTORS | PO BOX 397 | | | SOMONAUK | IL | 60552 | 9/30/2008 | $4,712.59 |
| J & W DISTRIBUTORS | PO BOX 397 | | | SOMONAUK | IL | 60552 | 10/7/2008 | $4,986.33 |
| J & W DISTRIBUTORS | PO BOX 397 | | | SOMONAUK | IL | 60552 | 10/14/2008 | $4,577.30 |
| J & W DISTRIBUTORS | PO BOX 397 | | | SOMONAUK | IL | 60552 | 10/21/2008 | $4,549.80 |
| J & W DISTRIBUTORS | PO BOX 397 | | | SOMONAUK | IL | 60552 | 10/28/2008 | $4,426.21 |
| J & W DISTRIBUTORS | PO BOX 397 | | | SOMONAUK | IL | 60552 | 11/4/2008 | $4,536.21 |
| J & W DISTRIBUTORS | PO BOX 397 | | | SOMONAUK | IL | 60552 | 11/12/2008 | $4,410.57 |
| J & W DISTRIBUTORS | PO BOX 397 | | | SOMONAUK | IL | 60552 | 11/18/2008 | $4,215.88 |
| J & W DISTRIBUTORS | PO BOX 397 | | | SOMONAUK | IL | 60552 | 11/25/2008 | $4,213.86 |
| J & W DISTRIBUTORS | PO BOX 397 | | | SOMONAUK | IL | 60552 | 12/2/2008 | $4,680.00 |
| J AHZARABI INVESTORS LLC | C/O SOUTHPARK MANAGEMENT COMPANY | PO BOX 15446 | | IRVINE | CA | 92623-5446 | 9/24/2008 | $33,355.36 |
| J B KENEHAN INC | W238 N1700 ROCKWOOD DR | | | WAUKESHA | WI | 53169 | 9/19/2008 | $10,612.56 |
| J DAVID GLADSTONE INSTITUTES | 43 CORPORATE PARK | SUITE 102 | | IRVINE | CA | 92606 | 9/30/2008 | $26,222.74 |
| J DAVID GLADSTONE INSTITUTES | 43 CORPORATE PARK | SUITE 102 | | IRVINE | CA | 92606 | 10/29/2008 | $15,212.77 |
| J DAVID GLADSTONE INSTITUTES | 43 CORPORATE PARK | SUITE 102 | | IRVINE | CA | 92606 | 10/31/2008 | $26,222.74 |
| J DAVID GLADSTONE INSTITUTES | 43 CORPORATE PARK | SUITE 102 | | IRVINE | CA | 92606 | 11/26/2008 | $26,222.74 |
| J M P 231 TRAVERSE CORP | 81 HILL AVE | | | ELMONT | NY | 11003 | 9/10/2008 | $7,200.06 |
| J M P 231 TRAVERSE CORP | 81 HILL AVE | | | ELMONT | NY | 11003 | 9/17/2008 | $7,962.44 |
| J M P 231 TRAVERSE CORP | 81 HILL AVE | | | ELMONT | NY | 11003 | 9/24/2008 | $8,036.60 |
| J M P 231 TRAVERSE CORP | 81 HILL AVE | | | ELMONT | NY | 11003 | 10/1/2008 | $7,421.07 |
| J M P 231 TRAVERSE CORP | 81 HILL AVE | | | ELMONT | NY | 11003 | 10/8/2008 | $6,991.00 |
| J M P 231 TRAVERSE CORP | 81 HILL AVE | | | ELMONT | NY | 11003 | 10/15/2008 | $7,497.78 |
| J M P 231 TRAVERSE CORP | 81 HILL AVE | | | ELMONT | NY | 11003 | 10/22/2008 | $7,223.19 |
| JA PRODUCTIONS | 21142 WASHINGTON PKWY | | | FRANKFORT | IL | 60423 | 9/16/2008 | $7,500.00 |
| JA PRODUCTIONS | 21142 WASHINGTON PKWY | | | FRANKFORT | IL | 60423 | 9/18/2008 | $2,165.41 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| JA PRODUCTIONS | 21142 WASHINGTON PKWY | | | FRANKFORT | IL | 60423 | 9/29/2008 | $6,000.00 |
| JA PRODUCTIONS | 21142 WASHINGTON PKWY | | | FRANKFORT | IL | 60423 | 10/8/2008 | $2,705.64 |
| JA PRODUCTIONS | 21142 WASHINGTON PKWY | | | FRANKFORT | IL | 60423 | 10/14/2008 | $4,500.00 |
| JACKSON WALKER LLP | 901 MAIN ST NO. 6000 | | | DALLAS | TX | 75202-3797 | 12/5/2008 | $17,916.33 |
| JACKSON, NANCY M | 8907 CARLISLE AVE | | | BALTIMORE | MD | 21236 | 9/16/2008 | $600.00 |
| JACKSON, NANCY M | 8907 CARLISLE AVE | | | BALTIMORE | MD | 21236 | 10/3/2008 | $3,300.00 |
| JACKSON, NANCY M | 8907 CARLISLE AVE | | | BALTIMORE | MD | 21236 | 11/5/2008 | $2,200.00 |
| JACKSON, NANCY M | 8907 CARLISLE AVE | | | BALTIMORE | MD | 21236 | 11/24/2008 | $1,500.00 |
| JACKSON, RUBY | PO BOX 2942 | | | OCALA | FL | 34478 | 9/11/2008 | $460.47 |
| JACKSON, RUBY | PO BOX 2942 | | | OCALA | FL | 34478 | 9/18/2008 | $471.99 |
| JACKSON, RUBY | PO BOX 2942 | | | OCALA | FL | 34478 | 9/25/2008 | $467.37 |
| JACKSON, RUBY | PO BOX 2942 | | | OCALA | FL | 34478 | 10/2/2008 | $463.82 |
| JACKSON, RUBY | PO BOX 2942 | | | OCALA | FL | 34478 | 10/9/2008 | $475.01 |
| JACKSON, RUBY | PO BOX 2942 | | | OCALA | FL | 34478 | 10/16/2008 | $481.61 |
| JACKSON, RUBY | PO BOX 2942 | | | OCALA | FL | 34478 | 10/23/2008 | $494.52 |
| JACKSON, RUBY | PO BOX 2942 | | | OCALA | FL | 34478 | 10/30/2008 | $490.84 |
| JACKSON, RUBY | PO BOX 2942 | | | OCALA | FL | 34478 | 11/6/2008 | $476.97 |
| JACKSON, RUBY | PO BOX 2942 | | | OCALA | FL | 34478 | 11/13/2008 | $492.18 |
| JACKSON, RUBY | PO BOX 2942 | | | OCALA | FL | 34478 | 11/20/2008 | $500.72 |
| JACKSON, RUBY | PO BOX 2942 | | | OCALA | FL | 34478 | 11/25/2008 | $500.72 |
| JACKSON, RUBY | PO BOX 2942 | | | OCALA | FL | 34478 | 12/4/2008 | $482.18 |
| JACOBS, DIANA J | 101 S OCEAN DR   UNIT 206 | | | DEERFIELD BEACH | FL | 33441 | 9/11/2008 | $3,915.00 |
| JACOBS, DIANA J | 101 S OCEAN DR   UNIT 206 | | | DEERFIELD BEACH | FL | 33441 | 9/18/2008 | $2,181.00 |
| JACOBS, DIANA J | 101 S OCEAN DR   UNIT 206 | | | DEERFIELD BEACH | FL | 33441 | 9/25/2008 | $3,924.00 |
| JACOBS, DIANA J | 101 S OCEAN DR   UNIT 206 | | | DEERFIELD BEACH | FL | 33441 | 10/2/2008 | $3,865.00 |
| JACOBS, DIANA J | 101 S OCEAN DR   UNIT 206 | | | DEERFIELD BEACH | FL | 33441 | 10/9/2008 | $2,674.00 |
| JACOBS, DIANA J | 101 S OCEAN DR   UNIT 206 | | | DEERFIELD BEACH | FL | 33441 | 10/16/2008 | $3,931.00 |
| JACOBS, DIANA J | 101 S OCEAN DR   UNIT 206 | | | DEERFIELD BEACH | FL | 33441 | 10/23/2008 | $3,545.00 |
| JACOBS, DIANA J | 101 S OCEAN DR   UNIT 206 | | | DEERFIELD BEACH | FL | 33441 | 10/30/2008 | $4,246.00 |
| JACOBS, DIANA J | 101 S OCEAN DR   UNIT 206 | | | DEERFIELD BEACH | FL | 33441 | 11/6/2008 | $2,834.00 |
| JACOBS, DIANA J | 101 S OCEAN DR   UNIT 206 | | | DEERFIELD BEACH | FL | 33441 | 11/13/2008 | $1,400.00 |
| JACOBS, DIANA J | 101 S OCEAN DR   UNIT 206 | | | DEERFIELD BEACH | FL | 33441 | 11/20/2008 | $3,393.00 |
| JACOBS, DIANA J | 101 S OCEAN DR   UNIT 206 | | | DEERFIELD BEACH | FL | 33441 | 11/26/2008 | $3,097.00 |
| JACOBS, DIANA J | 101 S OCEAN DR   UNIT 206 | | | DEERFIELD BEACH | FL | 33441 | 12/5/2008 | $4,552.00 |
| JACOBY, DAVID | 8041 MOUNTAIN VIEW CIR | | | NORTHAMPTON | PA | 18067 | 9/9/2008 | $843.93 |
| JACOBY, DAVID | 8041 MOUNTAIN VIEW CIR | | | NORTHAMPTON | PA | 18067 | 9/10/2008 | $49.70 |
| JACOBY, DAVID | 8041 MOUNTAIN VIEW CIR | | | NORTHAMPTON | PA | 18067 | 9/23/2008 | $922.97 |
| JACOBY, DAVID | 8041 MOUNTAIN VIEW CIR | | | NORTHAMPTON | PA | 18067 | 9/24/2008 | $50.60 |
| JACOBY, DAVID | 8041 MOUNTAIN VIEW CIR | | | NORTHAMPTON | PA | 18067 | 10/7/2008 | $942.41 |
| JACOBY, DAVID | 8041 MOUNTAIN VIEW CIR | | | NORTHAMPTON | PA | 18067 | 10/8/2008 | $85.48 |
| JACOBY, DAVID | 8041 MOUNTAIN VIEW CIR | | | NORTHAMPTON | PA | 18067 | 10/21/2008 | $902.74 |
| JACOBY, DAVID | 8041 MOUNTAIN VIEW CIR | | | NORTHAMPTON | PA | 18067 | 10/22/2008 | $60.60 |
| JACOBY, DAVID | 8041 MOUNTAIN VIEW CIR | | | NORTHAMPTON | PA | 18067 | 11/4/2008 | $1,053.66 |
| JACOBY, DAVID | 8041 MOUNTAIN VIEW CIR | | | NORTHAMPTON | PA | 18067 | 11/5/2008 | $60.36 |
| JACOBY, DAVID | 8041 MOUNTAIN VIEW CIR | | | NORTHAMPTON | PA | 18067 | 11/18/2008 | $930.25 |
| JACOBY, DAVID | 8041 MOUNTAIN VIEW CIR | | | NORTHAMPTON | PA | 18067 | 11/20/2008 | $60.60 |
| JACOBY, DAVID | 8041 MOUNTAIN VIEW CIR | | | NORTHAMPTON | PA | 18067 | 12/2/2008 | $1,015.52 |
| JACOBY, DAVID | 8041 MOUNTAIN VIEW CIR | | | NORTHAMPTON | PA | 18067 | 12/3/2008 | $61.08 |
| JADE CITY PRODUCTIONS INC | 535 FIFTH AVE | | | NEW YORK | NY | 10017 | 9/11/2008 | $5,249.04 |
| JADE CITY PRODUCTIONS INC | 535 FIFTH AVE | | | NEW YORK | NY | 10017 | 9/18/2008 | $5,249.04 |
| JADE CITY PRODUCTIONS INC | 535 FIFTH AVE | | | NEW YORK | NY | 10017 | 9/25/2008 | $5,249.04 |
| JADE CITY PRODUCTIONS INC | 535 FIFTH AVE | | | NEW YORK | NY | 10017 | 10/2/2008 | $5,249.04 |
| JADE CITY PRODUCTIONS INC | 535 FIFTH AVE | | | NEW YORK | NY | 10017 | 10/8/2008 | $5,249.04 |
| JADE CITY PRODUCTIONS INC | 535 FIFTH AVE | | | NEW YORK | NY | 10017 | 10/16/2008 | $5,249.04 |
| JADE CITY PRODUCTIONS INC | 535 FIFTH AVE | | | NEW YORK | NY | 10017 | 10/23/2008 | $5,249.04 |
| JADE CITY PRODUCTIONS INC | 535 FIFTH AVE | | | NEW YORK | NY | 10017 | 10/30/2008 | $5,249.04 |
| JADE CITY PRODUCTIONS INC | 535 FIFTH AVE | | | NEW YORK | NY | 10017 | 11/5/2008 | $5,249.04 |
| JADE CITY PRODUCTIONS INC | 535 FIFTH AVE | | | NEW YORK | NY | 10017 | 11/13/2008 | $5,249.04 |
| JADE CITY PRODUCTIONS INC | 535 FIFTH AVE | | | NEW YORK | NY | 10017 | 11/19/2008 | $5,249.04 |
| JADE CITY PRODUCTIONS INC | 535 FIFTH AVE | | | NEW YORK | NY | 10017 | 11/25/2008 | $5,249.04 |
| JADE CITY PRODUCTIONS INC | 535 FIFTH AVE | | | NEW YORK | NY | 10017 | 12/3/2008 | $5,249.04 |
| JADE DISTRIBUTION INC | 4278 OAK BEACH ROAD | | | OAK BEACH | NY | 11702 | 9/10/2008 | $10,541.90 |
| JADE DISTRIBUTION INC | 4278 OAK BEACH ROAD | | | OAK BEACH | NY | 11702 | 9/17/2008 | $14,182.57 |
| JADE DISTRIBUTION INC | 4278 OAK BEACH ROAD | | | OAK BEACH | NY | 11702 | 9/24/2008 | $13,849.07 |
| JADE DISTRIBUTION INC | 4278 OAK BEACH ROAD | | | OAK BEACH | NY | 11702 | 10/1/2008 | $11,178.53 |
| JADE DISTRIBUTION INC | 4278 OAK BEACH ROAD | | | OAK BEACH | NY | 11702 | 10/8/2008 | $12,580.62 |
| JADE DISTRIBUTION INC | 4278 OAK BEACH ROAD | | | OAK BEACH | NY | 11702 | 10/15/2008 | $12,988.00 |
| JADE DISTRIBUTION INC | 4278 OAK BEACH ROAD | | | OAK BEACH | NY | 11702 | 10/22/2008 | $12,747.72 |
| JANET, RANDY | 901 S MT PULASKI RD | | | BUFFALO | IL | 62515 | 9/9/2008 | $4,839.28 |
| JANET, RANDY | 901 S MT PULASKI RD | | | BUFFALO | IL | 62515 | 9/16/2008 | $4,832.25 |
| JANET, RANDY | 901 S MT PULASKI RD | | | BUFFALO | IL | 62515 | 9/23/2008 | $4,828.16 |
| JANET, RANDY | 901 S MT PULASKI RD | | | BUFFALO | IL | 62515 | 9/30/2008 | $4,832.67 |
| JANET, RANDY | 901 S MT PULASKI RD | | | BUFFALO | IL | 62515 | 10/7/2008 | $4,781.98 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| JANET, RANDY | 901 S MT PULASKI RD | | | BUFFALO | IL | 62515 | 10/14/2008 | $4,760.74 |
| JANET, RANDY | 901 S MT PULASKI RD | | | BUFFALO | IL | 62515 | 10/21/2008 | $4,775.93 |
| JANET, RANDY | 901 S MT PULASKI RD | | | BUFFALO | IL | 62515 | 10/28/2008 | $4,766.19 |
| JANET, RANDY | 901 S MT PULASKI RD | | | BUFFALO | IL | 62515 | 11/4/2008 | $4,765.70 |
| JANET, RANDY | 901 S MT PULASKI RD | | | BUFFALO | IL | 62515 | 11/12/2008 | $4,760.50 |
| JANET, RANDY | 901 S MT PULASKI RD | | | BUFFALO | IL | 62515 | 11/18/2008 | $4,759.73 |
| JANET, RANDY | 901 S MT PULASKI RD | | | BUFFALO | IL | 62515 | 11/25/2008 | $4,753.62 |
| JANET, RANDY | 901 S MT PULASKI RD | | | BUFFALO | IL | 62515 | 12/2/2008 | $4,800.49 |
| Japan Times | Attn: Mr.Mitsuru Tanaka | 4-5-4 Shibaura | Minato-ku | Tokyo | | 108-8071 | 11/26/2008 | $33,917.00 |
| JARAMILLO, KATERINE LEON | 384 SW 32 AVENUE | | | DEERFIELD BEACH | FL | 33442 | 9/11/2008 | $234.06 |
| JARAMILLO, KATERINE LEON | 384 SW 32 AVENUE | | | DEERFIELD BEACH | FL | 33442 | 9/18/2008 | $367.30 |
| JARAMILLO, KATERINE LEON | 384 SW 32 AVENUE | | | DEERFIELD BEACH | FL | 33442 | 9/25/2008 | $470.07 |
| JARAMILLO, KATERINE LEON | 384 SW 32 AVENUE | | | DEERFIELD BEACH | FL | 33442 | 10/2/2008 | $455.98 |
| JARAMILLO, KATERINE LEON | 384 SW 32 AVENUE | | | DEERFIELD BEACH | FL | 33442 | 10/9/2008 | $461.29 |
| JARAMILLO, KATERINE LEON | 384 SW 32 AVENUE | | | DEERFIELD BEACH | FL | 33442 | 10/16/2008 | $480.85 |
| JARAMILLO, KATERINE LEON | 384 SW 32 AVENUE | | | DEERFIELD BEACH | FL | 33442 | 10/23/2008 | $469.61 |
| JARAMILLO, KATERINE LEON | 384 SW 32 AVENUE | | | DEERFIELD BEACH | FL | 33442 | 10/30/2008 | $469.50 |
| JARAMILLO, KATERINE LEON | 384 SW 32 AVENUE | | | DEERFIELD BEACH | FL | 33442 | 11/6/2008 | $507.39 |
| JARAMILLO, KATERINE LEON | 384 SW 32 AVENUE | | | DEERFIELD BEACH | FL | 33442 | 11/13/2008 | $486.40 |
| JARAMILLO, KATERINE LEON | 384 SW 32 AVENUE | | | DEERFIELD BEACH | FL | 33442 | 11/20/2008 | $479.54 |
| JARAMILLO, KATERINE LEON | 384 SW 32 AVENUE | | | DEERFIELD BEACH | FL | 33442 | 11/26/2008 | $432.55 |
| JARAMILLO, KATERINE LEON | 384 SW 32 AVENUE | | | DEERFIELD BEACH | FL | 33442 | 12/1/2008 | $30.88 |
| JARAMILLO, KATERINE LEON | 384 SW 32 AVENUE | | | DEERFIELD BEACH | FL | 33442 | 12/5/2008 | $471.21 |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | | ALLENTOWN | PA | 18104 | 9/10/2008 | $861.04 |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | | ALLENTOWN | PA | 18104 | 9/24/2008 | $865.85 |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | | ALLENTOWN | PA | 18104 | 10/8/2008 | $867.13 |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | | ALLENTOWN | PA | 18104 | 10/22/2008 | $869.77 |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | | ALLENTOWN | PA | 18104 | 11/5/2008 | $870.44 |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | | ALLENTOWN | PA | 18104 | 11/20/2008 | $873.53 |
| JARRAH, MOUNIRA | 1147 N 21ST ST | | | ALLENTOWN | PA | 18104 | 12/3/2008 | $871.79 |
| JARROW, DOUGLAS RICHARD | 763 46TH SQUARE | | | VERO BEACH | FL | 32968 | 9/22/2008 | $4,260.38 |
| JARROW, DOUGLAS RICHARD | 763 46TH SQUARE | | | VERO BEACH | FL | 32968 | 11/12/2008 | $195.16 |
| JARROW, DOUGLAS RICHARD | 763 46TH SQUARE | | | VERO BEACH | FL | 32968 | 11/24/2008 | $1,414.77 |
| JAY BERWANGER INC. | MR. KEVIN P. PHILLIPS | 1245 WARREN AVE. | | DOWNERS GROVE | IL | 60515 | 10/31/2008 | $9,740.00 |
| JAY GOLDINGER | 9663 SANTA MONICA BLVD. #743 | | | BEVERLY HILLS | CA | 90210 | 10/31/2008 | $5,740.00 |
| JB ASSETS INC | 27023 MCBEAN PKWY  NO.156 | | | VALENCIA | CA | 91355 | 9/10/2008 | $59,073.79 |
| JB ASSETS INC | 27023 MCBEAN PKWY  NO.156 | | | VALENCIA | CA | 91355 | 9/24/2008 | $82,686.77 |
| JB ASSETS INC | 27023 MCBEAN PKWY  NO.156 | | | VALENCIA | CA | 91355 | 10/8/2008 | $58,882.08 |
| JB ASSETS INC | 27023 MCBEAN PKWY  NO.156 | | | VALENCIA | CA | 91355 | 10/22/2008 | $81,462.61 |
| JB ASSETS INC | 27023 MCBEAN PKWY  NO.156 | | | VALENCIA | CA | 91355 | 11/5/2008 | $61,903.56 |
| JB ASSETS INC | 27023 MCBEAN PKWY  NO.156 | | | VALENCIA | CA | 91355 | 11/19/2008 | $82,333.17 |
| JB ASSETS INC | 27023 MCBEAN PKWY  NO.156 | | | VALENCIA | CA | 91355 | 12/3/2008 | $62,627.41 |
| JC SKYNET LOGISTICS LLC | 46 RED SPRING LANE | | | GLEN COVE | NY | 11542 | 9/9/2008 | $2,225.00 |
| JC SKYNET LOGISTICS LLC | 46 RED SPRING LANE | | | GLEN COVE | NY | 11542 | 9/16/2008 | $2,250.00 |
| JC SKYNET LOGISTICS LLC | 46 RED SPRING LANE | | | GLEN COVE | NY | 11542 | 9/23/2008 | $2,250.00 |
| JC SKYNET LOGISTICS LLC | 46 RED SPRING LANE | | | GLEN COVE | NY | 11542 | 9/30/2008 | $425.00 |
| JC SKYNET LOGISTICS LLC | 46 RED SPRING LANE | | | GLEN COVE | NY | 11542 | 10/22/2008 | $6,375.00 |
| JCDECAUX MALLSCAPE LLC | PO BOX 26898 | | | NEW YORK | NY | 10087-6898 | 10/2/2008 | $31,587.00 |
| JCDECAUX MALLSCAPE LLC | PO BOX 26898 | | | NEW YORK | NY | 10087-6898 | 10/2/2008 | $5,576.03 |
| JCDECAUX MALLSCAPE LLC | PO BOX 26898 | | | NEW YORK | NY | 10087-6898 | 10/30/2008 | $26,712.35 |
| JCDECAUX MALLSCAPE LLC | PO BOX 26898 | | | NEW YORK | NY | 10087-6898 | 10/31/2008 | $20,247.47 |
| JCDECAUX MALLSCAPE LLC | PO BOX 26898 | | | NEW YORK | NY | 10087-6898 | 11/25/2008 | $6,752.16 |
| JCJ MULTISERVICES | 648 FALLING OAK CV  STE 2709 | | | APOPKA | FL | 32703 | 9/11/2008 | $1,133.40 |
| JCJ MULTISERVICES | 648 FALLING OAK CV  STE 2709 | | | APOPKA | FL | 32703 | 9/18/2008 | $1,143.55 |
| JCJ MULTISERVICES | 648 FALLING OAK CV  STE 2709 | | | APOPKA | FL | 32703 | 9/25/2008 | $1,150.64 |
| JCJ MULTISERVICES | 648 FALLING OAK CV  STE 2709 | | | APOPKA | FL | 32703 | 10/2/2008 | $1,154.12 |
| JCJ MULTISERVICES | 648 FALLING OAK CV  STE 2709 | | | APOPKA | FL | 32703 | 10/9/2008 | $1,157.75 |
| JCJ MULTISERVICES | 648 FALLING OAK CV  STE 2709 | | | APOPKA | FL | 32703 | 10/16/2008 | $858.51 |
| JCJ MULTISERVICES | 648 FALLING OAK CV  STE 2709 | | | APOPKA | FL | 32703 | 10/23/2008 | $830.86 |
| JCJ MULTISERVICES | 648 FALLING OAK CV  STE 2709 | | | APOPKA | FL | 32703 | 10/30/2008 | $823.16 |
| JCJ MULTISERVICES | 648 FALLING OAK CV  STE 2709 | | | APOPKA | FL | 32703 | 11/6/2008 | $867.84 |
| JCJ MULTISERVICES | 648 FALLING OAK CV  STE 2709 | | | APOPKA | FL | 32703 | 11/13/2008 | $920.82 |
| JCJ MULTISERVICES | 648 FALLING OAK CV  STE 2709 | | | APOPKA | FL | 32703 | 11/20/2008 | $963.15 |
| JCJ MULTISERVICES | 648 FALLING OAK CV  STE 2709 | | | APOPKA | FL | 32703 | 11/25/2008 | $963.15 |
| JCJ MULTISERVICES | 648 FALLING OAK CV  STE 2709 | | | APOPKA | FL | 32703 | 12/4/2008 | $1,060.98 |
| JD CUSTOM PRINTING CO | PO BOX 269 | | | BROOKFIELD | IL | 60513 | 10/22/2008 | $22,350.00 |
| JDH PROPERTIES LLC | 2845 ENTRPRISE RD   APT 107-A | | | DEBARY | FL | 32713 | 9/24/2008 | $4,628.00 |
| JDH PROPERTIES LLC | 2845 ENTRPRISE RD   APT 107-A | | | DEBARY | FL | 32713 | 10/27/2008 | $4,628.00 |
| JEFF SCIORTINO PHOTOGRAPHY | 784 N MILWAUKEE AVENUE | | | CHICAGO | IL | 60622 | 9/10/2008 | $4,000.00 |
| JEFF SCIORTINO PHOTOGRAPHY | 784 N MILWAUKEE AVENUE | | | CHICAGO | IL | 60622 | 9/12/2008 | $2,400.00 |
| JEFFERSON OFFICE WAREHOUSE II LLC | C/O R & R CONSTRUCTION | 11747 JEFFERSON AVE  STE 2F | | NEWPORT NEWS | VA | 23606 | 9/30/2008 | $14,587.76 |
| JEFFERSON OFFICE WAREHOUSE II LLC | C/O R & R CONSTRUCTION | 11747 JEFFERSON AVE  STE 2F | | NEWPORT NEWS | VA | 23606 | 10/31/2008 | $14,587.76 |
| JEFFREY VOLKMAN | 312 NORMANDIE DR. | | | SUGAR GROVE | IL | 60554 | 10/31/2008 | $17,045.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 161 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| JENKINS, BRENDA | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 9/11/2008 | $449.49 |
| JENKINS, BRENDA | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 9/18/2008 | $463.15 |
| JENKINS, BRENDA | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 9/25/2008 | $511.78 |
| JENKINS, BRENDA | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 10/2/2008 | $480.36 |
| JENKINS, BRENDA | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 10/9/2008 | $510.94 |
| JENKINS, BRENDA | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 10/16/2008 | $451.44 |
| JENKINS, BRENDA | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 10/23/2008 | $478.51 |
| JENKINS, BRENDA | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 10/30/2008 | $472.59 |
| JENKINS, BRENDA | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 11/5/2008 | $75.00 |
| JENKINS, BRENDA | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 11/6/2008 | $461.05 |
| JENKINS, BRENDA | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 11/13/2008 | $446.50 |
| JENKINS, BRENDA | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 11/20/2008 | $471.37 |
| JENKINS, BRENDA | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 11/26/2008 | $450.74 |
| JENKINS, BRENDA | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 11/26/2008 | $39.29 |
| JENKINS, BRENDA | 4370 NW 80 AVE | | | CORAL SPRINGS | FL | 33065 | 12/5/2008 | $458.51 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | | | CHICAGO | IL | 60611 | 12/4/2008 | $150,000.00 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | | | CHICAGO | IL | 60611 | 12/5/2008 | $795.60 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | | | CHICAGO | IL | 60611 | 10/2/2008 | $129,010.05 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | | | CHICAGO | IL | 60611 | 10/20/2008 | $3,182.40 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | | | CHICAGO | IL | 60611 | 10/30/2008 | $2,409.76 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | | | CHICAGO | IL | 60611 | 11/17/2008 | $194,561.57 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | | | CHICAGO | IL | 60611 | 11/21/2008 | $1,563.75 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | | | CHICAGO | IL | 60611 | 11/24/2008 | $205,742.33 |
| JENNER & BLOCK LLP | 330 N WABASH AVE | | | CHICAGO | IL | 60611 | 12/4/2008 | $119,635.87 |
| JENNER AND BLOCK | ATTN  JOAN BROWN | 330 N WABASH AVE | | CHICAGO | IL | 60611 | 11/10/2008 | $22,190.00 |
| JEPS ENTERPRISES, INC | 5129 SPRING WILLOW COURT | | | OWINGS MILLS | MD | 21117 | 9/10/2008 | $5,449.09 |
| JEPS ENTERPRISES, INC | 5129 SPRING WILLOW COURT | | | OWINGS MILLS | MD | 21117 | 9/17/2008 | $5,718.14 |
| JEPS ENTERPRISES, INC | 5129 SPRING WILLOW COURT | | | OWINGS MILLS | MD | 21117 | 9/24/2008 | $5,572.21 |
| JEPS ENTERPRISES, INC | 5129 SPRING WILLOW COURT | | | OWINGS MILLS | MD | 21117 | 10/1/2008 | $5,493.97 |
| JEPS ENTERPRISES, INC | 5129 SPRING WILLOW COURT | | | OWINGS MILLS | MD | 21117 | 10/8/2008 | $5,370.45 |
| JEPS ENTERPRISES, INC | 5129 SPRING WILLOW COURT | | | OWINGS MILLS | MD | 21117 | 10/15/2008 | $5,563.92 |
| JEPS ENTERPRISES, INC | 5129 SPRING WILLOW COURT | | | OWINGS MILLS | MD | 21117 | 10/22/2008 | $5,221.52 |
| JEPS ENTERPRISES, INC | 5129 SPRING WILLOW COURT | | | OWINGS MILLS | MD | 21117 | 10/29/2008 | $5,568.56 |
| JEPS ENTERPRISES, INC | 5129 SPRING WILLOW COURT | | | OWINGS MILLS | MD | 21117 | 11/5/2008 | $5,747.97 |
| JEPS ENTERPRISES, INC | 5129 SPRING WILLOW COURT | | | OWINGS MILLS | MD | 21117 | 11/12/2008 | $5,746.86 |
| JEPS ENTERPRISES, INC | 5129 SPRING WILLOW COURT | | | OWINGS MILLS | MD | 21117 | 11/19/2008 | $5,681.33 |
| JEPS ENTERPRISES, INC | 5129 SPRING WILLOW COURT | | | OWINGS MILLS | MD | 21117 | 11/26/2008 | $5,611.25 |
| JEPS ENTERPRISES, INC | 5129 SPRING WILLOW COURT | | | OWINGS MILLS | MD | 21117 | 12/3/2008 | $5,764.06 |
| JET AVIATION BUSINESS JETS | 112 CHARLES LINDEBERGH DR  3RD FLR | | | TETERBORO | NJ | 07608 | 9/23/2008 | $29,007.17 |
| JETER, DARREN | 209 NELSON ST    APT 3 | | | ALLENTOWN | PA | 18109 | 9/9/2008 | $803.58 |
| JETER, DARREN | 209 NELSON ST    APT 3 | | | ALLENTOWN | PA | 18109 | 9/10/2008 | $54.00 |
| JETER, DARREN | 209 NELSON ST    APT 3 | | | ALLENTOWN | PA | 18109 | 9/23/2008 | $793.36 |
| JETER, DARREN | 209 NELSON ST    APT 3 | | | ALLENTOWN | PA | 18109 | 9/24/2008 | $55.44 |
| JETER, DARREN | 209 NELSON ST    APT 3 | | | ALLENTOWN | PA | 18109 | 10/7/2008 | $729.03 |
| JETER, DARREN | 209 NELSON ST    APT 3 | | | ALLENTOWN | PA | 18109 | 10/8/2008 | $56.16 |
| JETER, DARREN | 209 NELSON ST    APT 3 | | | ALLENTOWN | PA | 18109 | 10/21/2008 | $756.32 |
| JETER, DARREN | 209 NELSON ST    APT 3 | | | ALLENTOWN | PA | 18109 | 10/22/2008 | $78.30 |
| JETER, DARREN | 209 NELSON ST    APT 3 | | | ALLENTOWN | PA | 18109 | 11/4/2008 | $742.96 |
| JETER, DARREN | 209 NELSON ST    APT 3 | | | ALLENTOWN | PA | 18109 | 11/5/2008 | $100.98 |
| JETER, DARREN | 209 NELSON ST    APT 3 | | | ALLENTOWN | PA | 18109 | 11/18/2008 | $761.48 |
| JETER, DARREN | 209 NELSON ST    APT 3 | | | ALLENTOWN | PA | 18109 | 11/20/2008 | $102.69 |
| JETER, DARREN | 209 NELSON ST    APT 3 | | | ALLENTOWN | PA | 18109 | 12/2/2008 | $653.71 |
| JETER, DARREN | 209 NELSON ST    APT 3 | | | ALLENTOWN | PA | 18109 | 12/3/2008 | $103.32 |
| JETTY PRODUCTIONS LLC | 243 E 83RD ST  NO.5B | | | NEW YORK | NY | 10028 | 11/14/2008 | $2,000.00 |
| JETTY PRODUCTIONS LLC | 243 E 83RD ST  NO.5B | | | NEW YORK | NY | 10028 | 11/24/2008 | $5,000.00 |
| JFK INVESTMENT COMPANY LLC | 43252 WOODWARD AVE  SUITE 210 | | | BLOOMFIELD HILLS | MI | 48302 | 9/24/2008 | $3,901.62 |
| JFK INVESTMENT COMPANY LLC | 43252 WOODWARD AVE  SUITE 210 | | | BLOOMFIELD HILLS | MI | 48302 | 10/27/2008 | $3,901.62 |
| JFK INVESTMENT COMPANY LLC | 43252 WOODWARD AVE  SUITE 210 | | | BLOOMFIELD HILLS | MI | 48302 | 11/20/2008 | $3,901.62 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT | STE  2208 | | LAKE MARY | FL | 32746 | 9/11/2008 | $732.64 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT | STE  2208 | | LAKE MARY | FL | 32746 | 9/18/2008 | $737.31 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT | STE  2208 | | LAKE MARY | FL | 32746 | 9/25/2008 | $732.11 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT | STE  2208 | | LAKE MARY | FL | 32746 | 10/2/2008 | $733.22 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT | STE  2208 | | LAKE MARY | FL | 32746 | 10/9/2008 | $729.83 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT | STE  2208 | | LAKE MARY | FL | 32746 | 10/16/2008 | $723.21 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT | STE  2208 | | LAKE MARY | FL | 32746 | 10/23/2008 | $729.71 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT | STE  2208 | | LAKE MARY | FL | 32746 | 10/30/2008 | $725.40 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT | STE  2208 | | LAKE MARY | FL | 32746 | 11/6/2008 | $728.01 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT | STE  2208 | | LAKE MARY | FL | 32746 | 11/13/2008 | $725.88 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT | STE  2208 | | LAKE MARY | FL | 32746 | 11/20/2008 | $723.98 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT | STE  2208 | | LAKE MARY | FL | 32746 | 11/25/2008 | $723.98 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT | STE  2208 | | LAKE MARY | FL | 32746 | 12/4/2008 | $1,103.69 |
| JH&F INC | 13100 FIRESTONE BLVD | | | SANTE FE SPRINGS | CA | 90570 | 9/10/2008 | $29,410.70 |
| JH&F INC | 13100 FIRESTONE BLVD | | | SANTE FE SPRINGS | CA | 90570 | 9/24/2008 | $33,588.49 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 162 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| JH&F INC | 13100 FIRESTONE BLVD | | | SANTE FE SPRINGS | CA | 90570 | 10/8/2008 | $28,938.28 |
| JH&F INC | 13100 FIRESTONE BLVD | | | SANTE FE SPRINGS | CA | 90570 | 10/22/2008 | $32,530.76 |
| JH&F INC | 13100 FIRESTONE BLVD | | | SANTE FE SPRINGS | CA | 90570 | 11/5/2008 | $29,235.74 |
| JH&F INC | 13100 FIRESTONE BLVD | | | SANTE FE SPRINGS | CA | 90570 | 11/19/2008 | $33,261.46 |
| JH&F INC | 13100 FIRESTONE BLVD | | | SANTE FE SPRINGS | CA | 90570 | 12/3/2008 | $30,228.99 |
| JI BROADCASTING INC | 11 WESTPORT | | | MANHATTAN BEACH | CA | 90266 | 9/29/2008 | $9,000.00 |
| JI BROADCASTING INC | 11 WESTPORT | | | MANHATTAN BEACH | CA | 90266 | 11/25/2008 | $3,700.00 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE | | | OLD BROOKVILLE | NY | 11545 | 9/12/2008 | $225.00 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE | | | OLD BROOKVILLE | NY | 11545 | 9/12/2008 | $24,300.00 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE | | | OLD BROOKVILLE | NY | 11545 | 9/15/2008 | $225.00 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE | | | OLD BROOKVILLE | NY | 11545 | 9/26/2008 | $275.00 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE | | | OLD BROOKVILLE | NY | 11545 | 9/29/2008 | $450.00 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE | | | OLD BROOKVILLE | NY | 11545 | 10/3/2008 | $75.00 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE | | | OLD BROOKVILLE | NY | 11545 | 10/8/2008 | $183.63 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE | | | OLD BROOKVILLE | NY | 11545 | 10/14/2008 | $25,800.00 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE | | | OLD BROOKVILLE | NY | 11545 | 10/14/2008 | $350.00 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE | | | OLD BROOKVILLE | NY | 11545 | 10/14/2008 | $250.00 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE | | | OLD BROOKVILLE | NY | 11545 | 10/17/2008 | $125.00 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE | | | OLD BROOKVILLE | NY | 11545 | 10/31/2008 | $75.00 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE | | | OLD BROOKVILLE | NY | 11545 | 11/14/2008 | $25,800.00 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE | | | OLD BROOKVILLE | NY | 11545 | 11/14/2008 | $75.00 |
| JIM S ADLER & ASSOCIATES | 1900 WEST LOOP SOUTH 20TH FL | | | HOUSTSON | TX | 77027 | 10/30/2008 | $22,040.00 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON / 00099 | | | CHICAGO | IL | 60634 | 9/9/2008 | $14,715.92 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON / 00099 | | | CHICAGO | IL | 60634 | 9/16/2008 | $13,005.84 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON / 00099 | | | CHICAGO | IL | 60634 | 9/23/2008 | $13,472.02 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON / 00099 | | | CHICAGO | IL | 60634 | 9/30/2008 | $13,042.61 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON / 00099 | | | CHICAGO | IL | 60634 | 10/7/2008 | $14,107.86 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON / 00099 | | | CHICAGO | IL | 60634 | 10/14/2008 | $13,146.19 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON / 00099 | | | CHICAGO | IL | 60634 | 10/21/2008 | $10,924.02 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON / 00099 | | | CHICAGO | IL | 60634 | 10/28/2008 | $13,719.28 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON / 00099 | | | CHICAGO | IL | 60634 | 11/4/2008 | $16,631.96 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON / 00099 | | | CHICAGO | IL | 60634 | 11/12/2008 | $12,981.97 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON / 00099 | | | CHICAGO | IL | 60634 | 11/18/2008 | $12,757.89 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON / 00099 | | | CHICAGO | IL | 60634 | 11/25/2008 | $12,783.88 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON / 00099 | | | CHICAGO | IL | 60634 | 12/2/2008 | $18,141.85 |
| JKS CMFV LLC | C/O SOUTHPARK MANAGEMENT CO | 4 UPPER NEWPORT PLZA    100 | | NEWPORT BEACH | CA | 92660 | 9/24/2008 | $45,348.40 |
| JL 360 LLC | 1600 ROUTE 22   2ND FLR | | | UNION | NJ | 07083 | 11/7/2008 | $47,500.00 |
| JL MEDIA INC | ATTN  PHOEBE RAMOS | 7205 CORPORATE CENTER DR  NO.505 | | MIAMI | FL | 33126-1231 | 10/30/2008 | $1,500.00 |
| JL MEDIA INC | ATTN  PHOEBE RAMOS | 7205 CORPORATE CENTER DR  NO.505 | | MIAMI | FL | 33126-1231 | 10/9/2008 | $22,956.75 |
| JL MEDIA INC | ATTN  PHOEBE RAMOS | 7205 CORPORATE CENTER DR  NO.505 | | MIAMI | FL | 33126-1231 | 10/20/2008 | $29,364.96 |
| JL MEDIA INC | ATTN  PHOEBE RAMOS | 7205 CORPORATE CENTER DR  NO.505 | | MIAMI | FL | 33126-1231 | 10/23/2008 | $24,173.95 |
| JL MEDIA INC | ATTN  PHOEBE RAMOS | 7205 CORPORATE CENTER DR  NO.505 | | MIAMI | FL | 33126-1231 | 11/3/2008 | $6,011.95 |
| JL MEDIA INC | ATTN  PHOEBE RAMOS | 7205 CORPORATE CENTER DR  NO.505 | | MIAMI | FL | 33126-1231 | 11/5/2008 | $91,249.73 |
| JL MEDIA INC | ATTN  PHOEBE RAMOS | 7205 CORPORATE CENTER DR  NO.505 | | MIAMI | FL | 33126-1231 | 11/12/2008 | $231,533.82 |
| JM MCGANN & COMPANY | 2230 S BLUE ISLAND AVE | | | CHICAGO | IL | 60608 | 10/2/2008 | $3,266.35 |
| JM MCGANN & COMPANY | 2230 S BLUE ISLAND AVE | | | CHICAGO | IL | 60608 | 10/2/2008 | $818.57 |
| JM MCGANN & COMPANY | 2230 S BLUE ISLAND AVE | | | CHICAGO | IL | 60608 | 10/23/2008 | $13,953.15 |
| JM MCGANN & COMPANY | 2230 S BLUE ISLAND AVE | | | CHICAGO | IL | 60608 | 11/18/2008 | $1,151.57 |
| JNJ NEWS INC | 19205 STATELINE RD | | | LOWELL | IN | 46356 | 9/9/2008 | $6,709.21 |
| JNJ NEWS INC | 19205 STATELINE RD | | | LOWELL | IN | 46356 | 9/16/2008 | $4,969.57 |
| JNJ NEWS INC | 19205 STATELINE RD | | | LOWELL | IN | 46356 | 9/23/2008 | $4,979.15 |
| JNJ NEWS INC | 19205 STATELINE RD | | | LOWELL | IN | 46356 | 9/30/2008 | $5,076.02 |
| JNJ NEWS INC | 19205 STATELINE RD | | | LOWELL | IN | 46356 | 10/7/2008 | $6,441.92 |
| JNJ NEWS INC | 19205 STATELINE RD | | | LOWELL | IN | 46356 | 10/14/2008 | $6,461.08 |
| JNJ NEWS INC | 19205 STATELINE RD | | | LOWELL | IN | 46356 | 10/21/2008 | $5,079.33 |
| JNJ NEWS INC | 19205 STATELINE RD | | | LOWELL | IN | 46356 | 10/28/2008 | $4,551.49 |
| JNJ NEWS INC | 19205 STATELINE RD | | | LOWELL | IN | 46356 | 11/4/2008 | $6,727.05 |
| JNJ NEWS INC | 19205 STATELINE RD | | | LOWELL | IN | 46356 | 11/12/2008 | $4,910.20 |
| JNJ NEWS INC | 19205 STATELINE RD | | | LOWELL | IN | 46356 | 11/18/2008 | $4,845.33 |
| JNJ NEWS INC | 19205 STATELINE RD | | | LOWELL | IN | 46356 | 11/25/2008 | $4,798.86 |
| JNJ NEWS INC | 19205 STATELINE RD | | | LOWELL | IN | 46356 | 12/2/2008 | $7,102.22 |
| JOE C MORENO PHOTOGRAPHY | 245 W NORTH AVE  APT 111 | | | CHICAGO | IL | 60610 | 9/12/2008 | $4,000.00 |
| JOE C MORENO PHOTOGRAPHY | 245 W NORTH AVE  APT 111 | | | CHICAGO | IL | 60610 | 10/10/2008 | $1,800.00 |
| JOEL HERSCHER | 1300 W BELMONT AVE | | | CHICAGO | IL | 60657 | 11/13/2008 | $10,160.00 |
| JOES NEWS AGENCY | 10826 S CALHOUN AVE | | | CHICAGO | IL | 60617 | 9/9/2008 | $4,998.24 |
| JOES NEWS AGENCY | 10826 S CALHOUN AVE | | | CHICAGO | IL | 60617 | 9/16/2008 | $4,031.25 |
| JOES NEWS AGENCY | 10826 S CALHOUN AVE | | | CHICAGO | IL | 60617 | 9/23/2008 | $4,068.74 |
| JOES NEWS AGENCY | 10826 S CALHOUN AVE | | | CHICAGO | IL | 60617 | 9/30/2008 | $4,079.11 |
| JOES NEWS AGENCY | 10826 S CALHOUN AVE | | | CHICAGO | IL | 60617 | 10/7/2008 | $4,330.95 |
| JOES NEWS AGENCY | 10826 S CALHOUN AVE | | | CHICAGO | IL | 60617 | 10/14/2008 | $4,113.69 |
| JOES NEWS AGENCY | 10826 S CALHOUN AVE | | | CHICAGO | IL | 60617 | 10/21/2008 | $3,014.11 |
| JOES NEWS AGENCY | 10826 S CALHOUN AVE | | | CHICAGO | IL | 60617 | 10/28/2008 | $5,288.00 |
| JOES NEWS AGENCY | 10826 S CALHOUN AVE | | | CHICAGO | IL | 60617 | 11/4/2008 | $4,653.46 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| JOES NEWS AGENCY | 10826 S CALHOUN AVE | | | CHICAGO | IL | 60617 | 11/12/2008 | $4,013.08 |
| JOES NEWS AGENCY | 10826 S CALHOUN AVE | | | CHICAGO | IL | 60617 | 11/18/2008 | $4,015.15 |
| JOES NEWS AGENCY | 10826 S CALHOUN AVE | | | CHICAGO | IL | 60617 | 11/25/2008 | $3,995.40 |
| JOES NEWS AGENCY | 10826 S CALHOUN AVE | | | CHICAGO | IL | 60617 | 12/2/2008 | $5,009.83 |
| JOHNS HOPKINS CHILDRENS CENTER | 100 N CHARLES ST   STE 200 | | | BALTIMORE | MD | 21201 | 11/20/2008 | $11,322.00 |
| JOHNSON, BOB A | 7105 BRIDOON AVE | | | ELDERSBURG | MD | 21784 | 9/17/2008 | $1,036.64 |
| JOHNSON, BOB A | 7105 BRIDOON AVE | | | ELDERSBURG | MD | 21784 | 10/1/2008 | $603.67 |
| JOHNSON, BOB A | 7105 BRIDOON AVE | | | ELDERSBURG | MD | 21784 | 10/15/2008 | $1,209.69 |
| JOHNSON, BOB A | 7105 BRIDOON AVE | | | ELDERSBURG | MD | 21784 | 10/29/2008 | $904.91 |
| JOHNSON, BOB A | 7105 BRIDOON AVE | | | ELDERSBURG | MD | 21784 | 11/12/2008 | $904.91 |
| JOHNSON, BOB A | 7105 BRIDOON AVE | | | ELDERSBURG | MD | 21784 | 11/25/2008 | $1,322.76 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD NO. 2709 | | | LONGWOOD | FL | 32750 | 9/11/2008 | $490.30 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD NO. 2709 | | | LONGWOOD | FL | 32750 | 9/18/2008 | $488.04 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD NO. 2709 | | | LONGWOOD | FL | 32750 | 9/25/2008 | $499.11 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD NO. 2709 | | | LONGWOOD | FL | 32750 | 10/2/2008 | $379.62 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD NO. 2709 | | | LONGWOOD | FL | 32750 | 10/9/2008 | $522.41 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD NO. 2709 | | | LONGWOOD | FL | 32750 | 10/16/2008 | $534.17 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD NO. 2709 | | | LONGWOOD | FL | 32750 | 10/23/2008 | $528.31 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD NO. 2709 | | | LONGWOOD | FL | 32750 | 10/30/2008 | $495.70 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD NO. 2709 | | | LONGWOOD | FL | 32750 | 11/6/2008 | $513.48 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD NO. 2709 | | | LONGWOOD | FL | 32750 | 11/13/2008 | $534.30 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD NO. 2709 | | | LONGWOOD | FL | 32750 | 11/20/2008 | $581.88 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD NO. 2709 | | | LONGWOOD | FL | 32750 | 11/25/2008 | $581.88 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD NO. 2709 | | | LONGWOOD | FL | 32750 | 12/4/2008 | $611.44 |
| JOMARLIN INC | 5860 NW 44TH ST  NO.611 | | | LAUDERHILL | FL | 33319 | 9/22/2008 | $3,139.34 |
| JOMARLIN INC | 5860 NW 44TH ST  NO.611 | | | LAUDERHILL | FL | 33319 | 10/6/2008 | $2,504.34 |
| JOMARLIN INC | 5860 NW 44TH ST  NO.611 | | | LAUDERHILL | FL | 33319 | 10/20/2008 | $3,019.34 |
| JOMARLIN INC | 5860 NW 44TH ST  NO.611 | | | LAUDERHILL | FL | 33319 | 11/3/2008 | $2,428.44 |
| JOMARLIN INC | 5860 NW 44TH ST  NO.611 | | | LAUDERHILL | FL | 33319 | 11/17/2008 | $2,979.96 |
| JOMARLIN INC | 5860 NW 44TH ST  NO.611 | | | LAUDERHILL | FL | 33319 | 11/26/2008 | $2,379.82 |
| JONES & CLEARY ROOFING CO INC | 6838 S SOUTH CHICAGO AVE | | | CHICAGO | IL | 60637 | 10/24/2008 | $15,000.00 |
| JONES DAY | PO BOX 7805 BEN FRANKLIN STATION | | | WASHINGTON | DC | 20044 | 12/5/2008 | $37,034.13 |
| JONES DAY | PO BOX 7805 BEN FRANKLIN STATION | | | WASHINGTON | DC | 20044 | 10/20/2008 | $38,283.47 |
| JONES DAY | PO BOX 7805 BEN FRANKLIN STATION | | | WASHINGTON | DC | 20044 | 10/20/2008 | $18,270.00 |
| JONES DAY | PO BOX 7805 BEN FRANKLIN STATION | | | WASHINGTON | DC | 20044 | 11/5/2008 | $3,674.17 |
| JONES DAY | PO BOX 7805 BEN FRANKLIN STATION | | | WASHINGTON | DC | 20044 | 12/4/2008 | $33,132.44 |
| JONES LANG LASALLE | 530 B STREET    STE 1400 | | | SAN DIEGO | CA | 92101 | 9/17/2008 | $73,920.03 |
| JONES LANG LASALLE | 530 B STREET    STE 1400 | | | SAN DIEGO | CA | 92101 | 9/24/2008 | $1,279.97 |
| JONES LANG LASALLE | 530 B STREET    STE 1400 | | | SAN DIEGO | CA | 92101 | 10/15/2008 | $80,562.54 |
| JONES LANG LASALLE | 530 B STREET    STE 1400 | | | SAN DIEGO | CA | 92101 | 11/12/2008 | $79,941.39 |
| JONES, JAMES | 620 HUMMINGBIRD CT | | | LAKE MARY | FL | 32746 | 9/11/2008 | $645.34 |
| JONES, JAMES | 620 HUMMINGBIRD CT | | | LAKE MARY | FL | 32746 | 9/18/2008 | $646.91 |
| JONES, JAMES | 620 HUMMINGBIRD CT | | | LAKE MARY | FL | 32746 | 9/25/2008 | $644.59 |
| JONES, JAMES | 620 HUMMINGBIRD CT | | | LAKE MARY | FL | 32746 | 10/2/2008 | $633.93 |
| JONES, JAMES | 620 HUMMINGBIRD CT | | | LAKE MARY | FL | 32746 | 10/9/2008 | $636.21 |
| JONES, JAMES | 620 HUMMINGBIRD CT | | | LAKE MARY | FL | 32746 | 10/16/2008 | $654.67 |
| JONES, JAMES | 620 HUMMINGBIRD CT | | | LAKE MARY | FL | 32746 | 10/23/2008 | $638.86 |
| JONES, JAMES | 620 HUMMINGBIRD CT | | | LAKE MARY | FL | 32746 | 10/30/2008 | $624.77 |
| JONES, JAMES | 620 HUMMINGBIRD CT | | | LAKE MARY | FL | 32746 | 11/6/2008 | $635.72 |
| JONES, JAMES | 620 HUMMINGBIRD CT | | | LAKE MARY | FL | 32746 | 11/13/2008 | $663.47 |
| JONES, JAMES | 620 HUMMINGBIRD CT | | | LAKE MARY | FL | 32746 | 11/20/2008 | $640.00 |
| JONES, JAMES | 620 HUMMINGBIRD CT | | | LAKE MARY | FL | 32746 | 11/25/2008 | $640.00 |
| JONES, JAMES | 620 HUMMINGBIRD CT | | | LAKE MARY | FL | 32746 | 12/4/2008 | $791.68 |
| JONES, JAY C | 6111 WHEAT PENNY AVE | | | LAS VEGAS | NV | 89122 | 9/12/2008 | $1,125.00 |
| JONES, JAY C | 6111 WHEAT PENNY AVE | | | LAS VEGAS | NV | 89122 | 9/16/2008 | $250.00 |
| JONES, JAY C | 6111 WHEAT PENNY AVE | | | LAS VEGAS | NV | 89122 | 9/17/2008 | $150.00 |
| JONES, JAY C | 6111 WHEAT PENNY AVE | | | LAS VEGAS | NV | 89122 | 9/29/2008 | $825.00 |
| JONES, JAY C | 6111 WHEAT PENNY AVE | | | LAS VEGAS | NV | 89122 | 10/7/2008 | $275.00 |
| JONES, JAY C | 6111 WHEAT PENNY AVE | | | LAS VEGAS | NV | 89122 | 10/20/2008 | $400.00 |
| JONES, JAY C | 6111 WHEAT PENNY AVE | | | LAS VEGAS | NV | 89122 | 10/22/2008 | $1,000.00 |
| JONES, JAY C | 6111 WHEAT PENNY AVE | | | LAS VEGAS | NV | 89122 | 10/27/2008 | $450.00 |
| JONES, JAY C | 6111 WHEAT PENNY AVE | | | LAS VEGAS | NV | 89122 | 11/3/2008 | $500.00 |
| JONES, JAY C | 6111 WHEAT PENNY AVE | | | LAS VEGAS | NV | 89122 | 11/7/2008 | $275.00 |
| JONES, JAY C | 6111 WHEAT PENNY AVE | | | LAS VEGAS | NV | 89122 | 11/18/2008 | $500.00 |
| JONES, JAY C | 6111 WHEAT PENNY AVE | | | LAS VEGAS | NV | 89122 | 11/21/2008 | $1,000.00 |
| JONES, JAY C | 6111 WHEAT PENNY AVE | | | LAS VEGAS | NV | 89122 | 11/24/2008 | $575.00 |
| JONES, JAY C | 6111 WHEAT PENNY AVE | | | LAS VEGAS | NV | 89122 | 12/1/2008 | $400.00 |
| JORDAN INDUSTRIES INC. | MR. JOHN JORDAN | 1751 LAKE COOK RD. #550 | | DEERFIELD | IL | 60015 | 10/31/2008 | $10,360.00 |
| JOSEPH, PAMELA | 3852 VICTORIA DR. | | | WEST PALM BEACH | FL | 33406 | 9/10/2008 | $12.15 |
| JOSEPH, PAMELA | 3852 VICTORIA DR. | | | WEST PALM BEACH | FL | 33406 | 9/11/2008 | $441.90 |
| JOSEPH, PAMELA | 3852 VICTORIA DR. | | | WEST PALM BEACH | FL | 33406 | 9/18/2008 | $449.91 |
| JOSEPH, PAMELA | 3852 VICTORIA DR. | | | WEST PALM BEACH | FL | 33406 | 9/25/2008 | $453.51 |
| JOSEPH, PAMELA | 3852 VICTORIA DR. | | | WEST PALM BEACH | FL | 33406 | 10/2/2008 | $478.34 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| JOSEPH, PAMELA | 3852 VICTORIA DR. | | | WEST PALM BEACH | FL | 33406 | 10/9/2008 | $305.80 |
| JOSEPH, PAMELA | 3852 VICTORIA DR. | | | WEST PALM BEACH | FL | 33406 | 10/16/2008 | $426.96 |
| JOSEPH, PAMELA | 3852 VICTORIA DR. | | | WEST PALM BEACH | FL | 33406 | 10/23/2008 | $436.96 |
| JOSEPH, PAMELA | 3852 VICTORIA DR. | | | WEST PALM BEACH | FL | 33406 | 10/30/2008 | $443.56 |
| JOSEPH, PAMELA | 3852 VICTORIA DR. | | | WEST PALM BEACH | FL | 33406 | 11/6/2008 | $433.00 |
| JOSEPH, PAMELA | 3852 VICTORIA DR. | | | WEST PALM BEACH | FL | 33406 | 11/13/2008 | $432.38 |
| JOSEPH, PAMELA | 3852 VICTORIA DR. | | | WEST PALM BEACH | FL | 33406 | 11/20/2008 | $424.34 |
| JOSEPH, PAMELA | 3852 VICTORIA DR. | | | WEST PALM BEACH | FL | 33406 | 11/26/2008 | $113.73 |
| JOSEPH, PAMELA | 3852 VICTORIA DR. | | | WEST PALM BEACH | FL | 33406 | 11/26/2008 | $285.66 |
| JOSEPH, PAMELA | 3852 VICTORIA DR. | | | WEST PALM BEACH | FL | 33406 | 12/5/2008 | $431.67 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661 | | | MILWAUKEE | WI | 53201 | 9/9/2008 | $5,511.65 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661 | | | MILWAUKEE | WI | 53201 | 9/16/2008 | $5,455.49 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661 | | | MILWAUKEE | WI | 53201 | 9/24/2008 | $6,139.24 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661 | | | MILWAUKEE | WI | 53201 | 9/30/2008 | $5,506.40 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661 | | | MILWAUKEE | WI | 53201 | 10/7/2008 | $5,464.67 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661 | | | MILWAUKEE | WI | 53201 | 10/14/2008 | $5,439.19 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661 | | | MILWAUKEE | WI | 53201 | 10/21/2008 | $5,490.73 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661 | | | MILWAUKEE | WI | 53201 | 10/31/2008 | $5,401.81 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661 | | | MILWAUKEE | WI | 53201 | 11/4/2008 | $5,440.83 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661 | | | MILWAUKEE | WI | 53201 | 11/12/2008 | $6,562.97 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661 | | | MILWAUKEE | WI | 53201 | 11/19/2008 | $5,634.17 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661 | | | MILWAUKEE | WI | 53201 | 11/21/2008 | $975.23 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661 | | | MILWAUKEE | WI | 53201 | 11/25/2008 | $5,637.19 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661 | | | MILWAUKEE | WI | 53201 | 12/2/2008 | $6,103.38 |
| JOY DESIGN GROUP INC | 140 1/2 SWEETZER AVE | | | LOS ANGELES | CA | 90048 | 9/24/2008 | $2,700.00 |
| JOY DESIGN GROUP INC | 140 1/2 SWEETZER AVE | | | LOS ANGELES | CA | 90048 | 10/10/2008 | $2,115.00 |
| JOY DESIGN GROUP INC | 140 1/2 SWEETZER AVE | | | LOS ANGELES | CA | 90048 | 10/21/2008 | $2,160.00 |
| JOY DESIGN GROUP INC | 140 1/2 SWEETZER AVE | | | LOS ANGELES | CA | 90048 | 10/31/2008 | $855.00 |
| JOY DESIGN GROUP INC | 140 1/2 SWEETZER AVE | | | LOS ANGELES | CA | 90048 | 11/5/2008 | $1,440.00 |
| JOY DESIGN GROUP INC | 140 1/2 SWEETZER AVE | | | LOS ANGELES | CA | 90048 | 11/19/2008 | $1,575.00 |
| JOY DESIGN GROUP INC | 140 1/2 SWEETZER AVE | | | LOS ANGELES | CA | 90048 | 11/24/2008 | $1,845.00 |
| JP MORGAN | ATTN CHARLOTTE HOLLOWAY | 10 S DEARBORN ST  8TH FL | | CHICAGO | IL | 60603 | 11/10/2008 | $9,970.00 |
| JP MORGAN CHASE | PO BOX 974222 | | | DALLAS | TX | 75397-4222 | 12/1/2008 | $2,000,000.00 |
| JP MORGAN CHASE | PO BOX 974222 | | | DALLAS | TX | 75397-4222 | 12/2/2008 | $98,239.00 |
| JP MORGAN CHASE | PO BOX 974222 | | | DALLAS | TX | 75397-4222 | 12/4/2008 | $2,000,000.00 |
| JP MORGAN CHASE | PO BOX 974222 | | | DALLAS | TX | 75397-4222 | 12/5/2008 | $200,000.00 |
| JP MORGAN CHASE | PO BOX 974222 | | | DALLAS | TX | 75397-4222 | 11/7/2008 | $559.03 |
| JP MORGAN CHASE | PO BOX 974222 | | | DALLAS | TX | 75397-4222 | 10/28/2008 | $318.25 |
| JP MORGAN CHASE BANK | O'MALLEY, NANCY | 10 S DEARBORN ST RM#3975 | | CHICAGO | IL | 60603 | 11/10/2008 | $26,540.00 |
| JP MORGAN CHASE BANK, NA | ATTN: SHADIA AMINU | PURCHASE CARD | 1111 FANNIN, 10TH FLOOR | HOUSTON | TX | 77002 | 9/29/2008 | $20,948,229.05 |
| JP MORGAN CHASE BANK, NA | ATTN: SHADIA AMINU | PURCHASE CARD | 1111 FANNIN, 10TH FLOOR | HOUSTON | TX | 77002 | 10/29/2008 | $20,948,939.57 |
| JP MORGAN CHASE BANK, NA | ATTN: SHADIA AMINU | PURCHASE CARD | 1111 FANNIN, 10TH FLOOR | HOUSTON | TX | 77002 | 10/31/2008 | $6,856,454.53 |
| JP MORGAN CHASE BANK, NA | ATTN: SHADIA AMINU | PURCHASE CARD | 1111 FANNIN, 10TH FLOOR | HOUSTON | TX | 77002 | 11/7/2008 | $8,260,416.05 |
| JP MORGAN CHASE BANK, NA | ATTN: SHADIA AMINU | PURCHASE CARD | 1111 FANNIN, 10TH FLOOR | HOUSTON | TX | 77002 | 11/14/2008 | $3,950,407.63 |
| JP MORGAN CHASE BANK, NA | ATTN: SHADIA AMINU | PURCHASE CARD | 1111 FANNIN, 10TH FLOOR | HOUSTON | TX | 77002 | 11/21/2008 | $3,977,943.04 |
| JP MORGAN CHASE BANK, NA | ATTN: SHADIA AMINU | PURCHASE CARD | 1111 FANNIN, 10TH FLOOR | HOUSTON | TX | 77002 | 11/28/2008 | $3,811,635.55 |
| JP MORGAN CHASE BANK, NA | ATTN: SHADIA AMINU | PURCHASE CARD | 1111 FANNIN, 10TH FLOOR | HOUSTON | TX | 77002 | 12/4/2008 | $7,225,897.00 |
| JP MORGAN CHASE BANK, NA | ATTN: SHADIA AMINU | PURCHASE CARD | 1111 FANNIN, 10TH FLOOR | HOUSTON | TX | 77002 | 12/5/2008 | $1,108,090.03 |
| JPA PRINTING LLC | 1715 GLENN LN | | | BLUE BELL | PA | 19422 | 9/18/2008 | $3,282.75 |
| JPA PRINTING LLC | 1715 GLENN LN | | | BLUE BELL | PA | 19422 | 10/31/2008 | $12,409.50 |
| JPA PRINTING LLC | 1715 GLENN LN | | | BLUE BELL | PA | 19422 | 11/14/2008 | $2,202.75 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS | ONE CHASE PLAZA | | NEW YORK | NY | 10005 | 10/3/2008 | $1,952,805.30 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS | ONE CHASE PLAZA | | NEW YORK | NY | 10005 | 10/21/2008 | $111,670,760.63 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS | ONE CHASE PLAZA | | NEW YORK | NY | 10005 | 10/30/2008 | $938,525.00 |
| JPS DISTRIBUTION SERVICES | 617 MYRTLE AVE | | | WEST ISLIP | NY | 11795 | 9/10/2008 | $13,984.11 |
| JPS DISTRIBUTION SERVICES | 617 MYRTLE AVE | | | WEST ISLIP | NY | 11795 | 9/17/2008 | $14,030.27 |
| JPS DISTRIBUTION SERVICES | 617 MYRTLE AVE | | | WEST ISLIP | NY | 11795 | 9/24/2008 | $14,926.33 |
| JPS DISTRIBUTION SERVICES | 617 MYRTLE AVE | | | WEST ISLIP | NY | 11795 | 10/1/2008 | $13,045.87 |
| JPS DISTRIBUTION SERVICES | 617 MYRTLE AVE | | | WEST ISLIP | NY | 11795 | 10/8/2008 | $13,051.35 |
| JPS DISTRIBUTION SERVICES | 617 MYRTLE AVE | | | WEST ISLIP | NY | 11795 | 10/15/2008 | $14,027.68 |
| JPS DISTRIBUTION SERVICES | 617 MYRTLE AVE | | | WEST ISLIP | NY | 11795 | 10/22/2008 | $12,039.40 |
| JR DISTRIBUTION | 14318 S HILLCREST RD | | | HOMER GLEN | IL | 60491 | 9/9/2008 | $10,262.01 |
| JR DISTRIBUTION | 14318 S HILLCREST RD | | | HOMER GLEN | IL | 60491 | 9/16/2008 | $9,137.79 |
| JR DISTRIBUTION | 14318 S HILLCREST RD | | | HOMER GLEN | IL | 60491 | 9/23/2008 | $9,155.32 |
| JR DISTRIBUTION | 14318 S HILLCREST RD | | | HOMER GLEN | IL | 60491 | 9/30/2008 | $9,140.32 |
| JR DISTRIBUTION | 14318 S HILLCREST RD | | | HOMER GLEN | IL | 60491 | 10/7/2008 | $9,640.47 |
| JR DISTRIBUTION | 14318 S HILLCREST RD | | | HOMER GLEN | IL | 60491 | 10/14/2008 | $10,236.36 |
| JR DISTRIBUTION | 14318 S HILLCREST RD | | | HOMER GLEN | IL | 60491 | 10/21/2008 | $8,936.60 |
| JR DISTRIBUTION | 14318 S HILLCREST RD | | | HOMER GLEN | IL | 60491 | 10/28/2008 | $8,454.51 |
| JR DISTRIBUTION | 14318 S HILLCREST RD | | | HOMER GLEN | IL | 60491 | 11/4/2008 | $10,422.16 |
| JR DISTRIBUTION | 14318 S HILLCREST RD | | | HOMER GLEN | IL | 60491 | 11/12/2008 | $8,556.30 |
| JR DISTRIBUTION | 14318 S HILLCREST RD | | | HOMER GLEN | IL | 60491 | 11/18/2008 | $8,424.46 |
| JR DISTRIBUTION | 14318 S HILLCREST RD | | | HOMER GLEN | IL | 60491 | 11/25/2008 | $8,378.23 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 165 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| JR DISTRIBUTION | 14318 S HILLCREST RD | | | HOMER GLEN | IL | 60491 | 12/2/2008 | $10,101.22 |
| JR JESPERSEN PLUMBING AND HEATING CO INC | 2025 CHESTNUT AVE   UNIT NO.H | | | GLENVIEW | IL | 60025-1680 | 9/24/2008 | $723.90 |
| JR JESPERSEN PLUMBING AND HEATING CO INC | 2025 CHESTNUT AVE   UNIT NO.H | | | GLENVIEW | IL | 60025-1680 | 10/30/2008 | $10,052.98 |
| JRB DISTRIBUTING LLC | 27525 NEWHALL RANCH RD   NO.7 | | | VALENCIA | CA | 91355 | 9/10/2008 | $21,747.58 |
| JRB DISTRIBUTING LLC | 27525 NEWHALL RANCH RD   NO.7 | | | VALENCIA | CA | 91355 | 9/24/2008 | $26,090.38 |
| JRB DISTRIBUTING LLC | 27525 NEWHALL RANCH RD   NO.7 | | | VALENCIA | CA | 91355 | 10/8/2008 | $21,667.28 |
| JRB DISTRIBUTING LLC | 27525 NEWHALL RANCH RD   NO.7 | | | VALENCIA | CA | 91355 | 10/22/2008 | $25,754.01 |
| JRB DISTRIBUTING LLC | 27525 NEWHALL RANCH RD   NO.7 | | | VALENCIA | CA | 91355 | 11/5/2008 | $22,441.82 |
| JRB DISTRIBUTING LLC | 27525 NEWHALL RANCH RD   NO.7 | | | VALENCIA | CA | 91355 | 11/19/2008 | $27,619.99 |
| JRB DISTRIBUTING LLC | 27525 NEWHALL RANCH RD   NO.7 | | | VALENCIA | CA | 91355 | 12/3/2008 | $23,140.69 |
| JULVANE INC | PO BOX 583 | | | GOTHA | FL | 34734 | 9/11/2008 | $808.19 |
| JULVANE INC | PO BOX 583 | | | GOTHA | FL | 34734 | 9/18/2008 | $820.66 |
| JULVANE INC | PO BOX 583 | | | GOTHA | FL | 34734 | 9/25/2008 | $815.56 |
| JULVANE INC | PO BOX 583 | | | GOTHA | FL | 34734 | 10/2/2008 | $799.96 |
| JULVANE INC | PO BOX 583 | | | GOTHA | FL | 34734 | 10/9/2008 | $835.64 |
| JULVANE INC | PO BOX 583 | | | GOTHA | FL | 34734 | 10/16/2008 | $839.25 |
| JULVANE INC | PO BOX 583 | | | GOTHA | FL | 34734 | 10/23/2008 | $791.63 |
| JULVANE INC | PO BOX 583 | | | GOTHA | FL | 34734 | 10/30/2008 | $810.00 |
| JULVANE INC | PO BOX 583 | | | GOTHA | FL | 34734 | 11/6/2008 | $819.19 |
| JULVANE INC | PO BOX 583 | | | GOTHA | FL | 34734 | 11/13/2008 | $810.58 |
| JULVANE INC | PO BOX 583 | | | GOTHA | FL | 34734 | 11/20/2008 | $793.08 |
| JULVANE INC | PO BOX 583 | | | GOTHA | FL | 34734 | 11/25/2008 | $793.08 |
| JULVANE INC | PO BOX 583 | | | GOTHA | FL | 34734 | 12/1/2008 | $50.27 |
| JULVANE INC | PO BOX 583 | | | GOTHA | FL | 34734 | 12/4/2008 | $878.85 |
| JURY DUTY LLC | 5737 KANAN RD  STE 547 | | | AGOURA HILLS | CA | 91301 | 11/20/2008 | $73,334.00 |
| JUST LIKE THAT NEWS LLC | PO BOX 2261 | | | PORTAGE | IN | 46368 | 9/9/2008 | $9,311.51 |
| JUST LIKE THAT NEWS LLC | PO BOX 2261 | | | PORTAGE | IN | 46368 | 9/16/2008 | $8,627.25 |
| JUST LIKE THAT NEWS LLC | PO BOX 2261 | | | PORTAGE | IN | 46368 | 9/23/2008 | $8,778.80 |
| JUST LIKE THAT NEWS LLC | PO BOX 2261 | | | PORTAGE | IN | 46368 | 9/30/2008 | $8,788.77 |
| JUST LIKE THAT NEWS LLC | PO BOX 2261 | | | PORTAGE | IN | 46368 | 10/7/2008 | $8,643.72 |
| JUST LIKE THAT NEWS LLC | PO BOX 2261 | | | PORTAGE | IN | 46368 | 10/14/2008 | $8,678.21 |
| JUST LIKE THAT NEWS LLC | PO BOX 2261 | | | PORTAGE | IN | 46368 | 10/21/2008 | $8,611.72 |
| JUST LIKE THAT NEWS LLC | PO BOX 2261 | | | PORTAGE | IN | 46368 | 10/28/2008 | $8,593.26 |
| JUST LIKE THAT NEWS LLC | PO BOX 2261 | | | PORTAGE | IN | 46368 | 11/4/2008 | $8,609.79 |
| JUST LIKE THAT NEWS LLC | PO BOX 2261 | | | PORTAGE | IN | 46368 | 11/12/2008 | $8,568.19 |
| JUST LIKE THAT NEWS LLC | PO BOX 2261 | | | PORTAGE | IN | 46368 | 11/18/2008 | $8,538.40 |
| JUST LIKE THAT NEWS LLC | PO BOX 2261 | | | PORTAGE | IN | 46368 | 11/25/2008 | $8,287.48 |
| JUST LIKE THAT NEWS LLC | PO BOX 2261 | | | PORTAGE | IN | 46368 | 12/2/2008 | $8,714.94 |
| JUSTO, ELIZABETH ZOILA | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 9/11/2008 | $1,477.98 |
| JUSTO, ELIZABETH ZOILA | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 9/18/2008 | $1,520.11 |
| JUSTO, ELIZABETH ZOILA | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 9/25/2008 | $1,517.32 |
| JUSTO, ELIZABETH ZOILA | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 10/2/2008 | $1,384.72 |
| JUSTO, ELIZABETH ZOILA | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 10/9/2008 | $1,522.27 |
| JUSTO, ELIZABETH ZOILA | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 10/16/2008 | $1,497.97 |
| JUSTO, ELIZABETH ZOILA | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 10/23/2008 | $1,510.81 |
| JUSTO, ELIZABETH ZOILA | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 10/30/2008 | $1,512.85 |
| JUSTO, ELIZABETH ZOILA | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 11/6/2008 | $1,486.27 |
| JUSTO, ELIZABETH ZOILA | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 11/13/2008 | $1,441.69 |
| JUSTO, ELIZABETH ZOILA | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 11/20/2008 | $1,427.56 |
| JUSTO, ELIZABETH ZOILA | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 11/25/2008 | $1,427.56 |
| JUSTO, ELIZABETH ZOILA | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 12/1/2008 | $57.00 |
| JUSTO, ELIZABETH ZOILA | 4931 BRIGHTMOUR CIR | | | ORLANDO | FL | 32837 | 12/4/2008 | $1,797.09 |
| K & L GATES LLP | 535 SMITHFIELD STREET | HENRY W OLIVER BUILDING | ELLIS LLP | PITTSBURGH | PA | 15222-2312 | 10/24/2008 | $1,219.55 |
| K & L GATES LLP | 535 SMITHFIELD STREET | HENRY W OLIVER BUILDING | ELLIS LLP | PITTSBURGH | PA | 15222-2312 | 11/20/2008 | $24,003.74 |
| K M DELIVERY SERVICE INC | ONE NORWAY PINE DRIVE | | | MEDFORD | NY | 11763 | 9/10/2008 | $8,082.88 |
| K M DELIVERY SERVICE INC | ONE NORWAY PINE DRIVE | | | MEDFORD | NY | 11763 | 9/17/2008 | $8,717.05 |
| K M DELIVERY SERVICE INC | ONE NORWAY PINE DRIVE | | | MEDFORD | NY | 11763 | 9/24/2008 | $8,061.59 |
| K M DELIVERY SERVICE INC | ONE NORWAY PINE DRIVE | | | MEDFORD | NY | 11763 | 10/1/2008 | $6,126.53 |
| K M DELIVERY SERVICE INC | ONE NORWAY PINE DRIVE | | | MEDFORD | NY | 11763 | 10/8/2008 | $8,017.48 |
| K M DELIVERY SERVICE INC | ONE NORWAY PINE DRIVE | | | MEDFORD | NY | 11763 | 10/15/2008 | $8,077.48 |
| K M DELIVERY SERVICE INC | ONE NORWAY PINE DRIVE | | | MEDFORD | NY | 11763 | 10/22/2008 | $7,946.28 |
| K2 MARKETING GROUP INC | 153 TELEMARK CT | | | STEAMBOAT SPRINGS | CO | 80487 | 9/17/2008 | $7,500.00 |
| K2 MARKETING GROUP INC | 153 TELEMARK CT | | | STEAMBOAT SPRINGS | CO | 80487 | 10/9/2008 | $1,050.00 |
| K2 MARKETING GROUP INC | 153 TELEMARK CT | | | STEAMBOAT SPRINGS | CO | 80487 | 11/19/2008 | $16,008.44 |
| K2 MARKETING GROUP INC | 153 TELEMARK CT | | | STEAMBOAT SPRINGS | CO | 80487 | 12/2/2008 | $1,050.00 |
| KABLE FULFILLMENT SERVICES INC | 16 SOUTH WESLEY AVE | | | MT MORRIS | IL | 61054 | 9/15/2008 | $5,323.51 |
| KABLE FULFILLMENT SERVICES INC | 16 SOUTH WESLEY AVE | | | MT MORRIS | IL | 61054 | 9/19/2008 | $24,275.19 |
| KABLE FULFILLMENT SERVICES INC | 16 SOUTH WESLEY AVE | | | MT MORRIS | IL | 61054 | 10/17/2008 | $4,070.25 |
| KABLE FULFILLMENT SERVICES INC | 16 SOUTH WESLEY AVE | | | MT MORRIS | IL | 61054 | 10/20/2008 | $26,710.28 |
| KABLE FULFILLMENT SERVICES INC | 16 SOUTH WESLEY AVE | | | MT MORRIS | IL | 61054 | 11/18/2008 | $22,327.52 |
| KABLE FULFILLMENT SERVICES INC | 16 SOUTH WESLEY AVE | | | MT MORRIS | IL | 61054 | 11/20/2008 | $6,697.74 |
| KAESER AND BLAIR INC | PO BOX 644085 | | | CINCINNATI | OH | 45264-4085 | 9/29/2008 | $6,038.49 |
| KAMAKAZEE KIWI CORPORATION | 914 WESTWOOD BLVD   STE 804 | | | LOS ANGELES | CA | 90024 | 11/5/2008 | $42,442.45 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 166 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| KAMENETZKY, ANDREW PHILIP | 908 S SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | 9/11/2008 | $4,250.00 |
| KAMENETZKY, ANDREW PHILIP | 908 S SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | 9/19/2008 | $2,125.00 |
| KAMENETZKY, ANDREW PHILIP | 908 S SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | 10/14/2008 | $2,125.00 |
| KAMENETZKY, ANDREW PHILIP | 908 S SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | 11/7/2008 | $1,736.00 |
| KAMENETZKY, ANDREW PHILIP | 908 S SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | 11/13/2008 | $3,187.50 |
| KAMENETZKY, ANDREW PHILIP | 908 S SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | 11/17/2008 | $2,125.00 |
| KAMENETZKY, ANDREW PHILIP | 908 S SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | 11/20/2008 | $1,062.50 |
| KAMENETZKY, BRIAN | 1342 1/2 HAYWORTH AVE | | | W HOLLYWOOD | CA | 90046 | 9/11/2008 | $2,125.00 |
| KAMENETZKY, BRIAN | 1342 1/2 HAYWORTH AVE | | | W HOLLYWOOD | CA | 90046 | 9/19/2008 | $2,125.00 |
| KAMENETZKY, BRIAN | 1342 1/2 HAYWORTH AVE | | | W HOLLYWOOD | CA | 90046 | 10/14/2008 | $2,125.00 |
| KAMENETZKY, BRIAN | 1342 1/2 HAYWORTH AVE | | | W HOLLYWOOD | CA | 90046 | 10/21/2008 | $2,125.00 |
| KAMENETZKY, BRIAN | 1342 1/2 HAYWORTH AVE | | | W HOLLYWOOD | CA | 90046 | 11/7/2008 | $1,810.00 |
| KAMENETZKY, BRIAN | 1342 1/2 HAYWORTH AVE | | | W HOLLYWOOD | CA | 90046 | 11/13/2008 | $2,125.00 |
| KAMENETZKY, BRIAN | 1342 1/2 HAYWORTH AVE | | | W HOLLYWOOD | CA | 90046 | 11/17/2008 | $2,125.00 |
| KAMPYS ROUND THE CLOCK INC | 559 W MELROSE CIR | | | FT LAUDERDALE | FL | 33312 | 9/17/2008 | $8,967.06 |
| KANSAS CITY STAR | 1729 GRAND AVE | | | KANSAS CITY | MO | 64108 | 9/12/2008 | $329.58 |
| KANSAS CITY STAR | 1729 GRAND AVE | | | KANSAS CITY | MO | 64108 | 10/10/2008 | $588.54 |
| KANSAS CITY STAR | 1729 GRAND AVE | | | KANSAS CITY | MO | 64108 | 10/15/2008 | $3,059.30 |
| KANSAS CITY STAR | 1729 GRAND AVE | | | KANSAS CITY | MO | 64108 | 11/5/2008 | $2,903.26 |
| KANSAS CITY STAR | 1729 GRAND AVE | | | KANSAS CITY | MO | 64108 | 11/7/2008 | $588.54 |
| KANSAS CITY STAR | 1729 GRAND AVE | | | KANSAS CITY | MO | 64108 | 11/21/2008 | $363.14 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | 9/12/2008 | $7,540.00 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | 9/19/2008 | $22,814.87 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | 9/19/2008 | $673.10 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | 9/26/2008 | $31,065.00 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | 9/26/2008 | $2,019.30 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | 10/3/2008 | $18,390.78 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | 10/3/2008 | $673.10 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | 10/8/2008 | $912.50 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | 10/9/2008 | $20,098.15 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | 10/9/2008 | $2,485.70 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | 10/17/2008 | $15,028.50 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | 10/17/2008 | $3,614.00 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | 10/24/2008 | $1,346.20 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | 10/31/2008 | $6,488.48 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | 10/31/2008 | $2,019.30 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | 11/5/2008 | $80,903.35 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | 11/13/2008 | $673.10 |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | 11/18/2008 | $635.00 |
| KARCHESKY, MARCUS | 4140 IBERIS LN | | | ORLANDO | FL | 32822 | 9/11/2008 | $641.73 |
| KARCHESKY, MARCUS | 4140 IBERIS LN | | | ORLANDO | FL | 32822 | 9/18/2008 | $688.25 |
| KARCHESKY, MARCUS | 4140 IBERIS LN | | | ORLANDO | FL | 32822 | 9/25/2008 | $670.43 |
| KARCHESKY, MARCUS | 4140 IBERIS LN | | | ORLANDO | FL | 32822 | 10/2/2008 | $654.04 |
| KARCHESKY, MARCUS | 4140 IBERIS LN | | | ORLANDO | FL | 32822 | 10/9/2008 | $694.07 |
| KARCHESKY, MARCUS | 4140 IBERIS LN | | | ORLANDO | FL | 32822 | 10/16/2008 | $703.62 |
| KARCHESKY, MARCUS | 4140 IBERIS LN | | | ORLANDO | FL | 32822 | 10/23/2008 | $685.10 |
| KARCHESKY, MARCUS | 4140 IBERIS LN | | | ORLANDO | FL | 32822 | 10/30/2008 | $641.66 |
| KARCHESKY, MARCUS | 4140 IBERIS LN | | | ORLANDO | FL | 32822 | 11/6/2008 | $703.10 |
| KARCHESKY, MARCUS | 4140 IBERIS LN | | | ORLANDO | FL | 32822 | 11/13/2008 | $729.51 |
| KARCHESKY, MARCUS | 4140 IBERIS LN | | | ORLANDO | FL | 32822 | 11/20/2008 | $726.08 |
| KARCHESKY, MARCUS | 4140 IBERIS LN | | | ORLANDO | FL | 32822 | 11/25/2008 | $726.08 |
| KARCHESKY, MARCUS | 4140 IBERIS LN | | | ORLANDO | FL | 32822 | 12/4/2008 | $670.04 |
| KARPIUK, THOMAS | 560 PURDY W 105 | | | PALM SPRINGS | FL | 33461 | 9/11/2008 | $783.74 |
| KARPIUK, THOMAS | 560 PURDY W 105 | | | PALM SPRINGS | FL | 33461 | 9/18/2008 | $666.84 |
| KARPIUK, THOMAS | 560 PURDY W 105 | | | PALM SPRINGS | FL | 33461 | 9/25/2008 | $676.33 |
| KARPIUK, THOMAS | 560 PURDY W 105 | | | PALM SPRINGS | FL | 33461 | 10/2/2008 | $800.82 |
| KARPIUK, THOMAS | 560 PURDY W 105 | | | PALM SPRINGS | FL | 33461 | 10/9/2008 | $871.92 |
| KARPIUK, THOMAS | 560 PURDY W 105 | | | PALM SPRINGS | FL | 33461 | 10/16/2008 | $798.43 |
| KARPIUK, THOMAS | 560 PURDY W 105 | | | PALM SPRINGS | FL | 33461 | 10/23/2008 | $919.05 |
| KARPIUK, THOMAS | 560 PURDY W 105 | | | PALM SPRINGS | FL | 33461 | 10/30/2008 | $794.22 |
| KARPIUK, THOMAS | 560 PURDY W 105 | | | PALM SPRINGS | FL | 33461 | 11/6/2008 | $572.72 |
| KARPIUK, THOMAS | 560 PURDY W 105 | | | PALM SPRINGS | FL | 33461 | 11/12/2008 | $260.00 |
| KARPIUK, THOMAS | 560 PURDY W 105 | | | PALM SPRINGS | FL | 33461 | 11/13/2008 | $881.62 |
| KARPIUK, THOMAS | 560 PURDY W 105 | | | PALM SPRINGS | FL | 33461 | 11/20/2008 | $898.54 |
| KARPIUK, THOMAS | 560 PURDY W 105 | | | PALM SPRINGS | FL | 33461 | 11/26/2008 | $694.11 |
| KARPIUK, THOMAS | 560 PURDY W 105 | | | PALM SPRINGS | FL | 33461 | 11/26/2008 | $206.44 |
| KARPIUK, THOMAS | 560 PURDY W 105 | | | PALM SPRINGS | FL | 33461 | 12/5/2008 | $892.05 |
| KATHERINE WATTS | 26 GLENOBLE CT. | | | OAK BROOK | IL | 60523 | 10/31/2008 | $5,960.00 |
| KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE STREET SUITE 1900 | | | CHICAGO | IL | 60661-3693 | 9/22/2008 | $25,560.40 |
| KEILLOR, GARRISON | 611 FRONTENAC PLACE | C/O KAY GORNICK | | SAINT PAUL | MN | 55104 | 9/12/2008 | $4,381.52 |
| KEILLOR, GARRISON | 611 FRONTENAC PLACE | C/O KAY GORNICK | | SAINT PAUL | MN | 55104 | 10/10/2008 | $4,331.79 |
| KEILLOR, GARRISON | 611 FRONTENAC PLACE | C/O KAY GORNICK | | SAINT PAUL | MN | 55104 | 11/7/2008 | $4,404.67 |
| KEISER, VANESSA | 413 N 4TH ST | | | ALLENTOWN | PA | 18102 | 9/9/2008 | $540.97 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| KEISER, VANESSA | 413 N 4TH ST | | | ALLENTOWN | PA | 18102 | 9/10/2008 | $195.12 |
| KEISER, VANESSA | 413 N 4TH ST | | | ALLENTOWN | PA | 18102 | 9/23/2008 | $715.90 |
| KEISER, VANESSA | 413 N 4TH ST | | | ALLENTOWN | PA | 18102 | 9/24/2008 | $195.75 |
| KEISER, VANESSA | 413 N 4TH ST | | | ALLENTOWN | PA | 18102 | 10/7/2008 | $789.13 |
| KEISER, VANESSA | 413 N 4TH ST | | | ALLENTOWN | PA | 18102 | 10/8/2008 | $196.29 |
| KEISER, VANESSA | 413 N 4TH ST | | | ALLENTOWN | PA | 18102 | 10/21/2008 | $710.00 |
| KEISER, VANESSA | 413 N 4TH ST | | | ALLENTOWN | PA | 18102 | 10/22/2008 | $185.04 |
| KEISER, VANESSA | 413 N 4TH ST | | | ALLENTOWN | PA | 18102 | 11/4/2008 | $632.13 |
| KEISER, VANESSA | 413 N 4TH ST | | | ALLENTOWN | PA | 18102 | 11/5/2008 | $174.69 |
| KEISER, VANESSA | 413 N 4TH ST | | | ALLENTOWN | PA | 18102 | 11/18/2008 | $596.57 |
| KEISER, VANESSA | 413 N 4TH ST | | | ALLENTOWN | PA | 18102 | 11/20/2008 | $232.79 |
| KEISER, VANESSA | 413 N 4TH ST | | | ALLENTOWN | PA | 18102 | 12/2/2008 | $591.24 |
| KEISER, VANESSA | 413 N 4TH ST | | | ALLENTOWN | PA | 18102 | 12/3/2008 | $196.47 |
| KELLER, DAVID LLOYD | 10020 STRAFFORD OAK COURT NO.919 | | | TAMPA | FL | 33624 | 9/18/2008 | $2,933.37 |
| KELLER, DAVID LLOYD | 10020 STRAFFORD OAK COURT NO.919 | | | TAMPA | FL | 33624 | 9/29/2008 | $2,065.24 |
| KELLER, DAVID LLOYD | 10020 STRAFFORD OAK COURT NO.919 | | | TAMPA | FL | 33624 | 10/14/2008 | $215.91 |
| KELLER, DAVID LLOYD | 10020 STRAFFORD OAK COURT NO.919 | | | TAMPA | FL | 33624 | 10/16/2008 | $1,666.81 |
| KELLER, DAVID LLOYD | 10020 STRAFFORD OAK COURT NO.919 | | | TAMPA | FL | 33624 | 11/20/2008 | $1,497.93 |
| KELLER, DAVID LLOYD | 10020 STRAFFORD OAK COURT NO.919 | | | TAMPA | FL | 33624 | 11/24/2008 | $1,215.36 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. | | | WOODSTOCK | MD | 21163 | 9/15/2008 | $1,339.00 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. | | | WOODSTOCK | MD | 21163 | 9/23/2008 | $2,854.50 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. | | | WOODSTOCK | MD | 21163 | 9/26/2008 | $3,147.00 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. | | | WOODSTOCK | MD | 21163 | 9/29/2008 | $1,263.50 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. | | | WOODSTOCK | MD | 21163 | 10/6/2008 | $1,585.00 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. | | | WOODSTOCK | MD | 21163 | 10/8/2008 | $4,328.50 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. | | | WOODSTOCK | MD | 21163 | 10/14/2008 | $2,715.00 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. | | | WOODSTOCK | MD | 21163 | 10/20/2008 | $3,591.00 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. | | | WOODSTOCK | MD | 21163 | 10/22/2008 | $921.50 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. | | | WOODSTOCK | MD | 21163 | 10/24/2008 | $3,079.00 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. | | | WOODSTOCK | MD | 21163 | 10/31/2008 | $3,208.50 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. | | | WOODSTOCK | MD | 21163 | 11/4/2008 | $440.00 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. | | | WOODSTOCK | MD | 21163 | 11/18/2008 | $6,195.50 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. | | | WOODSTOCK | MD | 21163 | 11/19/2008 | $1,294.00 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. | | | WOODSTOCK | MD | 21163 | 11/24/2008 | $3,896.50 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. | | | WOODSTOCK | MD | 21163 | 11/24/2008 | $858.50 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/9/2008 | $1,614.35 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/9/2008 | $617.88 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/10/2008 | $512.78 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/10/2008 | $271.11 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/11/2008 | $509.43 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/15/2008 | $34,635.87 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/15/2008 | $2,071.34 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/15/2008 | $21,195.45 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/15/2008 | $3,025.92 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/16/2008 | $8,251.41 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/16/2008 | $4,452.13 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/16/2008 | $1,025.86 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/18/2008 | $590.04 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/18/2008 | $786.00 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/19/2008 | $1,539.16 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/19/2008 | $992.67 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/19/2008 | $238.84 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/22/2008 | $2,614.20 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/22/2008 | $424.02 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/23/2008 | $623.93 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/24/2008 | $116.22 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/24/2008 | $1,594.00 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/25/2008 | $12,236.04 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/25/2008 | $727.92 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/26/2008 | $11,489.89 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/26/2008 | $396.98 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/29/2008 | $2,052.47 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 9/29/2008 | $651.74 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/1/2008 | $1,561.73 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/2/2008 | $786.00 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/2/2008 | $628.80 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/2/2008 | $1,412.65 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/2/2008 | $1,095.67 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/3/2008 | $516.36 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/6/2008 | $1,466.01 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/7/2008 | $335.48 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/7/2008 | $30,122.19 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/7/2008 | $459.20 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 168 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/7/2008 | $193.23 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/8/2008 | $600.40 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/8/2008 | $380.89 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/8/2008 | $423.21 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/9/2008 | $787.88 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/9/2008 | $2,290.17 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/9/2008 | $335.48 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/9/2008 | $512.93 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/10/2008 | $1,616.85 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/14/2008 | $4,102.28 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/14/2008 | $1,002.80 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/14/2008 | $1,502.64 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/14/2008 | $1,149.87 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/14/2008 | $1,075.20 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/14/2008 | $335.12 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/16/2008 | $17,558.81 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/17/2008 | $704.80 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/17/2008 | $605.20 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/20/2008 | $357.60 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/20/2008 | $1,068.31 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/20/2008 | $1,409.60 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/20/2008 | $2,135.84 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/22/2008 | $10,370.69 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/22/2008 | $273.56 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/23/2008 | $572.08 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/24/2008 | $5,216.51 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/24/2008 | $423.21 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/24/2008 | $372.42 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/27/2008 | $2,619.70 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/27/2008 | $1,654.75 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/27/2008 | $1,075.20 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/30/2008 | $143.04 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/30/2008 | $2,036.28 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/30/2008 | $779.31 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/31/2008 | $255.49 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 10/31/2008 | $818.80 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/3/2008 | $6,903.38 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/4/2008 | $243.90 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/5/2008 | $3,557.83 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/5/2008 | $818.80 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/5/2008 | $367.84 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/6/2008 | $704.80 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/7/2008 | $255.49 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/7/2008 | $14,951.65 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/7/2008 | $1,410.78 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/7/2008 | $286.72 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/7/2008 | $409.20 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/10/2008 | $1,490.80 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/10/2008 | $17,518.84 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/10/2008 | $678.40 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/12/2008 | $132.15 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/12/2008 | $1,823.20 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/12/2008 | $1,357.92 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/12/2008 | $469.44 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/12/2008 | $648.72 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/12/2008 | $1,227.60 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/12/2008 | $818.80 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/14/2008 | $395.10 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/18/2008 | $14,274.12 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/18/2008 | $1,189.80 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/18/2008 | $9,551.60 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/18/2008 | $7,022.82 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/18/2008 | $759.19 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/19/2008 | $1,511.40 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/19/2008 | $26,936.74 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/19/2008 | $2,202.15 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/20/2008 | $2,174.06 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/20/2008 | $1,196.40 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/21/2008 | $6,662.01 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/21/2008 | $731.63 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/24/2008 | $1,532.02 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/25/2008 | $91.28 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/26/2008 | $378.16 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 169 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/26/2008 | $15,818.03 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/26/2008 | $456.40 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/26/2008 | $109.13 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 11/26/2008 | $34.20 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 12/1/2008 | $786.00 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 12/1/2008 | $1,633.59 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 12/1/2008 | $762.82 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | 12/1/2008 | $417.48 |
| KEMP, WILLIAM D | 7129 OWENSMOUTH AVE | | | CANOGA PARK | CA | 91303 | 9/10/2008 | $4,466.10 |
| KEMP, WILLIAM D | 7129 OWENSMOUTH AVE | | | CANOGA PARK | CA | 91303 | 9/24/2008 | $5,560.51 |
| KEMP, WILLIAM D | 7129 OWENSMOUTH AVE | | | CANOGA PARK | CA | 91303 | 10/8/2008 | $3,418.22 |
| KEMP, WILLIAM D | 7129 OWENSMOUTH AVE | | | CANOGA PARK | CA | 91303 | 10/22/2008 | $3,352.62 |
| KEMP, WILLIAM D | 7129 OWENSMOUTH AVE | | | CANOGA PARK | CA | 91303 | 11/5/2008 | $3,637.94 |
| KEMP, WILLIAM D | 7129 OWENSMOUTH AVE | | | CANOGA PARK | CA | 91303 | 11/19/2008 | $3,586.24 |
| KEMP, WILLIAM D | 7129 OWENSMOUTH AVE | | | CANOGA PARK | CA | 91303 | 12/3/2008 | $3,930.82 |
| KEMPER INSURANCE COMPANIES | 1 KEMPER DRIVE | COLLECTIONS: 13NW0345 | | LONG GROVE | IL | 60049 | 10/14/2008 | $5,518.64 |
| KEMPER INSURANCE COMPANIES | 1 KEMPER DRIVE | COLLECTIONS: 13NW0345 | | LONG GROVE | IL | 60049 | 10/28/2008 | $6.50 |
| KENDRICK-MCCANN LP | C/O T C COLLINS & ASSOCIATES | 3600 BIRCH ST SUITE NO.100 | | NEWPORT BEACH | CA | 92660 | 9/30/2008 | $11,386.99 |
| KENDRICK-MCCANN LP | C/O T C COLLINS & ASSOCIATES | 3600 BIRCH ST SUITE NO.100 | | NEWPORT BEACH | CA | 92660 | 10/22/2008 | $510.68 |
| KENDU DISTRIBUTION INC | 3123 55TH CT        UNIT 51 | | | KENOSHA | WI | 53144 | 9/9/2008 | $10,874.45 |
| KENDU DISTRIBUTION INC | 3123 55TH CT        UNIT 51 | | | KENOSHA | WI | 53144 | 9/16/2008 | $10,797.85 |
| KENDU DISTRIBUTION INC | 3123 55TH CT        UNIT 51 | | | KENOSHA | WI | 53144 | 9/23/2008 | $10,550.61 |
| KENDU DISTRIBUTION INC | 3123 55TH CT        UNIT 51 | | | KENOSHA | WI | 53144 | 9/30/2008 | $10,998.11 |
| KENDU DISTRIBUTION INC | 3123 55TH CT        UNIT 51 | | | KENOSHA | WI | 53144 | 10/7/2008 | $10,595.91 |
| KENDU DISTRIBUTION INC | 3123 55TH CT        UNIT 51 | | | KENOSHA | WI | 53144 | 10/14/2008 | $10,612.18 |
| KENDU DISTRIBUTION INC | 3123 55TH CT        UNIT 51 | | | KENOSHA | WI | 53144 | 10/21/2008 | $10,464.08 |
| KENDU DISTRIBUTION INC | 3123 55TH CT        UNIT 51 | | | KENOSHA | WI | 53144 | 10/28/2008 | $10,305.47 |
| KENDU DISTRIBUTION INC | 3123 55TH CT        UNIT 51 | | | KENOSHA | WI | 53144 | 11/4/2008 | $10,402.83 |
| KENDU DISTRIBUTION INC | 3123 55TH CT        UNIT 51 | | | KENOSHA | WI | 53144 | 11/12/2008 | $10,254.00 |
| KENDU DISTRIBUTION INC | 3123 55TH CT        UNIT 51 | | | KENOSHA | WI | 53144 | 11/18/2008 | $10,217.08 |
| KENDU DISTRIBUTION INC | 3123 55TH CT        UNIT 51 | | | KENOSHA | WI | 53144 | 11/25/2008 | $10,080.27 |
| KENDU DISTRIBUTION INC | 3123 55TH CT        UNIT 51 | | | KENOSHA | WI | 53144 | 12/2/2008 | $10,586.99 |
| KENNEDY, PAUL M | 409 HUMPHREY STREET | | | NEW HAVEN | CT | 06511 | 9/12/2008 | $2,267.77 |
| KENNEDY, PAUL M | 409 HUMPHREY STREET | | | NEW HAVEN | CT | 06511 | 10/10/2008 | $2,020.65 |
| KENNEDY, PAUL M | 409 HUMPHREY STREET | | | NEW HAVEN | CT | 06511 | 11/7/2008 | $2,245.65 |
| KEY P CORPORATION | EIGHT NORWAY PINE DRIVE | | | MEDFORD | NY | 11763 | 9/10/2008 | $18,744.19 |
| KEY P CORPORATION | EIGHT NORWAY PINE DRIVE | | | MEDFORD | NY | 11763 | 9/17/2008 | $20,611.95 |
| KEY P CORPORATION | EIGHT NORWAY PINE DRIVE | | | MEDFORD | NY | 11763 | 9/24/2008 | $16,120.48 |
| KEY P CORPORATION | EIGHT NORWAY PINE DRIVE | | | MEDFORD | NY | 11763 | 10/1/2008 | $15,860.42 |
| KEY P CORPORATION | EIGHT NORWAY PINE DRIVE | | | MEDFORD | NY | 11763 | 10/8/2008 | $17,603.66 |
| KEY P CORPORATION | EIGHT NORWAY PINE DRIVE | | | MEDFORD | NY | 11763 | 10/15/2008 | $15,697.21 |
| KEY P CORPORATION | EIGHT NORWAY PINE DRIVE | | | MEDFORD | NY | 11763 | 10/22/2008 | $17,353.66 |
| KEYSTONE MEDIA INTERNATIONAL | 3018 EAST 3300 SOUTH | | | SALT LAKE CITY | UT | 84109 | 11/24/2008 | $7,837.00 |
| KICK10 PROMOTIONS | 445 E OHIO ST STE 350 | | | CHICAGO | IL | 60611 | 9/12/2008 | $22,965.70 |
| KICK10 PROMOTIONS | 445 E OHIO ST STE 350 | | | CHICAGO | IL | 60611 | 11/6/2008 | $3,307.50 |
| KIF PROPERTY TRUST | 300 BARR HARBOR DRIVE SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | 9/24/2008 | $47,227.38 |
| KIF PROPERTY TRUST | 300 BARR HARBOR DRIVE SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | 10/27/2008 | $47,227.38 |
| KIM W INC | 38517 DREXEL BLVD | | | ANTIOCH | IL | 60002 | 9/23/2008 | $1,578.46 |
| KIM W INC | 38517 DREXEL BLVD | | | ANTIOCH | IL | 60002 | 10/3/2008 | $1,349.77 |
| KIM W INC | 38517 DREXEL BLVD | | | ANTIOCH | IL | 60002 | 10/17/2008 | $1,414.79 |
| KIM W INC | 38517 DREXEL BLVD | | | ANTIOCH | IL | 60002 | 11/4/2008 | $1,298.45 |
| KIM W INC | 38517 DREXEL BLVD | | | ANTIOCH | IL | 60002 | 11/18/2008 | $1,190.16 |
| KIM W INC | 38517 DREXEL BLVD | | | ANTIOCH | IL | 60002 | 12/4/2008 | $934.42 |
| KINCAID, DOROTHY KAY | 10520 WILSHIRE BOULEVARD  NO.708 | | | LOS ANGELES | CA | 90024 | 9/19/2008 | $180,000.00 |
| KING BLACKWELL DOWNS & ZEHNDER PA | 25 E PINE ST | | | ORLANDO | FL | 32801 | 9/11/2008 | $71,768.44 |
| KING BLACKWELL DOWNS & ZEHNDER PA | 25 E PINE ST | | | ORLANDO | FL | 32801 | 9/29/2008 | $23,389.69 |
| KING BLACKWELL DOWNS & ZEHNDER PA | 25 E PINE ST | | | ORLANDO | FL | 32801 | 10/14/2008 | $74,203.53 |
| KING BLACKWELL DOWNS & ZEHNDER PA | 25 E PINE ST | | | ORLANDO | FL | 32801 | 11/5/2008 | $39,087.21 |
| KING BROADCASTING CO | 1501 SW JEFFERSON ST | | | PORTLAND | OR | 97201 | 9/22/2008 | $33,333.33 |
| KING BROADCASTING CO | 1501 SW JEFFERSON ST | | | PORTLAND | OR | 97201 | 10/17/2008 | $33,333.33 |
| KING BROADCASTING CO | 1501 SW JEFFERSON ST | | | PORTLAND | OR | 97201 | 11/4/2008 | $1,200.00 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 9/12/2008 | $47.45 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 9/12/2008 | $9,161.35 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 9/12/2008 | $2,238.90 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 9/12/2008 | $16,725.25 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 9/12/2008 | $162.85 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 9/12/2008 | $2,822.10 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 9/12/2008 | $3,532.40 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 9/12/2008 | $10,689.60 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 9/19/2008 | $110.00 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 9/26/2008 | $9,227.30 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 10/1/2008 | $15,941.00 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 10/2/2008 | $250.00 |

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 10/8/2008 | $15,701.00 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 10/17/2008 | $16,044.20 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 10/17/2008 | $37.96 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 10/17/2008 | $7,329.08 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 10/17/2008 | $7,763.57 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 10/17/2008 | $1,910.41 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 10/17/2008 | $110.00 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 10/17/2008 | $13,510.48 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 10/17/2008 | $7,504.09 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 10/17/2008 | $2,798.08 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 10/17/2008 | $8,551.68 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 10/21/2008 | $130.28 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 10/29/2008 | $110.00 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 10/30/2008 | $7,262.48 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 11/5/2008 | $320.76 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 11/13/2008 | $15,657.60 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 11/13/2008 | $7,262.48 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 11/14/2008 | $37.96 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 11/14/2008 | $7,650.84 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 11/14/2008 | $1,928.16 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 11/14/2008 | $177.28 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 11/14/2008 | $7,278.92 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 11/14/2008 | $2,749.40 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 11/17/2008 | $13,333.20 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 11/17/2008 | $100.00 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 11/21/2008 | $7,329.08 |
| KING FEATURES SYNDICATES | PO BOX 536463 | | | ORLANDO | FL | 32853-6563 | 12/4/2008 | $110.00 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 9/11/2008 | $84,933.33 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 9/11/2008 | $22,533.00 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 9/12/2008 | $36,573.33 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 9/12/2008 | $10,937.27 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 9/15/2008 | $86,666.00 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 9/16/2008 | $110,933.33 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 9/17/2008 | $91,866.00 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 9/18/2008 | $110,932.00 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 9/19/2008 | $41,600.00 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 9/26/2008 | $29,466.67 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 10/2/2008 | $41,600.00 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 10/3/2008 | $8,666.00 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 10/3/2008 | $8,666.00 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 10/10/2008 | $84,933.33 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 10/10/2008 | $22,533.00 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 10/14/2008 | $110,933.33 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 10/14/2008 | $10,937.27 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 10/15/2008 | $55,466.67 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 10/17/2008 | $91,866.00 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 10/20/2008 | $86,666.00 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 10/23/2008 | $36,573.33 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 10/23/2008 | $29,466.67 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 10/28/2008 | $41,600.00 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 11/3/2008 | $22,533.00 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 11/4/2008 | $8,666.00 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 11/10/2008 | $84,933.33 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 11/10/2008 | $55,466.77 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 11/12/2008 | $8,666.00 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 11/12/2008 | $110,933.33 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 11/12/2008 | $29,466.67 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 11/13/2008 | $36,573.33 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 11/18/2008 | $1,000.00 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 11/19/2008 | $86,666.00 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 11/20/2008 | $91,866.00 |
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES | PO BOX 739309 | | CHICAGO | IL | 60673-7930 | 11/24/2008 | $10,937.27 |
| KING, JARVIS T | 500 FREDERICK AVENUE | | | BELLWOOD | IL | 60104 | 10/16/2008 | $584.38 |
| KING, JARVIS T | 500 FREDERICK AVENUE | | | BELLWOOD | IL | 60104 | 9/9/2008 | $3,011.50 |
| KING, JARVIS T | 500 FREDERICK AVENUE | | | BELLWOOD | IL | 60104 | 9/16/2008 | $2,843.15 |
| KING, JARVIS T | 500 FREDERICK AVENUE | | | BELLWOOD | IL | 60104 | 9/23/2008 | $2,933.98 |
| KING, JARVIS T | 500 FREDERICK AVENUE | | | BELLWOOD | IL | 60104 | 9/30/2008 | $2,951.94 |
| KING, JARVIS T | 500 FREDERICK AVENUE | | | BELLWOOD | IL | 60104 | 10/7/2008 | $3,062.92 |
| KING, JARVIS T | 500 FREDERICK AVENUE | | | BELLWOOD | IL | 60104 | 10/14/2008 | $2,861.48 |
| KING, JARVIS T | 500 FREDERICK AVENUE | | | BELLWOOD | IL | 60104 | 10/21/2008 | $4,610.56 |
| KING, JARVIS T | 500 FREDERICK AVENUE | | | BELLWOOD | IL | 60104 | 10/28/2008 | $4,987.71 |
| KING, JARVIS T | 500 FREDERICK AVENUE | | | BELLWOOD | IL | 60104 | 11/4/2008 | $4,784.13 |
| KING, JARVIS T | 500 FREDERICK AVENUE | | | BELLWOOD | IL | 60104 | 11/12/2008 | $4,637.18 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| KING, JARVIS T | 500 FREDERICK AVENUE | | | BELLWOOD | IL | 60104 | 11/18/2008 | $4,667.64 |
| KING, JARVIS T | 500 FREDERICK AVENUE | | | BELLWOOD | IL | 60104 | 11/25/2008 | $4,694.76 |
| KING, JARVIS T | 500 FREDERICK AVENUE | | | BELLWOOD | IL | 60104 | 12/2/2008 | $5,452.66 |
| KING, JOE | 57 WEST STREET | | | VERNON | CT | 06066 | 9/16/2008 | $1,329.83 |
| KING, JOE | 57 WEST STREET | | | VERNON | CT | 06066 | 9/30/2008 | $1,263.04 |
| KING, JOE | 57 WEST STREET | | | VERNON | CT | 06066 | 10/14/2008 | $1,361.46 |
| KING, JOE | 57 WEST STREET | | | VERNON | CT | 06066 | 10/28/2008 | $1,368.73 |
| KING, JOE | 57 WEST STREET | | | VERNON | CT | 06066 | 11/12/2008 | $1,346.54 |
| KING, JOE | 57 WEST STREET | | | VERNON | CT | 06066 | 11/25/2008 | $1,287.41 |
| KING, PETER | 4807 E VILLA THERESA DR | | | SCOTTSDALE | AZ | 85254 | 9/17/2008 | $2,240.00 |
| KING, PETER | 4807 E VILLA THERESA DR | | | SCOTTSDALE | AZ | 85254 | 9/24/2008 | $1,120.00 |
| KING, PETER | 4807 E VILLA THERESA DR | | | SCOTTSDALE | AZ | 85254 | 10/3/2008 | $1,120.00 |
| KING, PETER | 4807 E VILLA THERESA DR | | | SCOTTSDALE | AZ | 85254 | 10/9/2008 | $1,120.00 |
| KING, PETER | 4807 E VILLA THERESA DR | | | SCOTTSDALE | AZ | 85254 | 10/21/2008 | $1,120.00 |
| KING, PETER | 4807 E VILLA THERESA DR | | | SCOTTSDALE | AZ | 85254 | 10/22/2008 | $1,740.00 |
| KINGSBURY, HEATHER | 2210 3RD ST  APT 317 | | | SANTA MONICA | CA | 90405 | 9/19/2008 | $1,500.00 |
| KINGSBURY, HEATHER | 2210 3RD ST  APT 317 | | | SANTA MONICA | CA | 90405 | 10/6/2008 | $1,500.00 |
| KINGSBURY, HEATHER | 2210 3RD ST  APT 317 | | | SANTA MONICA | CA | 90405 | 10/20/2008 | $1,500.00 |
| KINGSBURY, HEATHER | 2210 3RD ST  APT 317 | | | SANTA MONICA | CA | 90405 | 10/31/2008 | $1,500.00 |
| KINGSBURY, HEATHER | 2210 3RD ST  APT 317 | | | SANTA MONICA | CA | 90405 | 11/18/2008 | $1,500.00 |
| KINGSWAY LOGISTICS INC | PO BOX 95349 | | | PALATINE | IL | 60095-0349 | 9/22/2008 | $11,621.83 |
| KINGSWAY LOGISTICS INC | PO BOX 95349 | | | PALATINE | IL | 60095-0349 | 10/7/2008 | $7,975.95 |
| KINGSWAY LOGISTICS INC | PO BOX 95349 | | | PALATINE | IL | 60095-0349 | 10/9/2008 | $3,795.41 |
| KINGSWAY LOGISTICS INC | PO BOX 95349 | | | PALATINE | IL | 60095-0349 | 10/14/2008 | $8,783.35 |
| KINGSWAY LOGISTICS INC | PO BOX 95349 | | | PALATINE | IL | 60095-0349 | 11/3/2008 | $8,781.29 |
| KINGSWAY LOGISTICS INC | PO BOX 95349 | | | PALATINE | IL | 60095-0349 | 11/7/2008 | $10,150.58 |
| KINGSWAY LOGISTICS INC | PO BOX 95349 | | | PALATINE | IL | 60095-0349 | 11/17/2008 | $30,572.28 |
| KINGSWAY LOGISTICS INC | PO BOX 95349 | | | PALATINE | IL | 60095-0349 | 12/1/2008 | $62,931.73 |
| KINSEY, THERESA | 2830 N PINE HILLS RD APT 101 | | | ORLANDO | FL | 32808 | 9/11/2008 | $646.35 |
| KINSEY, THERESA | 2830 N PINE HILLS RD APT 101 | | | ORLANDO | FL | 32808 | 9/18/2008 | $434.52 |
| KINSEY, THERESA | 2830 N PINE HILLS RD APT 101 | | | ORLANDO | FL | 32808 | 9/25/2008 | $594.64 |
| KINSEY, THERESA | 2830 N PINE HILLS RD APT 101 | | | ORLANDO | FL | 32808 | 10/2/2008 | $615.46 |
| KINSEY, THERESA | 2830 N PINE HILLS RD APT 101 | | | ORLANDO | FL | 32808 | 10/9/2008 | $606.55 |
| KINSEY, THERESA | 2830 N PINE HILLS RD APT 101 | | | ORLANDO | FL | 32808 | 10/16/2008 | $605.36 |
| KINSEY, THERESA | 2830 N PINE HILLS RD APT 101 | | | ORLANDO | FL | 32808 | 10/23/2008 | $627.65 |
| KINSEY, THERESA | 2830 N PINE HILLS RD APT 101 | | | ORLANDO | FL | 32808 | 10/30/2008 | $617.59 |
| KINSEY, THERESA | 2830 N PINE HILLS RD APT 101 | | | ORLANDO | FL | 32808 | 11/6/2008 | $625.71 |
| KINSEY, THERESA | 2830 N PINE HILLS RD APT 101 | | | ORLANDO | FL | 32808 | 11/13/2008 | $603.10 |
| KINSEY, THERESA | 2830 N PINE HILLS RD APT 101 | | | ORLANDO | FL | 32808 | 11/20/2008 | $672.97 |
| KINSEY, THERESA | 2830 N PINE HILLS RD APT 101 | | | ORLANDO | FL | 32808 | 11/25/2008 | $672.97 |
| KINSEY, THERESA | 2830 N PINE HILLS RD APT 101 | | | ORLANDO | FL | 32808 | 12/4/2008 | $731.40 |
| KIPLINGER WASHINGTON EDITORS INC | PO BOX 3293 | | | HARLAN | IA | 51593-2373 | 9/12/2008 | $3,010.17 |
| KIPLINGER WASHINGTON EDITORS INC | PO BOX 3293 | | | HARLAN | IA | 51593-2373 | 9/12/2008 | $82.22 |
| KIPLINGER WASHINGTON EDITORS INC | PO BOX 3293 | | | HARLAN | IA | 51593-2373 | 10/10/2008 | $1,017.89 |
| KIPLINGER WASHINGTON EDITORS INC | PO BOX 3293 | | | HARLAN | IA | 51593-2373 | 10/10/2008 | $106.47 |
| KIPLINGER WASHINGTON EDITORS INC | PO BOX 3293 | | | HARLAN | IA | 51593-2373 | 11/7/2008 | $3,244.47 |
| KIPLINGER WASHINGTON EDITORS INC | PO BOX 3293 | | | HARLAN | IA | 51593-2373 | 11/7/2008 | $75.30 |
| KIRKLAND & ELLIS | INTERNATIONAL LLP   TOWER 42 | 25 OLD BROAD ST | | LONDON EC2N 1HQ | | | 12/5/2008 | $11,002.75 |
| KIRKLAND & ELLIS | INTERNATIONAL LLP   TOWER 42 | 25 OLD BROAD ST | | LONDON EC2N 1HQ | | | 11/24/2008 | $9,288.78 |
| KIRKMAN, NATHAN | 845 W FULTON MARKET ST   STE 217 | | | CHICAGO | IL | 60607 | 9/10/2008 | $950.00 |
| KIRKMAN, NATHAN | 845 W FULTON MARKET ST   STE 217 | | | CHICAGO | IL | 60607 | 9/12/2008 | $800.00 |
| KIRKMAN, NATHAN | 845 W FULTON MARKET ST   STE 217 | | | CHICAGO | IL | 60607 | 10/10/2008 | $16,277.91 |
| KIRKMAN, NATHAN | 845 W FULTON MARKET ST   STE 217 | | | CHICAGO | IL | 60607 | 11/7/2008 | $400.00 |
| KIRKMAN, NATHAN | 845 W FULTON MARKET ST   STE 217 | | | CHICAGO | IL | 60607 | 11/10/2008 | $2,500.00 |
| KIRKPATRICK LOCKHART PRESTON GATES | Henry W. Oliver Bldg. | 535 Smithfield Street | | Pittsburgh | PA | 15222-2312 | 12/5/2008 | $31,992.77 |
| KISS,PAUL | 8358 DYNASTY DR. | | | BOCA RATON | FL | 33433 | 9/11/2008 | $462.15 |
| KISS,PAUL | 8358 DYNASTY DR. | | | BOCA RATON | FL | 33433 | 9/18/2008 | $490.23 |
| KISS,PAUL | 8358 DYNASTY DR. | | | BOCA RATON | FL | 33433 | 9/25/2008 | $465.65 |
| KISS,PAUL | 8358 DYNASTY DR. | | | BOCA RATON | FL | 33433 | 10/2/2008 | $468.94 |
| KISS,PAUL | 8358 DYNASTY DR. | | | BOCA RATON | FL | 33433 | 10/9/2008 | $460.79 |
| KISS,PAUL | 8358 DYNASTY DR. | | | BOCA RATON | FL | 33433 | 10/16/2008 | $431.64 |
| KISS,PAUL | 8358 DYNASTY DR. | | | BOCA RATON | FL | 33433 | 10/23/2008 | $464.20 |
| KISS,PAUL | 8358 DYNASTY DR. | | | BOCA RATON | FL | 33433 | 10/30/2008 | $438.76 |
| KISS,PAUL | 8358 DYNASTY DR. | | | BOCA RATON | FL | 33433 | 11/6/2008 | $443.69 |
| KISS,PAUL | 8358 DYNASTY DR. | | | BOCA RATON | FL | 33433 | 11/13/2008 | $457.06 |
| KISS,PAUL | 8358 DYNASTY DR. | | | BOCA RATON | FL | 33433 | 11/20/2008 | $443.83 |
| KISS,PAUL | 8358 DYNASTY DR. | | | BOCA RATON | FL | 33433 | 11/26/2008 | $405.64 |
| KISS,PAUL | 8358 DYNASTY DR. | | | BOCA RATON | FL | 33433 | 11/26/2008 | $70.48 |
| KISS,PAUL | 8358 DYNASTY DR. | | | BOCA RATON | FL | 33433 | 12/5/2008 | $464.05 |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 423219 | | | KISSIMMEE | FL | 34742-3219 | 9/26/2008 | $2,479.17 |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 423219 | | | KISSIMMEE | FL | 34742-3219 | 10/31/2008 | $2,258.78 |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 423219 | | | KISSIMMEE | FL | 34742-3219 | 11/21/2008 | $1,075.52 |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 423219 | | | KISSIMMEE | FL | 34742-3219 | 11/25/2008 | $822.23 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 172 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| KLEIN SCAUZILLO, KAREN E | 5645 N HELEO AVE | | | TEMPLE CITY | CA | 91780 | 9/12/2008 | $1,516.67 |
| KLEIN SCAUZILLO, KAREN E | 5645 N HELEO AVE | | | TEMPLE CITY | CA | 91780 | 9/15/2008 | $900.00 |
| KLEIN SCAUZILLO, KAREN E | 5645 N HELEO AVE | | | TEMPLE CITY | CA | 91780 | 10/7/2008 | $900.00 |
| KLEIN SCAUZILLO, KAREN E | 5645 N HELEO AVE | | | TEMPLE CITY | CA | 91780 | 10/10/2008 | $1,516.67 |
| KLEIN SCAUZILLO, KAREN E | 5645 N HELEO AVE | | | TEMPLE CITY | CA | 91780 | 11/7/2008 | $1,200.00 |
| KLEIN, RACHAEL | 612 WEST BROAD ST | | | QUAKERTOWN | PA | 18951 | 9/9/2008 | $1,030.33 |
| KLEIN, RACHAEL | 612 WEST BROAD ST | | | QUAKERTOWN | PA | 18951 | 9/23/2008 | $912.28 |
| KLEIN, RACHAEL | 612 WEST BROAD ST | | | QUAKERTOWN | PA | 18951 | 10/7/2008 | $879.71 |
| KLEIN, RACHAEL | 612 WEST BROAD ST | | | QUAKERTOWN | PA | 18951 | 10/21/2008 | $892.28 |
| KLEIN, RACHAEL | 612 WEST BROAD ST | | | QUAKERTOWN | PA | 18951 | 11/4/2008 | $960.67 |
| KLEIN, RACHAEL | 612 WEST BROAD ST | | | QUAKERTOWN | PA | 18951 | 11/18/2008 | $863.81 |
| KLEIN, RACHAEL | 612 WEST BROAD ST | | | QUAKERTOWN | PA | 18951 | 12/2/2008 | $976.37 |
| KLEINTOP, WANDA | 564 TOWNSHIP LINE RD | | | NAZARETH | PA | 18064 | 9/9/2008 | $1,257.73 |
| KLEINTOP, WANDA | 564 TOWNSHIP LINE RD | | | NAZARETH | PA | 18064 | 9/23/2008 | $1,258.82 |
| KLEINTOP, WANDA | 564 TOWNSHIP LINE RD | | | NAZARETH | PA | 18064 | 10/7/2008 | $1,183.53 |
| KLEINTOP, WANDA | 564 TOWNSHIP LINE RD | | | NAZARETH | PA | 18064 | 10/21/2008 | $1,214.24 |
| KLEINTOP, WANDA | 564 TOWNSHIP LINE RD | | | NAZARETH | PA | 18064 | 11/4/2008 | $1,333.52 |
| KLEINTOP, WANDA | 564 TOWNSHIP LINE RD | | | NAZARETH | PA | 18064 | 11/18/2008 | $1,353.23 |
| KLEINTOP, WANDA | 564 TOWNSHIP LINE RD | | | NAZARETH | PA | 18064 | 12/2/2008 | $1,340.61 |
| KLEPPE, KELLY | 1161 STEFKO BLVD | | | BETHLEHEM | PA | 18017 | 9/9/2008 | $1,399.10 |
| KLEPPE, KELLY | 1161 STEFKO BLVD | | | BETHLEHEM | PA | 18017 | 9/23/2008 | $1,344.33 |
| KLEPPE, KELLY | 1161 STEFKO BLVD | | | BETHLEHEM | PA | 18017 | 10/7/2008 | $1,402.77 |
| KLEPPE, KELLY | 1161 STEFKO BLVD | | | BETHLEHEM | PA | 18017 | 10/21/2008 | $1,273.90 |
| KLEPPE, KELLY | 1161 STEFKO BLVD | | | BETHLEHEM | PA | 18017 | 11/4/2008 | $1,323.62 |
| KLEPPE, KELLY | 1161 STEFKO BLVD | | | BETHLEHEM | PA | 18017 | 11/18/2008 | $1,268.93 |
| KLEPPE, KELLY | 1161 STEFKO BLVD | | | BETHLEHEM | PA | 18017 | 12/2/2008 | $1,380.64 |
| KMB NEWS AGENCY | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 9/9/2008 | $7,859.55 |
| KMB NEWS AGENCY | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 9/16/2008 | $8,299.07 |
| KMB NEWS AGENCY | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 9/23/2008 | $8,389.78 |
| KMB NEWS AGENCY | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 9/30/2008 | $8,499.68 |
| KMB NEWS AGENCY | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 10/7/2008 | $8,024.76 |
| KMB NEWS AGENCY | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 10/14/2008 | $5,159.22 |
| KMB NEWS AGENCY | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 10/21/2008 | $4,947.52 |
| KMB NEWS AGENCY | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 10/28/2008 | $4,927.22 |
| KMB NEWS AGENCY | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 11/4/2008 | $5,316.33 |
| KMB NEWS AGENCY | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 11/12/2008 | $5,690.71 |
| KMB NEWS AGENCY | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 11/18/2008 | $5,767.61 |
| KMB NEWS AGENCY | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 11/25/2008 | $7,106.09 |
| KMB NEWS AGENCY | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 12/2/2008 | $7,332.46 |
| KMOV TV | ONE MEMORIAL DR | | | ST LOUIS | MO | 63102 | 9/19/2008 | $5,707.96 |
| KMOV TV | ONE MEMORIAL DR | | | ST LOUIS | MO | 63102 | 10/21/2008 | $5,732.49 |
| KMOV TV | ONE MEMORIAL DR | | | ST LOUIS | MO | 63102 | 11/24/2008 | $5,928.63 |
| KNIGHT BROADCASTING OF BATON ROUGE INC | 10000 PERKINS RD | | | BATON ROUGE | LA | 70816 | 9/23/2008 | $10,000.00 |
| KNOTT, ANNA | 845 WEST FULTON MARKET   STE 217 | | | CHICAGO | IL | 60607 | 9/12/2008 | $1,200.00 |
| KNOTT, ANNA | 845 WEST FULTON MARKET   STE 217 | | | CHICAGO | IL | 60607 | 9/17/2008 | $1,200.00 |
| KNOTT, ANNA | 845 WEST FULTON MARKET   STE 217 | | | CHICAGO | IL | 60607 | 9/23/2008 | $600.00 |
| KNOTT, ANNA | 845 WEST FULTON MARKET   STE 217 | | | CHICAGO | IL | 60607 | 10/10/2008 | $3,800.00 |
| KNOTT, ANNA | 845 WEST FULTON MARKET   STE 217 | | | CHICAGO | IL | 60607 | 11/7/2008 | $1,200.00 |
| KNOTT, ANNA | 845 WEST FULTON MARKET   STE 217 | | | CHICAGO | IL | 60607 | 11/7/2008 | $800.00 |
| KNOTT, ANNA | 845 WEST FULTON MARKET   STE 217 | | | CHICAGO | IL | 60607 | 11/26/2008 | $400.00 |
| KNSD TV DIVIS OF STATION VENTURE OPER LP | 225 BROADWAY | | | SAN DIEGO | CA | 92101 | 11/7/2008 | $137,813.00 |
| KNUREK, JEFFREY T | 12583 ELGIN CT | | | FISHERS | IN | 46038 | 9/12/2008 | $13,218.36 |
| KNUREK, JEFFREY T | 12583 ELGIN CT | | | FISHERS | IN | 46038 | 10/10/2008 | $11,240.67 |
| KNUREK, JEFFREY T | 12583 ELGIN CT | | | FISHERS | IN | 46038 | 11/7/2008 | $11,608.49 |
| KOBALT INDUSTRIES INC | DBA AR INDUSTRIES | PO BOX 4175 | | ONTARIO | CA | 91761 | 11/12/2008 | $9,898.00 |
| KOGAN, RICK | 435 NORTH MICHIGAN AVE | TT500 | | CHICAGO | IL | 60611 | 9/10/2008 | $900.00 |
| KOGAN, RICK | 435 NORTH MICHIGAN AVE | TT500 | | CHICAGO | IL | 60611 | 9/22/2008 | $900.00 |
| KOGAN, RICK | 435 NORTH MICHIGAN AVE | TT500 | | CHICAGO | IL | 60611 | 10/3/2008 | $900.00 |
| KOGAN, RICK | 435 NORTH MICHIGAN AVE | TT500 | | CHICAGO | IL | 60611 | 10/22/2008 | $900.00 |
| KOGAN, RICK | 435 NORTH MICHIGAN AVE | TT500 | | CHICAGO | IL | 60611 | 11/3/2008 | $900.00 |
| KOGAN, RICK | 435 NORTH MICHIGAN AVE | TT500 | | CHICAGO | IL | 60611 | 11/12/2008 | $900.00 |
| KOGAN, RICK | 435 NORTH MICHIGAN AVE | TT500 | | CHICAGO | IL | 60611 | 12/1/2008 | $900.00 |
| KOLODZIEJ, CAROL | 1808 HEWITT ST 01005 | | | STREATOR | IL | 61364 | 9/9/2008 | $4,132.59 |
| KOLODZIEJ, CAROL | 1808 HEWITT ST 01005 | | | STREATOR | IL | 61364 | 9/16/2008 | $4,137.93 |
| KOLODZIEJ, CAROL | 1808 HEWITT ST 01005 | | | STREATOR | IL | 61364 | 9/23/2008 | $4,149.02 |
| KOLODZIEJ, CAROL | 1808 HEWITT ST 01005 | | | STREATOR | IL | 61364 | 9/30/2008 | $4,233.41 |
| KOLODZIEJ, CAROL | 1808 HEWITT ST 01005 | | | STREATOR | IL | 61364 | 10/7/2008 | $4,228.08 |
| KOLODZIEJ, CAROL | 1808 HEWITT ST 01005 | | | STREATOR | IL | 61364 | 10/14/2008 | $4,213.11 |
| KOLODZIEJ, CAROL | 1808 HEWITT ST 01005 | | | STREATOR | IL | 61364 | 10/21/2008 | $4,213.30 |
| KOLODZIEJ, CAROL | 1808 HEWITT ST 01005 | | | STREATOR | IL | 61364 | 10/28/2008 | $4,199.49 |
| KOLODZIEJ, CAROL | 1808 HEWITT ST 01005 | | | STREATOR | IL | 61364 | 11/4/2008 | $5,354.23 |
| KOLODZIEJ, CAROL | 1808 HEWITT ST 01005 | | | STREATOR | IL | 61364 | 11/12/2008 | $4,179.97 |
| KOLODZIEJ, CAROL | 1808 HEWITT ST 01005 | | | STREATOR | IL | 61364 | 11/18/2008 | $4,184.42 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 173 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| KOLODZIEJ, CAROL | 1808 HEWITT ST 01005 | | | STREATOR | IL | 61364 | 11/25/2008 | $4,174.75 |
| KOLODZIEJ, CAROL | 1808 HEWITT ST 01005 | | | STREATOR | IL | 61364 | 12/2/2008 | $5,417.58 |
| KONKEL, DON | PO BOX 0862 | | | LAKE GENEVA | WI | 53147 | 9/9/2008 | $11,717.55 |
| KONKEL, DON | PO BOX 0862 | | | LAKE GENEVA | WI | 53147 | 9/16/2008 | $473.29 |
| KONKEL, DON | PO BOX 0862 | | | LAKE GENEVA | WI | 53147 | 9/23/2008 | $773.45 |
| KONKEL, DON | PO BOX 0862 | | | LAKE GENEVA | WI | 53147 | 9/30/2008 | $4,262.00 |
| KONKEL, DON | PO BOX 0862 | | | LAKE GENEVA | WI | 53147 | 10/7/2008 | $4,180.97 |
| KONKEL, DON | PO BOX 0862 | | | LAKE GENEVA | WI | 53147 | 10/14/2008 | $4,104.80 |
| KONKEL, DON | PO BOX 0862 | | | LAKE GENEVA | WI | 53147 | 10/21/2008 | $4,063.35 |
| KONKEL, DON | PO BOX 0862 | | | LAKE GENEVA | WI | 53147 | 10/28/2008 | $3,966.17 |
| KONKEL, DON | PO BOX 0862 | | | LAKE GENEVA | WI | 53147 | 11/4/2008 | $3,897.54 |
| KONKEL, DON | PO BOX 0862 | | | LAKE GENEVA | WI | 53147 | 11/12/2008 | $3,864.87 |
| KONKEL, DON | PO BOX 0862 | | | LAKE GENEVA | WI | 53147 | 11/18/2008 | $3,844.17 |
| KONKEL, DON | PO BOX 0862 | | | LAKE GENEVA | WI | 53147 | 11/25/2008 | $3,830.93 |
| KONKEL, DON | PO BOX 0862 | | | LAKE GENEVA | WI | 53147 | 12/2/2008 | $3,897.54 |
| KOPITZKE, CASEY EYAN | 1907 RIVERSIDE DR   NO.F | | | GREEN BAY | WI | 54313 | 9/11/2008 | $1,791.74 |
| KOPITZKE, CASEY EYAN | 1907 RIVERSIDE DR   NO.F | | | GREEN BAY | WI | 54313 | 9/15/2008 | $3,629.03 |
| KOPITZKE, CASEY EYAN | 1907 RIVERSIDE DR   NO.F | | | GREEN BAY | WI | 54313 | 9/19/2008 | $3,230.00 |
| KOPITZKE, CASEY EYAN | 1907 RIVERSIDE DR   NO.F | | | GREEN BAY | WI | 54313 | 10/7/2008 | $908.91 |
| KOPITZKE, CASEY EYAN | 1907 RIVERSIDE DR   NO.F | | | GREEN BAY | WI | 54313 | 10/14/2008 | $1,019.06 |
| KOPITZKE, CASEY EYAN | 1907 RIVERSIDE DR   NO.F | | | GREEN BAY | WI | 54313 | 11/4/2008 | $529.47 |
| KOPITZKE, CASEY EYAN | 1907 RIVERSIDE DR   NO.F | | | GREEN BAY | WI | 54313 | 11/24/2008 | $347.62 |
| KORB, MICHAEL | 30 WHISTLER CT  UNIT 116 | | | SARATOGA SPRINGS | NY | 12866 | 9/12/2008 | $2,475.00 |
| KORB, MICHAEL | 30 WHISTLER CT  UNIT 116 | | | SARATOGA SPRINGS | NY | 12866 | 10/3/2008 | $2,200.00 |
| KORB, MICHAEL | 30 WHISTLER CT  UNIT 116 | | | SARATOGA SPRINGS | NY | 12866 | 10/9/2008 | $1,100.00 |
| KORB, MICHAEL | 30 WHISTLER CT  UNIT 116 | | | SARATOGA SPRINGS | NY | 12866 | 10/23/2008 | $2,200.00 |
| KORB, MICHAEL | 30 WHISTLER CT  UNIT 116 | | | SARATOGA SPRINGS | NY | 12866 | 10/28/2008 | $1,100.00 |
| KORB, MICHAEL | 30 WHISTLER CT  UNIT 116 | | | SARATOGA SPRINGS | NY | 12866 | 11/6/2008 | $1,100.00 |
| KORB, MICHAEL | 30 WHISTLER CT  UNIT 116 | | | SARATOGA SPRINGS | NY | 12866 | 11/17/2008 | $1,125.00 |
| KORB, MICHAEL | 30 WHISTLER CT  UNIT 116 | | | SARATOGA SPRINGS | NY | 12866 | 11/26/2008 | $1,430.00 |
| KOUFAKIS AUTO GROUP | 21134 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428-1541 | 10/24/2008 | $55,884.32 |
| KPA MEDIA INC | 369 PINE ST       STE 620 | | | SAN FRANCISCO | CA | 94104 | 10/9/2008 | $5,608.92 |
| KPA MEDIA INC | 369 PINE ST       STE 620 | | | SAN FRANCISCO | CA | 94104 | 11/6/2008 | $9,579.84 |
| KPFF CONSULTING ENGINEERS | 1610 FIFTH AVE     STE 1600 | | | SEATTLE | WA | 98101 | 9/29/2008 | $11,200.00 |
| KPM NEWS INC | 4228 FLORENCE AVE    00702 | | | DOWNERS GROVE | IL | 60515 | 9/9/2008 | $4,668.21 |
| KPM NEWS INC | 4228 FLORENCE AVE    00702 | | | DOWNERS GROVE | IL | 60515 | 9/16/2008 | $3,914.54 |
| KPM NEWS INC | 4228 FLORENCE AVE    00702 | | | DOWNERS GROVE | IL | 60515 | 9/23/2008 | $3,836.95 |
| KPM NEWS INC | 4228 FLORENCE AVE    00702 | | | DOWNERS GROVE | IL | 60515 | 9/30/2008 | $3,866.11 |
| KPM NEWS INC | 4228 FLORENCE AVE    00702 | | | DOWNERS GROVE | IL | 60515 | 10/7/2008 | $4,846.29 |
| KPM NEWS INC | 4228 FLORENCE AVE    00702 | | | DOWNERS GROVE | IL | 60515 | 10/14/2008 | $3,880.00 |
| KPM NEWS INC | 4228 FLORENCE AVE    00702 | | | DOWNERS GROVE | IL | 60515 | 10/21/2008 | $3,846.56 |
| KPM NEWS INC | 4228 FLORENCE AVE    00702 | | | DOWNERS GROVE | IL | 60515 | 10/28/2008 | $3,629.57 |
| KPM NEWS INC | 4228 FLORENCE AVE    00702 | | | DOWNERS GROVE | IL | 60515 | 11/4/2008 | $4,544.57 |
| KPM NEWS INC | 4228 FLORENCE AVE    00702 | | | DOWNERS GROVE | IL | 60515 | 11/12/2008 | $3,964.90 |
| KPM NEWS INC | 4228 FLORENCE AVE    00702 | | | DOWNERS GROVE | IL | 60515 | 11/18/2008 | $3,800.40 |
| KPM NEWS INC | 4228 FLORENCE AVE    00702 | | | DOWNERS GROVE | IL | 60515 | 11/25/2008 | $3,813.31 |
| KPM NEWS INC | 4228 FLORENCE AVE    00702 | | | DOWNERS GROVE | IL | 60515 | 12/2/2008 | $4,543.57 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 11/26/2008 | $2,411.83 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 9/10/2008 | $8,872.88 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 9/11/2008 | $823.12 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 9/17/2008 | $8,237.83 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 9/22/2008 | $2,918.46 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 9/24/2008 | $7,587.19 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 10/1/2008 | $9,064.81 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 10/8/2008 | $7,534.55 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 10/14/2008 | $1,319.29 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 10/15/2008 | $7,610.30 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 10/16/2008 | $1,035.83 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 10/22/2008 | $7,589.04 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 10/23/2008 | $2,009.72 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 10/29/2008 | $7,554.80 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 10/30/2008 | $1,806.47 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 11/5/2008 | $7,979.13 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 11/6/2008 | $2,040.47 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 11/12/2008 | $7,657.61 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 11/13/2008 | $2,032.61 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 11/19/2008 | $7,676.81 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 11/20/2008 | $2,004.83 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 11/26/2008 | $7,775.42 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 12/3/2008 | $7,454.54 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT | | | CROFTON | MD | 21114 | 12/4/2008 | $2,113.69 |
| KRANE, STUART | 1930 BROADWAY  NO. 26D | | | NEW YORK | NY | 10023 | 9/15/2008 | $21,000.00 |
| KRANE, STUART | 1930 BROADWAY  NO. 26D | | | NEW YORK | NY | 10023 | 9/24/2008 | $21,000.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| KRANE, STUART | 1930 BROADWAY NO. 26D | | | NEW YORK | NY | 10023 | 10/14/2008 | $288.48 |
| KRANE, STUART | 1930 BROADWAY NO. 26D | | | NEW YORK | NY | 10023 | 10/16/2008 | $2,842.94 |
| KRANE, STUART | 1930 BROADWAY NO. 26D | | | NEW YORK | NY | 10023 | 10/27/2008 | $21,000.00 |
| KRANE, STUART | 1930 BROADWAY NO. 26D | | | NEW YORK | NY | 10023 | 11/20/2008 | $1,714.45 |
| KRANE, STUART | 1930 BROADWAY NO. 26D | | | NEW YORK | NY | 10023 | 11/20/2008 | $21,000.00 |
| KRATZERT, LYNN MARIE | 791 OLD TREELINE TRAIL | | | DELAND | FL | 32724 | 9/11/2008 | $10,917.29 |
| KRATZERT, LYNN MARIE | 791 OLD TREELINE TRAIL | | | DELAND | FL | 32724 | 9/18/2008 | $11,501.50 |
| KRATZERT, LYNN MARIE | 791 OLD TREELINE TRAIL | | | DELAND | FL | 32724 | 9/25/2008 | $9,681.47 |
| KRATZERT, LYNN MARIE | 791 OLD TREELINE TRAIL | | | DELAND | FL | 32724 | 10/2/2008 | $11,606.17 |
| KRATZERT, LYNN MARIE | 791 OLD TREELINE TRAIL | | | DELAND | FL | 32724 | 10/9/2008 | $11,867.13 |
| KRATZERT, LYNN MARIE | 791 OLD TREELINE TRAIL | | | DELAND | FL | 32724 | 10/16/2008 | $11,939.09 |
| KRATZERT, LYNN MARIE | 791 OLD TREELINE TRAIL | | | DELAND | FL | 32724 | 10/23/2008 | $11,965.80 |
| KRATZERT, LYNN MARIE | 791 OLD TREELINE TRAIL | | | DELAND | FL | 32724 | 10/30/2008 | $10,133.84 |
| KRATZERT, LYNN MARIE | 791 OLD TREELINE TRAIL | | | DELAND | FL | 32724 | 11/6/2008 | $12,343.56 |
| KRATZERT, LYNN MARIE | 791 OLD TREELINE TRAIL | | | DELAND | FL | 32724 | 11/13/2008 | $12,300.00 |
| KRATZERT, LYNN MARIE | 791 OLD TREELINE TRAIL | | | DELAND | FL | 32724 | 11/20/2008 | $12,606.59 |
| KRATZERT, LYNN MARIE | 791 OLD TREELINE TRAIL | | | DELAND | FL | 32724 | 11/25/2008 | $12,606.59 |
| KRATZERT, LYNN MARIE | 791 OLD TREELINE TRAIL | | | DELAND | FL | 32724 | 12/4/2008 | $12,619.18 |
| KRAUL, CHRISTIAN W | MEXICO CITY BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 9/22/2008 | $7,914.90 |
| KRAUL, CHRISTIAN W | MEXICO CITY BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 10/9/2008 | $9,546.58 |
| KRAUL, CHRISTIAN W | MEXICO CITY BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 10/17/2008 | $2,180.00 |
| KRAUL, CHRISTIAN W | MEXICO CITY BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 11/7/2008 | $8,452.01 |
| KRAUL, CHRISTIAN W | MEXICO CITY BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 11/18/2008 | $644.40 |
| KRAUSE, GEORGE C | 3 EYRING AV | | | BALTIMORE | MD | 21221 | 9/17/2008 | $2,217.30 |
| KRAUSE, GEORGE C | 3 EYRING AV | | | BALTIMORE | MD | 21221 | 10/1/2008 | $2,221.97 |
| KRAUSE, GEORGE C | 3 EYRING AV | | | BALTIMORE | MD | 21221 | 10/15/2008 | $2,145.70 |
| KRAUSE, GEORGE C | 3 EYRING AV | | | BALTIMORE | MD | 21221 | 10/29/2008 | $1,541.76 |
| KRAUSE, GEORGE C | 3 EYRING AV | | | BALTIMORE | MD | 21221 | 11/12/2008 | $1,746.81 |
| KRAUSE, GEORGE C | 3 EYRING AV | | | BALTIMORE | MD | 21221 | 11/25/2008 | $1,813.75 |
| KRAVEC,KENNETH | 6752 TAEDA DRIVE | | | SARASOTA | FL | 34241 | 9/11/2008 | $4,641.35 |
| KRAVEC,KENNETH | 6752 TAEDA DRIVE | | | SARASOTA | FL | 34241 | 10/24/2008 | $9,057.87 |
| KRAVEC,KENNETH | 6752 TAEDA DRIVE | | | SARASOTA | FL | 34241 | 11/24/2008 | $1,728.53 |
| KRECICHWOST, DANIEL | 21 W 58TH ST APT NO.7A | | | CLARENDON HILLS | IL | 60514 | 11/10/2008 | $20,720.00 |
| KRECICHWOST, DANIEL | 21 W 58TH ST APT NO.7A | | | CLARENDON HILLS | IL | 60514 | 11/18/2008 | $1,680.00 |
| KRISHNAN PRODUCTIONS LLC | 159 MADISON AVE   APT 11F | | | NEW YORK | NY | 10016 | 9/18/2008 | $11,392.15 |
| KRISHNAN PRODUCTIONS LLC | 159 MADISON AVE   APT 11F | | | NEW YORK | NY | 10016 | 10/2/2008 | $11,392.15 |
| KRISHNAN PRODUCTIONS LLC | 159 MADISON AVE   APT 11F | | | NEW YORK | NY | 10016 | 10/16/2008 | $11,392.15 |
| KRISHNAN PRODUCTIONS LLC | 159 MADISON AVE   APT 11F | | | NEW YORK | NY | 10016 | 10/30/2008 | $11,392.15 |
| KRISHNAN PRODUCTIONS LLC | 159 MADISON AVE   APT 11F | | | NEW YORK | NY | 10016 | 11/13/2008 | $11,392.15 |
| KRISHNAN PRODUCTIONS LLC | 159 MADISON AVE   APT 11F | | | NEW YORK | NY | 10016 | 11/25/2008 | $11,392.15 |
| KROESCHELL ENGINEERING COMPANY | 3222 N KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | 9/9/2008 | $8,430.00 |
| KROESCHELL ENGINEERING COMPANY | 3222 N KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | 9/10/2008 | $2,082.50 |
| KROESCHELL ENGINEERING COMPANY | 3222 N KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | 9/16/2008 | $6,965.20 |
| KROESCHELL ENGINEERING COMPANY | 3222 N KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | 10/1/2008 | $4,391.20 |
| KROESCHELL ENGINEERING COMPANY | 3222 N KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | 10/14/2008 | $3,871.20 |
| KROESCHELL ENGINEERING COMPANY | 3222 N KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | 10/22/2008 | $2,977.83 |
| KROESCHELL ENGINEERING COMPANY | 3222 N KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | 10/28/2008 | $3,218.00 |
| KROESCHELL ENGINEERING COMPANY | 3222 N KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | 10/31/2008 | $3,871.20 |
| KROESCHELL ENGINEERING COMPANY | 3222 N KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | 11/10/2008 | $3,871.20 |
| KROESCHELL ENGINEERING COMPANY | 3222 N KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | 11/21/2008 | $5,874.96 |
| KROESCHELL ENGINEERING COMPANY | 3222 N KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | 12/1/2008 | $3,484.08 |
| KROMA PRINTING INDUSTRIES CORP | 875 AVENUE OF THE AMERICAS  SUITE 1702 | | | NEW YORK | NY | 10001 | 10/17/2008 | $4,009.88 |
| KROMA PRINTING INDUSTRIES CORP | 875 AVENUE OF THE AMERICAS  SUITE 1702 | | | NEW YORK | NY | 10001 | 11/17/2008 | $8,984.44 |
| KRUEGER TOWER INC | 251 JEFFERSON DR | | | KINGSTON | IL | 60145 | 10/3/2008 | $800.00 |
| KRUEGER TOWER INC | 251 JEFFERSON DR | | | KINGSTON | IL | 60145 | 11/24/2008 | $6,250.00 |
| KRUSS INC | 915 HUNTINGTON DR | | | ELK GROVE | IL | 60007 | 9/23/2008 | $3,296.25 |
| KRUSS INC | 915 HUNTINGTON DR | | | ELK GROVE | IL | 60007 | 10/3/2008 | $3,325.96 |
| KRUSS INC | 915 HUNTINGTON DR | | | ELK GROVE | IL | 60007 | 10/17/2008 | $2,993.21 |
| KRUSS INC | 915 HUNTINGTON DR | | | ELK GROVE | IL | 60007 | 11/4/2008 | $2,672.73 |
| KRUSS INC | 915 HUNTINGTON DR | | | ELK GROVE | IL | 60007 | 11/18/2008 | $2,813.41 |
| KRUSS INC | 915 HUNTINGTON DR | | | ELK GROVE | IL | 60007 | 12/4/2008 | $2,824.98 |
| KT NEWS INC | 60 W 550 N | | | VALPARAISO | IN | 46385 | 10/22/2008 | $4,555.54 |
| KT NEWS INC | 60 W 550 N | | | VALPARAISO | IN | 46385 | 9/9/2008 | $8,539.20 |
| KT NEWS INC | 60 W 550 N | | | VALPARAISO | IN | 46385 | 9/16/2008 | $6,437.27 |
| KT NEWS INC | 60 W 550 N | | | VALPARAISO | IN | 46385 | 9/23/2008 | $6,400.23 |
| KT NEWS INC | 60 W 550 N | | | VALPARAISO | IN | 46385 | 9/30/2008 | $6,431.02 |
| KT NEWS INC | 60 W 550 N | | | VALPARAISO | IN | 46385 | 10/7/2008 | $6,748.28 |
| KT NEWS INC | 60 W 550 N | | | VALPARAISO | IN | 46385 | 10/14/2008 | $9,481.85 |
| KT NEWS INC | 60 W 550 N | | | VALPARAISO | IN | 46385 | 10/21/2008 | $6,428.18 |
| KT NEWS INC | 60 W 550 N | | | VALPARAISO | IN | 46385 | 10/28/2008 | $9,807.08 |
| KT NEWS INC | 60 W 550 N | | | VALPARAISO | IN | 46385 | 11/4/2008 | $12,474.36 |
| KT NEWS INC | 60 W 550 N | | | VALPARAISO | IN | 46385 | 11/12/2008 | $10,755.18 |
| KT NEWS INC | 60 W 550 N | | | VALPARAISO | IN | 46385 | 11/18/2008 | $11,105.27 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 175 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| KT NEWS INC | 60 W 550 N | | | VALPARAISO | IN | 46385 | 11/25/2008 | $11,490.75 |
| KT NEWS INC | 60 W 550 N | | | VALPARAISO | IN | 46385 | 12/2/2008 | $12,796.91 |
| KUBALA, CINDY | 2407 ROCKPORT RD | ACCT 6931 | | JANESVILLE | WI | 53545 | 9/9/2008 | $1,386.18 |
| KUBALA, CINDY | 2407 ROCKPORT RD | ACCT 6931 | | JANESVILLE | WI | 53545 | 9/16/2008 | $1,423.08 |
| KUBALA, CINDY | 2407 ROCKPORT RD | ACCT 6931 | | JANESVILLE | WI | 53545 | 9/23/2008 | $1,418.41 |
| KUBALA, CINDY | 2407 ROCKPORT RD | ACCT 6931 | | JANESVILLE | WI | 53545 | 9/30/2008 | $1,422.00 |
| KUBALA, CINDY | 2407 ROCKPORT RD | ACCT 6931 | | JANESVILLE | WI | 53545 | 10/7/2008 | $1,419.48 |
| KUBALA, CINDY | 2407 ROCKPORT RD | ACCT 6931 | | JANESVILLE | WI | 53545 | 10/14/2008 | $1,324.16 |
| KUBALA, CINDY | 2407 ROCKPORT RD | ACCT 6931 | | JANESVILLE | WI | 53545 | 10/21/2008 | $1,284.54 |
| KUBALA, CINDY | 2407 ROCKPORT RD | ACCT 6931 | | JANESVILLE | WI | 53545 | 10/28/2008 | $1,300.54 |
| KUBALA, CINDY | 2407 ROCKPORT RD | ACCT 6931 | | JANESVILLE | WI | 53545 | 11/4/2008 | $1,285.55 |
| KUBALA, CINDY | 2407 ROCKPORT RD | ACCT 6931 | | JANESVILLE | WI | 53545 | 11/12/2008 | $1,272.75 |
| KUBALA, CINDY | 2407 ROCKPORT RD | ACCT 6931 | | JANESVILLE | WI | 53545 | 11/18/2008 | $1,268.86 |
| KUBALA, CINDY | 2407 ROCKPORT RD | ACCT 6931 | | JANESVILLE | WI | 53545 | 11/25/2008 | $1,258.11 |
| KUBALA, CINDY | 2407 ROCKPORT RD | ACCT 6931 | | JANESVILLE | WI | 53545 | 12/2/2008 | $1,232.28 |
| KUBAS, SARA | 44 MELANIE LANE | | | COLCHESTER | CT | 06415 | 9/16/2008 | $1,852.67 |
| KUBAS, SARA | 44 MELANIE LANE | | | COLCHESTER | CT | 06415 | 9/30/2008 | $1,805.27 |
| KUBAS, SARA | 44 MELANIE LANE | | | COLCHESTER | CT | 06415 | 10/14/2008 | $1,809.26 |
| KUBAS, SARA | 44 MELANIE LANE | | | COLCHESTER | CT | 06415 | 10/28/2008 | $1,874.66 |
| KUBAS, SARA | 44 MELANIE LANE | | | COLCHESTER | CT | 06415 | 11/12/2008 | $1,760.35 |
| KUBAS, SARA | 44 MELANIE LANE | | | COLCHESTER | CT | 06415 | 11/25/2008 | $1,786.53 |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 9/10/2008 | $499.90 |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 9/11/2008 | $1,154.86 |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 9/11/2008 | $175.57 |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 9/23/2008 | $395.30 |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 10/1/2008 | $3,421.18 |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 10/6/2008 | $418.78 |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 10/6/2008 | $3,244.70 |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 10/7/2008 | $603.86 |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 10/8/2008 | $189.55 |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 11/17/2008 | $575.86 |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 11/19/2008 | $249.95 |
| KUBRA DATA TRANSFER LTD | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 11/21/2008 | $4,612.38 |
| KUHN PLUMBING CORP | 2330 W NELSON ST | | | CHICAGO | IL | 60618 | 10/20/2008 | $37,955.60 |
| KUHN PLUMBING CORP | 2330 W NELSON ST | | | CHICAGO | IL | 60618 | 11/20/2008 | $47,261.68 |
| KURT MARKUS LTD | 135 LONE PINE RD | | | KALISPELL | MT | 59901 | 11/14/2008 | $9,900.40 |
| KURT MARKUS LTD | 135 LONE PINE RD | | | KALISPELL | MT | 59901 | 11/25/2008 | $4,502.12 |
| KURT MARKUS LTD | 135 LONE PINE RD | | | KALISPELL | MT | 59901 | 12/1/2008 | $861.14 |
| KURTZ JR, HAROLD J | PO BOX 625 | | | CENTREVILLE | MD | 21617 | 9/10/2008 | $553.25 |
| KURTZ JR, HAROLD J | PO BOX 625 | | | CENTREVILLE | MD | 21617 | 9/17/2008 | $972.43 |
| KURTZ JR, HAROLD J | PO BOX 625 | | | CENTREVILLE | MD | 21617 | 9/24/2008 | $491.44 |
| KURTZ JR, HAROLD J | PO BOX 625 | | | CENTREVILLE | MD | 21617 | 10/1/2008 | $564.98 |
| KURTZ JR, HAROLD J | PO BOX 625 | | | CENTREVILLE | MD | 21617 | 10/8/2008 | $583.94 |
| KURTZ JR, HAROLD J | PO BOX 625 | | | CENTREVILLE | MD | 21617 | 10/15/2008 | $551.14 |
| KURTZ JR, HAROLD J | PO BOX 625 | | | CENTREVILLE | MD | 21617 | 10/22/2008 | $584.73 |
| KURTZ JR, HAROLD J | PO BOX 625 | | | CENTREVILLE | MD | 21617 | 10/29/2008 | $597.42 |
| KURTZ JR, HAROLD J | PO BOX 625 | | | CENTREVILLE | MD | 21617 | 11/5/2008 | $602.56 |
| KURTZ JR, HAROLD J | PO BOX 625 | | | CENTREVILLE | MD | 21617 | 11/12/2008 | $630.18 |
| KURTZ JR, HAROLD J | PO BOX 625 | | | CENTREVILLE | MD | 21617 | 11/19/2008 | $564.83 |
| KURTZ JR, HAROLD J | PO BOX 625 | | | CENTREVILLE | MD | 21617 | 11/26/2008 | $443.48 |
| KURTZ JR, HAROLD J | PO BOX 625 | | | CENTREVILLE | MD | 21617 | 12/3/2008 | $581.69 |
| KUZNIAR, MARK | 837 SW 56 AVE | | | MARGATE | FL | 33068 | 9/11/2008 | $456.61 |
| KUZNIAR, MARK | 837 SW 56 AVE | | | MARGATE | FL | 33068 | 9/18/2008 | $1,102.17 |
| KUZNIAR, MARK | 837 SW 56 AVE | | | MARGATE | FL | 33068 | 9/25/2008 | $737.16 |
| KUZNIAR, MARK | 837 SW 56 AVE | | | MARGATE | FL | 33068 | 10/2/2008 | $837.26 |
| KUZNIAR, MARK | 837 SW 56 AVE | | | MARGATE | FL | 33068 | 10/9/2008 | $617.63 |
| KUZNIAR, MARK | 837 SW 56 AVE | | | MARGATE | FL | 33068 | 10/16/2008 | $681.39 |
| KUZNIAR, MARK | 837 SW 56 AVE | | | MARGATE | FL | 33068 | 10/23/2008 | $758.43 |
| KUZNIAR, MARK | 837 SW 56 AVE | | | MARGATE | FL | 33068 | 10/30/2008 | $737.05 |
| KUZNIAR, MARK | 837 SW 56 AVE | | | MARGATE | FL | 33068 | 11/6/2008 | $481.15 |
| KUZNIAR, MARK | 837 SW 56 AVE | | | MARGATE | FL | 33068 | 11/13/2008 | $407.68 |
| KUZNIAR, MARK | 837 SW 56 AVE | | | MARGATE | FL | 33068 | 11/20/2008 | $564.43 |
| KUZNIAR, MARK | 837 SW 56 AVE | | | MARGATE | FL | 33068 | 11/26/2008 | $404.90 |
| KUZNIAR, MARK | 837 SW 56 AVE | | | MARGATE | FL | 33068 | 11/26/2008 | $30.89 |
| KUZNIAR, MARK | 837 SW 56 AVE | | | MARGATE | FL | 33068 | 12/5/2008 | $496.77 |
| KVENVIK, DOUGLAS ALAN | PO BOX 3250 | | | FULLERTON | CA | 92834 | 9/10/2008 | $13,456.11 |
| KVENVIK, DOUGLAS ALAN | PO BOX 3250 | | | FULLERTON | CA | 92834 | 9/24/2008 | $15,568.87 |
| KVENVIK, DOUGLAS ALAN | PO BOX 3250 | | | FULLERTON | CA | 92834 | 10/8/2008 | $16,815.66 |
| KVENVIK, DOUGLAS ALAN | PO BOX 3250 | | | FULLERTON | CA | 92834 | 10/22/2008 | $16,057.79 |
| KVENVIK, DOUGLAS ALAN | PO BOX 3250 | | | FULLERTON | CA | 92834 | 11/5/2008 | $14,885.20 |
| KVENVIK, DOUGLAS ALAN | PO BOX 3250 | | | FULLERTON | CA | 92834 | 11/19/2008 | $14,604.84 |
| KVENVIK, DOUGLAS ALAN | PO BOX 3250 | | | FULLERTON | CA | 92834 | 12/3/2008 | $16,894.11 |
| L&G DISTRIBUTORS | PO BOX 188 | | | WOODSTOCK | MD | 21163 | 9/17/2008 | $3,274.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 176 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| L&G DISTRIBUTORS | PO BOX 188 | | | WOODSTOCK | MD | 21163 | 10/1/2008 | $3,274.00 |
| L&G DISTRIBUTORS | PO BOX 188 | | | WOODSTOCK | MD | 21163 | 10/15/2008 | $3,388.00 |
| L&G DISTRIBUTORS | PO BOX 188 | | | WOODSTOCK | MD | 21163 | 10/29/2008 | $3,274.00 |
| L&G DISTRIBUTORS | PO BOX 188 | | | WOODSTOCK | MD | 21163 | 11/12/2008 | $3,274.00 |
| L&G DISTRIBUTORS | PO BOX 188 | | | WOODSTOCK | MD | 21163 | 11/25/2008 | $3,376.00 |
| L&L REALTY LLC | PO BOX 1527 | | | AVON | CT | 06001 | 9/30/2008 | $9,331.30 |
| LB VIA COLINAS LLC | C/O GEORGE LINDER | P O BOX 49621 | | LOS ANGELES | CA | 90049 | 9/23/2008 | $332.93 |
| LB VIA COLINAS LLC | C/O GEORGE LINDER | P O BOX 49621 | | LOS ANGELES | CA | 90049 | 9/24/2008 | $22,126.55 |
| LA SALLE UNIVERSITY | 1900 W OLNEY AVE | | | PHILADELPHIA | PA | 19141 | 9/26/2008 | $10,506.60 |
| LABAR, HEIDI | 960 GLASS ST | | | PEN ARGYL | PA | 18072 | 9/9/2008 | $1,101.01 |
| LABAR, HEIDI | 960 GLASS ST | | | PEN ARGYL | PA | 18072 | 9/23/2008 | $1,041.26 |
| LABAR, HEIDI | 960 GLASS ST | | | PEN ARGYL | PA | 18072 | 10/7/2008 | $1,030.10 |
| LABAR, HEIDI | 960 GLASS ST | | | PEN ARGYL | PA | 18072 | 10/21/2008 | $1,036.69 |
| LABAR, HEIDI | 960 GLASS ST | | | PEN ARGYL | PA | 18072 | 11/4/2008 | $1,072.27 |
| LABAR, HEIDI | 960 GLASS ST | | | PEN ARGYL | PA | 18072 | 11/18/2008 | $1,065.69 |
| LABAR, HEIDI | 960 GLASS ST | | | PEN ARGYL | PA | 18072 | 12/2/2008 | $1,068.53 |
| LABOR TEMPS INC | 2147 N WESTERN AVE | | | CHICAGO | IL | 60647 | 9/10/2008 | $11,664.57 |
| LABOR TEMPS INC | 2147 N WESTERN AVE | | | CHICAGO | IL | 60647 | 9/22/2008 | $10,712.12 |
| LABOR TEMPS INC | 2147 N WESTERN AVE | | | CHICAGO | IL | 60647 | 10/7/2008 | $9,598.27 |
| LABOR TEMPS INC | 2147 N WESTERN AVE | | | CHICAGO | IL | 60647 | 10/9/2008 | $8,262.87 |
| LABOR TEMPS INC | 2147 N WESTERN AVE | | | CHICAGO | IL | 60647 | 10/14/2008 | $9,896.68 |
| LABOR TEMPS INC | 2147 N WESTERN AVE | | | CHICAGO | IL | 60647 | 10/24/2008 | $9,423.96 |
| LABOR TEMPS INC | 2147 N WESTERN AVE | | | CHICAGO | IL | 60647 | 11/3/2008 | $13,517.89 |
| LABOR TEMPS INC | 2147 N WESTERN AVE | | | CHICAGO | IL | 60647 | 11/10/2008 | $38,283.80 |
| LABOR TEMPS INC | 2147 N WESTERN AVE | | | CHICAGO | IL | 60647 | 11/17/2008 | $43,243.59 |
| LABOR TEMPS INC | 2147 N WESTERN AVE | | | CHICAGO | IL | 60647 | 11/21/2008 | $52,019.37 |
| LAJJ DISTRIBUTOR INC | 7 MARKET DR | | | SYOSSET | NY | 11791 | 9/10/2008 | $9,232.25 |
| LAJJ DISTRIBUTOR INC | 7 MARKET DR | | | SYOSSET | NY | 11791 | 9/17/2008 | $11,452.74 |
| LAJJ DISTRIBUTOR INC | 7 MARKET DR | | | SYOSSET | NY | 11791 | 9/24/2008 | $10,990.78 |
| LAJJ DISTRIBUTOR INC | 7 MARKET DR | | | SYOSSET | NY | 11791 | 10/1/2008 | $10,918.53 |
| LAJJ DISTRIBUTOR INC | 7 MARKET DR | | | SYOSSET | NY | 11791 | 10/8/2008 | $10,441.72 |
| LAJJ DISTRIBUTOR INC | 7 MARKET DR | | | SYOSSET | NY | 11791 | 10/15/2008 | $8,743.84 |
| LAJJ DISTRIBUTOR INC | 7 MARKET DR | | | SYOSSET | NY | 11791 | 10/22/2008 | $10,951.71 |
| LAKE JAMES LLC | C/O WILLIAM H SNED & CO LLC | 3030 S DIXIE HWY | | WEST PALM BEACH | FL | 33405 | 9/26/2008 | $9,942.68 |
| LAKE JAMES LLC | C/O WILLIAM H SNED & CO LLC | 3030 S DIXIE HWY | | WEST PALM BEACH | FL | 33405 | 10/27/2008 | $9,942.68 |
| LANCASTER, SHARON LYNN | 2121 CORALTHORN RD | | | MIDDLE RIVER | MD | 21220 | 11/26/2008 | $1,163.12 |
| LANCASTER, SHARON LYNN | 2121 CORALTHORN RD | | | MIDDLE RIVER | MD | 21220 | 9/11/2008 | $611.00 |
| LANCASTER, SHARON LYNN | 2121 CORALTHORN RD | | | MIDDLE RIVER | MD | 21220 | 9/18/2008 | $763.73 |
| LANCASTER, SHARON LYNN | 2121 CORALTHORN RD | | | MIDDLE RIVER | MD | 21220 | 9/25/2008 | $763.10 |
| LANCASTER, SHARON LYNN | 2121 CORALTHORN RD | | | MIDDLE RIVER | MD | 21220 | 10/2/2008 | $756.60 |
| LANCASTER, SHARON LYNN | 2121 CORALTHORN RD | | | MIDDLE RIVER | MD | 21220 | 10/9/2008 | $756.60 |
| LANCASTER, SHARON LYNN | 2121 CORALTHORN RD | | | MIDDLE RIVER | MD | 21220 | 10/16/2008 | $756.60 |
| LANCASTER, SHARON LYNN | 2121 CORALTHORN RD | | | MIDDLE RIVER | MD | 21220 | 10/23/2008 | $739.60 |
| LANCASTER, SHARON LYNN | 2121 CORALTHORN RD | | | MIDDLE RIVER | MD | 21220 | 10/30/2008 | $296.40 |
| LANCASTER, SHARON LYNN | 2121 CORALTHORN RD | | | MIDDLE RIVER | MD | 21220 | 11/20/2008 | $963.72 |
| LAND & SEA PETROLEUM HOLDINGS INC | 6710 NW 15TH WAY | | | FT LAUDERDALE | FL | 33309 | 9/22/2008 | $5,770.76 |
| LAND & SEA PETROLEUM HOLDINGS INC | 6710 NW 15TH WAY | | | FT LAUDERDALE | FL | 33309 | 10/7/2008 | $180.00 |
| LAND & SEA PETROLEUM HOLDINGS INC | 6710 NW 15TH WAY | | | FT LAUDERDALE | FL | 33309 | 10/9/2008 | $1,948.59 |
| LAND MARK ELECTRIC INC | 7876 DEERING AVE | | | CANOGA PARK | CA | 91304 | 9/22/2008 | $18,467.40 |
| LAND MARK ELECTRIC INC | 7876 DEERING AVE | | | CANOGA PARK | CA | 91304 | 9/25/2008 | $601.60 |
| LAND MARK ELECTRIC INC | 7876 DEERING AVE | | | CANOGA PARK | CA | 91304 | 10/20/2008 | $14,773.92 |
| LAND MARK ELECTRIC INC | 7876 DEERING AVE | | | CANOGA PARK | CA | 91304 | 11/14/2008 | $4,796.76 |
| LANDES, WILLIAM L | 474 N TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 9/18/2008 | $1,355.64 |
| LANDES, WILLIAM L | 474 N TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 10/2/2008 | $1,403.53 |
| LANDES, WILLIAM L | 474 N TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 10/16/2008 | $1,212.30 |
| LANDES, WILLIAM L | 474 N TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 10/30/2008 | $1,446.43 |
| LANDES, WILLIAM L | 474 N TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 11/13/2008 | $1,126.86 |
| LANDES, WILLIAM L | 474 N TRELLIS CT | | | NEWPORT NEWS | VA | 23608 | 11/25/2008 | $1,103.22 |
| LANDON MEDIA GROUP INC | PO BOX 16000 | | | LEWISTON | ME | 04243-9407 | 9/12/2008 | $1,250.00 |
| LANDON MEDIA GROUP INC | PO BOX 16000 | | | LEWISTON | ME | 04243-9407 | 9/19/2008 | $666.67 |
| LANDON MEDIA GROUP INC | PO BOX 16000 | | | LEWISTON | ME | 04243-9407 | 9/25/2008 | $1,300.00 |
| LANDON MEDIA GROUP INC | PO BOX 16000 | | | LEWISTON | ME | 04243-9407 | 10/20/2008 | $1,250.00 |
| LANDON MEDIA GROUP INC | PO BOX 16000 | | | LEWISTON | ME | 04243-9407 | 10/21/2008 | $666.67 |
| LANDON MEDIA GROUP INC | PO BOX 16000 | | | LEWISTON | ME | 04243-9407 | 10/27/2008 | $1,000.00 |
| LANDON MEDIA GROUP INC | PO BOX 16000 | | | LEWISTON | ME | 04243-9407 | 11/18/2008 | $1,250.00 |
| LANDON MEDIA GROUP INC | PO BOX 16000 | | | LEWISTON | ME | 04243-9407 | 11/20/2008 | $666.67 |
| LANDON MEDIA GROUP LLC | PO BOX 16000 | | | LEWISTON | ME | 04243-9407 | 9/16/2008 | $2,000.00 |
| LANDON MEDIA GROUP LLC | PO BOX 16000 | | | LEWISTON | ME | 04243-9407 | 9/30/2008 | $1,250.00 |
| LANDON MEDIA GROUP LLC | PO BOX 16000 | | | LEWISTON | ME | 04243-9407 | 10/31/2008 | $1,250.00 |
| LANDON MEDIA GROUP LLC | PO BOX 16000 | | | LEWISTON | ME | 04243-9407 | 11/5/2008 | $1,000.00 |
| LANDON MEDIA GROUP LLC | PO BOX 16000 | | | LEWISTON | ME | 04243-9407 | 11/26/2008 | $1,250.00 |
| LANDON MEDIA GROUP LLC | PO BOX 16000 | | | LEWISTON | ME | 04243-9407 | 12/4/2008 | $1,000.00 |
| LANDWER, DAVID | 12N808 MEADOWLARK DR 1642 | | | HAMPSHIRE | IL | 60140 | 9/9/2008 | $12,707.04 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 177 of 347

| Name of creditor | Address 1 | Address 2 | | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|
| LANDWER, DAVID | 12N808 MEADOWLARK DR 1642 | | | | HAMPSHIRE | IL | 60140 | 9/16/2008 | $10,514.06 |
| LANDWER, DAVID | 12N808 MEADOWLARK DR 1642 | | | | HAMPSHIRE | IL | 60140 | 9/23/2008 | $10,435.98 |
| LANDWER, DAVID | 12N808 MEADOWLARK DR 1642 | | | | HAMPSHIRE | IL | 60140 | 9/30/2008 | $10,429.96 |
| LANDWER, DAVID | 12N808 MEADOWLARK DR 1642 | | | | HAMPSHIRE | IL | 60140 | 10/7/2008 | $12,080.46 |
| LANDWER, DAVID | 12N808 MEADOWLARK DR 1642 | | | | HAMPSHIRE | IL | 60140 | 10/14/2008 | $10,338.40 |
| LANDWER, DAVID | 12N808 MEADOWLARK DR 1642 | | | | HAMPSHIRE | IL | 60140 | 10/21/2008 | $10,109.06 |
| LANDWER, DAVID | 12N808 MEADOWLARK DR 1642 | | | | HAMPSHIRE | IL | 60140 | 10/28/2008 | $9,933.70 |
| LANDWER, DAVID | 12N808 MEADOWLARK DR 1642 | | | | HAMPSHIRE | IL | 60140 | 11/4/2008 | $11,257.94 |
| LANDWER, DAVID | 12N808 MEADOWLARK DR 1642 | | | | HAMPSHIRE | IL | 60140 | 11/12/2008 | $8,808.71 |
| LANDWER, DAVID | 12N808 MEADOWLARK DR 1642 | | | | HAMPSHIRE | IL | 60140 | 11/18/2008 | $8,784.65 |
| LANDWER, DAVID | 12N808 MEADOWLARK DR 1642 | | | | HAMPSHIRE | IL | 60140 | 11/25/2008 | $8,807.41 |
| LANDWER, DAVID | 12N808 MEADOWLARK DR 1642 | | | | HAMPSHIRE | IL | 60140 | 12/2/2008 | $9,896.90 |
| LANE, AUDREY F | 506 BLACK OAK DRIVE | AUDREY F FORAN | 20600 | | MICHIGAN CITY | IN | 46360 | 9/30/2008 | $1,782.93 |
| LANE, AUDREY F | 506 BLACK OAK DRIVE | AUDREY F FORAN | 20600 | | MICHIGAN CITY | IN | 46360 | 10/3/2008 | $1,460.01 |
| LANE, AUDREY F | 506 BLACK OAK DRIVE | AUDREY F FORAN | 20600 | | MICHIGAN CITY | IN | 46360 | 10/31/2008 | $1,460.01 |
| LANE, AUDREY F | 506 BLACK OAK DRIVE | AUDREY F FORAN | 20600 | | MICHIGAN CITY | IN | 46360 | 12/1/2008 | $1,460.01 |
| LANE, WANDA J | 6530 SW 14TH ST | | | | BOCA RATON | FL | 33428 | 9/22/2008 | $2,219.88 |
| LANE, WANDA J | 6530 SW 14TH ST | | | | BOCA RATON | FL | 33428 | 10/6/2008 | $1,839.88 |
| LANE, WANDA J | 6530 SW 14TH ST | | | | BOCA RATON | FL | 33428 | 10/20/2008 | $2,139.88 |
| LANE, WANDA J | 6530 SW 14TH ST | | | | BOCA RATON | FL | 33428 | 11/3/2008 | $1,784.88 |
| LANE, WANDA J | 6530 SW 14TH ST | | | | BOCA RATON | FL | 33428 | 11/17/2008 | $2,194.90 |
| LANE, WANDA J | 6530 SW 14TH ST | | | | BOCA RATON | FL | 33428 | 11/26/2008 | $1,754.68 |
| LANGER,JOE | 764 CHERRYBROOK RD | | | AC PETERSEN BULK DROP/SIMSBURY | CANTON | CT | 06019 | 9/16/2008 | $1,319.43 |
| LANGER,JOE | 764 CHERRYBROOK RD | | | AC PETERSEN BULK DROP/SIMSBURY | CANTON | CT | 06019 | 9/30/2008 | $1,214.88 |
| LANGER,JOE | 764 CHERRYBROOK RD | | | AC PETERSEN BULK DROP/SIMSBURY | CANTON | CT | 06019 | 10/14/2008 | $1,321.37 |
| LANGER,JOE | 764 CHERRYBROOK RD | | | AC PETERSEN BULK DROP/SIMSBURY | CANTON | CT | 06019 | 10/28/2008 | $1,210.11 |
| LANGER,JOE | 764 CHERRYBROOK RD | | | AC PETERSEN BULK DROP/SIMSBURY | CANTON | CT | 06019 | 11/12/2008 | $1,314.19 |
| LANGER,JOE | 764 CHERRYBROOK RD | | | AC PETERSEN BULK DROP/SIMSBURY | CANTON | CT | 06019 | 11/25/2008 | $1,194.64 |
| LANIER, CHE | 3610 GREENMOUNT AVENUE | | | | BALTIMORE | MD | 21218 | 11/26/2008 | $1,145.77 |
| LANIER, CHE | 3610 GREENMOUNT AVENUE | | | | BALTIMORE | MD | 21218 | 9/11/2008 | $968.01 |
| LANIER, CHE | 3610 GREENMOUNT AVENUE | | | | BALTIMORE | MD | 21218 | 9/25/2008 | $873.83 |
| LANIER, CHE | 3610 GREENMOUNT AVENUE | | | | BALTIMORE | MD | 21218 | 10/2/2008 | $1,042.00 |
| LANIER, CHE | 3610 GREENMOUNT AVENUE | | | | BALTIMORE | MD | 21218 | 10/9/2008 | $1,040.58 |
| LANIER, CHE | 3610 GREENMOUNT AVENUE | | | | BALTIMORE | MD | 21218 | 10/10/2008 | $1,165.57 |
| LANIER, CHE | 3610 GREENMOUNT AVENUE | | | | BALTIMORE | MD | 21218 | 10/16/2008 | $1,039.32 |
| LANIER, CHE | 3610 GREENMOUNT AVENUE | | | | BALTIMORE | MD | 21218 | 10/23/2008 | $713.53 |
| LANIER, CHE | 3610 GREENMOUNT AVENUE | | | | BALTIMORE | MD | 21218 | 10/30/2008 | $849.67 |
| LANIER, CHE | 3610 GREENMOUNT AVENUE | | | | BALTIMORE | MD | 21218 | 11/13/2008 | $1,152.24 |
| LANIER, CHE | 3610 GREENMOUNT AVENUE | | | | BALTIMORE | MD | 21218 | 12/2/2008 | $952.71 |
| LANIER, CHE | 3610 GREENMOUNT AVENUE | | | | BALTIMORE | MD | 21218 | 12/4/2008 | $1,155.87 |
| LAPLACE, WILLIAM | 7 CHARLES ST | | | | CENTERBROOK | CT | 06409 | 9/16/2008 | $1,088.47 |
| LAPLACE, WILLIAM | 7 CHARLES ST | | | | CENTERBROOK | CT | 06409 | 9/30/2008 | $1,025.12 |
| LAPLACE, WILLIAM | 7 CHARLES ST | | | | CENTERBROOK | CT | 06409 | 10/14/2008 | $1,048.18 |
| LAPLACE, WILLIAM | 7 CHARLES ST | | | | CENTERBROOK | CT | 06409 | 10/28/2008 | $1,057.32 |
| LAPLACE, WILLIAM | 7 CHARLES ST | | | | CENTERBROOK | CT | 06409 | 11/12/2008 | $1,089.51 |
| LAPLACE, WILLIAM | 7 CHARLES ST | | | | CENTERBROOK | CT | 06409 | 11/25/2008 | $1,030.16 |
| LARA, CAMILO G | 3333 SAN FERNANDO RD | | | | LOS ANGELES | CA | 90065 | 9/10/2008 | $34,486.25 |
| LARA, CAMILO G | 3333 SAN FERNANDO RD | | | | LOS ANGELES | CA | 90065 | 9/24/2008 | $42,116.13 |
| LARA, CAMILO G | 3333 SAN FERNANDO RD | | | | LOS ANGELES | CA | 90065 | 10/8/2008 | $34,305.46 |
| LARA, CAMILO G | 3333 SAN FERNANDO RD | | | | LOS ANGELES | CA | 90065 | 10/22/2008 | $40,524.49 |
| LARA, CAMILO G | 3333 SAN FERNANDO RD | | | | LOS ANGELES | CA | 90065 | 11/5/2008 | $33,720.40 |
| LARA, CAMILO G | 3333 SAN FERNANDO RD | | | | LOS ANGELES | CA | 90065 | 11/19/2008 | $42,919.08 |
| LARA, CAMILO G | 3333 SAN FERNANDO RD | | | | LOS ANGELES | CA | 90065 | 12/3/2008 | $36,263.65 |
| LARA, YAMILA | 20311 W COUNTRY CLUB  TH 1 | | | | AVENTURA | FL | 33180 | 9/10/2008 | $400.00 |
| LARA, YAMILA | 20311 W COUNTRY CLUB  TH 1 | | | | AVENTURA | FL | 33180 | 9/17/2008 | $400.00 |
| LARA, YAMILA | 20311 W COUNTRY CLUB  TH 1 | | | | AVENTURA | FL | 33180 | 9/24/2008 | $400.00 |
| LARA, YAMILA | 20311 W COUNTRY CLUB  TH 1 | | | | AVENTURA | FL | 33180 | 10/1/2008 | $400.00 |
| LARA, YAMILA | 20311 W COUNTRY CLUB  TH 1 | | | | AVENTURA | FL | 33180 | 10/9/2008 | $400.00 |
| LARA, YAMILA | 20311 W COUNTRY CLUB  TH 1 | | | | AVENTURA | FL | 33180 | 10/15/2008 | $400.00 |
| LARA, YAMILA | 20311 W COUNTRY CLUB  TH 1 | | | | AVENTURA | FL | 33180 | 10/22/2008 | $400.00 |
| LARA, YAMILA | 20311 W COUNTRY CLUB  TH 1 | | | | AVENTURA | FL | 33180 | 10/29/2008 | $424.00 |
| LARA, YAMILA | 20311 W COUNTRY CLUB  TH 1 | | | | AVENTURA | FL | 33180 | 11/5/2008 | $400.00 |
| LARA, YAMILA | 20311 W COUNTRY CLUB  TH 1 | | | | AVENTURA | FL | 33180 | 11/12/2008 | $400.00 |
| LARA, YAMILA | 20311 W COUNTRY CLUB  TH 1 | | | | AVENTURA | FL | 33180 | 11/19/2008 | $400.00 |
| LARA, YAMILA | 20311 W COUNTRY CLUB  TH 1 | | | | AVENTURA | FL | 33180 | 11/25/2008 | $400.00 |
| LARA, YAMILA | 20311 W COUNTRY CLUB  TH 1 | | | | AVENTURA | FL | 33180 | 12/5/2008 | $800.00 |
| LARSEN, NILS | | | | | | | | 9/11/2008 | $2,500.00 |
| LARSEN, NILS | | | | | | | | 9/23/2008 | $2,500.00 |
| LARSEN, NILS | | | | | | | | 10/23/2008 | $2,500.00 |
| LARSEN, NILS | | | | | | | | 11/20/2008 | $2,500.00 |
| LARSSON, ANDREAS | 913 W VAN BUREN ST  NO.4E | | | | CHICAGO | IL | 60607 | 10/10/2008 | $20,550.00 |
| LARSSON, ANDREAS | 913 W VAN BUREN ST  NO.4E | | | | CHICAGO | IL | 60607 | 11/5/2008 | $2,625.00 |
| LARSSON, ANDREAS | 913 W VAN BUREN ST  NO.4E | | | | CHICAGO | IL | 60607 | 11/7/2008 | $6,125.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| LARSSON, ANDREAS | 913 W VAN BUREN ST   NO.4E | | | CHICAGO | IL | 60607 | 11/12/2008 | $1,750.00 |
| LARSSON, ANDREAS | 913 W VAN BUREN ST   NO.4E | | | CHICAGO | IL | 60607 | 11/13/2008 | $875.00 |
| LARSSON, ANDREAS | 913 W VAN BUREN ST   NO.4E | | | CHICAGO | IL | 60607 | 11/25/2008 | $17,125.00 |
| LASALLE STAFFING, INC | 200 N LASALLE STREET  SUITE 2400 | | | CHICAGO | IL | 60601 | 9/12/2008 | $11,200.00 |
| LASALLE STAFFING, INC | 200 N LASALLE STREET  SUITE 2400 | | | CHICAGO | IL | 60601 | 9/17/2008 | $685.10 |
| LASALLE STAFFING, INC | 200 N LASALLE STREET  SUITE 2400 | | | CHICAGO | IL | 60601 | 11/21/2008 | $34,800.00 |
| LASALLE STAFFING, INC | 200 N LASALLE STREET  SUITE 2400 | | | CHICAGO | IL | 60601 | 12/1/2008 | $353.60 |
| LATEST LINE INC | 41 ALGONQUIN ROAD | | | YONKERS | NY | 10710 | 9/12/2008 | $4,556.68 |
| LATEST LINE INC | 41 ALGONQUIN ROAD | | | YONKERS | NY | 10710 | 10/10/2008 | $4,587.68 |
| LATEST LINE INC | 41 ALGONQUIN ROAD | | | YONKERS | NY | 10710 | 11/7/2008 | $4,609.34 |
| Latham and Watkins LLP | 355 South Grand Avenue | | | Los Angeles | CA | 90071-1560 | 12/3/2008 | $26,143.24 |
| Latham and Watkins LLP | 355 South Grand Avenue | | | Los Angeles | CA | 90071-1560 | 12/5/2008 | $10,738.46 |
| LATSHAW, JENNIFER | P O BOX 25 | | | DANIELSVILLE | PA | 18038 | 9/9/2008 | $879.10 |
| LATSHAW, JENNIFER | P O BOX 25 | | | DANIELSVILLE | PA | 18038 | 9/10/2008 | $235.12 |
| LATSHAW, JENNIFER | P O BOX 25 | | | DANIELSVILLE | PA | 18038 | 9/23/2008 | $693.76 |
| LATSHAW, JENNIFER | P O BOX 25 | | | DANIELSVILLE | PA | 18038 | 9/24/2008 | $236.16 |
| LATSHAW, JENNIFER | P O BOX 25 | | | DANIELSVILLE | PA | 18038 | 10/7/2008 | $806.25 |
| LATSHAW, JENNIFER | P O BOX 25 | | | DANIELSVILLE | PA | 18038 | 10/8/2008 | $235.70 |
| LATSHAW, JENNIFER | P O BOX 25 | | | DANIELSVILLE | PA | 18038 | 10/21/2008 | $832.41 |
| LATSHAW, JENNIFER | P O BOX 25 | | | DANIELSVILLE | PA | 18038 | 10/22/2008 | $235.18 |
| LATSHAW, JENNIFER | P O BOX 25 | | | DANIELSVILLE | PA | 18038 | 11/4/2008 | $755.03 |
| LATSHAW, JENNIFER | P O BOX 25 | | | DANIELSVILLE | PA | 18038 | 11/5/2008 | $234.84 |
| LATSHAW, JENNIFER | P O BOX 25 | | | DANIELSVILLE | PA | 18038 | 11/18/2008 | $737.81 |
| LATSHAW, JENNIFER | P O BOX 25 | | | DANIELSVILLE | PA | 18038 | 11/20/2008 | $235.36 |
| LATSHAW, JENNIFER | P O BOX 25 | | | DANIELSVILLE | PA | 18038 | 12/2/2008 | $774.16 |
| LATSHAW, JENNIFER | P O BOX 25 | | | DANIELSVILLE | PA | 18038 | 12/3/2008 | $235.48 |
| LATSHAW, JUDY | P O BOX 76 | | | DANIELSVILLE | PA | 18038 | 9/9/2008 | $902.90 |
| LATSHAW, JUDY | P O BOX 76 | | | DANIELSVILLE | PA | 18038 | 9/10/2008 | $182.58 |
| LATSHAW, JUDY | P O BOX 76 | | | DANIELSVILLE | PA | 18038 | 9/23/2008 | $810.38 |
| LATSHAW, JUDY | P O BOX 76 | | | DANIELSVILLE | PA | 18038 | 9/24/2008 | $184.38 |
| LATSHAW, JUDY | P O BOX 76 | | | DANIELSVILLE | PA | 18038 | 10/7/2008 | $838.42 |
| LATSHAW, JUDY | P O BOX 76 | | | DANIELSVILLE | PA | 18038 | 10/8/2008 | $184.56 |
| LATSHAW, JUDY | P O BOX 76 | | | DANIELSVILLE | PA | 18038 | 10/21/2008 | $960.02 |
| LATSHAW, JUDY | P O BOX 76 | | | DANIELSVILLE | PA | 18038 | 10/22/2008 | $186.18 |
| LATSHAW, JUDY | P O BOX 76 | | | DANIELSVILLE | PA | 18038 | 11/4/2008 | $810.53 |
| LATSHAW, JUDY | P O BOX 76 | | | DANIELSVILLE | PA | 18038 | 11/5/2008 | $186.36 |
| LATSHAW, JUDY | P O BOX 76 | | | DANIELSVILLE | PA | 18038 | 11/18/2008 | $765.98 |
| LATSHAW, JUDY | P O BOX 76 | | | DANIELSVILLE | PA | 18038 | 11/20/2008 | $185.28 |
| LATSHAW, JUDY | P O BOX 76 | | | DANIELSVILLE | PA | 18038 | 12/2/2008 | $858.03 |
| LATSHAW, JUDY | P O BOX 76 | | | DANIELSVILLE | PA | 18038 | 12/3/2008 | $183.48 |
| LATSHAW, RUTH | 972 HOCH RD | | | DANIELSVILLE | PA | 18038 | 9/9/2008 | $1,195.42 |
| LATSHAW, RUTH | 972 HOCH RD | | | DANIELSVILLE | PA | 18038 | 9/10/2008 | $268.19 |
| LATSHAW, RUTH | 972 HOCH RD | | | DANIELSVILLE | PA | 18038 | 9/23/2008 | $1,131.02 |
| LATSHAW, RUTH | 972 HOCH RD | | | DANIELSVILLE | PA | 18038 | 9/24/2008 | $269.03 |
| LATSHAW, RUTH | 972 HOCH RD | | | DANIELSVILLE | PA | 18038 | 10/7/2008 | $1,135.99 |
| LATSHAW, RUTH | 972 HOCH RD | | | DANIELSVILLE | PA | 18038 | 10/8/2008 | $349.89 |
| LATSHAW, RUTH | 972 HOCH RD | | | DANIELSVILLE | PA | 18038 | 10/21/2008 | $1,104.78 |
| LATSHAW, RUTH | 972 HOCH RD | | | DANIELSVILLE | PA | 18038 | 10/22/2008 | $294.26 |
| LATSHAW, RUTH | 972 HOCH RD | | | DANIELSVILLE | PA | 18038 | 11/4/2008 | $1,170.48 |
| LATSHAW, RUTH | 972 HOCH RD | | | DANIELSVILLE | PA | 18038 | 11/5/2008 | $293.48 |
| LATSHAW, RUTH | 972 HOCH RD | | | DANIELSVILLE | PA | 18038 | 11/18/2008 | $1,094.78 |
| LATSHAW, RUTH | 972 HOCH RD | | | DANIELSVILLE | PA | 18038 | 11/20/2008 | $293.05 |
| LATSHAW, RUTH | 972 HOCH RD | | | DANIELSVILLE | PA | 18038 | 12/2/2008 | $1,139.03 |
| LATSHAW, RUTH | 972 HOCH RD | | | DANIELSVILLE | PA | 18038 | 12/3/2008 | $292.69 |
| LAUDERDALE RIVER INC | PO BOX 6149 | | | HICKSVILLE | NY | 11802-6149 | 9/24/2008 | $216,230.60 |
| LAUDERDALE RIVER INC | PO BOX 6149 | | | HICKSVILLE | NY | 11802-6149 | 10/8/2008 | $10,506.78 |
| LAUDERDALE RIVER INC | PO BOX 6149 | | | HICKSVILLE | NY | 11802-6149 | 11/14/2008 | $220,625.62 |
| LAUDERDALE RIVER INC | PO BOX 6149 | | | HICKSVILLE | NY | 11802-6149 | 11/18/2008 | $417,371.00 |
| LAUDERDALE RIVER INC | PO BOX 6149 | | | HICKSVILLE | NY | 11802-6149 | 11/18/2008 | $829.00 |
| LAUDERDALE RIVER INC | PO BOX 6149 | | | HICKSVILLE | NY | 11802-6149 | 11/19/2008 | $125.08 |
| LAUDERDALE RIVER INC | PO BOX 6149 | | | HICKSVILLE | NY | 11802-6149 | 11/24/2008 | $829.00 |
| LAUDERDALE RIVER INC | PO BOX 6149 | | | HICKSVILLE | NY | 11802-6149 | 11/26/2008 | $510.92 |
| LAUDERDALE RIVER INC | PO BOX 6149 | | | HICKSVILLE | NY | 11802-6149 | 12/3/2008 | $1,088.70 |
| LAURINAITIS, LINDA | 76 LAKEWOOD CIR | | | S GLASTONBURY | CT | 06073-2312 | 9/16/2008 | $1,055.75 |
| LAURINAITIS, LINDA | 76 LAKEWOOD CIR | | | S GLASTONBURY | CT | 06073-2312 | 9/30/2008 | $1,003.99 |
| LAURINAITIS, LINDA | 76 LAKEWOOD CIR | | | S GLASTONBURY | CT | 06073-2312 | 10/14/2008 | $1,154.30 |
| LAURINAITIS, LINDA | 76 LAKEWOOD CIR | | | S GLASTONBURY | CT | 06073-2312 | 10/28/2008 | $1,002.12 |
| LAURINAITIS, LINDA | 76 LAKEWOOD CIR | | | S GLASTONBURY | CT | 06073-2312 | 11/12/2008 | $1,049.54 |
| LAURINAITIS, LINDA | 76 LAKEWOOD CIR | | | S GLASTONBURY | CT | 06073-2312 | 11/25/2008 | $939.05 |
| LAW OFFICES OF MARY A CARRAGHER | 155 FRANKLIN RD | | | GLENCOE | IL | 60022 | 9/17/2008 | $2,862.00 |
| LAW OFFICES OF MARY A CARRAGHER | 155 FRANKLIN RD | | | GLENCOE | IL | 60022 | 9/22/2008 | $2,412.00 |
| LAW OFFICES OF MARY A CARRAGHER | 155 FRANKLIN RD | | | GLENCOE | IL | 60022 | 9/25/2008 | $1,400.00 |
| LAW OFFICES OF MARY A CARRAGHER | 155 FRANKLIN RD | | | GLENCOE | IL | 60022 | 9/29/2008 | $4,536.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 179 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| LAWSON, IRA | 717 S COCHRAN AVE NO.17 | | | LOS ANGELES | CA | 90036 | 9/17/2008 | $125.00 |
| LAWSON, IRA | 717 S COCHRAN AVE NO.17 | | | LOS ANGELES | CA | 90036 | 9/19/2008 | $4,000.00 |
| LAWSON, IRA | 717 S COCHRAN AVE NO.17 | | | LOS ANGELES | CA | 90036 | 10/9/2008 | $250.00 |
| LAWSON, IRA | 717 S COCHRAN AVE NO.17 | | | LOS ANGELES | CA | 90036 | 11/18/2008 | $10,000.00 |
| LAYGO, EUGENE | 631 TALCOTTVILLE RD   NO.N27 | | | VERNON | CT | 06066 | 9/16/2008 | $985.11 |
| LAYGO, EUGENE | 631 TALCOTTVILLE RD   NO.N27 | | | VERNON | CT | 06066 | 9/30/2008 | $869.69 |
| LAYGO, EUGENE | 631 TALCOTTVILLE RD   NO.N27 | | | VERNON | CT | 06066 | 10/14/2008 | $924.84 |
| LAYGO, EUGENE | 631 TALCOTTVILLE RD   NO.N27 | | | VERNON | CT | 06066 | 10/28/2008 | $885.20 |
| LAYGO, EUGENE | 631 TALCOTTVILLE RD   NO.N27 | | | VERNON | CT | 06066 | 11/12/2008 | $921.67 |
| LAYGO, EUGENE | 631 TALCOTTVILLE RD   NO.N27 | | | VERNON | CT | 06066 | 11/25/2008 | $904.72 |
| LAYLAND, DAVID A | 11520 FLOWERWOOD CT | | | MOORPARK | CA | 93021 | 9/10/2008 | $39,427.67 |
| LAYLAND, DAVID A | 11520 FLOWERWOOD CT | | | MOORPARK | CA | 93021 | 9/24/2008 | $53,233.59 |
| LAYLAND, DAVID A | 11520 FLOWERWOOD CT | | | MOORPARK | CA | 93021 | 10/8/2008 | $39,465.05 |
| LAYLAND, DAVID A | 11520 FLOWERWOOD CT | | | MOORPARK | CA | 93021 | 10/22/2008 | $52,123.41 |
| LAYLAND, DAVID A | 11520 FLOWERWOOD CT | | | MOORPARK | CA | 93021 | 11/5/2008 | $38,535.63 |
| LAYLAND, DAVID A | 11520 FLOWERWOOD CT | | | MOORPARK | CA | 93021 | 11/19/2008 | $50,774.38 |
| LAYLAND, DAVID A | 11520 FLOWERWOOD CT | | | MOORPARK | CA | 93021 | 12/3/2008 | $38,882.34 |
| Lazard Freres & Co. LLC | 30 Rockefeller Plaza | | | New York | NY | 10020 | 12/4/2008 | $200,000.00 |
| LDC PRODUCTIONS LLC | CITY NATIONAL BANK | ATTN MR CHARLES HEAPHY | 400 N ROXBURY DR  SUITE 400 | BEVERLY HILLS | CA | 90212 | 9/11/2008 | $2,600.00 |
| LDC PRODUCTIONS LLC | CITY NATIONAL BANK | ATTN MR CHARLES HEAPHY | 400 N ROXBURY DR  SUITE 400 | BEVERLY HILLS | CA | 90212 | 9/12/2008 | $2,166.67 |
| LDC PRODUCTIONS LLC | CITY NATIONAL BANK | ATTN MR CHARLES HEAPHY | 400 N ROXBURY DR  SUITE 400 | BEVERLY HILLS | CA | 90212 | 9/12/2008 | $3,900.00 |
| LDC PRODUCTIONS LLC | CITY NATIONAL BANK | ATTN MR CHARLES HEAPHY | 400 N ROXBURY DR  SUITE 400 | BEVERLY HILLS | CA | 90212 | 9/26/2008 | $2,166.67 |
| LDC PRODUCTIONS LLC | CITY NATIONAL BANK | ATTN MR CHARLES HEAPHY | 400 N ROXBURY DR  SUITE 400 | BEVERLY HILLS | CA | 90212 | 10/10/2008 | $2,600.00 |
| LDC PRODUCTIONS LLC | CITY NATIONAL BANK | ATTN MR CHARLES HEAPHY | 400 N ROXBURY DR  SUITE 400 | BEVERLY HILLS | CA | 90212 | 10/14/2008 | $3,900.00 |
| LDC PRODUCTIONS LLC | CITY NATIONAL BANK | ATTN MR CHARLES HEAPHY | 400 N ROXBURY DR  SUITE 400 | BEVERLY HILLS | CA | 90212 | 10/23/2008 | $2,166.67 |
| LDC PRODUCTIONS LLC | CITY NATIONAL BANK | ATTN MR CHARLES HEAPHY | 400 N ROXBURY DR  SUITE 400 | BEVERLY HILLS | CA | 90212 | 10/23/2008 | $2,166.67 |
| LDC PRODUCTIONS LLC | CITY NATIONAL BANK | ATTN MR CHARLES HEAPHY | 400 N ROXBURY DR  SUITE 400 | BEVERLY HILLS | CA | 90212 | 11/12/2008 | $2,166.63 |
| LDC PRODUCTIONS LLC | CITY NATIONAL BANK | ATTN MR CHARLES HEAPHY | 400 N ROXBURY DR  SUITE 400 | BEVERLY HILLS | CA | 90212 | 11/13/2008 | $2,166.63 |
| LEACH, SHIRLEY | 3354 PACKARD AVE | SUITE 2314 | | SAINT CLOUD | FL | 34772 | 9/11/2008 | $642.14 |
| LEACH, SHIRLEY | 3354 PACKARD AVE | SUITE 2314 | | SAINT CLOUD | FL | 34772 | 9/18/2008 | $630.83 |
| LEACH, SHIRLEY | 3354 PACKARD AVE | SUITE 2314 | | SAINT CLOUD | FL | 34772 | 9/25/2008 | $632.88 |
| LEACH, SHIRLEY | 3354 PACKARD AVE | SUITE 2314 | | SAINT CLOUD | FL | 34772 | 10/2/2008 | $624.12 |
| LEACH, SHIRLEY | 3354 PACKARD AVE | SUITE 2314 | | SAINT CLOUD | FL | 34772 | 10/9/2008 | $636.44 |
| LEACH, SHIRLEY | 3354 PACKARD AVE | SUITE 2314 | | SAINT CLOUD | FL | 34772 | 10/16/2008 | $631.58 |
| LEACH, SHIRLEY | 3354 PACKARD AVE | SUITE 2314 | | SAINT CLOUD | FL | 34772 | 10/23/2008 | $646.79 |
| LEACH, SHIRLEY | 3354 PACKARD AVE | SUITE 2314 | | SAINT CLOUD | FL | 34772 | 10/30/2008 | $654.95 |
| LEACH, SHIRLEY | 3354 PACKARD AVE | SUITE 2314 | | SAINT CLOUD | FL | 34772 | 11/6/2008 | $651.23 |
| LEACH, SHIRLEY | 3354 PACKARD AVE | SUITE 2314 | | SAINT CLOUD | FL | 34772 | 11/13/2008 | $642.76 |
| LEACH, SHIRLEY | 3354 PACKARD AVE | SUITE 2314 | | SAINT CLOUD | FL | 34772 | 11/20/2008 | $641.79 |
| LEACH, SHIRLEY | 3354 PACKARD AVE | SUITE 2314 | | SAINT CLOUD | FL | 34772 | 11/25/2008 | $641.79 |
| LEACH, SHIRLEY | 3354 PACKARD AVE | SUITE 2314 | | SAINT CLOUD | FL | 34772 | 12/4/2008 | $782.11 |
| LEAGUE OF CHICAGO THEATRE | FOUNDATION | 228 S WABASH  SUITE 300 | BENEFIT COMMITTEE | CHICAGO | IL | 60604 | 11/10/2008 | $4,790.57 |
| LEAGUE OF CHICAGO THEATRE | FOUNDATION | 228 S WABASH  SUITE 300 | BENEFIT COMMITTEE | CHICAGO | IL | 60604 | 11/20/2008 | $4,093.94 |
| LEAPOAL, HOLLIE | 31 LOCUST STREET | | | MACUNGIE | PA | 18062 | 9/9/2008 | $846.13 |
| LEAPOAL, HOLLIE | 31 LOCUST STREET | | | MACUNGIE | PA | 18062 | 9/23/2008 | $773.92 |
| LEAPOAL, HOLLIE | 31 LOCUST STREET | | | MACUNGIE | PA | 18062 | 10/7/2008 | $768.59 |
| LEAPOAL, HOLLIE | 31 LOCUST STREET | | | MACUNGIE | PA | 18062 | 10/21/2008 | $789.71 |
| LEAPOAL, HOLLIE | 31 LOCUST STREET | | | MACUNGIE | PA | 18062 | 11/4/2008 | $817.69 |
| LEAPOAL, HOLLIE | 31 LOCUST STREET | | | MACUNGIE | PA | 18062 | 11/18/2008 | $804.52 |
| LEAPOAL, HOLLIE | 31 LOCUST STREET | | | MACUNGIE | PA | 18062 | 12/2/2008 | $739.07 |
| LEARNING SOLUTIONS LLC | 215 PIER AVENUE  SUITE NO.D | | | HERMOSA BEACH | CA | 90254 | 10/2/2008 | $6,000.00 |
| LEARNING SOLUTIONS LLC | 215 PIER AVENUE  SUITE NO.D | | | HERMOSA BEACH | CA | 90254 | 10/23/2008 | $3,000.00 |
| LEARNING SOLUTIONS LLC | 215 PIER AVENUE  SUITE NO.D | | | HERMOSA BEACH | CA | 90254 | 11/14/2008 | $6,428.71 |
| LEATART, BRIAN | 520 N WESTERN AVE | | | LOS ANGELES | CA | 90004 | 10/27/2008 | $3,192.30 |
| LEATART, BRIAN | 520 N WESTERN AVE | | | LOS ANGELES | CA | 90004 | 11/19/2008 | $1,681.12 |
| LEATART, BRIAN | 520 N WESTERN AVE | | | LOS ANGELES | CA | 90004 | 12/1/2008 | $3,449.82 |
| LEBSACK, STEVE | 1340 N ASTOR ST  NO.1007 | | | CHICAGO | IL | 60610 | 9/10/2008 | $1,500.00 |
| LEBSACK, STEVE | 1340 N ASTOR ST  NO.1007 | | | CHICAGO | IL | 60610 | 9/22/2008 | $25.00 |
| LEBSACK, STEVE | 1340 N ASTOR ST  NO.1007 | | | CHICAGO | IL | 60610 | 9/24/2008 | $400.00 |
| LEBSACK, STEVE | 1340 N ASTOR ST  NO.1007 | | | CHICAGO | IL | 60610 | 10/14/2008 | $600.00 |
| LEBSACK, STEVE | 1340 N ASTOR ST  NO.1007 | | | CHICAGO | IL | 60610 | 10/23/2008 | $600.00 |
| LEBSACK, STEVE | 1340 N ASTOR ST  NO.1007 | | | CHICAGO | IL | 60610 | 11/3/2008 | $400.00 |
| LEBSACK, STEVE | 1340 N ASTOR ST  NO.1007 | | | CHICAGO | IL | 60610 | 11/12/2008 | $600.00 |
| LEBSACK, STEVE | 1340 N ASTOR ST  NO.1007 | | | CHICAGO | IL | 60610 | 12/1/2008 | $1,500.00 |
| LECKEY, ANDREW | C/O JANICE MARTINO | 637 LINDARO ST  STE 200 | | SAN RAFAEL | CA | 94901 | 9/12/2008 | $7,490.88 |
| LECKEY, ANDREW | C/O JANICE MARTINO | 637 LINDARO ST  STE 200 | | SAN RAFAEL | CA | 94901 | 10/10/2008 | $7,567.54 |
| LECKEY, ANDREW | C/O JANICE MARTINO | 637 LINDARO ST  STE 200 | | SAN RAFAEL | CA | 94901 | 11/7/2008 | $7,155.77 |
| LECLEREC, JOANN | 3336 CALDWELL ST | | | DELTONA | FL | 32738 | 9/11/2008 | $447.60 |
| LECLEREC, JOANN | 3336 CALDWELL ST | | | DELTONA | FL | 32738 | 9/18/2008 | $451.54 |
| LECLEREC, JOANN | 3336 CALDWELL ST | | | DELTONA | FL | 32738 | 9/25/2008 | $451.03 |
| LECLEREC, JOANN | 3336 CALDWELL ST | | | DELTONA | FL | 32738 | 10/2/2008 | $449.27 |
| LECLEREC, JOANN | 3336 CALDWELL ST | | | DELTONA | FL | 32738 | 10/9/2008 | $452.03 |
| LECLEREC, JOANN | 3336 CALDWELL ST | | | DELTONA | FL | 32738 | 10/16/2008 | $455.56 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 180 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| LECLEREC, JOANN | 3336 CALDWELL ST | | | DELTONA | FL | 32738 | 10/23/2008 | $453.48 |
| LECLEREC, JOANN | 3336 CALDWELL ST | | | DELTONA | FL | 32738 | 10/30/2008 | $453.76 |
| LECLEREC, JOANN | 3336 CALDWELL ST | | | DELTONA | FL | 32738 | 11/6/2008 | $583.01 |
| LECLEREC, JOANN | 3336 CALDWELL ST | | | DELTONA | FL | 32738 | 11/13/2008 | $572.50 |
| LECLEREC, JOANN | 3336 CALDWELL ST | | | DELTONA | FL | 32738 | 11/20/2008 | $573.72 |
| LECLEREC, JOANN | 3336 CALDWELL ST | | | DELTONA | FL | 32738 | 11/25/2008 | $573.72 |
| LECLEREC, JOANN | 3336 CALDWELL ST | | | DELTONA | FL | 32738 | 12/4/2008 | $696.63 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 | | | PALATINE | IL | 60055-0544 | 9/15/2008 | $950.00 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 | | | PALATINE | IL | 60055-0544 | 9/29/2008 | $4,750.00 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 | | | PALATINE | IL | 60055-0544 | 10/3/2008 | $4,750.00 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 | | | PALATINE | IL | 60055-0544 | 10/10/2008 | $3,000.00 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 | | | PALATINE | IL | 60055-0544 | 10/16/2008 | $1,900.00 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 | | | PALATINE | IL | 60055-0544 | 10/16/2008 | $3,000.00 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 | | | PALATINE | IL | 60055-0544 | 10/20/2008 | $500.00 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 | | | PALATINE | IL | 60055-0544 | 10/27/2008 | $500.00 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 | | | PALATINE | IL | 60055-0544 | 10/31/2008 | $1,500.00 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 | | | PALATINE | IL | 60055-0544 | 11/3/2008 | $4,500.00 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 | | | PALATINE | IL | 60055-0544 | 11/5/2008 | $500.00 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 | | | PALATINE | IL | 60055-0544 | 11/6/2008 | $2,600.00 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 | | | PALATINE | IL | 60055-0544 | 11/6/2008 | $3,500.00 |
| LEE HECHT HARRISON INC | DEPARTMENT CH 10544 | | | PALATINE | IL | 60055-0544 | 11/20/2008 | $3,000.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 9/11/2008 | $1,900.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 9/11/2008 | $3,000.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 9/12/2008 | $1,900.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 9/12/2008 | $3,200.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 9/12/2008 | $3,500.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 9/15/2008 | $3,800.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 9/26/2008 | $6,400.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 9/26/2008 | $3,000.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 10/3/2008 | $500.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 10/3/2008 | $6,400.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 10/3/2008 | $2,000.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 10/6/2008 | $1,000.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 10/9/2008 | $3,200.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 10/15/2008 | $6,650.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 10/17/2008 | $4,800.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 10/20/2008 | $500.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 10/24/2008 | $4,750.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 10/24/2008 | $3,200.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 10/30/2008 | $3,800.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 10/30/2008 | $1,600.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 10/31/2008 | $950.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 11/12/2008 | $9,000.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 11/14/2008 | $1,600.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 11/14/2008 | $7,000.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 11/14/2008 | $500.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 11/20/2008 | $1,900.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 11/20/2008 | $3,500.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 11/20/2008 | $500.00 |
| LEE HECHT HARRISON LLC | 11400 W OLYMPIC BLVD   STE 800 | | | LOS ANGELES | CA | 90064 | 11/21/2008 | $4,600.00 |
| LEE, DON | LA TIMES FOREIGN DESK | SHANGHAI BUREAU | 220 W FIRST ST | LOS ANGELES | CA | 90012 | 9/17/2008 | $6,674.57 |
| LEE, DON | LA TIMES FOREIGN DESK | SHANGHAI BUREAU | 220 W FIRST ST | LOS ANGELES | CA | 90012 | 10/9/2008 | $6,157.18 |
| LEE, DON | LA TIMES FOREIGN DESK | SHANGHAI BUREAU | 220 W FIRST ST | LOS ANGELES | CA | 90012 | 10/17/2008 | $5,300.00 |
| LEE, DON | LA TIMES FOREIGN DESK | SHANGHAI BUREAU | 220 W FIRST ST | LOS ANGELES | CA | 90012 | 11/18/2008 | $5,300.00 |
| LEE, DON | LA TIMES FOREIGN DESK | SHANGHAI BUREAU | 220 W FIRST ST | LOS ANGELES | CA | 90012 | 11/19/2008 | $6,132.28 |
| LEE, EDMOND | 7568 MELON CT | | | GURNEE | IL | 60031 | 9/23/2008 | $1,053.40 |
| LEE, EDMOND | 7568 MELON CT | | | GURNEE | IL | 60031 | 10/3/2008 | $940.00 |
| LEE, EDMOND | 7568 MELON CT | | | GURNEE | IL | 60031 | 10/17/2008 | $1,053.40 |
| LEE, EDMOND | 7568 MELON CT | | | GURNEE | IL | 60031 | 11/4/2008 | $996.70 |
| LEE, EDMOND | 7568 MELON CT | | | GURNEE | IL | 60031 | 11/18/2008 | $940.00 |
| LEE, EDMOND | 7568 MELON CT | | | GURNEE | IL | 60031 | 12/4/2008 | $940.00 |
| LEE, TERRY L | PO BOX 895 | | | ALTA LOMA | CA | 91701 | 9/10/2008 | $37,832.16 |
| LEE, TERRY L | PO BOX 895 | | | ALTA LOMA | CA | 91701 | 9/24/2008 | $43,159.98 |
| LEE, TERRY L | PO BOX 895 | | | ALTA LOMA | CA | 91701 | 10/8/2008 | $38,812.83 |
| LEE, TERRY L | PO BOX 895 | | | ALTA LOMA | CA | 91701 | 10/22/2008 | $41,971.40 |
| LEE, TERRY L | PO BOX 895 | | | ALTA LOMA | CA | 91701 | 11/5/2008 | $39,336.76 |
| LEE, TERRY L | PO BOX 895 | | | ALTA LOMA | CA | 91701 | 11/19/2008 | $43,166.89 |
| LEE, TERRY L | PO BOX 895 | | | ALTA LOMA | CA | 91701 | 12/3/2008 | $40,338.60 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN | | | SUFFOLK | VA | 23435 | 9/10/2008 | $255.00 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN | | | SUFFOLK | VA | 23435 | 9/17/2008 | $25.00 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN | | | SUFFOLK | VA | 23435 | 9/18/2008 | $746.28 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN | | | SUFFOLK | VA | 23435 | 9/24/2008 | $445.00 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN | | | SUFFOLK | VA | 23435 | 10/1/2008 | $235.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 181 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| LEGETTE, JEFFREY B | 6416 COXLEY LN | | | SUFFOLK | VA | 23435 | 10/2/2008 | $706.77 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN | | | SUFFOLK | VA | 23435 | 10/8/2008 | $255.00 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN | | | SUFFOLK | VA | 23435 | 10/15/2008 | $255.00 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN | | | SUFFOLK | VA | 23435 | 10/16/2008 | $664.93 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN | | | SUFFOLK | VA | 23435 | 10/22/2008 | $255.00 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN | | | SUFFOLK | VA | 23435 | 10/29/2008 | $255.00 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN | | | SUFFOLK | VA | 23435 | 10/30/2008 | $697.09 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN | | | SUFFOLK | VA | 23435 | 11/5/2008 | $235.00 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN | | | SUFFOLK | VA | 23435 | 11/12/2008 | $235.00 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN | | | SUFFOLK | VA | 23435 | 11/13/2008 | $583.36 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN | | | SUFFOLK | VA | 23435 | 11/19/2008 | $235.00 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN | | | SUFFOLK | VA | 23435 | 11/25/2008 | $574.56 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN | | | SUFFOLK | VA | 23435 | 11/26/2008 | $140.00 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN | | | SUFFOLK | VA | 23435 | 12/3/2008 | $140.00 |
| LEHIGH UNIVERSITY | ATHLETICS DEPT | ATTN TRAVIS SPENCER | 641 TAYLOR STREET | BETHLEHEM | PA | 18015 | 9/9/2008 | $95.60 |
| LEHIGH UNIVERSITY | ATHLETICS DEPT | ATTN TRAVIS SPENCER | 641 TAYLOR STREET | BETHLEHEM | PA | 18015 | 10/9/2008 | $436.45 |
| LEHIGH UNIVERSITY | ATHLETICS DEPT | ATTN TRAVIS SPENCER | 641 TAYLOR STREET | BETHLEHEM | PA | 18015 | 10/17/2008 | $5,000.00 |
| LEHIGH UNIVERSITY | ATHLETICS DEPT | ATTN TRAVIS SPENCER | 641 TAYLOR STREET | BETHLEHEM | PA | 18015 | 10/30/2008 | $402.80 |
| LEMBACH, DAYLE | 9002 TRANSOMS RD | | | BALTIMORE | MD | 21236 | 9/16/2008 | $1,280.00 |
| LEMBACH, DAYLE | 9002 TRANSOMS RD | | | BALTIMORE | MD | 21236 | 9/18/2008 | $1,260.00 |
| LEMBACH, DAYLE | 9002 TRANSOMS RD | | | BALTIMORE | MD | 21236 | 9/29/2008 | $2,280.00 |
| LEMBACH, DAYLE | 9002 TRANSOMS RD | | | BALTIMORE | MD | 21236 | 10/14/2008 | $3,600.00 |
| LEMBACH, DAYLE | 9002 TRANSOMS RD | | | BALTIMORE | MD | 21236 | 10/15/2008 | $1,020.00 |
| LEMBACH, DAYLE | 9002 TRANSOMS RD | | | BALTIMORE | MD | 21236 | 10/24/2008 | $1,800.00 |
| LEMBACH, DAYLE | 9002 TRANSOMS RD | | | BALTIMORE | MD | 21236 | 11/3/2008 | $1,800.00 |
| LEMBACH, DAYLE | 9002 TRANSOMS RD | | | BALTIMORE | MD | 21236 | 11/10/2008 | $1,800.00 |
| LEMBACH, DAYLE | 9002 TRANSOMS RD | | | BALTIMORE | MD | 21236 | 11/21/2008 | $3,240.00 |
| LEMBACH, DAYLE | 9002 TRANSOMS RD | | | BALTIMORE | MD | 21236 | 12/1/2008 | $1,800.00 |
| LEO BURNETT USA INC | 91451 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 9/17/2008 | $13,843.98 |
| LEO BURNETT USA INC | 91451 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 9/17/2008 | $323,615.62 |
| LEO BURNETT USA INC | 91451 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 10/20/2008 | $175,535.50 |
| LEO BURNETT USA INC | 91451 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 11/14/2008 | $160,006.58 |
| LEON, JOHN | 1015 GRAND CONCOURSE NO. 1C | | | BRONX | NY | 10452 | 9/10/2008 | $2,295.87 |
| LEON, JOHN | 1015 GRAND CONCOURSE NO. 1C | | | BRONX | NY | 10452 | 9/19/2008 | $2,295.87 |
| LEON, JOHN | 1015 GRAND CONCOURSE NO. 1C | | | BRONX | NY | 10452 | 9/24/2008 | $2,280.96 |
| LEON, JOHN | 1015 GRAND CONCOURSE NO. 1C | | | BRONX | NY | 10452 | 10/1/2008 | $2,291.61 |
| LEON, JOHN | 1015 GRAND CONCOURSE NO. 1C | | | BRONX | NY | 10452 | 10/8/2008 | $2,285.22 |
| LEON, JOHN | 1015 GRAND CONCOURSE NO. 1C | | | BRONX | NY | 10452 | 10/16/2008 | $2,291.61 |
| LEON, JOHN | 1015 GRAND CONCOURSE NO. 1C | | | BRONX | NY | 10452 | 10/21/2008 | $2,291.61 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 9/10/2008 | $256.00 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 9/11/2008 | $218.55 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 9/17/2008 | $251.53 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 9/18/2008 | $230.59 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 9/24/2008 | $251.08 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 9/25/2008 | $233.41 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 10/1/2008 | $249.23 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 10/2/2008 | $212.96 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 10/9/2008 | $771.97 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 10/15/2008 | $249.23 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 10/16/2008 | $215.96 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 10/22/2008 | $248.74 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 10/23/2008 | $217.16 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 10/29/2008 | $252.95 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 10/30/2008 | $224.51 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 11/5/2008 | $252.67 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 11/6/2008 | $233.48 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 11/12/2008 | $270.65 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 11/13/2008 | $219.86 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 11/19/2008 | $281.39 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 11/20/2008 | $225.86 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 11/25/2008 | $254.77 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 11/26/2008 | $186.32 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 11/26/2008 | $43.49 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 12/2/2008 | $180.57 |
| LEON, MARIANA | 6220 WILES ROAD NO.308 | | | CORAL SPRINGS | FL | 33067 | 12/5/2008 | $244.87 |
| LEON, ROB | 84 30 118TH ST | | | KEW GARDENS | NY | 11415 | 9/10/2008 | $2,057.04 |
| LEON, ROB | 84 30 118TH ST | | | KEW GARDENS | NY | 11415 | 9/19/2008 | $2,071.25 |
| LEON, ROB | 84 30 118TH ST | | | KEW GARDENS | NY | 11415 | 9/24/2008 | $2,085.45 |
| LEON, ROB | 84 30 118TH ST | | | KEW GARDENS | NY | 11415 | 10/1/2008 | $2,091.54 |
| LEON, ROB | 84 30 118TH ST | | | KEW GARDENS | NY | 11415 | 10/8/2008 | $2,085.45 |
| LEON, ROB | 84 30 118TH ST | | | KEW GARDENS | NY | 11415 | 10/16/2008 | $2,075.31 |
| LEON, ROB | 84 30 118TH ST | | | KEW GARDENS | NY | 11415 | 10/17/2008 | $2.03 |
| LEON, ROB | 84 30 118TH ST | | | KEW GARDENS | NY | 11415 | 10/21/2008 | $2,075.31 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 182 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK | 1700 LINCOLN ST   LOWER LEVEL 3 | | DENVER | CO | 80274 | 9/22/2008 | $2,228.77 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK | 1700 LINCOLN ST   LOWER LEVEL 3 | | DENVER | CO | 80274 | 9/23/2008 | $334.20 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK | 1700 LINCOLN ST   LOWER LEVEL 3 | | DENVER | CO | 80274 | 9/29/2008 | $4,797.56 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK | 1700 LINCOLN ST   LOWER LEVEL 3 | | DENVER | CO | 80274 | 9/29/2008 | $51,521.63 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK | 1700 LINCOLN ST   LOWER LEVEL 3 | | DENVER | CO | 80274 | 9/29/2008 | $643.63 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK | 1700 LINCOLN ST   LOWER LEVEL 3 | | DENVER | CO | 80274 | 10/16/2008 | $1,350.84 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK | 1700 LINCOLN ST   LOWER LEVEL 3 | | DENVER | CO | 80274 | 10/22/2008 | $51,082.62 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK | 1700 LINCOLN ST   LOWER LEVEL 3 | | DENVER | CO | 80274 | 10/22/2008 | $661.91 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK | 1700 LINCOLN ST   LOWER LEVEL 3 | | DENVER | CO | 80274 | 10/24/2008 | $647.95 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK | 1700 LINCOLN ST   LOWER LEVEL 3 | | DENVER | CO | 80274 | 10/24/2008 | $362.05 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK | 1700 LINCOLN ST   LOWER LEVEL 3 | | DENVER | CO | 80274 | 10/28/2008 | $4,797.56 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK | 1700 LINCOLN ST   LOWER LEVEL 3 | | DENVER | CO | 80274 | 11/10/2008 | $770.55 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK | 1700 LINCOLN ST   LOWER LEVEL 3 | | DENVER | CO | 80274 | 11/19/2008 | $460.00 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK | 1700 LINCOLN ST   LOWER LEVEL 3 | | DENVER | CO | 80274 | 11/20/2008 | $4,797.56 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK | 1700 LINCOLN ST   LOWER LEVEL 3 | | DENVER | CO | 80274 | 11/26/2008 | $5,401.46 |
| LEVINE SULLIVAN KOCH & SCHULZ LLP | 1050 SEVENTEENTH ST NW | STE 800 | | WASHINGTON | DC | 20036 | 12/5/2008 | $147,543.70 |
| LEVINE SULLIVAN KOCH & SCHULZ LLP | 1050 SEVENTEENTH ST NW | STE 800 | | WASHINGTON | DC | 20036 | 9/12/2008 | $363.00 |
| LEVINE SULLIVAN KOCH & SCHULZ LLP | 1050 SEVENTEENTH ST NW | STE 800 | | WASHINGTON | DC | 20036 | 9/12/2008 | $7,526.00 |
| LEVINE SULLIVAN KOCH & SCHULZ LLP | 1050 SEVENTEENTH ST NW | STE 800 | | WASHINGTON | DC | 20036 | 9/17/2008 | $1,360.00 |
| LEVINE SULLIVAN KOCH & SCHULZ LLP | 1050 SEVENTEENTH ST NW | STE 800 | | WASHINGTON | DC | 20036 | 9/18/2008 | $332.50 |
| LEVINE SULLIVAN KOCH & SCHULZ LLP | 1050 SEVENTEENTH ST NW | STE 800 | | WASHINGTON | DC | 20036 | 10/14/2008 | $127.50 |
| LEVINE SULLIVAN KOCH & SCHULZ LLP | 1050 SEVENTEENTH ST NW | STE 800 | | WASHINGTON | DC | 20036 | 10/17/2008 | $212.50 |
| LEVINE SULLIVAN KOCH & SCHULZ LLP | 1050 SEVENTEENTH ST NW | STE 800 | | WASHINGTON | DC | 20036 | 10/20/2008 | $170.00 |
| LEVINE SULLIVAN KOCH & SCHULZ LLP | 1050 SEVENTEENTH ST NW | STE 800 | | WASHINGTON | DC | 20036 | 10/27/2008 | $5,000.00 |
| LEVINE SULLIVAN KOCH & SCHULZ LLP | 1050 SEVENTEENTH ST NW | STE 800 | | WASHINGTON | DC | 20036 | 10/27/2008 | $8,530.84 |
| LEVINE SULLIVAN KOCH & SCHULZ LLP | 1050 SEVENTEENTH ST NW | STE 800 | | WASHINGTON | DC | 20036 | 10/31/2008 | $2,500.00 |
| LEVINE SULLIVAN KOCH & SCHULZ LLP | 1050 SEVENTEENTH ST NW | STE 800 | | WASHINGTON | DC | 20036 | 11/18/2008 | $9,253.50 |
| LEVINE SULLIVAN KOCH & SCHULZ LLP | 1050 SEVENTEENTH ST NW | STE 800 | | WASHINGTON | DC | 20036 | 12/4/2008 | $18,866.00 |
| LEVINE, LOUIS | 989 BENTON ST | | | WOODMERE | NY | 11598 | 9/30/2008 | $6,686.67 |
| LEVY DIAMOND BELLO | PO BOX 352 | | | MILFORD | CT | 06460 | 9/26/2008 | $4,591.90 |
| LEVY DIAMOND BELLO | PO BOX 352 | | | MILFORD | CT | 06460 | 10/6/2008 | $2,059.25 |
| LEVY DIAMOND BELLO | PO BOX 352 | | | MILFORD | CT | 06460 | 10/8/2008 | $3,924.00 |
| LEVY DIAMOND BELLO | PO BOX 352 | | | MILFORD | CT | 06460 | 10/9/2008 | $9,191.91 |
| LEVY DIAMOND BELLO | PO BOX 352 | | | MILFORD | CT | 06460 | 10/17/2008 | $3,573.98 |
| LEVY DIAMOND BELLO | PO BOX 352 | | | MILFORD | CT | 06460 | 10/27/2008 | $740.14 |
| LEVY DIAMOND BELLO | PO BOX 352 | | | MILFORD | CT | 06460 | 11/12/2008 | $3,764.91 |
| LEVY DIAMOND BELLO | PO BOX 352 | | | MILFORD | CT | 06460 | 11/25/2008 | $60.00 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE NO.1315 | | | CHICAGO | IL | 60611 | 9/17/2008 | $136,178.70 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE NO.1315 | | | CHICAGO | IL | 60611 | 9/22/2008 | $42,119.50 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE NO.1315 | | | CHICAGO | IL | 60611 | 9/23/2008 | $99,251.00 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE NO.1315 | | | CHICAGO | IL | 60611 | 10/1/2008 | $178,091.61 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE NO.1315 | | | CHICAGO | IL | 60611 | 10/6/2008 | $5,552.16 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE NO.1315 | | | CHICAGO | IL | 60611 | 10/9/2008 | $83,646.13 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE NO.1315 | | | CHICAGO | IL | 60611 | 10/23/2008 | $39,568.48 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE NO.1315 | | | CHICAGO | IL | 60611 | 10/30/2008 | $101,967.20 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE NO.1315 | | | CHICAGO | IL | 60611 | 11/5/2008 | $2,817.25 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE NO.1315 | | | CHICAGO | IL | 60611 | 11/12/2008 | $18,199.22 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE NO.1315 | | | CHICAGO | IL | 60611 | 11/12/2008 | $8,675.54 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE NO.1315 | | | CHICAGO | IL | 60611 | 11/14/2008 | $22,190.00 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE NO.1315 | | | CHICAGO | IL | 60611 | 11/19/2008 | $1,413.30 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE NO.1315 | | | CHICAGO | IL | 60611 | 11/24/2008 | $47,148.35 |
| LEWIE,RAYMOND | 460 GOODWIN STREET | | | EAST HATFORD | CT | 06108 | 9/16/2008 | $993.50 |
| LEWIE,RAYMOND | 460 GOODWIN STREET | | | EAST HATFORD | CT | 06108 | 9/30/2008 | $1,005.70 |
| LEWIE,RAYMOND | 460 GOODWIN STREET | | | EAST HATFORD | CT | 06108 | 10/14/2008 | $1,093.45 |
| LEWIE,RAYMOND | 460 GOODWIN STREET | | | EAST HATFORD | CT | 06108 | 10/28/2008 | $966.36 |
| LEWIE,RAYMOND | 460 GOODWIN STREET | | | EAST HATFORD | CT | 06108 | 11/12/2008 | $1,059.91 |
| LEWIE,RAYMOND | 460 GOODWIN STREET | | | EAST HATFORD | CT | 06108 | 11/25/2008 | $1,018.20 |
| LEWIS & COMPANY | PO BOX 2022 | | | DULUTH | GA | 30096 | 10/24/2008 | $5,605.75 |
| LEWIS, DONALD L | 2949 W WILCOX ST | | | CHICAGO | IL | 60612 | 9/9/2008 | $2,892.70 |
| LEWIS, DONALD L | 2949 W WILCOX ST | | | CHICAGO | IL | 60612 | 9/16/2008 | $2,983.17 |
| LEWIS, DONALD L | 2949 W WILCOX ST | | | CHICAGO | IL | 60612 | 9/23/2008 | $2,968.18 |
| LEWIS, DONALD L | 2949 W WILCOX ST | | | CHICAGO | IL | 60612 | 9/30/2008 | $3,069.34 |
| LEWIS, DONALD L | 2949 W WILCOX ST | | | CHICAGO | IL | 60612 | 10/7/2008 | $2,667.57 |
| LEWIS, DONALD L | 2949 W WILCOX ST | | | CHICAGO | IL | 60612 | 10/14/2008 | $2,986.61 |
| LEWIS, DONALD L | 2949 W WILCOX ST | | | CHICAGO | IL | 60612 | 10/21/2008 | $3,021.40 |
| LEWIS, DONALD L | 2949 W WILCOX ST | | | CHICAGO | IL | 60612 | 10/28/2008 | $3,064.10 |
| LEWIS, DONALD L | 2949 W WILCOX ST | | | CHICAGO | IL | 60612 | 11/4/2008 | $2,967.34 |
| LEWIS, DONALD L | 2949 W WILCOX ST | | | CHICAGO | IL | 60612 | 11/12/2008 | $2,944.48 |
| LEWIS, DONALD L | 2949 W WILCOX ST | | | CHICAGO | IL | 60612 | 11/18/2008 | $2,925.05 |
| LEWIS, DONALD L | 2949 W WILCOX ST | | | CHICAGO | IL | 60612 | 11/25/2008 | $2,948.85 |
| LEWIS, DONALD L | 2949 W WILCOX ST | | | CHICAGO | IL | 60612 | 12/2/2008 | $3,244.93 |
| LEXIS NEXIS | PO BOX 2314 REED ELSEVIER INCORP | | | CAROL STREAM | IL | 60132-2314 | 9/16/2008 | $32,590.00 |
| LEXIS NEXIS | PO BOX 2314 REED ELSEVIER INCORP | | | CAROL STREAM | IL | 60132-2314 | 10/6/2008 | $33,306.34 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| LEXIS NEXIS | PO BOX 2314 REED ELSEVIER INCORP | | | CAROL STREAM | IL | 60132-2314 | 11/12/2008 | $34,790.40 |
| LEXIS NEXIS | PO BOX 2314 REED ELSEVIER INCORP | | | CAROL STREAM | IL | 60132-2314 | 11/17/2008 | $377.22 |
| LEXIS NEXIS | PO BOX 2314 REED ELSEVIER INCORP | | | CAROL STREAM | IL | 60132-2314 | 12/4/2008 | $168.65 |
| LIBERTINI, GAIL | 1424 WHITEFORD RD | | | STREET | MD | 21154 | 9/11/2008 | $1,742.74 |
| LIBERTINI, GAIL | 1424 WHITEFORD RD | | | STREET | MD | 21154 | 9/25/2008 | $1,744.04 |
| LIBERTINI, GAIL | 1424 WHITEFORD RD | | | STREET | MD | 21154 | 10/9/2008 | $1,745.34 |
| LIBERTINI, GAIL | 1424 WHITEFORD RD | | | STREET | MD | 21154 | 10/23/2008 | $1,746.64 |
| LIBERTINI, GAIL | 1424 WHITEFORD RD | | | STREET | MD | 21154 | 11/6/2008 | $1,733.64 |
| LIBERTINI, GAIL | 1424 WHITEFORD RD | | | STREET | MD | 21154 | 11/20/2008 | $1,712.04 |
| LIBERTINI, GAIL | 1424 WHITEFORD RD | | | STREET | MD | 21154 | 12/4/2008 | $1,715.60 |
| LIBERTINI, JAMES CHANCE | 2203 MELROSE LANE | | | FOREST HILL | MD | 21050 | 9/11/2008 | $1,356.57 |
| LIBERTINI, JAMES CHANCE | 2203 MELROSE LANE | | | FOREST HILL | MD | 21050 | 9/18/2008 | $1,807.10 |
| LIBERTINI, JAMES CHANCE | 2203 MELROSE LANE | | | FOREST HILL | MD | 21050 | 9/25/2008 | $1,440.06 |
| LIBERTINI, JAMES CHANCE | 2203 MELROSE LANE | | | FOREST HILL | MD | 21050 | 10/2/2008 | $2,747.94 |
| LIBERTINI, JAMES CHANCE | 2203 MELROSE LANE | | | FOREST HILL | MD | 21050 | 10/23/2008 | $257.88 |
| LIBERTINI, JAMES CHANCE | 2203 MELROSE LANE | | | FOREST HILL | MD | 21050 | 11/12/2008 | $2,134.21 |
| LIBERTY ONE DELIVERY CONSULTANTS | PO BOX 426 | | | CENTEREACH | NY | 11720 | 9/29/2008 | $66,019.12 |
| LIGHTHOUSE PREPACKAGING INC | PO BOX 100575 | | | FT LAUDERDALE | FL | 33310 | 9/10/2008 | $1,887.73 |
| LIGHTHOUSE PREPACKAGING INC | PO BOX 100575 | | | FT LAUDERDALE | FL | 33310 | 9/17/2008 | $1,863.04 |
| LIGHTHOUSE PREPACKAGING INC | PO BOX 100575 | | | FT LAUDERDALE | FL | 33310 | 9/24/2008 | $1,863.04 |
| LIGHTHOUSE PREPACKAGING INC | PO BOX 100575 | | | FT LAUDERDALE | FL | 33310 | 10/1/2008 | $1,918.51 |
| LIGHTHOUSE PREPACKAGING INC | PO BOX 100575 | | | FT LAUDERDALE | FL | 33310 | 10/9/2008 | $1,922.69 |
| LIGHTHOUSE PREPACKAGING INC | PO BOX 100575 | | | FT LAUDERDALE | FL | 33310 | 10/15/2008 | $2,119.28 |
| LIGHTHOUSE PREPACKAGING INC | PO BOX 100575 | | | FT LAUDERDALE | FL | 33310 | 10/22/2008 | $1,885.71 |
| LIGHTHOUSE PREPACKAGING INC | PO BOX 100575 | | | FT LAUDERDALE | FL | 33310 | 10/29/2008 | $1,931.66 |
| LIGHTHOUSE PREPACKAGING INC | PO BOX 100575 | | | FT LAUDERDALE | FL | 33310 | 11/5/2008 | $2,336.38 |
| LIGHTHOUSE PREPACKAGING INC | PO BOX 100575 | | | FT LAUDERDALE | FL | 33310 | 11/12/2008 | $2,334.63 |
| LIGHTHOUSE PREPACKAGING INC | PO BOX 100575 | | | FT LAUDERDALE | FL | 33310 | 11/19/2008 | $2,075.33 |
| LIGHTHOUSE PREPACKAGING INC | PO BOX 100575 | | | FT LAUDERDALE | FL | 33310 | 11/25/2008 | $2,277.58 |
| LIGHTHOUSE PREPACKAGING INC | PO BOX 100575 | | | FT LAUDERDALE | FL | 33310 | 12/2/2008 | $5,127.61 |
| LIMA,WALDEMAR | 6017 TRIPHAMMER ROAD | | | LAKE WORTH | FL | 33463 | 9/10/2008 | $1,554.87 |
| LIMA,WALDEMAR | 6017 TRIPHAMMER ROAD | | | LAKE WORTH | FL | 33463 | 9/17/2008 | $2,800.00 |
| LIMA,WALDEMAR | 6017 TRIPHAMMER ROAD | | | LAKE WORTH | FL | 33463 | 9/24/2008 | $3,450.00 |
| LIMA,WALDEMAR | 6017 TRIPHAMMER ROAD | | | LAKE WORTH | FL | 33463 | 10/1/2008 | $4,350.00 |
| LIMA,WALDEMAR | 6017 TRIPHAMMER ROAD | | | LAKE WORTH | FL | 33463 | 10/9/2008 | $2,800.00 |
| LIMA,WALDEMAR | 6017 TRIPHAMMER ROAD | | | LAKE WORTH | FL | 33463 | 10/17/2008 | $3,250.00 |
| LIMA,WALDEMAR | 6017 TRIPHAMMER ROAD | | | LAKE WORTH | FL | 33463 | 10/22/2008 | $2,650.00 |
| LIMA,WALDEMAR | 6017 TRIPHAMMER ROAD | | | LAKE WORTH | FL | 33463 | 10/29/2008 | $2,650.00 |
| LIMA,WALDEMAR | 6017 TRIPHAMMER ROAD | | | LAKE WORTH | FL | 33463 | 11/5/2008 | $2,740.00 |
| LIMA,WALDEMAR | 6017 TRIPHAMMER ROAD | | | LAKE WORTH | FL | 33463 | 11/12/2008 | $5,700.00 |
| LIMA,WALDEMAR | 6017 TRIPHAMMER ROAD | | | LAKE WORTH | FL | 33463 | 11/19/2008 | $2,850.00 |
| LIMA,WALDEMAR | 6017 TRIPHAMMER ROAD | | | LAKE WORTH | FL | 33463 | 11/26/2008 | $2,750.00 |
| LIMA,WALDEMAR | 6017 TRIPHAMMER ROAD | | | LAKE WORTH | FL | 33463 | 12/3/2008 | $2,650.00 |
| LINCOLN BUILDING ASSOCIATES LLC | GENL POST OFFICE BOX 27215 | | | NEW YORK | NY | 10087-7215 | 10/3/2008 | $12,185.41 |
| LINCOLN, WILLIAM C | 308 THREE MILE RUN RD | | | SELLERSVILLE | PA | 18960 | 9/23/2008 | $4,792.75 |
| LINCOLN, WILLIAM C | 308 THREE MILE RUN RD | | | SELLERSVILLE | PA | 18960 | 10/22/2008 | $4,689.00 |
| LINCOLN, WILLIAM C | 308 THREE MILE RUN RD | | | SELLERSVILLE | PA | 18960 | 11/21/2008 | $4,691.50 |
| LINDA RUTTO INC | PO BOX 685 | | | C ISLIP | NY | 11722 | 9/10/2008 | $12,363.23 |
| LINDA RUTTO INC | PO BOX 685 | | | C ISLIP | NY | 11722 | 9/17/2008 | $12,054.65 |
| LINDA RUTTO INC | PO BOX 685 | | | C ISLIP | NY | 11722 | 9/24/2008 | $11,600.24 |
| LINDA RUTTO INC | PO BOX 685 | | | C ISLIP | NY | 11722 | 10/1/2008 | $9,977.54 |
| LINDA RUTTO INC | PO BOX 685 | | | C ISLIP | NY | 11722 | 10/8/2008 | $12,599.24 |
| LINDA RUTTO INC | PO BOX 685 | | | C ISLIP | NY | 11722 | 10/15/2008 | $12,903.36 |
| LINDA RUTTO INC | PO BOX 685 | | | C ISLIP | NY | 11722 | 10/22/2008 | $11,944.70 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 9/12/2008 | $46,417.40 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 9/18/2008 | $45,122.96 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 9/24/2008 | $16,661.50 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 9/26/2008 | $16,536.28 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 9/29/2008 | $64,275.11 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 9/29/2008 | $22,179.00 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 9/29/2008 | $23,183.94 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 9/30/2008 | $25,531.20 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 10/1/2008 | $44,697.20 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 10/3/2008 | $17,039.91 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 10/8/2008 | $17,040.30 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 10/9/2008 | $23,226.84 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 10/14/2008 | $35,948.79 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 10/17/2008 | $26,452.98 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 10/17/2008 | $333.23 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 10/23/2008 | $43,473.00 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 10/24/2008 | $44,015.10 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 10/24/2008 | $22,646.00 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 10/27/2008 | $24,005.80 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 10/30/2008 | $36,651.03 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 11/10/2008 | $70,829.20 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 11/13/2008 | $65,382.37 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 11/19/2008 | $5,884.87 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 11/24/2008 | $44,724.00 |
| LINDENMEYR CENTRAL | PO BOX 32200 | | | HARTFORD | CT | 06150-2200 | 11/26/2008 | $65,748.58 |
| LINDSAY, CHRISTINE | 482 PENIMAN RD | | | WILLIAMSBURG | VA | 23185 | 9/18/2008 | $967.92 |
| LINDSAY, CHRISTINE | 482 PENIMAN RD | | | WILLIAMSBURG | VA | 23185 | 10/2/2008 | $908.75 |
| LINDSAY, CHRISTINE | 482 PENIMAN RD | | | WILLIAMSBURG | VA | 23185 | 10/16/2008 | $1,029.25 |
| LINDSAY, CHRISTINE | 482 PENIMAN RD | | | WILLIAMSBURG | VA | 23185 | 10/30/2008 | $952.00 |
| LINDSAY, CHRISTINE | 482 PENIMAN RD | | | WILLIAMSBURG | VA | 23185 | 11/13/2008 | $805.72 |
| LINDSAY, CHRISTINE | 482 PENIMAN RD | | | WILLIAMSBURG | VA | 23185 | 11/25/2008 | $884.37 |
| LIPA | PO BOX 9050 | | | HICKSVILLE | NY | 11802-9687 | 9/10/2008 | $23,690.49 |
| LIPA | PO BOX 9050 | | | HICKSVILLE | NY | 11802-9687 | 9/24/2008 | $21,494.75 |
| LIPA | PO BOX 9050 | | | HICKSVILLE | NY | 11802-9687 | 9/24/2008 | $44,356.02 |
| LIPA | PO BOX 9050 | | | HICKSVILLE | NY | 11802-9687 | 9/26/2008 | $417.04 |
| LIPA | PO BOX 9050 | | | HICKSVILLE | NY | 11802-9687 | 10/7/2008 | $23,813.24 |
| LIPA | PO BOX 9050 | | | HICKSVILLE | NY | 11802-9687 | 10/15/2008 | $4,486.56 |
| LIPA | PO BOX 9050 | | | HICKSVILLE | NY | 11802-9687 | 10/15/2008 | $528,446.56 |
| LIPA | PO BOX 9050 | | | HICKSVILLE | NY | 11802-9687 | 10/15/2008 | $458,514.17 |
| LIPA | PO BOX 9050 | | | HICKSVILLE | NY | 11802-9687 | 10/15/2008 | $21,638.61 |
| LIPA | PO BOX 9050 | | | HICKSVILLE | NY | 11802-9687 | 10/20/2008 | $665.34 |
| LIPPIN GROUP INC | 6100 WILSHIRE BLVD NO. 400 | | | LOS ANGELES | CA | 90048-5111 | 9/23/2008 | $14,000.00 |
| LIPPIN GROUP INC | 6100 WILSHIRE BLVD NO. 400 | | | LOS ANGELES | CA | 90048-5111 | 10/23/2008 | $7,002.35 |
| LIPPIN GROUP INC | 6100 WILSHIRE BLVD NO. 400 | | | LOS ANGELES | CA | 90048-5111 | 11/20/2008 | $7,000.00 |
| LIQUIDUS MARKETING COMMUNICATIONS | 372 W ONTARIO ST | STE 400 | | CHICAGO | IL | 60610 | 10/16/2008 | $7,798.44 |
| LIQUIDUS MARKETING COMMUNICATIONS | 372 W ONTARIO ST | STE 400 | | CHICAGO | IL | 60610 | 11/7/2008 | $4,899.02 |
| LISE MADORE RESSOURCES VISUELLES, INC. | 46 Place du Soleil | | | Ile-des-Soeurs | QC | H3E 1R1 | 10/17/2008 | $8,000.00 |
| LIT FINANCE LP | PO BOX 301114 | | | LOS ANGELES | CA | 90030-1114 | 9/30/2008 | $166,468.00 |
| LITTLE, REBECCA L | 1863 N LEAVITT  NO.2 | | | CHICAGO | IL | 60647 | 9/12/2008 | $500.00 |
| LITTLE, REBECCA L | 1863 N LEAVITT  NO.2 | | | CHICAGO | IL | 60647 | 9/16/2008 | $1,500.00 |
| LITTLE, REBECCA L | 1863 N LEAVITT  NO.2 | | | CHICAGO | IL | 60647 | 9/22/2008 | $2,586.96 |
| LITTLE, REBECCA L | 1863 N LEAVITT  NO.2 | | | CHICAGO | IL | 60647 | 10/2/2008 | $150.00 |
| LITTLE, REBECCA L | 1863 N LEAVITT  NO.2 | | | CHICAGO | IL | 60647 | 10/10/2008 | $250.00 |
| LITTLE, REBECCA L | 1863 N LEAVITT  NO.2 | | | CHICAGO | IL | 60647 | 10/10/2008 | $500.00 |
| LITTLE, REBECCA L | 1863 N LEAVITT  NO.2 | | | CHICAGO | IL | 60647 | 10/14/2008 | $1,500.00 |
| LITTLE, REBECCA L | 1863 N LEAVITT  NO.2 | | | CHICAGO | IL | 60647 | 11/10/2008 | $500.00 |
| LITTLE, REBECCA L | 1863 N LEAVITT  NO.2 | | | CHICAGO | IL | 60647 | 11/12/2008 | $1,543.46 |
| LITTLE, REBECCA L | 1863 N LEAVITT  NO.2 | | | CHICAGO | IL | 60647 | 11/17/2008 | $180.00 |
| LITTLEFIELD, DAVID M | 105 SPENSER LANE | | | SEWICKLEY | PA | 15143 | 9/11/2008 | $5,751.40 |
| LITTLEFIELD, DAVID M | 105 SPENSER LANE | | | SEWICKLEY | PA | 15143 | 9/22/2008 | $3,022.24 |
| LITTLEFIELD, DAVID M | 105 SPENSER LANE | | | SEWICKLEY | PA | 15143 | 9/29/2008 | $1,790.69 |
| LITTLEFIELD, DAVID M | 105 SPENSER LANE | | | SEWICKLEY | PA | 15143 | 10/14/2008 | $1,506.52 |
| LITTLEFIELD, DAVID M | 105 SPENSER LANE | | | SEWICKLEY | PA | 15143 | 10/24/2008 | $3,344.63 |
| LLEWELLYN, VERONA | 2332 CURTIS DR | | | DELTONA | FL | 32738 | 9/11/2008 | $536.21 |
| LLEWELLYN, VERONA | 2332 CURTIS DR | | | DELTONA | FL | 32738 | 9/18/2008 | $529.34 |
| LLEWELLYN, VERONA | 2332 CURTIS DR | | | DELTONA | FL | 32738 | 9/25/2008 | $530.85 |
| LLEWELLYN, VERONA | 2332 CURTIS DR | | | DELTONA | FL | 32738 | 10/2/2008 | $486.16 |
| LLEWELLYN, VERONA | 2332 CURTIS DR | | | DELTONA | FL | 32738 | 10/9/2008 | $536.09 |
| LLEWELLYN, VERONA | 2332 CURTIS DR | | | DELTONA | FL | 32738 | 10/16/2008 | $591.20 |
| LLEWELLYN, VERONA | 2332 CURTIS DR | | | DELTONA | FL | 32738 | 10/23/2008 | $732.73 |
| LLEWELLYN, VERONA | 2332 CURTIS DR | | | DELTONA | FL | 32738 | 10/30/2008 | $815.20 |
| LLEWELLYN, VERONA | 2332 CURTIS DR | | | DELTONA | FL | 32738 | 11/6/2008 | $871.19 |
| LLEWELLYN, VERONA | 2332 CURTIS DR | | | DELTONA | FL | 32738 | 11/13/2008 | $785.32 |
| LLEWELLYN, VERONA | 2332 CURTIS DR | | | DELTONA | FL | 32738 | 11/20/2008 | $764.06 |
| LLEWELLYN, VERONA | 2332 CURTIS DR | | | DELTONA | FL | 32738 | 11/25/2008 | $764.06 |
| LLEWELLYN, VERONA | 2332 CURTIS DR | | | DELTONA | FL | 32738 | 12/1/2008 | $7.05 |
| LLEWELLYN, VERONA | 2332 CURTIS DR | | | DELTONA | FL | 32738 | 12/4/2008 | $916.71 |
| LLORENTE, FELISA B | 8747 W BRYN MAWR   NO.604 | | | CHICAGO | IL | 60631 | 9/9/2008 | $16,410.31 |
| LLORENTE, FELISA B | 8747 W BRYN MAWR   NO.604 | | | CHICAGO | IL | 60631 | 9/16/2008 | $12,915.93 |
| LLORENTE, FELISA B | 8747 W BRYN MAWR   NO.604 | | | CHICAGO | IL | 60631 | 9/23/2008 | $13,022.60 |
| LLORENTE, FELISA B | 8747 W BRYN MAWR   NO.604 | | | CHICAGO | IL | 60631 | 9/30/2008 | $12,949.72 |
| LLORENTE, FELISA B | 8747 W BRYN MAWR   NO.604 | | | CHICAGO | IL | 60631 | 10/7/2008 | $15,413.34 |
| LLORENTE, FELISA B | 8747 W BRYN MAWR   NO.604 | | | CHICAGO | IL | 60631 | 10/14/2008 | $13,226.22 |
| LLORENTE, FELISA B | 8747 W BRYN MAWR   NO.604 | | | CHICAGO | IL | 60631 | 10/21/2008 | $10,019.32 |
| LLORENTE, FELISA B | 8747 W BRYN MAWR   NO.604 | | | CHICAGO | IL | 60631 | 10/28/2008 | $15,017.70 |
| LLORENTE, FELISA B | 8747 W BRYN MAWR   NO.604 | | | CHICAGO | IL | 60631 | 11/4/2008 | $15,967.77 |
| LLORENTE, FELISA B | 8747 W BRYN MAWR   NO.604 | | | CHICAGO | IL | 60631 | 11/12/2008 | $12,689.40 |
| LLORENTE, FELISA B | 8747 W BRYN MAWR   NO.604 | | | CHICAGO | IL | 60631 | 11/18/2008 | $12,626.67 |
| LLORENTE, FELISA B | 8747 W BRYN MAWR   NO.604 | | | CHICAGO | IL | 60631 | 11/25/2008 | $12,643.92 |
| LLORENTE, FELISA B | 8747 W BRYN MAWR   NO.604 | | | CHICAGO | IL | 60631 | 12/2/2008 | $16,994.77 |
| LOCAL 1212 IBEW | 320 W 41ST ST | | | NEW YORK | NY | 10036 | 9/12/2008 | $18,465.69 |
| LOCAL 25 SEIU | SERVICE EMPLOYEES CREDIT UNION | PO BOX 94443- BENEFIT FUNDS | | CHICAGO | IL | 60690 | 9/9/2008 | $3,220.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| LOCAL 25 SEIU | SERVICE EMPLOYEES CREDIT UNION | PO BOX 94443- BENEFIT FUNDS | | CHICAGO | IL | 60690 | 10/14/2008 | $2,576.00 |
| LOCAL 25 SEIU | SERVICE EMPLOYEES CREDIT UNION | PO BOX 94443- BENEFIT FUNDS | | CHICAGO | IL | 60690 | 11/19/2008 | $29.64 |
| LOCAL 25 SEIU | SERVICE EMPLOYEES CREDIT UNION | PO BOX 94443- BENEFIT FUNDS | | CHICAGO | IL | 60690 | 11/20/2008 | $3,220.00 |
| LOCAL 406 GRAPHIC | 1919 RT 110 NO.24 | | | FARMINGDALE | NY | 11735 | 9/24/2008 | $69,040.70 |
| LOCAL 406 GRAPHIC | 1919 RT 110 NO.24 | | | FARMINGDALE | NY | 11735 | 10/22/2008 | $26,078.89 |
| LOCAL 406 GRAPHIC | 1919 RT 110 NO.24 | | | FARMINGDALE | NY | 11735 | 10/22/2008 | $42,428.81 |
| LOCHER, RICHARD | 921 HEATHERTON DRIVE | | | NAPERVILLE | IL | 60563 | 9/12/2008 | $9,075.95 |
| LOCHER, RICHARD | 921 HEATHERTON DRIVE | | | NAPERVILLE | IL | 60563 | 9/12/2008 | $107.25 |
| LOCHER, RICHARD | 921 HEATHERTON DRIVE | | | NAPERVILLE | IL | 60563 | 10/10/2008 | $9,031.35 |
| LOCHER, RICHARD | 921 HEATHERTON DRIVE | | | NAPERVILLE | IL | 60563 | 10/10/2008 | $107.25 |
| LOCHER, RICHARD | 921 HEATHERTON DRIVE | | | NAPERVILLE | IL | 60563 | 11/7/2008 | $9,304.21 |
| LOCHER, RICHARD | 921 HEATHERTON DRIVE | | | NAPERVILLE | IL | 60563 | 11/7/2008 | $120.44 |
| LOCHER, RICHARD | 921 HEATHERTON DRIVE | | | NAPERVILLE | IL | 60563 | 11/14/2008 | $168.04 |
| LOCKARD, SARAH | 2423 CHELSA ST | | | ORLANDO | FL | 32803 | 9/15/2008 | $480.00 |
| LOCKARD, SARAH | 2423 CHELSA ST | | | ORLANDO | FL | 32803 | 9/25/2008 | $1,200.00 |
| LOCKARD, SARAH | 2423 CHELSA ST | | | ORLANDO | FL | 32803 | 10/7/2008 | $600.00 |
| LOCKARD, SARAH | 2423 CHELSA ST | | | ORLANDO | FL | 32803 | 10/14/2008 | $600.00 |
| LOCKARD, SARAH | 2423 CHELSA ST | | | ORLANDO | FL | 32803 | 11/12/2008 | $2,400.00 |
| LOCKARD, SARAH | 2423 CHELSA ST | | | ORLANDO | FL | 32803 | 11/14/2008 | $90.00 |
| LOCKARD, SARAH | 2423 CHELSA ST | | | ORLANDO | FL | 32803 | 11/20/2008 | $600.00 |
| LOCKARD, SARAH | 2423 CHELSA ST | | | ORLANDO | FL | 32803 | 12/5/2008 | $600.00 |
| LOCONTE 2 LLC | ATTN MARIA LOCONTE | 4 ROLFE RD | | LEXINGTON | MA | 02420 | 9/16/2008 | $30,063.50 |
| LOCONTE 2 LLC | ATTN MARIA LOCONTE | 4 ROLFE RD | | LEXINGTON | MA | 02420 | 10/8/2008 | $6,110.00 |
| LOEB & LOEB LLP | 321 NORTH CLARK STREET SUITE 2300 | | | CHICAGO | IL | 60610 | 12/5/2008 | $9,054.20 |
| LOEB & LOEB LLP | 321 NORTH CLARK STREET SUITE 2300 | | | CHICAGO | IL | 60610 | 11/14/2008 | $3,465.00 |
| LOEB & LOEB LLP | 321 NORTH CLARK STREET SUITE 2300 | | | CHICAGO | IL | 60610 | 11/24/2008 | $1,800.00 |
| LOFTIN WEB GRAPHICS | 789 GATEWAY CENTER WAY | | | SAN DIEGO | CA | 92102 | 9/25/2008 | $9,459.40 |
| LOFTIN WEB GRAPHICS | 789 GATEWAY CENTER WAY | | | SAN DIEGO | CA | 92102 | 10/2/2008 | $500.00 |
| LOFTIN WEB GRAPHICS | 789 GATEWAY CENTER WAY | | | SAN DIEGO | CA | 92102 | 10/8/2008 | $52,628.13 |
| LOFTIN WEB GRAPHICS | 789 GATEWAY CENTER WAY | | | SAN DIEGO | CA | 92102 | 11/14/2008 | $19,241.69 |
| LONCARIC MEDIA GROUP LLC | 49 BONNE VILLAGE NO.240 | | | ZIONSVILLE | IN | 46077 | 9/26/2008 | $3,850.00 |
| LONCARIC MEDIA GROUP LLC | 49 BONNE VILLAGE NO.240 | | | ZIONSVILLE | IN | 46077 | 10/1/2008 | $1,000.00 |
| LONCARIC MEDIA GROUP LLC | 49 BONNE VILLAGE NO.240 | | | ZIONSVILLE | IN | 46077 | 11/13/2008 | $2,500.00 |
| LONE STAR DELIVERY OF LITTLE NECK INC | 4652 BROWVALE LANE | | | LITTLE NECK | NY | 11362 | 9/10/2008 | $9,791.68 |
| LONE STAR DELIVERY OF LITTLE NECK INC | 4652 BROWVALE LANE | | | LITTLE NECK | NY | 11362 | 9/17/2008 | $8,163.47 |
| LONE STAR DELIVERY OF LITTLE NECK INC | 4652 BROWVALE LANE | | | LITTLE NECK | NY | 11362 | 9/24/2008 | $9,699.11 |
| LONE STAR DELIVERY OF LITTLE NECK INC | 4652 BROWVALE LANE | | | LITTLE NECK | NY | 11362 | 10/1/2008 | $7,549.10 |
| LONE STAR DELIVERY OF LITTLE NECK INC | 4652 BROWVALE LANE | | | LITTLE NECK | NY | 11362 | 10/8/2008 | $8,934.05 |
| LONE STAR DELIVERY OF LITTLE NECK INC | 4652 BROWVALE LANE | | | LITTLE NECK | NY | 11362 | 10/15/2008 | $5,571.57 |
| LONE STAR DELIVERY OF LITTLE NECK INC | 4652 BROWVALE LANE | | | LITTLE NECK | NY | 11362 | 10/22/2008 | $10,159.71 |
| LONG ISLAND INDUSTRIAL MANAGEMENT LLC | 575 UNDERHILL BLVD   STE 125 | | | SYOSSET | NY | 11791 | 9/30/2008 | $73,009.67 |
| LONG, JOHN | 5464 CASCADE | | | LISLE | IL | 60532 | 10/31/2008 | $15,185.00 |
| LOOBKOFF, SERGIE BORIS | 215 S SANTA FE NO.15 | | | LOS ANGELES | CA | 90012 | 9/24/2008 | $2,520.00 |
| LOOBKOFF, SERGIE BORIS | 215 S SANTA FE NO.15 | | | LOS ANGELES | CA | 90012 | 10/10/2008 | $3,780.00 |
| LOOBKOFF, SERGIE BORIS | 215 S SANTA FE NO.15 | | | LOS ANGELES | CA | 90012 | 10/21/2008 | $3,600.00 |
| LOOBKOFF, SERGIE BORIS | 215 S SANTA FE NO.15 | | | LOS ANGELES | CA | 90012 | 10/31/2008 | $3,600.00 |
| LOOBKOFF, SERGIE BORIS | 215 S SANTA FE NO.15 | | | LOS ANGELES | CA | 90012 | 11/19/2008 | $3,600.00 |
| LOPATOWSKI, DAN | 76 N SAVANNAH CT | | | ROUND LAKE | IL | 60073 | 9/12/2008 | $428.87 |
| LOPATOWSKI, DAN | 76 N SAVANNAH CT | | | ROUND LAKE | IL | 60073 | 9/24/2008 | $750.00 |
| LOPATOWSKI, DAN | 76 N SAVANNAH CT | | | ROUND LAKE | IL | 60073 | 9/29/2008 | $415.82 |
| LOPATOWSKI, DAN | 76 N SAVANNAH CT | | | ROUND LAKE | IL | 60073 | 10/15/2008 | $1,141.00 |
| LOPATOWSKI, DAN | 76 N SAVANNAH CT | | | ROUND LAKE | IL | 60073 | 10/22/2008 | $1,993.71 |
| LOPATOWSKI, DAN | 76 N SAVANNAH CT | | | ROUND LAKE | IL | 60073 | 10/30/2008 | $1,125.00 |
| LOPATOWSKI, DAN | 76 N SAVANNAH CT | | | ROUND LAKE | IL | 60073 | 11/3/2008 | $852.67 |
| LOPATOWSKI, DAN | 76 N SAVANNAH CT | | | ROUND LAKE | IL | 60073 | 11/7/2008 | $750.00 |
| LOPATOWSKI, DAN | 76 N SAVANNAH CT | | | ROUND LAKE | IL | 60073 | 11/19/2008 | $1,567.21 |
| LOPATOWSKI, DAN | 76 N SAVANNAH CT | | | ROUND LAKE | IL | 60073 | 11/24/2008 | $375.00 |
| LOPATOWSKI, DAN | 76 N SAVANNAH CT | | | ROUND LAKE | IL | 60073 | 12/3/2008 | $407.00 |
| LOPES, WILSON FELIPE | 100 SE 14TH PL | | | DEERFIELD BEACH | FL | 33441 | 9/11/2008 | $721.22 |
| LOPES, WILSON FELIPE | 100 SE 14TH PL | | | DEERFIELD BEACH | FL | 33441 | 9/18/2008 | $833.35 |
| LOPES, WILSON FELIPE | 100 SE 14TH PL | | | DEERFIELD BEACH | FL | 33441 | 9/25/2008 | $821.44 |
| LOPES, WILSON FELIPE | 100 SE 14TH PL | | | DEERFIELD BEACH | FL | 33441 | 10/2/2008 | $815.21 |
| LOPES, WILSON FELIPE | 100 SE 14TH PL | | | DEERFIELD BEACH | FL | 33441 | 10/9/2008 | $720.61 |
| LOPES, WILSON FELIPE | 100 SE 14TH PL | | | DEERFIELD BEACH | FL | 33441 | 10/16/2008 | $445.11 |
| LOPES, WILSON FELIPE | 100 SE 14TH PL | | | DEERFIELD BEACH | FL | 33441 | 10/23/2008 | $656.70 |
| LOPES, WILSON FELIPE | 100 SE 14TH PL | | | DEERFIELD BEACH | FL | 33441 | 10/30/2008 | $806.06 |
| LOPES, WILSON FELIPE | 100 SE 14TH PL | | | DEERFIELD BEACH | FL | 33441 | 11/6/2008 | $648.35 |
| LOPES, WILSON FELIPE | 100 SE 14TH PL | | | DEERFIELD BEACH | FL | 33441 | 11/13/2008 | $758.23 |
| LOPES, WILSON FELIPE | 100 SE 14TH PL | | | DEERFIELD BEACH | FL | 33441 | 11/20/2008 | $742.80 |
| LOPES, WILSON FELIPE | 100 SE 14TH PL | | | DEERFIELD BEACH | FL | 33441 | 11/26/2008 | $676.89 |
| LOPES, WILSON FELIPE | 100 SE 14TH PL | | | DEERFIELD BEACH | FL | 33441 | 11/26/2008 | $41.14 |
| LOPES, WILSON FELIPE | 100 SE 14TH PL | | | DEERFIELD BEACH | FL | 33441 | 12/5/2008 | $719.66 |
| LOPEZ RODRIGUEZ, ARNALDO | 242 UNCAS ST | | | BETHLEHEM | PA | 18015 | 9/9/2008 | $1,142.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 186 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| LOPEZ RODRIGUEZ, ARNALDO | 242 UNCAS ST | | | BETHLEHEM | PA | 18015 | 9/17/2008 | $1,000.50 |
| LOPEZ RODRIGUEZ, ARNALDO | 242 UNCAS ST | | | BETHLEHEM | PA | 18015 | 9/22/2008 | $1,089.00 |
| LOPEZ RODRIGUEZ, ARNALDO | 242 UNCAS ST | | | BETHLEHEM | PA | 18015 | 9/30/2008 | $1,310.00 |
| LOPEZ RODRIGUEZ, ARNALDO | 242 UNCAS ST | | | BETHLEHEM | PA | 18015 | 10/7/2008 | $406.00 |
| LOPEZ RODRIGUEZ, ARNALDO | 242 UNCAS ST | | | BETHLEHEM | PA | 18015 | 10/16/2008 | $1,188.00 |
| LOPEZ RODRIGUEZ, ARNALDO | 242 UNCAS ST | | | BETHLEHEM | PA | 18015 | 10/22/2008 | $933.00 |
| LOPEZ RODRIGUEZ, ARNALDO | 242 UNCAS ST | | | BETHLEHEM | PA | 18015 | 11/3/2008 | $2,290.00 |
| LOPEZ RODRIGUEZ, ARNALDO | 242 UNCAS ST | | | BETHLEHEM | PA | 18015 | 11/10/2008 | $1,177.00 |
| LOPEZ RODRIGUEZ, ARNALDO | 242 UNCAS ST | | | BETHLEHEM | PA | 18015 | 11/19/2008 | $1,038.00 |
| LOPEZ RODRIGUEZ, ARNALDO | 242 UNCAS ST | | | BETHLEHEM | PA | 18015 | 12/1/2008 | $1,144.00 |
| LOPEZ, FERNANDO | 1815 BRIGHT DR | | | HIALEAH | FL | 33010 | 9/10/2008 | $15.45 |
| LOPEZ, FERNANDO | 1815 BRIGHT DR | | | HIALEAH | FL | 33010 | 9/11/2008 | $584.80 |
| LOPEZ, FERNANDO | 1815 BRIGHT DR | | | HIALEAH | FL | 33010 | 9/18/2008 | $603.73 |
| LOPEZ, FERNANDO | 1815 BRIGHT DR | | | HIALEAH | FL | 33010 | 9/25/2008 | $590.72 |
| LOPEZ, FERNANDO | 1815 BRIGHT DR | | | HIALEAH | FL | 33010 | 10/2/2008 | $601.49 |
| LOPEZ, FERNANDO | 1815 BRIGHT DR | | | HIALEAH | FL | 33010 | 10/9/2008 | $591.35 |
| LOPEZ, FERNANDO | 1815 BRIGHT DR | | | HIALEAH | FL | 33010 | 10/16/2008 | $634.07 |
| LOPEZ, FERNANDO | 1815 BRIGHT DR | | | HIALEAH | FL | 33010 | 10/23/2008 | $634.22 |
| LOPEZ, FERNANDO | 1815 BRIGHT DR | | | HIALEAH | FL | 33010 | 10/30/2008 | $662.83 |
| LOPEZ, FERNANDO | 1815 BRIGHT DR | | | HIALEAH | FL | 33010 | 11/6/2008 | $658.57 |
| LOPEZ, FERNANDO | 1815 BRIGHT DR | | | HIALEAH | FL | 33010 | 11/13/2008 | $620.12 |
| LOPEZ, FERNANDO | 1815 BRIGHT DR | | | HIALEAH | FL | 33010 | 11/20/2008 | $683.47 |
| LOPEZ, FERNANDO | 1815 BRIGHT DR | | | HIALEAH | FL | 33010 | 11/26/2008 | $766.83 |
| LOPEZ, FERNANDO | 1815 BRIGHT DR | | | HIALEAH | FL | 33010 | 11/26/2008 | $9.23 |
| LOPEZ, FERNANDO | 1815 BRIGHT DR | | | HIALEAH | FL | 33010 | 12/5/2008 | $751.79 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DR  STE 2314 | | | KISSIMMEE | FL | 34743 | 9/11/2008 | $1,673.76 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DR  STE 2314 | | | KISSIMMEE | FL | 34743 | 9/18/2008 | $1,665.13 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DR  STE 2314 | | | KISSIMMEE | FL | 34743 | 9/25/2008 | $1,673.15 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DR  STE 2314 | | | KISSIMMEE | FL | 34743 | 10/2/2008 | $1,633.86 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DR  STE 2314 | | | KISSIMMEE | FL | 34743 | 10/9/2008 | $1,693.43 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DR  STE 2314 | | | KISSIMMEE | FL | 34743 | 10/16/2008 | $1,698.02 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DR  STE 2314 | | | KISSIMMEE | FL | 34743 | 10/23/2008 | $1,684.75 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DR  STE 2314 | | | KISSIMMEE | FL | 34743 | 10/30/2008 | $1,693.98 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DR  STE 2314 | | | KISSIMMEE | FL | 34743 | 11/6/2008 | $1,767.99 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DR  STE 2314 | | | KISSIMMEE | FL | 34743 | 11/13/2008 | $1,761.87 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DR  STE 2314 | | | KISSIMMEE | FL | 34743 | 11/20/2008 | $1,776.88 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DR  STE 2314 | | | KISSIMMEE | FL | 34743 | 11/25/2008 | $1,776.88 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DR  STE 2314 | | | KISSIMMEE | FL | 34743 | 12/1/2008 | $216.35 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DR  STE 2314 | | | KISSIMMEE | FL | 34743 | 12/4/2008 | $1,218.92 |
| LOS ANGELES COUNTY | FIRE DEPT | 1320 NORTH EASTERN AVENUE | | LOS ANGELES | CA | 90063 | 9/10/2008 | $2,592.00 |
| LOS ANGELES COUNTY | FIRE DEPT | 1320 NORTH EASTERN AVENUE | | LOS ANGELES | CA | 90063 | 9/17/2008 | $423.00 |
| LOS ANGELES COUNTY | FIRE DEPT | 1320 NORTH EASTERN AVENUE | | LOS ANGELES | CA | 90063 | 9/29/2008 | $51.00 |
| LOS ANGELES COUNTY | FIRE DEPT | 1320 NORTH EASTERN AVENUE | | LOS ANGELES | CA | 90063 | 10/2/2008 | $423.00 |
| LOS ANGELES COUNTY | FIRE DEPT | 1320 NORTH EASTERN AVENUE | | LOS ANGELES | CA | 90063 | 10/16/2008 | $423.00 |
| LOS ANGELES COUNTY | FIRE DEPT | 1320 NORTH EASTERN AVENUE | | LOS ANGELES | CA | 90063 | 10/29/2008 | $423.00 |
| LOS ANGELES COUNTY | FIRE DEPT | 1320 NORTH EASTERN AVENUE | | LOS ANGELES | CA | 90063 | 11/14/2008 | $423.00 |
| LOS ANGELES COUNTY | FIRE DEPT | 1320 NORTH EASTERN AVENUE | | LOS ANGELES | CA | 90063 | 11/24/2008 | $960.00 |
| LOS ANGELES COUNTY | FIRE DEPT | 1320 NORTH EASTERN AVENUE | | LOS ANGELES | CA | 90063 | 12/1/2008 | $423.00 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | 11/3/2008 | $14,778.00 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 9/15/2008 | $27,744.58 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 9/15/2008 | $337,557.69 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 9/23/2008 | $1,347.85 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 9/29/2008 | $629.65 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 10/2/2008 | $573.79 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 10/3/2008 | $2,466.32 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 10/9/2008 | $374,203.24 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 10/17/2008 | $118,833.53 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 10/20/2008 | $4,000.00 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 10/24/2008 | $656.25 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 10/29/2008 | $2,443.63 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 10/31/2008 | $566.47 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 11/5/2008 | $231,059.88 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 11/6/2008 | $9,948.52 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 11/6/2008 | $10,108.40 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 11/7/2008 | $355.00 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 11/10/2008 | $108,270.55 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 11/12/2008 | $89,716.67 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 11/12/2008 | $3,530.24 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 11/13/2008 | $1,157.03 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 11/14/2008 | $26,384.75 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 11/14/2008 | $204.22 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 11/21/2008 | $2,022.80 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 11/24/2008 | $104.31 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 11/24/2008 | $1,003.56 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 11/25/2008 | $2,507.74 |
| LOS ANGELES DEPT OF WATER | AND POWER | 111 N HOPE ST | | LOS ANGELES | CA | 90012 | 12/2/2008 | $2,246.91 |
| LOS ANGELES DODGERS, INC | 1000 ELYSIAN PARK AVENUE | | | LOS ANGELES | CA | 90012 | 10/8/2008 | $237,034.20 |
| LOS ANGELES MEMORIAL COLISEUM COMMISSION | 3939 S FIGUEROA ST | | | LOS ANGELES | CA | 90037-1292 | 9/23/2008 | $2,679.18 |
| LOS ANGELES MEMORIAL COLISEUM COMMISSION | 3939 S FIGUEROA ST | | | LOS ANGELES | CA | 90037-1292 | 10/30/2008 | $20,000.00 |
| Los Angeles Times | 202 W. 1st Street | | | Los Angeles | CA | 90012 | 9/16/2008 | $25,000.00 |
| Los Angeles Times | 202 W. 1st Street | | | Los Angeles | CA | 90012 | 10/3/2008 | $45,000.00 |
| Los Angeles Times | 202 W. 1st Street | | | Los Angeles | CA | 90012 | 10/15/2008 | $45,000.00 |
| Los Angeles Times | 202 W. 1st Street | | | Los Angeles | CA | 90012 | 10/21/2008 | $35,000.00 |
| Los Angeles Times | 202 W. 1st Street | | | Los Angeles | CA | 90012 | 11/21/2008 | $25,000.00 |
| LOS ANGELES TIMES FEDERAL CREDIT UNION | 316 WEST 2ND ST | STE 800 | | LOS ANGELES | CA | 90012 | 9/16/2008 | $7,087.98 |
| LOS ANGELES TIMES FEDERAL CREDIT UNION | 316 WEST 2ND ST | STE 800 | | LOS ANGELES | CA | 90012 | 9/29/2008 | $6,987.98 |
| LOS ANGELES TIMES FEDERAL CREDIT UNION | 316 WEST 2ND ST | STE 800 | | LOS ANGELES | CA | 90012 | 10/14/2008 | $6,987.98 |
| LOS ANGELES TIMES FEDERAL CREDIT UNION | 316 WEST 2ND ST | STE 800 | | LOS ANGELES | CA | 90012 | 10/27/2008 | $6,909.98 |
| LOS ANGELES TIMES FEDERAL CREDIT UNION | 316 WEST 2ND ST | STE 800 | | LOS ANGELES | CA | 90012 | 11/12/2008 | $6,909.98 |
| LOS ANGELES TIMES FEDERAL CREDIT UNION | 316 WEST 2ND ST | STE 800 | | LOS ANGELES | CA | 90012 | 11/24/2008 | $6,987.98 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 | 15TH ST NW | | WASHINGTON | DC | 20071 | 9/12/2008 | $4,060.18 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 | 15TH ST NW | | WASHINGTON | DC | 20071 | 9/22/2008 | $6,687.03 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 | 15TH ST NW | | WASHINGTON | DC | 20071 | 9/22/2008 | $1,690.60 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 | 15TH ST NW | | WASHINGTON | DC | 20071 | 9/22/2008 | $1,552.68 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 | 15TH ST NW | | WASHINGTON | DC | 20071 | 9/22/2008 | $1,179.28 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 | 15TH ST NW | | WASHINGTON | DC | 20071 | 9/25/2008 | $3,456.24 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 | 15TH ST NW | | WASHINGTON | DC | 20071 | 10/23/2008 | $6,687.03 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 | 15TH ST NW | | WASHINGTON | DC | 20071 | 10/23/2008 | $27,877.92 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 | 15TH ST NW | | WASHINGTON | DC | 20071 | 10/23/2008 | $1,552.68 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 | 15TH ST NW | | WASHINGTON | DC | 20071 | 10/23/2008 | $1,179.28 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 | 15TH ST NW | | WASHINGTON | DC | 20071 | 10/23/2008 | $4,060.18 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 | 15TH ST NW | | WASHINGTON | DC | 20071 | 10/27/2008 | $1,690.60 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 | 15TH ST NW | | WASHINGTON | DC | 20071 | 10/29/2008 | $27,924.96 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 | 15TH ST NW | | WASHINGTON | DC | 20071 | 11/3/2008 | $6,687.03 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 | 15TH ST NW | | WASHINGTON | DC | 20071 | 11/12/2008 | $6,687.03 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 | 15TH ST NW | | WASHINGTON | DC | 20071 | 11/19/2008 | $6,687.03 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 | 15TH ST NW | | WASHINGTON | DC | 20071 | 11/19/2008 | $1,690.60 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 | 15TH ST NW | | WASHINGTON | DC | 20071 | 11/19/2008 | $1,179.28 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 | 15TH ST NW | | WASHINGTON | DC | 20071 | 11/24/2008 | $1,552.68 |
| LOU BACHRODT MAZDA | ATTN KYLE HARTY OFFICE MGR | 5400 N STATE ROAD 7 | | COCONUT CREEK | FL | 33073-3746 | 11/7/2008 | $23,109.31 |
| LOUIS, YVESE | 3192 SARDINIA TERRACE | | | DELTONIA | FL | 32738 | 9/11/2008 | $429.79 |
| LOUIS, YVESE | 3192 SARDINIA TERRACE | | | DELTONIA | FL | 32738 | 9/18/2008 | $425.18 |
| LOUIS, YVESE | 3192 SARDINIA TERRACE | | | DELTONIA | FL | 32738 | 9/25/2008 | $412.58 |
| LOUIS, YVESE | 3192 SARDINIA TERRACE | | | DELTONIA | FL | 32738 | 10/2/2008 | $434.79 |
| LOUIS, YVESE | 3192 SARDINIA TERRACE | | | DELTONIA | FL | 32738 | 10/9/2008 | $433.50 |
| LOUIS, YVESE | 3192 SARDINIA TERRACE | | | DELTONIA | FL | 32738 | 10/16/2008 | $420.17 |
| LOUIS, YVESE | 3192 SARDINIA TERRACE | | | DELTONIA | FL | 32738 | 10/23/2008 | $422.35 |
| LOUIS, YVESE | 3192 SARDINIA TERRACE | | | DELTONIA | FL | 32738 | 10/30/2008 | $408.47 |
| LOUIS, YVESE | 3192 SARDINIA TERRACE | | | DELTONIA | FL | 32738 | 11/6/2008 | $423.23 |
| LOUIS, YVESE | 3192 SARDINIA TERRACE | | | DELTONIA | FL | 32738 | 11/13/2008 | $423.00 |
| LOUIS, YVESE | 3192 SARDINIA TERRACE | | | DELTONIA | FL | 32738 | 11/20/2008 | $394.78 |
| LOUIS, YVESE | 3192 SARDINIA TERRACE | | | DELTONIA | FL | 32738 | 11/25/2008 | $713.58 |
| LOUIS, YVESE | 3192 SARDINIA TERRACE | | | DELTONIA | FL | 32738 | 12/4/2008 | $227.37 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9011 | 9/23/2008 | $463.00 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9011 | 10/22/2008 | $1,038.00 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9011 | 11/17/2008 | $69,024.00 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9011 | 11/21/2008 | $752.00 |
| LRN CORPORATION | 1100 GLENDON AVE   STE 700 | | | LOS ANGELES | CA | 90024 | 9/25/2008 | $8,264.00 |
| LS NEWS DISTRIBUTOR 298 INC | 471 W WINNIE WY | | | ARCADIA | CA | 91007 | 9/10/2008 | $23,443.69 |
| LS NEWS DISTRIBUTOR 298 INC | 471 W WINNIE WY | | | ARCADIA | CA | 91007 | 9/24/2008 | $29,333.74 |
| LS NEWS DISTRIBUTOR 298 INC | 471 W WINNIE WY | | | ARCADIA | CA | 91007 | 10/8/2008 | $23,490.13 |
| LS NEWS DISTRIBUTOR 298 INC | 471 W WINNIE WY | | | ARCADIA | CA | 91007 | 10/22/2008 | $28,476.82 |
| LS NEWS DISTRIBUTOR 298 INC | 471 W WINNIE WY | | | ARCADIA | CA | 91007 | 11/5/2008 | $24,364.97 |
| LS NEWS DISTRIBUTOR 298 INC | 471 W WINNIE WY | | | ARCADIA | CA | 91007 | 11/19/2008 | $29,533.37 |
| LS NEWS DISTRIBUTOR 298 INC | 471 W WINNIE WY | | | ARCADIA | CA | 91007 | 12/3/2008 | $24,967.21 |
| LS SIMS & ASSOCIATES INC | 1530 US HWY 1 | | | ROCKLEDGE | FL | 32955 | 9/19/2008 | $1,723.43 |
| LS SIMS & ASSOCIATES INC | 1530 US HWY 1 | | | ROCKLEDGE | FL | 32955 | 10/22/2008 | $16,758.74 |
| LS SIMS & ASSOCIATES INC | 1530 US HWY 1 | | | ROCKLEDGE | FL | 32955 | 11/6/2008 | $4,865.70 |
| LS SIMS & ASSOCIATES INC | 1530 US HWY 1 | | | ROCKLEDGE | FL | 32955 | 12/4/2008 | $10,486.24 |
| LUC MEDIA | 25 WHITLOCK PL   STE 201 | | | MARIETTA | GA | 30064 | 10/10/2008 | $13,090.00 |
| LUCAS GROUP | PO BOX 406672 | | | ATLANTA | GA | 30384-6672 | 10/14/2008 | $17,500.00 |
| LUCAS, TEREZA SILVA | 8965 SW 7TH ST | | | BOCA RATON | FL | 33433 | 9/11/2008 | $722.05 |
| LUCAS, TEREZA SILVA | 8965 SW 7TH ST | | | BOCA RATON | FL | 33433 | 9/18/2008 | $695.51 |
| LUCAS, TEREZA SILVA | 8965 SW 7TH ST | | | BOCA RATON | FL | 33433 | 9/24/2008 | $200.00 |
| LUCAS, TEREZA SILVA | 8965 SW 7TH ST | | | BOCA RATON | FL | 33433 | 9/25/2008 | $678.79 |
| LUCAS, TEREZA SILVA | 8965 SW 7TH ST | | | BOCA RATON | FL | 33433 | 10/2/2008 | $774.21 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| LUCAS, TEREZA SILVA | 8965 SW 7TH ST | | | BOCA RATON | FL | 33433 | 10/9/2008 | $679.67 |
| LUCAS, TEREZA SILVA | 8965 SW 7TH ST | | | BOCA RATON | FL | 33433 | 10/16/2008 | $696.57 |
| LUCAS, TEREZA SILVA | 8965 SW 7TH ST | | | BOCA RATON | FL | 33433 | 10/23/2008 | $743.96 |
| LUCAS, TEREZA SILVA | 8965 SW 7TH ST | | | BOCA RATON | FL | 33433 | 10/30/2008 | $718.72 |
| LUCAS, TEREZA SILVA | 8965 SW 7TH ST | | | BOCA RATON | FL | 33433 | 11/6/2008 | $720.44 |
| LUCAS, TEREZA SILVA | 8965 SW 7TH ST | | | BOCA RATON | FL | 33433 | 11/13/2008 | $767.46 |
| LUCAS, TEREZA SILVA | 8965 SW 7TH ST | | | BOCA RATON | FL | 33433 | 11/20/2008 | $769.00 |
| LUCAS, TEREZA SILVA | 8965 SW 7TH ST | | | BOCA RATON | FL | 33433 | 11/26/2008 | $673.55 |
| LUCAS, TEREZA SILVA | 8965 SW 7TH ST | | | BOCA RATON | FL | 33433 | 11/26/2008 | $63.44 |
| LUCAS, TEREZA SILVA | 8965 SW 7TH ST | | | BOCA RATON | FL | 33433 | 12/5/2008 | $726.00 |
| LUKENS, CATHERINE | 1911 MAIN ST | | | BETHLEHEM | PA | 18017 | 9/9/2008 | $757.64 |
| LUKENS, CATHERINE | 1911 MAIN ST | | | BETHLEHEM | PA | 18017 | 9/23/2008 | $726.04 |
| LUKENS, CATHERINE | 1911 MAIN ST | | | BETHLEHEM | PA | 18017 | 10/7/2008 | $720.70 |
| LUKENS, CATHERINE | 1911 MAIN ST | | | BETHLEHEM | PA | 18017 | 10/21/2008 | $891.30 |
| LUKENS, CATHERINE | 1911 MAIN ST | | | BETHLEHEM | PA | 18017 | 11/4/2008 | $803.22 |
| LUKENS, CATHERINE | 1911 MAIN ST | | | BETHLEHEM | PA | 18017 | 11/18/2008 | $883.89 |
| LUKENS, CATHERINE | 1911 MAIN ST | | | BETHLEHEM | PA | 18017 | 12/2/2008 | $757.29 |
| LUNDY, KATHLEEN | 25 PROVIDENCE PIKE | | | EASTFORD | CT | 06242 | 9/16/2008 | $1,072.93 |
| LUNDY, KATHLEEN | 25 PROVIDENCE PIKE | | | EASTFORD | CT | 06242 | 9/30/2008 | $1,058.64 |
| LUNDY, KATHLEEN | 25 PROVIDENCE PIKE | | | EASTFORD | CT | 06242 | 10/14/2008 | $1,043.77 |
| LUNDY, KATHLEEN | 25 PROVIDENCE PIKE | | | EASTFORD | CT | 06242 | 10/28/2008 | $1,046.25 |
| LUNDY, KATHLEEN | 25 PROVIDENCE PIKE | | | EASTFORD | CT | 06242 | 11/12/2008 | $1,015.42 |
| LUNDY, KATHLEEN | 25 PROVIDENCE PIKE | | | EASTFORD | CT | 06242 | 11/25/2008 | $1,031.17 |
| LUSTIG, CAROL | 9740 NW 51ST STREET | | | CORAL SPRINGS | FL | 33076 | 10/7/2008 | $3,689.00 |
| LUSTIG, CAROL | 9740 NW 51ST STREET | | | CORAL SPRINGS | FL | 33076 | 10/30/2008 | $2,712.50 |
| LUSTIG, CAROL | 9740 NW 51ST STREET | | | CORAL SPRINGS | FL | 33076 | 11/26/2008 | $2,271.50 |
| LUXOR, SCOTT | 136 BEECHWOOD AVE | | | BOGOTA | NJ | 07603 | 9/10/2008 | $1,500.00 |
| LUXOR, SCOTT | 136 BEECHWOOD AVE | | | BOGOTA | NJ | 07603 | 9/18/2008 | $1,500.00 |
| LUXOR, SCOTT | 136 BEECHWOOD AVE | | | BOGOTA | NJ | 07603 | 9/26/2008 | $900.00 |
| LUXOR, SCOTT | 136 BEECHWOOD AVE | | | BOGOTA | NJ | 07603 | 10/3/2008 | $1,200.00 |
| LUXOR, SCOTT | 136 BEECHWOOD AVE | | | BOGOTA | NJ | 07603 | 10/9/2008 | $900.00 |
| LUXOR, SCOTT | 136 BEECHWOOD AVE | | | BOGOTA | NJ | 07603 | 10/15/2008 | $300.00 |
| LUXOR, SCOTT | 136 BEECHWOOD AVE | | | BOGOTA | NJ | 07603 | 10/22/2008 | $600.00 |
| M & M GEARY BOILER INC | P O BOX 628 | | | MELVILLE | NY | 11747 | 9/25/2008 | $5,757.13 |
| M FRENKEL COMMUNICATIONS | 503 STONEWALL CT | | | WYCKOFF | NJ | 07481 | 9/29/2008 | $4,500.00 |
| M FRENKEL COMMUNICATIONS | 503 STONEWALL CT | | | WYCKOFF | NJ | 07481 | 10/24/2008 | $2,000.00 |
| M FRENKEL COMMUNICATIONS | 503 STONEWALL CT | | | WYCKOFF | NJ | 07481 | 11/6/2008 | $4,500.00 |
| M FRENKEL COMMUNICATIONS | 503 STONEWALL CT | | | WYCKOFF | NJ | 07481 | 12/1/2008 | $4,500.00 |
| M SCHUSTER INC | 3107 PRISILLA AVENUE | | | HIGHLAND PARK | IL | 60035 | 10/3/2008 | $7,250.00 |
| M SCHUSTER INC | 3107 PRISILLA AVENUE | | | HIGHLAND PARK | IL | 60035 | 10/22/2008 | $1,250.00 |
| M&B INC | 122 WALDON RD        APT C | | | ABINGDON | MD | 21009 | 9/10/2008 | $12,463.24 |
| M&B INC | 122 WALDON RD        APT C | | | ABINGDON | MD | 21009 | 9/17/2008 | $13,351.46 |
| M&B INC | 122 WALDON RD        APT C | | | ABINGDON | MD | 21009 | 9/24/2008 | $11,093.64 |
| M&B INC | 122 WALDON RD        APT C | | | ABINGDON | MD | 21009 | 10/1/2008 | $11,296.28 |
| M&B INC | 122 WALDON RD        APT C | | | ABINGDON | MD | 21009 | 10/8/2008 | $19,067.12 |
| M&B INC | 122 WALDON RD        APT C | | | ABINGDON | MD | 21009 | 10/10/2008 | $8,715.21 |
| M&B INC | 122 WALDON RD        APT C | | | ABINGDON | MD | 21009 | 10/15/2008 | $29,007.74 |
| M&B INC | 122 WALDON RD        APT C | | | ABINGDON | MD | 21009 | 10/22/2008 | $27,791.69 |
| M&B INC | 122 WALDON RD        APT C | | | ABINGDON | MD | 21009 | 10/29/2008 | $27,654.09 |
| M&B INC | 122 WALDON RD        APT C | | | ABINGDON | MD | 21009 | 11/5/2008 | $28,180.60 |
| M&B INC | 122 WALDON RD        APT C | | | ABINGDON | MD | 21009 | 11/12/2008 | $27,711.56 |
| M&B INC | 122 WALDON RD        APT C | | | ABINGDON | MD | 21009 | 11/19/2008 | $29,515.70 |
| M&B INC | 122 WALDON RD        APT C | | | ABINGDON | MD | 21009 | 11/26/2008 | $28,140.07 |
| M&B INC | 122 WALDON RD        APT C | | | ABINGDON | MD | 21009 | 12/3/2008 | $29,623.00 |
| M&C ENTERPRISE INC | 13164 LAZY GLEN LANE | | | OAK HILL | VA | 20171 | 10/7/2008 | $8,400.00 |
| M&C ENTERPRISE INC | 13164 LAZY GLEN LANE | | | OAK HILL | VA | 20171 | 11/7/2008 | $8,400.00 |
| MACDANIEL INC | 21673 SUTTERS LANE | | | BOCA RATON | FL | 33428-2418 | 9/22/2008 | $1,363.12 |
| MACDANIEL INC | 21673 SUTTERS LANE | | | BOCA RATON | FL | 33428-2418 | 10/6/2008 | $1,136.72 |
| MACDANIEL INC | 21673 SUTTERS LANE | | | BOCA RATON | FL | 33428-2418 | 10/20/2008 | $1,306.72 |
| MACDANIEL INC | 21673 SUTTERS LANE | | | BOCA RATON | FL | 33428-2418 | 11/3/2008 | $1,136.72 |
| MACDANIEL INC | 21673 SUTTERS LANE | | | BOCA RATON | FL | 33428-2418 | 11/17/2008 | $1,309.72 |
| MACDANIEL INC | 21673 SUTTERS LANE | | | BOCA RATON | FL | 33428-2418 | 11/26/2008 | $1,118.76 |
| MACHENRY,FRANK | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 9/11/2008 | $533.38 |
| MACHENRY,FRANK | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 9/18/2008 | $523.88 |
| MACHENRY,FRANK | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 9/25/2008 | $526.10 |
| MACHENRY,FRANK | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 10/2/2008 | $531.26 |
| MACHENRY,FRANK | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 10/9/2008 | $517.00 |
| MACHENRY,FRANK | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 10/16/2008 | $516.30 |
| MACHENRY,FRANK | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 10/23/2008 | $542.39 |
| MACHENRY,FRANK | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 10/30/2008 | $527.26 |
| MACHENRY,FRANK | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 11/6/2008 | $523.28 |
| MACHENRY,FRANK | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 11/13/2008 | $534.16 |
| MACHENRY,FRANK | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 11/20/2008 | $537.68 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MACHENRY,FRANK | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 11/26/2008 | $503.91 |
| MACHENRY,FRANK | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 11/26/2008 | $34.43 |
| MACHENRY,FRANK | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 12/5/2008 | $543.39 |
| MACHENRY,KIMBERLY | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 9/11/2008 | $525.15 |
| MACHENRY,KIMBERLY | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 9/18/2008 | $599.62 |
| MACHENRY,KIMBERLY | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 9/25/2008 | $537.10 |
| MACHENRY,KIMBERLY | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 10/2/2008 | $640.43 |
| MACHENRY,KIMBERLY | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 10/9/2008 | $529.69 |
| MACHENRY,KIMBERLY | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 10/16/2008 | $535.48 |
| MACHENRY,KIMBERLY | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 10/23/2008 | $835.49 |
| MACHENRY,KIMBERLY | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 10/30/2008 | $595.88 |
| MACHENRY,KIMBERLY | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 11/6/2008 | $556.39 |
| MACHENRY,KIMBERLY | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 11/13/2008 | $577.42 |
| MACHENRY,KIMBERLY | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 11/20/2008 | $558.37 |
| MACHENRY,KIMBERLY | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 11/26/2008 | $528.47 |
| MACHENRY,KIMBERLY | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 11/26/2008 | $56.12 |
| MACHENRY,KIMBERLY | 2041 NW 84 WAY | | | SUNRISE | FL | 33322 | 12/5/2008 | $606.79 |
| MACMUNNIS INC | 1840 OAK AVENUE  SUITE 300 | | | EVANSTON | IL | 60201 | 12/5/2008 | $19,678.94 |
| MACMUNNIS INC | 1840 OAK AVENUE  SUITE 300 | | | EVANSTON | IL | 60201 | 9/15/2008 | $15,940.00 |
| MACMUNNIS INC | 1840 OAK AVENUE  SUITE 300 | | | EVANSTON | IL | 60201 | 9/26/2008 | $125,000.00 |
| MACMUNNIS INC | 1840 OAK AVENUE  SUITE 300 | | | EVANSTON | IL | 60201 | 9/29/2008 | $466,658.57 |
| MACMUNNIS INC | 1840 OAK AVENUE  SUITE 300 | | | EVANSTON | IL | 60201 | 10/9/2008 | $59,852.32 |
| MACMUNNIS INC | 1840 OAK AVENUE  SUITE 300 | | | EVANSTON | IL | 60201 | 10/24/2008 | $2,324,956.34 |
| MACMUNNIS INC | 1840 OAK AVENUE  SUITE 300 | | | EVANSTON | IL | 60201 | 11/4/2008 | $24,989.40 |
| MACMUNNIS INC | 1840 OAK AVENUE  SUITE 300 | | | EVANSTON | IL | 60201 | 11/14/2008 | $54,930.19 |
| MACMUNNIS INC | 1840 OAK AVENUE  SUITE 300 | | | EVANSTON | IL | 60201 | 11/24/2008 | $4,288,001.13 |
| MACMUNNIS INC | 1840 OAK AVENUE  SUITE 300 | | | EVANSTON | IL | 60201 | 12/2/2008 | $61,714.06 |
| MACPHERSON, JAMES | 116 LISA DR | | | SOUTH WINDSOR | CT | 06074 | 9/26/2008 | $1,800.00 |
| MACPHERSON, JAMES | 116 LISA DR | | | SOUTH WINDSOR | CT | 06074 | 10/27/2008 | $2,300.00 |
| MACPHERSON, JAMES | 116 LISA DR | | | SOUTH WINDSOR | CT | 06074 | 11/24/2008 | $1,750.00 |
| MADDEN, RHONDA LYNN | 4104 KENNY GREEN CT | | | RANDALLSTOWN | MD | 21133-5301 | 9/17/2008 | $1,596.10 |
| MADDEN, RHONDA LYNN | 4104 KENNY GREEN CT | | | RANDALLSTOWN | MD | 21133-5301 | 10/1/2008 | $1,596.10 |
| MADDEN, RHONDA LYNN | 4104 KENNY GREEN CT | | | RANDALLSTOWN | MD | 21133-5301 | 10/15/2008 | $1,836.51 |
| MADDEN, RHONDA LYNN | 4104 KENNY GREEN CT | | | RANDALLSTOWN | MD | 21133-5301 | 10/29/2008 | $1,344.75 |
| MADDEN, RHONDA LYNN | 4104 KENNY GREEN CT | | | RANDALLSTOWN | MD | 21133-5301 | 11/12/2008 | $1,344.75 |
| MADDEN, RHONDA LYNN | 4104 KENNY GREEN CT | | | RANDALLSTOWN | MD | 21133-5301 | 11/25/2008 | $2,207.01 |
| MADER NEWS DISPATCH | PO BOX 10006 | | | GREEN BAY | WI | 54307-0006 | 10/3/2008 | $3,860.26 |
| MADER NEWS DISPATCH | PO BOX 10006 | | | GREEN BAY | WI | 54307-0006 | 10/31/2008 | $3,860.26 |
| MADER NEWS DISPATCH | PO BOX 10006 | | | GREEN BAY | WI | 54307-0006 | 12/1/2008 | $3,860.26 |
| MADER NEWS INC | 913 RUBERTA AVE | | | GLENDALE | CA | 91201-2346 | 9/10/2008 | $5,615.14 |
| MADER NEWS INC | 913 RUBERTA AVE | | | GLENDALE | CA | 91201-2346 | 9/16/2008 | $36,222.62 |
| MADER NEWS INC | 913 RUBERTA AVE | | | GLENDALE | CA | 91201-2346 | 9/23/2008 | $1,407.25 |
| MADER NEWS INC | 913 RUBERTA AVE | | | GLENDALE | CA | 91201-2346 | 9/24/2008 | $8,791.13 |
| MADER NEWS INC | 913 RUBERTA AVE | | | GLENDALE | CA | 91201-2346 | 10/8/2008 | $8,366.23 |
| MADER NEWS INC | 913 RUBERTA AVE | | | GLENDALE | CA | 91201-2346 | 10/22/2008 | $9,902.10 |
| MADER NEWS INC | 913 RUBERTA AVE | | | GLENDALE | CA | 91201-2346 | 11/5/2008 | $10,609.28 |
| MADER NEWS INC | 913 RUBERTA AVE | | | GLENDALE | CA | 91201-2346 | 11/19/2008 | $7,841.75 |
| MADER NEWS INC | 913 RUBERTA AVE | | | GLENDALE | CA | 91201-2346 | 12/3/2008 | $9,981.43 |
| MADHOUSE | 4727 KENSINGTON COURT | | | ARLINGTON | TX | 76016 | 9/19/2008 | $1,147.50 |
| MADHOUSE | 4727 KENSINGTON COURT | | | ARLINGTON | TX | 76016 | 11/3/2008 | $2,250.00 |
| MADHOUSE | 4727 KENSINGTON COURT | | | ARLINGTON | TX | 76016 | 11/7/2008 | $2,250.00 |
| MADISON CORPORATE GROUP INC | PO BOX 71730 | | | CHICAGO | IL | 60694-1730 | 9/24/2008 | $3,013.00 |
| MADISON CORPORATE GROUP INC | PO BOX 71730 | | | CHICAGO | IL | 60694-1730 | 10/27/2008 | $3,013.00 |
| MADISON CORPORATE GROUP INC | PO BOX 71730 | | | CHICAGO | IL | 60694-1730 | 11/20/2008 | $3,013.00 |
| MADISON MEDIAWORKS | 3564 NAVIGATOR POINT | ATTN  CINDY MINCER | | KNOXVILLE | TN | 37922 | 10/8/2008 | $8,138.75 |
| MAFFI, NORA | 8307 NW 68TH STREET, SUITE A1243 | | | MIAMI | FL | 33166-2654 | 9/29/2008 | $3,191.32 |
| MAFFI, NORA | 8307 NW 68TH STREET, SUITE A1243 | | | MIAMI | FL | 33166-2654 | 10/20/2008 | $3,603.28 |
| MAFFI, NORA | 8307 NW 68TH STREET, SUITE A1243 | | | MIAMI | FL | 33166-2654 | 10/24/2008 | $3,102.79 |
| MAFFI, NORA | 8307 NW 68TH STREET, SUITE A1243 | | | MIAMI | FL | 33166-2654 | 11/24/2008 | $3,093.44 |
| MAFFI, NORA | 8307 NW 68TH STREET, SUITE A1243 | | | MIAMI | FL | 33166-2654 | 12/4/2008 | $3,191.32 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | LOCKBOX NO. 785341 | MAGELLAN LOCKBOX | PO BOX 785341 | PHILADELPHIA | PA | 19178 | 10/14/2008 | $44,529.60 |
| MAGRO REALTY 11 LLC | 10 HUSE ROAD | | | EAST SETAUKET | NY | 11733 | 9/9/2008 | $14,058.00 |
| MAGRO REALTY 11 LLC | 10 HUSE ROAD | | | EAST SETAUKET | NY | 11733 | 10/8/2008 | $14,058.00 |
| MAJANO RIVERA, WILFREDO | 18804 YUKON AVENUE | | | TORRANCE | CA | 90504 | 9/10/2008 | $22,936.28 |
| MAJANO RIVERA, WILFREDO | 18804 YUKON AVENUE | | | TORRANCE | CA | 90504 | 9/24/2008 | $40,108.00 |
| MAJANO RIVERA, WILFREDO | 18804 YUKON AVENUE | | | TORRANCE | CA | 90504 | 10/8/2008 | $23,235.15 |
| MAJANO RIVERA, WILFREDO | 18804 YUKON AVENUE | | | TORRANCE | CA | 90504 | 10/22/2008 | $39,435.75 |
| MAJANO RIVERA, WILFREDO | 18804 YUKON AVENUE | | | TORRANCE | CA | 90504 | 11/5/2008 | $23,734.71 |
| MAJANO RIVERA, WILFREDO | 18804 YUKON AVENUE | | | TORRANCE | CA | 90504 | 11/19/2008 | $40,037.77 |
| MAJANO RIVERA, WILFREDO | 18804 YUKON AVENUE | | | TORRANCE | CA | 90504 | 12/3/2008 | $23,867.14 |
| MAJESTIC MANAGEMENT CO - YORBA BUILDINGS | 13191 CROSSROADS PRKWY NORTH, 6TH | | | CITY OF INDUSTRY | CA | 91746 | 9/24/2008 | $23,535.00 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR | | | APOPKA | FL | 32703 | 9/11/2008 | $950.93 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR | | | APOPKA | FL | 32703 | 9/18/2008 | $956.77 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MAKOHUZ, JUDY | 2013 LACEY OAK DR | | | APOPKA | FL | 32703 | 9/25/2008 | $953.03 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR | | | APOPKA | FL | 32703 | 10/2/2008 | $946.92 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR | | | APOPKA | FL | 32703 | 10/9/2008 | $952.63 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR | | | APOPKA | FL | 32703 | 10/16/2008 | $966.47 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR | | | APOPKA | FL | 32703 | 10/23/2008 | $943.37 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR | | | APOPKA | FL | 32703 | 10/30/2008 | $947.39 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR | | | APOPKA | FL | 32703 | 11/6/2008 | $949.11 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR | | | APOPKA | FL | 32703 | 11/13/2008 | $941.56 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR | | | APOPKA | FL | 32703 | 11/20/2008 | $977.53 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR | | | APOPKA | FL | 32703 | 11/25/2008 | $977.53 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR | | | APOPKA | FL | 32703 | 12/4/2008 | $1,045.19 |
| MAL LYN DELIVERY SERVICE INC | PO BOX 6 | | | EAST ROCKAWAY | NY | 11518 | 9/10/2008 | $13,166.23 |
| MAL LYN DELIVERY SERVICE INC | PO BOX 6 | | | EAST ROCKAWAY | NY | 11518 | 9/17/2008 | $11,580.36 |
| MAL LYN DELIVERY SERVICE INC | PO BOX 6 | | | EAST ROCKAWAY | NY | 11518 | 9/24/2008 | $13,510.44 |
| MAL LYN DELIVERY SERVICE INC | PO BOX 6 | | | EAST ROCKAWAY | NY | 11518 | 10/1/2008 | $13,172.33 |
| MAL LYN DELIVERY SERVICE INC | PO BOX 6 | | | EAST ROCKAWAY | NY | 11518 | 10/8/2008 | $11,548.17 |
| MAL LYN DELIVERY SERVICE INC | PO BOX 6 | | | EAST ROCKAWAY | NY | 11518 | 10/15/2008 | $14,176.29 |
| MAL LYN DELIVERY SERVICE INC | PO BOX 6 | | | EAST ROCKAWAY | NY | 11518 | 10/22/2008 | $13,761.08 |
| MALDONADO, IARA | 701 PINE DRIVE APT 205 | | | POMPANO BEACH | FL | 33060 | 9/11/2008 | $807.23 |
| MALDONADO, IARA | 701 PINE DRIVE APT 205 | | | POMPANO BEACH | FL | 33060 | 9/18/2008 | $791.90 |
| MALDONADO, IARA | 701 PINE DRIVE APT 205 | | | POMPANO BEACH | FL | 33060 | 9/25/2008 | $763.20 |
| MALDONADO, IARA | 701 PINE DRIVE APT 205 | | | POMPANO BEACH | FL | 33060 | 10/2/2008 | $797.91 |
| MALDONADO, IARA | 701 PINE DRIVE APT 205 | | | POMPANO BEACH | FL | 33060 | 10/9/2008 | $802.69 |
| MALDONADO, IARA | 701 PINE DRIVE APT 205 | | | POMPANO BEACH | FL | 33060 | 10/16/2008 | $733.10 |
| MALDONADO, IARA | 701 PINE DRIVE APT 205 | | | POMPANO BEACH | FL | 33060 | 10/22/2008 | $377.37 |
| MALDONADO, IARA | 701 PINE DRIVE APT 205 | | | POMPANO BEACH | FL | 33060 | 10/23/2008 | $815.12 |
| MALDONADO, IARA | 701 PINE DRIVE APT 205 | | | POMPANO BEACH | FL | 33060 | 10/30/2008 | $925.45 |
| MALDONADO, IARA | 701 PINE DRIVE APT 205 | | | POMPANO BEACH | FL | 33060 | 11/6/2008 | $792.85 |
| MALDONADO, IARA | 701 PINE DRIVE APT 205 | | | POMPANO BEACH | FL | 33060 | 11/13/2008 | $754.08 |
| MALDONADO, IARA | 701 PINE DRIVE APT 205 | | | POMPANO BEACH | FL | 33060 | 11/20/2008 | $760.76 |
| MALDONADO, IARA | 701 PINE DRIVE APT 205 | | | POMPANO BEACH | FL | 33060 | 11/26/2008 | $1,705.51 |
| MALDONADO, IARA | 701 PINE DRIVE APT 205 | | | POMPANO BEACH | FL | 33060 | 11/26/2008 | $31.98 |
| MALDONADO, IARA | 701 PINE DRIVE APT 205 | | | POMPANO BEACH | FL | 33060 | 12/5/2008 | $199.96 |
| MALLORY, R MARK | 3312 LAKEWOOD CT | | | GLENVIEW | IL | 60026-2505 | 11/21/2008 | $5,500.00 |
| MANAGEMENT SCIENCE ASSOCIATES | P O BOX 951729 | | | CLEVELAND | OH | 44193 | 9/17/2008 | $6,340.63 |
| MANAGEMENT SCIENCE ASSOCIATES | P O BOX 951729 | | | CLEVELAND | OH | 44193 | 11/26/2008 | $15,650.00 |
| MANAGING EDITOR INC | ATN: NO.VEN HAUGHT | 101 GREENWOOD AVE | # 330, JENKINTOWN PLZ | JENKINTOWN | PA | 19046 | 10/17/2008 | $6,764.40 |
| MANDELL MENKES  LLC | 333 W WACKER DR        STE 300 | | | CHICAGO | IL | 60606 | 12/5/2008 | $67,244.45 |
| MANDELL MENKES  LLC | 333 W WACKER DR        STE 300 | | | CHICAGO | IL | 60606 | 9/12/2008 | $200.00 |
| MANDELL MENKES  LLC | 333 W WACKER DR        STE 300 | | | CHICAGO | IL | 60606 | 10/21/2008 | $4,746.91 |
| MANDELL MENKES  LLC | 333 W WACKER DR        STE 300 | | | CHICAGO | IL | 60606 | 11/4/2008 | $460.00 |
| MANIFEST SOLUTIONS LLC | 1200 W LAKE | | | CHICAGO | IL | 60607 | 11/14/2008 | $127,000.00 |
| MANIFEST SOLUTIONS LLC | 1200 W LAKE | | | CHICAGO | IL | 60607 | 11/17/2008 | $17,437.50 |
| MANILOW SUITES | 175 N HARBOR DR | | | CHICAGO | IL | 60601 | 10/8/2008 | $187.50 |
| MANILOW SUITES | 175 N HARBOR DR | | | CHICAGO | IL | 60601 | 10/9/2008 | $1,794.00 |
| MANILOW SUITES | 175 N HARBOR DR | | | CHICAGO | IL | 60601 | 10/10/2008 | $2,415.33 |
| MANILOW SUITES | 175 N HARBOR DR | | | CHICAGO | IL | 60601 | 12/4/2008 | $2,277.99 |
| MANN, JOHN | 1013 MCCALL CT  STE 2208 | | | OVIEDO | FL | 32765 | 9/11/2008 | $474.07 |
| MANN, JOHN | 1013 MCCALL CT  STE 2208 | | | OVIEDO | FL | 32765 | 9/18/2008 | $563.66 |
| MANN, JOHN | 1013 MCCALL CT  STE 2208 | | | OVIEDO | FL | 32765 | 9/25/2008 | $565.29 |
| MANN, JOHN | 1013 MCCALL CT  STE 2208 | | | OVIEDO | FL | 32765 | 10/2/2008 | $564.60 |
| MANN, JOHN | 1013 MCCALL CT  STE 2208 | | | OVIEDO | FL | 32765 | 10/9/2008 | $565.14 |
| MANN, JOHN | 1013 MCCALL CT  STE 2208 | | | OVIEDO | FL | 32765 | 10/16/2008 | $573.62 |
| MANN, JOHN | 1013 MCCALL CT  STE 2208 | | | OVIEDO | FL | 32765 | 10/23/2008 | $560.29 |
| MANN, JOHN | 1013 MCCALL CT  STE 2208 | | | OVIEDO | FL | 32765 | 10/30/2008 | $561.82 |
| MANN, JOHN | 1013 MCCALL CT  STE 2208 | | | OVIEDO | FL | 32765 | 11/6/2008 | $567.35 |
| MANN, JOHN | 1013 MCCALL CT  STE 2208 | | | OVIEDO | FL | 32765 | 11/13/2008 | $570.38 |
| MANN, JOHN | 1013 MCCALL CT  STE 2208 | | | OVIEDO | FL | 32765 | 11/20/2008 | $569.91 |
| MANN, JOHN | 1013 MCCALL CT  STE 2208 | | | OVIEDO | FL | 32765 | 11/25/2008 | $569.91 |
| MANN, JOHN | 1013 MCCALL CT  STE 2208 | | | OVIEDO | FL | 32765 | 12/4/2008 | $674.68 |
| MANN, LESLIE | 36W662 OAK RIDGE LANE | | | ST CHARLES | IL | 60174 | 9/17/2008 | $500.00 |
| MANN, LESLIE | 36W662 OAK RIDGE LANE | | | ST CHARLES | IL | 60174 | 9/19/2008 | $1,200.00 |
| MANN, LESLIE | 36W662 OAK RIDGE LANE | | | ST CHARLES | IL | 60174 | 10/10/2008 | $200.00 |
| MANN, LESLIE | 36W662 OAK RIDGE LANE | | | ST CHARLES | IL | 60174 | 10/16/2008 | $200.00 |
| MANN, LESLIE | 36W662 OAK RIDGE LANE | | | ST CHARLES | IL | 60174 | 10/17/2008 | $250.00 |
| MANN, LESLIE | 36W662 OAK RIDGE LANE | | | ST CHARLES | IL | 60174 | 10/20/2008 | $1,600.00 |
| MANN, LESLIE | 36W662 OAK RIDGE LANE | | | ST CHARLES | IL | 60174 | 10/24/2008 | $350.00 |
| MANN, LESLIE | 36W662 OAK RIDGE LANE | | | ST CHARLES | IL | 60174 | 10/30/2008 | $400.00 |
| MANN, LESLIE | 36W662 OAK RIDGE LANE | | | ST CHARLES | IL | 60174 | 11/3/2008 | $350.00 |
| MANN, LESLIE | 36W662 OAK RIDGE LANE | | | ST CHARLES | IL | 60174 | 11/5/2008 | $300.00 |
| MANN, LESLIE | 36W662 OAK RIDGE LANE | | | ST CHARLES | IL | 60174 | 11/6/2008 | $200.00 |
| MANN, LESLIE | 36W662 OAK RIDGE LANE | | | ST CHARLES | IL | 60174 | 11/10/2008 | $1,450.00 |
| MANN, LESLIE | 36W662 OAK RIDGE LANE | | | ST CHARLES | IL | 60174 | 11/12/2008 | $350.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MANN, LESLIE | 36W662 OAK RIDGE LANE | | | ST CHARLES | IL | 60174 | 11/19/2008 | $500.00 |
| MANN, LESLIE | 36W662 OAK RIDGE LANE | | | ST CHARLES | IL | 60174 | 11/21/2008 | $200.00 |
| MANOUS, WAYNE M | 550 ORANGE AVE UNIT 221 | | | LONG BEACH | CA | 90802-1796 | 10/14/2008 | $1,400.00 |
| MANOUS, WAYNE M | 550 ORANGE AVE UNIT 221 | | | LONG BEACH | CA | 90802-1796 | 11/10/2008 | $2,000.00 |
| MANOUS, WAYNE M | 550 ORANGE AVE UNIT 221 | | | LONG BEACH | CA | 90802-1796 | 11/24/2008 | $4,000.00 |
| MANPOWER INC | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | 9/17/2008 | $3,500.00 |
| MANPOWER INC | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | 9/18/2008 | $3,235.68 |
| MANPOWER INC | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | 9/29/2008 | $741.13 |
| MANPOWER INC | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | 10/20/2008 | $7,949.39 |
| MANPOWER INC | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | 10/27/2008 | $736.31 |
| MANPOWER INC | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | 10/29/2008 | $2,222.50 |
| MANPOWER INC | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | 11/3/2008 | $1,894.56 |
| MANPOWER INC | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | 11/4/2008 | $1,353.40 |
| MANPOWER INC | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | 11/17/2008 | $623.22 |
| MANPOWER INC | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | 11/20/2008 | $943.26 |
| MANRESA, SARA ELIZABETH | 4739 MASSACHUSETTS AVE  NW | | | WASHINGTON | DC | 20016 | 9/22/2008 | $5,720.17 |
| MANRESA, SARA ELIZABETH | 4739 MASSACHUSETTS AVE  NW | | | WASHINGTON | DC | 20016 | 11/19/2008 | $3,909.65 |
| MANSUETO VENTURES LLC | 7 WORLD TRADE CENTER | | | NEW YORK | NY | 10007-2195 | 9/12/2008 | $30.72 |
| MANSUETO VENTURES LLC | 7 WORLD TRADE CENTER | | | NEW YORK | NY | 10007-2195 | 9/12/2008 | $8,031.51 |
| MANSUETO VENTURES LLC | 7 WORLD TRADE CENTER | | | NEW YORK | NY | 10007-2195 | 10/10/2008 | $30.72 |
| MANSUETO VENTURES LLC | 7 WORLD TRADE CENTER | | | NEW YORK | NY | 10007-2195 | 10/10/2008 | $5,583.04 |
| MANSUETO VENTURES LLC | 7 WORLD TRADE CENTER | | | NEW YORK | NY | 10007-2195 | 11/7/2008 | $30.72 |
| MANSUETO VENTURES LLC | 7 WORLD TRADE CENTER | | | NEW YORK | NY | 10007-2195 | 11/7/2008 | $6,215.68 |
| MARANUK, ALLISON MARIE | 9 STANTON ST  NO.2B | | | NEW YORK | NY | 10002-1208 | 9/10/2008 | $2,008.50 |
| MARANUK, ALLISON MARIE | 9 STANTON ST  NO.2B | | | NEW YORK | NY | 10002-1208 | 9/18/2008 | $1,943.75 |
| MARANUK, ALLISON MARIE | 9 STANTON ST  NO.2B | | | NEW YORK | NY | 10002-1208 | 9/30/2008 | $2,294.49 |
| MARANUK, ALLISON MARIE | 9 STANTON ST  NO.2B | | | NEW YORK | NY | 10002-1208 | 10/20/2008 | $2,000.00 |
| MARANUK, ALLISON MARIE | 9 STANTON ST  NO.2B | | | NEW YORK | NY | 10002-1208 | 11/3/2008 | $2,103.47 |
| MARANUK, ALLISON MARIE | 9 STANTON ST  NO.2B | | | NEW YORK | NY | 10002-1208 | 11/6/2008 | $1,137.50 |
| MARANUK, ALLISON MARIE | 9 STANTON ST  NO.2B | | | NEW YORK | NY | 10002-1208 | 12/1/2008 | $2,000.00 |
| MARATHON ASHLAND PETROLEUM LLC | PO BOX 740109 | | | CINCINNATI | OH | 45274-0109 | 9/16/2008 | $6,876.61 |
| MARATHON ASHLAND PETROLEUM LLC | PO BOX 740109 | | | CINCINNATI | OH | 45274-0109 | 10/17/2008 | $6,412.65 |
| MARATHON ASHLAND PETROLEUM LLC | PO BOX 740109 | | | CINCINNATI | OH | 45274-0109 | 11/19/2008 | $6,441.27 |
| MARCO OUTDOOR ADVERTISING | 629 SOUTH CLAIBORNE AVE | | | NEW ORLEANS | LA | 70113 | 11/7/2008 | $13,925.00 |
| MARCUS, EVAN | 3351 NW 47TH AVE | | | COCONUT CREEK | FL | 33063 | 9/11/2008 | $442.00 |
| MARCUS, EVAN | 3351 NW 47TH AVE | | | COCONUT CREEK | FL | 33063 | 9/18/2008 | $221.00 |
| MARCUS, EVAN | 3351 NW 47TH AVE | | | COCONUT CREEK | FL | 33063 | 9/25/2008 | $370.00 |
| MARCUS, EVAN | 3351 NW 47TH AVE | | | COCONUT CREEK | FL | 33063 | 10/2/2008 | $859.00 |
| MARCUS, EVAN | 3351 NW 47TH AVE | | | COCONUT CREEK | FL | 33063 | 10/9/2008 | $498.00 |
| MARCUS, EVAN | 3351 NW 47TH AVE | | | COCONUT CREEK | FL | 33063 | 10/16/2008 | $1,294.00 |
| MARCUS, EVAN | 3351 NW 47TH AVE | | | COCONUT CREEK | FL | 33063 | 10/23/2008 | $553.00 |
| MARCUS, EVAN | 3351 NW 47TH AVE | | | COCONUT CREEK | FL | 33063 | 10/30/2008 | $1,071.00 |
| MARCUS, EVAN | 3351 NW 47TH AVE | | | COCONUT CREEK | FL | 33063 | 11/6/2008 | $1,013.00 |
| MARCUS, EVAN | 3351 NW 47TH AVE | | | COCONUT CREEK | FL | 33063 | 11/13/2008 | $325.00 |
| MARCUS, EVAN | 3351 NW 47TH AVE | | | COCONUT CREEK | FL | 33063 | 11/20/2008 | $875.00 |
| MARCUS, EVAN | 3351 NW 47TH AVE | | | COCONUT CREEK | FL | 33063 | 11/26/2008 | $1,018.00 |
| MARCUS, EVAN | 3351 NW 47TH AVE | | | COCONUT CREEK | FL | 33063 | 12/5/2008 | $1,471.00 |
| MAREK & ASSOCIATES INC | 508 W 26TH ST 12TH FL | | | NEW YORK | NY | 10001 | 11/13/2008 | $13,445.94 |
| MARGIE KORSHAK INC | 875 N MICHIGAN AVE   STE 1535 | | | CHICAGO | IL | 60611 | 9/29/2008 | $12,500.00 |
| MARGIE KORSHAK INC | 875 N MICHIGAN AVE   STE 1535 | | | CHICAGO | IL | 60611 | 10/8/2008 | $13.00 |
| MARGIE KORSHAK INC | 875 N MICHIGAN AVE   STE 1535 | | | CHICAGO | IL | 60611 | 10/21/2008 | $12,500.00 |
| MARGIE KORSHAK INC | 875 N MICHIGAN AVE   STE 1535 | | | CHICAGO | IL | 60611 | 11/6/2008 | $229.97 |
| MARGOLIN, DON S | 1566 THE MIDWAY ST | | | GLENDALE | CA | 91207 | 9/18/2008 | $3,412.50 |
| MARGOLIN, DON S | 1566 THE MIDWAY ST | | | GLENDALE | CA | 91207 | 9/29/2008 | $3,579.00 |
| MARGOLIN, DON S | 1566 THE MIDWAY ST | | | GLENDALE | CA | 91207 | 10/3/2008 | $3,641.80 |
| MARGOLIN, DON S | 1566 THE MIDWAY ST | | | GLENDALE | CA | 91207 | 10/22/2008 | $3,583.00 |
| MARGOLIN, DON S | 1566 THE MIDWAY ST | | | GLENDALE | CA | 91207 | 11/6/2008 | $3,335.00 |
| MARGOLIN, DON S | 1566 THE MIDWAY ST | | | GLENDALE | CA | 91207 | 11/13/2008 | $264.00 |
| MARGOLIN, DON S | 1566 THE MIDWAY ST | | | GLENDALE | CA | 91207 | 11/17/2008 | $3,649.50 |
| MARK SHEIMAN | 2060 NW 48 TER NO.215 | | | LAUDERHILL | FL | 33313 | 9/11/2008 | $627.63 |
| MARK SHEIMAN | 2060 NW 48 TER NO.215 | | | LAUDERHILL | FL | 33313 | 9/18/2008 | $644.52 |
| MARK SHEIMAN | 2060 NW 48 TER NO.215 | | | LAUDERHILL | FL | 33313 | 9/25/2008 | $638.65 |
| MARK SHEIMAN | 2060 NW 48 TER NO.215 | | | LAUDERHILL | FL | 33313 | 10/2/2008 | $648.83 |
| MARK SHEIMAN | 2060 NW 48 TER NO.215 | | | LAUDERHILL | FL | 33313 | 10/9/2008 | $624.44 |
| MARK SHEIMAN | 2060 NW 48 TER NO.215 | | | LAUDERHILL | FL | 33313 | 10/16/2008 | $655.34 |
| MARK SHEIMAN | 2060 NW 48 TER NO.215 | | | LAUDERHILL | FL | 33313 | 10/23/2008 | $627.15 |
| MARK SHEIMAN | 2060 NW 48 TER NO.215 | | | LAUDERHILL | FL | 33313 | 10/30/2008 | $588.72 |
| MARK SHEIMAN | 2060 NW 48 TER NO.215 | | | LAUDERHILL | FL | 33313 | 11/6/2008 | $649.58 |
| MARK SHEIMAN | 2060 NW 48 TER NO.215 | | | LAUDERHILL | FL | 33313 | 11/13/2008 | $650.35 |
| MARK SHEIMAN | 2060 NW 48 TER NO.215 | | | LAUDERHILL | FL | 33313 | 11/20/2008 | $642.22 |
| MARK SHEIMAN | 2060 NW 48 TER NO.215 | | | LAUDERHILL | FL | 33313 | 11/26/2008 | $560.39 |
| MARK SHEIMAN | 2060 NW 48 TER NO.215 | | | LAUDERHILL | FL | 33313 | 11/26/2008 | $44.93 |
| MARK SHEIMAN | 2060 NW 48 TER NO.215 | | | LAUDERHILL | FL | 33313 | 12/5/2008 | $770.98 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MARKAKIS REALTY INC | ATTN ANDREAS E MARKAKIS | 1575 FOUNDERS PATH | | SOUTHOLD | NY | 11971 | 9/9/2008 | $8,755.22 |
| MARKAKIS REALTY INC | ATTN ANDREAS E MARKAKIS | 1575 FOUNDERS PATH | | SOUTHOLD | NY | 11971 | 9/30/2008 | $7,834.00 |
| MARKET SHARES CORPORATION | 1528 NORTH DOUGLAS AVENUE | | | ARLINGTON HEIGHTS | IL | 60004 | 11/25/2008 | $20,000.00 |
| MARKET WATCH | PO BOX 6368 | | | NEW YORK | NY | 10261-6368 | 10/21/2008 | $11,200.00 |
| MARKET WATCH | PO BOX 6368 | | | NEW YORK | NY | 10261-6368 | 10/30/2008 | $450.00 |
| MARKET WATCH | PO BOX 6368 | | | NEW YORK | NY | 10261-6368 | 11/14/2008 | $5,600.00 |
| MARKET WATCH | PO BOX 6368 | | | NEW YORK | NY | 10261-6368 | 11/26/2008 | $450.00 |
| MARKET-BASED SOLUTIONS INC | 427 W COLORADO ST   STE 203 | | | GLENDALE | CA | 91204 | 11/10/2008 | $7,904.00 |
| MARKETRON INTERNATIONAL | PO BOX 67 | | | REEDSPORT | OR | 97467 | 10/7/2008 | $2,140.00 |
| MARKETRON INTERNATIONAL | PO BOX 67 | | | REEDSPORT | OR | 97467 | 10/7/2008 | $2,501.95 |
| MARKETRON INTERNATIONAL | PO BOX 67 | | | REEDSPORT | OR | 97467 | 10/7/2008 | $1,466.00 |
| MARKETRON INTERNATIONAL | PO BOX 67 | | | REEDSPORT | OR | 97467 | 10/7/2008 | $1,782.62 |
| MARKETRON INTERNATIONAL | PO BOX 67 | | | REEDSPORT | OR | 97467 | 10/7/2008 | $1,141.62 |
| MARKETRON INTERNATIONAL | PO BOX 67 | | | REEDSPORT | OR | 97467 | 10/7/2008 | $1,293.74 |
| MARKETRON INTERNATIONAL | PO BOX 67 | | | REEDSPORT | OR | 97467 | 10/7/2008 | $1,482.19 |
| MARKETRON INTERNATIONAL | PO BOX 67 | | | REEDSPORT | OR | 97467 | 11/6/2008 | $2,590.00 |
| MARKETRON INTERNATIONAL | PO BOX 67 | | | REEDSPORT | OR | 97467 | 11/6/2008 | $2,501.95 |
| MARKETRON INTERNATIONAL | PO BOX 67 | | | REEDSPORT | OR | 97467 | 11/6/2008 | $1,316.00 |
| MARKETRON INTERNATIONAL | PO BOX 67 | | | REEDSPORT | OR | 97467 | 11/6/2008 | $1,622.12 |
| MARKETRON INTERNATIONAL | PO BOX 67 | | | REEDSPORT | OR | 97467 | 11/6/2008 | $982.62 |
| MARKETRON INTERNATIONAL | PO BOX 67 | | | REEDSPORT | OR | 97467 | 11/6/2008 | $1,143.74 |
| MARKETRON INTERNATIONAL | PO BOX 67 | | | REEDSPORT | OR | 97467 | 11/6/2008 | $1,332.19 |
| MARKETSPHERE CONSULTING | PO BOX 30123 | | | OMAHA | NE | 68103-1223 | 11/5/2008 | $15,551.50 |
| MARKEY PRODUCTIONS | 1293 ST JOHNS AVE | | | HIGHLAND PARK | IL | 60035 | 9/18/2008 | $16,346.15 |
| MARKEY PRODUCTIONS | 1293 ST JOHNS AVE | | | HIGHLAND PARK | IL | 60035 | 10/2/2008 | $16,346.15 |
| MARKEY PRODUCTIONS | 1293 ST JOHNS AVE | | | HIGHLAND PARK | IL | 60035 | 10/16/2008 | $16,346.15 |
| MARKEY PRODUCTIONS | 1293 ST JOHNS AVE | | | HIGHLAND PARK | IL | 60035 | 10/30/2008 | $16,346.15 |
| MARKEY PRODUCTIONS | 1293 ST JOHNS AVE | | | HIGHLAND PARK | IL | 60035 | 11/13/2008 | $16,346.15 |
| MARKEY PRODUCTIONS | 1293 ST JOHNS AVE | | | HIGHLAND PARK | IL | 60035 | 11/25/2008 | $16,346.15 |
| MARKHAM MEDIA INC | 850 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/16/2008 | $15,000.00 |
| MARR, MARY L | 7016 ELM STREET  LOT NO. 64 | | | HAYES | VA | 23072 | 9/18/2008 | $1,332.74 |
| MARR, MARY L | 7016 ELM STREET  LOT NO. 64 | | | HAYES | VA | 23072 | 10/2/2008 | $1,293.08 |
| MARR, MARY L | 7016 ELM STREET  LOT NO. 64 | | | HAYES | VA | 23072 | 10/16/2008 | $1,209.26 |
| MARR, MARY L | 7016 ELM STREET  LOT NO. 64 | | | HAYES | VA | 23072 | 10/30/2008 | $1,129.38 |
| MARR, MARY L | 7016 ELM STREET  LOT NO. 64 | | | HAYES | VA | 23072 | 11/13/2008 | $1,092.05 |
| MARR, MARY L | 7016 ELM STREET  LOT NO. 64 | | | HAYES | VA | 23072 | 11/25/2008 | $1,003.33 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | 1 MARRIOTT DRIVE | | | WASHINGTON | DC | 20058 | 12/3/2008 | $6,607.73 |
| MARSH USA INC | PO BOX 19601 | | | NEWARK | NJ | 07195-0601 | 10/14/2008 | $10,672.00 |
| MARSH USA INC | PO BOX 19601 | | | NEWARK | NJ | 07195-0601 | 11/19/2008 | $9,874.10 |
| MARSHALL, MARY | 3846 OYSTER COURT | | | ORLANDO | FL | 32812 | 9/11/2008 | $934.62 |
| MARSHALL, MARY | 3846 OYSTER COURT | | | ORLANDO | FL | 32812 | 9/18/2008 | $1,217.57 |
| MARSHALL, MARY | 3846 OYSTER COURT | | | ORLANDO | FL | 32812 | 9/25/2008 | $1,249.05 |
| MARSHALL, MARY | 3846 OYSTER COURT | | | ORLANDO | FL | 32812 | 10/2/2008 | $1,240.38 |
| MARSHALL, MARY | 3846 OYSTER COURT | | | ORLANDO | FL | 32812 | 10/9/2008 | $1,230.91 |
| MARSHALL, MARY | 3846 OYSTER COURT | | | ORLANDO | FL | 32812 | 10/16/2008 | $1,212.75 |
| MARSHALL, MARY | 3846 OYSTER COURT | | | ORLANDO | FL | 32812 | 10/23/2008 | $1,236.73 |
| MARSHALL, MARY | 3846 OYSTER COURT | | | ORLANDO | FL | 32812 | 10/30/2008 | $1,211.76 |
| MARSHALL, MARY | 3846 OYSTER COURT | | | ORLANDO | FL | 32812 | 11/6/2008 | $1,201.58 |
| MARSHALL, MARY | 3846 OYSTER COURT | | | ORLANDO | FL | 32812 | 11/13/2008 | $1,206.41 |
| MARSHALL, MARY | 3846 OYSTER COURT | | | ORLANDO | FL | 32812 | 11/20/2008 | $1,222.61 |
| MARSHALL, MARY | 3846 OYSTER COURT | | | ORLANDO | FL | 32812 | 11/25/2008 | $1,222.61 |
| MARSHALL, MARY | 3846 OYSTER COURT | | | ORLANDO | FL | 32812 | 12/4/2008 | $1,339.52 |
| MARTELL NEWS AGENCY | 2820 WEST 48TH PLACE | | | CHICAGO | IL | 60632 | 10/10/2008 | $2,800.00 |
| MARTELL NEWS AGENCY | 2820 WEST 48TH PLACE | | | CHICAGO | IL | 60632 | 9/30/2008 | $4,638.58 |
| MARTELL NEWS AGENCY | 2820 WEST 48TH PLACE | | | CHICAGO | IL | 60632 | 10/7/2008 | $4,708.43 |
| MARTELL NEWS AGENCY | 2820 WEST 48TH PLACE | | | CHICAGO | IL | 60632 | 10/14/2008 | $6,060.61 |
| MARTELL NEWS AGENCY | 2820 WEST 48TH PLACE | | | CHICAGO | IL | 60632 | 10/21/2008 | $6,002.79 |
| MARTELL NEWS AGENCY | 2820 WEST 48TH PLACE | | | CHICAGO | IL | 60632 | 10/28/2008 | $6,658.59 |
| MARTELL NEWS AGENCY | 2820 WEST 48TH PLACE | | | CHICAGO | IL | 60632 | 11/4/2008 | $8,538.50 |
| MARTELL NEWS AGENCY | 2820 WEST 48TH PLACE | | | CHICAGO | IL | 60632 | 11/12/2008 | $6,744.19 |
| MARTELL NEWS AGENCY | 2820 WEST 48TH PLACE | | | CHICAGO | IL | 60632 | 11/18/2008 | $6,731.92 |
| MARTELL NEWS AGENCY | 2820 WEST 48TH PLACE | | | CHICAGO | IL | 60632 | 11/25/2008 | $6,764.85 |
| MARTELL NEWS AGENCY | 2820 WEST 48TH PLACE | | | CHICAGO | IL | 60632 | 12/2/2008 | $7,882.77 |
| MARTIN, MODESTO | 4813 N GOLDENROD RD  APT D | | | WINTER PARK | FL | 32792 | 9/11/2008 | $429.73 |
| MARTIN, MODESTO | 4813 N GOLDENROD RD  APT D | | | WINTER PARK | FL | 32792 | 9/18/2008 | $440.27 |
| MARTIN, MODESTO | 4813 N GOLDENROD RD  APT D | | | WINTER PARK | FL | 32792 | 9/25/2008 | $442.14 |
| MARTIN, MODESTO | 4813 N GOLDENROD RD  APT D | | | WINTER PARK | FL | 32792 | 10/2/2008 | $428.07 |
| MARTIN, MODESTO | 4813 N GOLDENROD RD  APT D | | | WINTER PARK | FL | 32792 | 10/9/2008 | $442.77 |
| MARTIN, MODESTO | 4813 N GOLDENROD RD  APT D | | | WINTER PARK | FL | 32792 | 10/16/2008 | $435.71 |
| MARTIN, MODESTO | 4813 N GOLDENROD RD  APT D | | | WINTER PARK | FL | 32792 | 10/23/2008 | $437.04 |
| MARTIN, MODESTO | 4813 N GOLDENROD RD  APT D | | | WINTER PARK | FL | 32792 | 10/30/2008 | $442.56 |
| MARTIN, MODESTO | 4813 N GOLDENROD RD  APT D | | | WINTER PARK | FL | 32792 | 11/6/2008 | $447.90 |
| MARTIN, MODESTO | 4813 N GOLDENROD RD  APT D | | | WINTER PARK | FL | 32792 | 11/13/2008 | $447.27 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 193 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MARTIN, MODESTO | 4813 N GOLDENROD RD   APT D | | | WINTER PARK | FL | 32792 | 11/20/2008 | $452.54 |
| MARTIN, MODESTO | 4813 N GOLDENROD RD   APT D | | | WINTER PARK | FL | 32792 | 11/25/2008 | $452.54 |
| MARTIN, MODESTO | 4813 N GOLDENROD RD   APT D | | | WINTER PARK | FL | 32792 | 12/4/2008 | $509.18 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 9/10/2008 | $175.00 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 9/11/2008 | $358.89 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 9/17/2008 | $175.00 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 9/18/2008 | $352.30 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 9/24/2008 | $175.00 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 9/25/2008 | $344.49 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 10/1/2008 | $175.00 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 10/2/2008 | $316.16 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 10/9/2008 | $483.61 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 10/15/2008 | $175.00 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 10/16/2008 | $312.52 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 10/22/2008 | $175.00 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 10/23/2008 | $283.06 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 10/29/2008 | $175.00 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 10/30/2008 | $283.74 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 11/5/2008 | $175.00 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 11/6/2008 | $318.51 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 11/12/2008 | $175.00 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 11/13/2008 | $314.80 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 11/19/2008 | $175.00 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 11/20/2008 | $310.09 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 11/25/2008 | $200.00 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 11/26/2008 | $291.61 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 11/26/2008 | $18.91 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 12/2/2008 | $180.00 |
| MARTIN, THOMAS | 9500 NW 3RD ST | | | PEMBROOKE PINES | FL | 33024 | 12/5/2008 | $322.35 |
| MARTINEZ, CARMELO | BRISAS DE PLATA  NO.32 | | | DORADO | | 00646 | 9/11/2008 | $1,521.56 |
| MARTINEZ, CARMELO | BRISAS DE PLATA  NO.32 | | | DORADO | | 00646 | 9/22/2008 | $1,241.46 |
| MARTINEZ, CARMELO | BRISAS DE PLATA  NO.32 | | | DORADO | | 00646 | 10/8/2008 | $1,302.47 |
| MARTINEZ, CARMELO | BRISAS DE PLATA  NO.32 | | | DORADO | | 00646 | 10/16/2008 | $640.95 |
| MARTINEZ, CARMELO | BRISAS DE PLATA  NO.32 | | | DORADO | | 00646 | 11/12/2008 | $638.83 |
| MARTINEZ, CARMELO | BRISAS DE PLATA  NO.32 | | | DORADO | | 00646 | 11/12/2008 | $2,003.43 |
| MARTINEZ, EDUARDO C | 6210 GAUNTLET HALL LN | | | DAVIE | FL | 33331 | 9/11/2008 | $457.27 |
| MARTINEZ, EDUARDO C | 6210 GAUNTLET HALL LN | | | DAVIE | FL | 33331 | 9/18/2008 | $488.81 |
| MARTINEZ, EDUARDO C | 6210 GAUNTLET HALL LN | | | DAVIE | FL | 33331 | 9/25/2008 | $496.73 |
| MARTINEZ, EDUARDO C | 6210 GAUNTLET HALL LN | | | DAVIE | FL | 33331 | 10/2/2008 | $465.80 |
| MARTINEZ, EDUARDO C | 6210 GAUNTLET HALL LN | | | DAVIE | FL | 33331 | 10/9/2008 | $463.52 |
| MARTINEZ, EDUARDO C | 6210 GAUNTLET HALL LN | | | DAVIE | FL | 33331 | 10/16/2008 | $470.94 |
| MARTINEZ, EDUARDO C | 6210 GAUNTLET HALL LN | | | DAVIE | FL | 33331 | 10/23/2008 | $664.58 |
| MARTINEZ, EDUARDO C | 6210 GAUNTLET HALL LN | | | DAVIE | FL | 33331 | 10/30/2008 | $469.35 |
| MARTINEZ, EDUARDO C | 6210 GAUNTLET HALL LN | | | DAVIE | FL | 33331 | 11/6/2008 | $469.01 |
| MARTINEZ, EDUARDO C | 6210 GAUNTLET HALL LN | | | DAVIE | FL | 33331 | 11/13/2008 | $484.24 |
| MARTINEZ, EDUARDO C | 6210 GAUNTLET HALL LN | | | DAVIE | FL | 33331 | 11/20/2008 | $490.28 |
| MARTINEZ, EDUARDO C | 6210 GAUNTLET HALL LN | | | DAVIE | FL | 33331 | 11/26/2008 | $441.47 |
| MARTINEZ, EDUARDO C | 6210 GAUNTLET HALL LN | | | DAVIE | FL | 33331 | 11/26/2008 | $57.83 |
| MARTINEZ, EDUARDO C | 6210 GAUNTLET HALL LN | | | DAVIE | FL | 33331 | 12/5/2008 | $543.30 |
| MARTINEZ, EDWARD | 1527 ANTIGUA BAY DR | | | ORLANDO | FL | 32824 | 9/11/2008 | $328.86 |
| MARTINEZ, EDWARD | 1527 ANTIGUA BAY DR | | | ORLANDO | FL | 32824 | 9/18/2008 | $794.79 |
| MARTINEZ, EDWARD | 1527 ANTIGUA BAY DR | | | ORLANDO | FL | 32824 | 9/25/2008 | $848.25 |
| MARTINEZ, EDWARD | 1527 ANTIGUA BAY DR | | | ORLANDO | FL | 32824 | 10/2/2008 | $855.30 |
| MARTINEZ, EDWARD | 1527 ANTIGUA BAY DR | | | ORLANDO | FL | 32824 | 10/9/2008 | $864.88 |
| MARTINEZ, EDWARD | 1527 ANTIGUA BAY DR | | | ORLANDO | FL | 32824 | 10/16/2008 | $887.80 |
| MARTINEZ, EDWARD | 1527 ANTIGUA BAY DR | | | ORLANDO | FL | 32824 | 10/23/2008 | $859.42 |
| MARTINEZ, EDWARD | 1527 ANTIGUA BAY DR | | | ORLANDO | FL | 32824 | 10/30/2008 | $879.68 |
| MARTINEZ, EDWARD | 1527 ANTIGUA BAY DR | | | ORLANDO | FL | 32824 | 11/6/2008 | $862.89 |
| MARTINEZ, EDWARD | 1527 ANTIGUA BAY DR | | | ORLANDO | FL | 32824 | 11/13/2008 | $893.50 |
| MARTINEZ, EDWARD | 1527 ANTIGUA BAY DR | | | ORLANDO | FL | 32824 | 11/20/2008 | $848.16 |
| MARTINEZ, EDWARD | 1527 ANTIGUA BAY DR | | | ORLANDO | FL | 32824 | 11/25/2008 | $539.66 |
| MARTINEZ, EDWARD | 1527 ANTIGUA BAY DR | | | ORLANDO | FL | 32824 | 12/4/2008 | $686.29 |
| MARTINEZ, OSCAR | 10029 WINDING LAKE RD   NO.103 | | | SUNRISE | FL | 33351 | 9/10/2008 | $1,657.46 |
| MARTINEZ, OSCAR | 10029 WINDING LAKE RD   NO.103 | | | SUNRISE | FL | 33351 | 9/17/2008 | $1,507.46 |
| MARTINEZ, OSCAR | 10029 WINDING LAKE RD   NO.103 | | | SUNRISE | FL | 33351 | 9/24/2008 | $1,507.46 |
| MARTINEZ, OSCAR | 10029 WINDING LAKE RD   NO.103 | | | SUNRISE | FL | 33351 | 10/1/2008 | $1,707.46 |
| MARTINEZ, OSCAR | 10029 WINDING LAKE RD   NO.103 | | | SUNRISE | FL | 33351 | 10/9/2008 | $1,507.46 |
| MARTINEZ, OSCAR | 10029 WINDING LAKE RD   NO.103 | | | SUNRISE | FL | 33351 | 10/15/2008 | $1,507.46 |
| MARTINEZ, OSCAR | 10029 WINDING LAKE RD   NO.103 | | | SUNRISE | FL | 33351 | 10/22/2008 | $1,807.46 |
| MARTINEZ, OSCAR | 10029 WINDING LAKE RD   NO.103 | | | SUNRISE | FL | 33351 | 10/29/2008 | $1,507.46 |
| MARTINEZ, OSCAR | 10029 WINDING LAKE RD   NO.103 | | | SUNRISE | FL | 33351 | 11/5/2008 | $1,507.46 |
| MARTINEZ, OSCAR | 10029 WINDING LAKE RD   NO.103 | | | SUNRISE | FL | 33351 | 11/12/2008 | $1,757.46 |
| MARTINEZ, OSCAR | 10029 WINDING LAKE RD   NO.103 | | | SUNRISE | FL | 33351 | 11/19/2008 | $1,507.46 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, OSCAR | 10029 WINDING LAKE RD   NO.103 | | | SUNRISE | FL | 33351 | 11/25/2008 | $1,507.46 |
| MARTINEZ, OSCAR | 10029 WINDING LAKE RD   NO.103 | | | SUNRISE | FL | 33351 | 12/2/2008 | $1,507.46 |
| MARX, LISA | PO BOX 762 | | | COLEMAN | FL | 33521 | 9/11/2008 | $656.86 |
| MARX, LISA | PO BOX 762 | | | COLEMAN | FL | 33521 | 9/18/2008 | $695.94 |
| MARX, LISA | PO BOX 762 | | | COLEMAN | FL | 33521 | 9/25/2008 | $689.11 |
| MARX, LISA | PO BOX 762 | | | COLEMAN | FL | 33521 | 10/2/2008 | $678.63 |
| MARX, LISA | PO BOX 762 | | | COLEMAN | FL | 33521 | 10/9/2008 | $682.13 |
| MARX, LISA | PO BOX 762 | | | COLEMAN | FL | 33521 | 10/16/2008 | $675.73 |
| MARX, LISA | PO BOX 762 | | | COLEMAN | FL | 33521 | 10/23/2008 | $713.61 |
| MARX, LISA | PO BOX 762 | | | COLEMAN | FL | 33521 | 10/30/2008 | $719.07 |
| MARX, LISA | PO BOX 762 | | | COLEMAN | FL | 33521 | 11/6/2008 | $742.27 |
| MARX, LISA | PO BOX 762 | | | COLEMAN | FL | 33521 | 11/13/2008 | $717.30 |
| MARX, LISA | PO BOX 762 | | | COLEMAN | FL | 33521 | 11/20/2008 | $417.42 |
| MARX, LISA | PO BOX 762 | | | COLEMAN | FL | 33521 | 11/25/2008 | $808.11 |
| MARX, LISA | PO BOX 762 | | | COLEMAN | FL | 33521 | 12/4/2008 | $931.52 |
| MARYLAND STATE | DEPT OF ASSESSMENT & TAXATION | 301 W PRESTON ST ROOM 801 | | BALTIMORE | MD | 21201-2395 | 10/17/2008 | $130,329.17 |
| MASELEK, LORI | 37 ARBOR WAY | | | ELLINGTON | CT | 06029 | 9/16/2008 | $1,426.36 |
| MASELEK, LORI | 37 ARBOR WAY | | | ELLINGTON | CT | 06029 | 9/30/2008 | $1,233.85 |
| MASELEK, LORI | 37 ARBOR WAY | | | ELLINGTON | CT | 06029 | 10/14/2008 | $1,330.60 |
| MASELEK, LORI | 37 ARBOR WAY | | | ELLINGTON | CT | 06029 | 10/28/2008 | $1,303.61 |
| MASELEK, LORI | 37 ARBOR WAY | | | ELLINGTON | CT | 06029 | 11/12/2008 | $1,307.55 |
| MASELEK, LORI | 37 ARBOR WAY | | | ELLINGTON | CT | 06029 | 11/25/2008 | $1,320.40 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | THE TECH | PO BOX 397029 | | CAMBRIDGE | MA | 02139-7029 | 9/12/2008 | $7,955.31 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | THE TECH | PO BOX 397029 | | CAMBRIDGE | MA | 02139-7029 | 10/10/2008 | $6,353.82 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | THE TECH | PO BOX 397029 | | CAMBRIDGE | MA | 02139-7029 | 11/7/2008 | $9,216.39 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 9/10/2008 | $180.00 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 9/11/2008 | $482.07 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 9/17/2008 | $180.00 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 9/18/2008 | $501.63 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 9/24/2008 | $180.00 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 9/25/2008 | $497.64 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 10/1/2008 | $180.00 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 10/2/2008 | $494.90 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 10/9/2008 | $682.33 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 10/15/2008 | $180.00 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 10/16/2008 | $482.41 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 10/22/2008 | $180.00 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 10/23/2008 | $492.33 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 10/29/2008 | $180.00 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 10/30/2008 | $479.71 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 11/5/2008 | $180.00 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 11/6/2008 | $480.12 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 11/12/2008 | $180.00 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 11/13/2008 | $520.69 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 11/19/2008 | $180.00 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 11/20/2008 | $511.45 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 11/25/2008 | $180.00 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 11/26/2008 | $466.53 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 11/26/2008 | $57.10 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 12/2/2008 | $165.00 |
| MASSON, JOAO | 10236 BOCA ENTRADA BLVD  APT 105 | | | BOCA RATON | FL | 33428 | 12/5/2008 | $597.10 |
| MATA, SANDRA | 2306 W 22ND PL FIRST | | | CHICAGO | IL | 60608 | 9/24/2008 | $9,021.00 |
| MATEJA, JIM | 6225 83RD AVENUE | | | KENOSHA | WI | 53142 | 9/9/2008 | $40.00 |
| MATEJA, JIM | 6225 83RD AVENUE | | | KENOSHA | WI | 53142 | 9/12/2008 | $3,055.75 |
| MATEJA, JIM | 6225 83RD AVENUE | | | KENOSHA | WI | 53142 | 10/3/2008 | $1,000.00 |
| MATEJA, JIM | 6225 83RD AVENUE | | | KENOSHA | WI | 53142 | 10/6/2008 | $40.00 |
| MATEJA, JIM | 6225 83RD AVENUE | | | KENOSHA | WI | 53142 | 10/10/2008 | $3,055.75 |
| MATEJA, JIM | 6225 83RD AVENUE | | | KENOSHA | WI | 53142 | 11/7/2008 | $3,055.75 |
| MATEJA, JIM | 6225 83RD AVENUE | | | KENOSHA | WI | 53142 | 11/10/2008 | $40.00 |
| MATTA, AIMAN S | 37 FEATHER RIDGE | | | MISSION VIEJO | CA | 92692 | 9/10/2008 | $29,147.67 |
| MATTA, AIMAN S | 37 FEATHER RIDGE | | | MISSION VIEJO | CA | 92692 | 9/24/2008 | $36,307.15 |
| MATTA, AIMAN S | 37 FEATHER RIDGE | | | MISSION VIEJO | CA | 92692 | 10/8/2008 | $28,804.09 |
| MATTA, AIMAN S | 37 FEATHER RIDGE | | | MISSION VIEJO | CA | 92692 | 10/22/2008 | $35,345.65 |
| MATTA, AIMAN S | 37 FEATHER RIDGE | | | MISSION VIEJO | CA | 92692 | 11/5/2008 | $29,194.02 |
| MATTA, AIMAN S | 37 FEATHER RIDGE | | | MISSION VIEJO | CA | 92692 | 11/19/2008 | $35,896.86 |
| MATTA, AIMAN S | 37 FEATHER RIDGE | | | MISSION VIEJO | CA | 92692 | 12/3/2008 | $29,947.96 |
| MATTHEWS, GARY | 1542 W. JACKSON | | | CHICAGO | IL | 60607 | 11/13/2008 | $10,640.00 |
| MAULDIN, PAM | 2605 PINE STREET | 1621 | | WAUKEGAN | IL | 60087 | 9/9/2008 | $9,150.25 |
| MAULDIN, PAM | 2605 PINE STREET | 1621 | | WAUKEGAN | IL | 60087 | 9/16/2008 | $6,415.69 |
| MAULDIN, PAM | 2605 PINE STREET | 1621 | | WAUKEGAN | IL | 60087 | 9/23/2008 | $6,505.46 |
| MAULDIN, PAM | 2605 PINE STREET | 1621 | | WAUKEGAN | IL | 60087 | 9/30/2008 | $6,668.97 |
| MAULDIN, PAM | 2605 PINE STREET | 1621 | | WAUKEGAN | IL | 60087 | 10/7/2008 | $6,807.46 |
| MAULDIN, PAM | 2605 PINE STREET | 1621 | | WAUKEGAN | IL | 60087 | 10/14/2008 | $8,434.27 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 195 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MAULDIN, PAM | 2605 PINE STREET | 1621 | | WAUKEGAN | IL | 60087 | 10/21/2008 | $6,524.33 |
| MAULDIN, PAM | 2605 PINE STREET | 1621 | | WAUKEGAN | IL | 60087 | 10/28/2008 | $5,512.57 |
| MAULDIN, PAM | 2605 PINE STREET | 1621 | | WAUKEGAN | IL | 60087 | 11/4/2008 | $8,349.14 |
| MAULDIN, PAM | 2605 PINE STREET | 1621 | | WAUKEGAN | IL | 60087 | 11/12/2008 | $5,949.44 |
| MAULDIN, PAM | 2605 PINE STREET | 1621 | | WAUKEGAN | IL | 60087 | 11/18/2008 | $6,446.16 |
| MAULDIN, PAM | 2605 PINE STREET | 1621 | | WAUKEGAN | IL | 60087 | 11/25/2008 | $6,399.91 |
| MAULDIN, PAM | 2605 PINE STREET | 1621 | | WAUKEGAN | IL | 60087 | 12/2/2008 | $7,542.05 |
| MAVIS SHORT | 11211 S MILITARY TR NO.1822 | | | BOYNTON BEACH | FL | 33436 | 9/11/2008 | $337.62 |
| MAVIS SHORT | 11211 S MILITARY TR NO.1822 | | | BOYNTON BEACH | FL | 33436 | 9/18/2008 | $343.43 |
| MAVIS SHORT | 11211 S MILITARY TR NO.1822 | | | BOYNTON BEACH | FL | 33436 | 9/25/2008 | $346.74 |
| MAVIS SHORT | 11211 S MILITARY TR NO.1822 | | | BOYNTON BEACH | FL | 33436 | 10/2/2008 | $348.61 |
| MAVIS SHORT | 11211 S MILITARY TR NO.1822 | | | BOYNTON BEACH | FL | 33436 | 10/9/2008 | $354.14 |
| MAVIS SHORT | 11211 S MILITARY TR NO.1822 | | | BOYNTON BEACH | FL | 33436 | 10/16/2008 | $346.84 |
| MAVIS SHORT | 11211 S MILITARY TR NO.1822 | | | BOYNTON BEACH | FL | 33436 | 10/23/2008 | $348.81 |
| MAVIS SHORT | 11211 S MILITARY TR NO.1822 | | | BOYNTON BEACH | FL | 33436 | 10/30/2008 | $354.48 |
| MAVIS SHORT | 11211 S MILITARY TR NO.1822 | | | BOYNTON BEACH | FL | 33436 | 11/6/2008 | $353.08 |
| MAVIS SHORT | 11211 S MILITARY TR NO.1822 | | | BOYNTON BEACH | FL | 33436 | 11/13/2008 | $357.25 |
| MAVIS SHORT | 11211 S MILITARY TR NO.1822 | | | BOYNTON BEACH | FL | 33436 | 11/20/2008 | $726.55 |
| MAVIS SHORT | 11211 S MILITARY TR NO.1822 | | | BOYNTON BEACH | FL | 33436 | 11/26/2008 | $404.80 |
| MAVIS SHORT | 11211 S MILITARY TR NO.1822 | | | BOYNTON BEACH | FL | 33436 | 11/26/2008 | $244.89 |
| MAVIS SHORT | 11211 S MILITARY TR NO.1822 | | | BOYNTON BEACH | FL | 33436 | 12/5/2008 | $708.19 |
| MAYCO BUILDING SERVICES INC | 385 W MAIN ST | | | BABYLON | NY | 11702 | 9/22/2008 | $176,657.09 |
| MAYCO BUILDING SERVICES INC | 385 W MAIN ST | | | BABYLON | NY | 11702 | 9/29/2008 | $212.30 |
| MAYCO BUILDING SERVICES INC | 385 W MAIN ST | | | BABYLON | NY | 11702 | 10/8/2008 | $12,448.43 |
| MAYCO BUILDING SERVICES INC | 385 W MAIN ST | | | BABYLON | NY | 11702 | 10/15/2008 | $164,801.86 |
| MAYER BROWN LLP | 230 SOUTH LA SALLE ST | | | CHICAGO | IL | 60604-1404 | 12/5/2008 | $250,000.00 |
| MAYER BROWN LLP | 230 SOUTH LA SALLE ST | | | CHICAGO | IL | 60604-1404 | 10/3/2008 | $244.38 |
| MAYER, KURT | PO BOX 52022 | | | PACIFIC GROVE | CA | 93950 | 9/11/2008 | $3,270.53 |
| MAYER, KURT | PO BOX 52022 | | | PACIFIC GROVE | CA | 93950 | 10/7/2008 | $1,992.89 |
| MAYER, KURT | PO BOX 52022 | | | PACIFIC GROVE | CA | 93950 | 11/4/2008 | $1,742.93 |
| MAYO, JOHN | 465 WEST MAIN ST | | | AMSTON | CT | 06231-1212 | 9/16/2008 | $1,019.25 |
| MAYO, JOHN | 465 WEST MAIN ST | | | AMSTON | CT | 06231-1212 | 9/30/2008 | $967.95 |
| MAYO, JOHN | 465 WEST MAIN ST | | | AMSTON | CT | 06231-1212 | 10/14/2008 | $1,110.56 |
| MAYO, JOHN | 465 WEST MAIN ST | | | AMSTON | CT | 06231-1212 | 10/28/2008 | $1,029.16 |
| MAYO, JOHN | 465 WEST MAIN ST | | | AMSTON | CT | 06231-1212 | 11/12/2008 | $951.66 |
| MAYO, JOHN | 465 WEST MAIN ST | | | AMSTON | CT | 06231-1212 | 11/25/2008 | $1,018.83 |
| MAZZAFERRO, ROBERT | 126 HIGH RD | | | KENSINGTON | CT | 06037 | 9/16/2008 | $1,145.93 |
| MAZZAFERRO, ROBERT | 126 HIGH RD | | | KENSINGTON | CT | 06037 | 9/30/2008 | $948.78 |
| MAZZAFERRO, ROBERT | 126 HIGH RD | | | KENSINGTON | CT | 06037 | 10/14/2008 | $1,117.84 |
| MAZZAFERRO, ROBERT | 126 HIGH RD | | | KENSINGTON | CT | 06037 | 10/28/2008 | $970.82 |
| MAZZAFERRO, ROBERT | 126 HIGH RD | | | KENSINGTON | CT | 06037 | 11/12/2008 | $1,037.43 |
| MAZZAFERRO, ROBERT | 126 HIGH RD | | | KENSINGTON | CT | 06037 | 11/25/2008 | $1,010.81 |
| MB REAL ESTATE | 50 W WASHINGTON  SUITE 1203 | | | CHICAGO | IL | 60602 | 10/23/2008 | $7,981.40 |
| MBC DISTRIBUTORS INC | C/O MARSHALL COMMODORI | 3501 GOLDENROD LN | | BALTIMORE | MD | 21234 | 9/11/2008 | $13,620.32 |
| MBC DISTRIBUTORS INC | C/O MARSHALL COMMODORI | 3501 GOLDENROD LN | | BALTIMORE | MD | 21234 | 9/17/2008 | $13,706.71 |
| MBC DISTRIBUTORS INC | C/O MARSHALL COMMODORI | 3501 GOLDENROD LN | | BALTIMORE | MD | 21234 | 9/24/2008 | $13,147.80 |
| MBC DISTRIBUTORS INC | C/O MARSHALL COMMODORI | 3501 GOLDENROD LN | | BALTIMORE | MD | 21234 | 10/1/2008 | $13,477.16 |
| MBC DISTRIBUTORS INC | C/O MARSHALL COMMODORI | 3501 GOLDENROD LN | | BALTIMORE | MD | 21234 | 10/8/2008 | $13,818.36 |
| MBC DISTRIBUTORS INC | C/O MARSHALL COMMODORI | 3501 GOLDENROD LN | | BALTIMORE | MD | 21234 | 10/15/2008 | $14,192.87 |
| MBC DISTRIBUTORS INC | C/O MARSHALL COMMODORI | 3501 GOLDENROD LN | | BALTIMORE | MD | 21234 | 10/22/2008 | $13,863.29 |
| MBC DISTRIBUTORS INC | C/O MARSHALL COMMODORI | 3501 GOLDENROD LN | | BALTIMORE | MD | 21234 | 10/29/2008 | $13,756.68 |
| MBC DISTRIBUTORS INC | C/O MARSHALL COMMODORI | 3501 GOLDENROD LN | | BALTIMORE | MD | 21234 | 11/5/2008 | $13,568.87 |
| MBC DISTRIBUTORS INC | C/O MARSHALL COMMODORI | 3501 GOLDENROD LN | | BALTIMORE | MD | 21234 | 11/12/2008 | $13,727.28 |
| MBC DISTRIBUTORS INC | C/O MARSHALL COMMODORI | 3501 GOLDENROD LN | | BALTIMORE | MD | 21234 | 11/19/2008 | $14,097.76 |
| MBC DISTRIBUTORS INC | C/O MARSHALL COMMODORI | 3501 GOLDENROD LN | | BALTIMORE | MD | 21234 | 11/26/2008 | $14,162.64 |
| MBC DISTRIBUTORS INC | C/O MARSHALL COMMODORI | 3501 GOLDENROD LN | | BALTIMORE | MD | 21234 | 12/3/2008 | $14,676.97 |
| MBC FITNESS | 28 N CASS AVE | | | WESTMONT | IL | 60559 | 9/10/2008 | $2,500.00 |
| MBC FITNESS | 28 N CASS AVE | | | WESTMONT | IL | 60559 | 10/14/2008 | $2,500.00 |
| MBC FITNESS | 28 N CASS AVE | | | WESTMONT | IL | 60559 | 11/17/2008 | $2,500.00 |
| MC RECRUITING SOLUTIONS INC | 510 WEST ERIE STREET  NO.1107 | | | CHICAGO | IL | 60654 | 9/11/2008 | $1,690.00 |
| MC RECRUITING SOLUTIONS INC | 510 WEST ERIE STREET  NO.1107 | | | CHICAGO | IL | 60654 | 9/19/2008 | $2,990.00 |
| MC RECRUITING SOLUTIONS INC | 510 WEST ERIE STREET  NO.1107 | | | CHICAGO | IL | 60654 | 9/29/2008 | $2,892.50 |
| MC RECRUITING SOLUTIONS INC | 510 WEST ERIE STREET  NO.1107 | | | CHICAGO | IL | 60654 | 10/3/2008 | $2,795.00 |
| MC RECRUITING SOLUTIONS INC | 510 WEST ERIE STREET  NO.1107 | | | CHICAGO | IL | 60654 | 10/9/2008 | $2,827.50 |
| MC RECRUITING SOLUTIONS INC | 510 WEST ERIE STREET  NO.1107 | | | CHICAGO | IL | 60654 | 10/20/2008 | $2,632.50 |
| MC RECRUITING SOLUTIONS INC | 510 WEST ERIE STREET  NO.1107 | | | CHICAGO | IL | 60654 | 10/30/2008 | $5,882.50 |
| MC RECRUITING SOLUTIONS INC | 510 WEST ERIE STREET  NO.1107 | | | CHICAGO | IL | 60654 | 11/7/2008 | $2,925.00 |
| MC RECRUITING SOLUTIONS INC | 510 WEST ERIE STREET  NO.1107 | | | CHICAGO | IL | 60654 | 11/17/2008 | $2,827.50 |
| MC RECRUITING SOLUTIONS INC | 510 WEST ERIE STREET  NO.1107 | | | CHICAGO | IL | 60654 | 11/21/2008 | $2,340.00 |
| MC RECRUITING SOLUTIONS INC | 510 WEST ERIE STREET  NO.1107 | | | CHICAGO | IL | 60654 | 12/2/2008 | $2,925.00 |
| MCADAMS GRAPHICS, INC. | 7200 S 1ST ST | | | OAK CREEK | WI | 53154 | 9/19/2008 | $208.00 |
| MCADAMS GRAPHICS, INC. | 7200 S 1ST ST | | | OAK CREEK | WI | 53154 | 9/25/2008 | $90.00 |
| MCADAMS GRAPHICS, INC. | 7200 S 1ST ST | | | OAK CREEK | WI | 53154 | 9/26/2008 | $18,793.17 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MCADAMS GRAPHICS, INC. | 7200 S 1ST ST | | | OAK CREEK | WI | 53154 | 10/2/2008 | $5,175.00 |
| MCADAMS GRAPHICS, INC. | 7200 S 1ST ST | | | OAK CREEK | WI | 53154 | 10/2/2008 | $500.00 |
| MCADAMS GRAPHICS, INC. | 7200 S 1ST ST | | | OAK CREEK | WI | 53154 | 10/8/2008 | $8,625.00 |
| MCADAMS GRAPHICS, INC. | 7200 S 1ST ST | | | OAK CREEK | WI | 53154 | 10/20/2008 | $10,386.11 |
| MCADAMS GRAPHICS, INC. | 7200 S 1ST ST | | | OAK CREEK | WI | 53154 | 10/24/2008 | $61,119.76 |
| MCADAMS GRAPHICS, INC. | 7200 S 1ST ST | | | OAK CREEK | WI | 53154 | 10/29/2008 | $22,262.33 |
| MCADAMS GRAPHICS, INC. | 7200 S 1ST ST | | | OAK CREEK | WI | 53154 | 10/31/2008 | $28,755.46 |
| MCADAMS GRAPHICS, INC. | 7200 S 1ST ST | | | OAK CREEK | WI | 53154 | 11/14/2008 | $6,900.00 |
| MCADAMS GRAPHICS, INC. | 7200 S 1ST ST | | | OAK CREEK | WI | 53154 | 11/26/2008 | $22,290.15 |
| MCADAMS GRAPHICS, INC. | 7200 S 1ST ST | | | OAK CREEK | WI | 53154 | 12/2/2008 | $21,523.81 |
| MCCALLISTER, PATRICK LEE | 136 W VOLUSIA AVE | | | DELAND | FL | 32720 | 9/18/2008 | $961.54 |
| MCCALLISTER, PATRICK LEE | 136 W VOLUSIA AVE | | | DELAND | FL | 32720 | 10/2/2008 | $1,078.30 |
| MCCALLISTER, PATRICK LEE | 136 W VOLUSIA AVE | | | DELAND | FL | 32720 | 10/16/2008 | $961.54 |
| MCCALLISTER, PATRICK LEE | 136 W VOLUSIA AVE | | | DELAND | FL | 32720 | 10/30/2008 | $961.54 |
| MCCALLISTER, PATRICK LEE | 136 W VOLUSIA AVE | | | DELAND | FL | 32720 | 11/13/2008 | $961.54 |
| MCCALLISTER, PATRICK LEE | 136 W VOLUSIA AVE | | | DELAND | FL | 32720 | 11/18/2008 | $202.13 |
| MCCALLISTER, PATRICK LEE | 136 W VOLUSIA AVE | | | DELAND | FL | 32720 | 11/25/2008 | $961.54 |
| MCCANN ERICKSON INC | PO BOX 7247-7831 | | | PHILADELPHIA | PA | 19170-7831 | 10/16/2008 | $10,441.80 |
| MCCANN ERICKSON INC | PO BOX 7247-7831 | | | PHILADELPHIA | PA | 19170-7831 | 10/27/2008 | $178,097.73 |
| MCCANN ERICKSON INC | PO BOX 7247-7831 | | | PHILADELPHIA | PA | 19170-7831 | 11/20/2008 | $22,573.46 |
| MCCANN-ERICKSON | ATTN AGNES BLANEY PAYMENT MANAGER | 1640 LYNDON FARM COURT  SUITE 1000 | | LOUISVILLE | KY | 40223 | 10/31/2008 | $159,255.27 |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER | 100 MULBERRY ST | | NEWARK | NJ | 07101-0652 | 9/11/2008 | $720.00 |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER | 100 MULBERRY ST | | NEWARK | NJ | 07101-0652 | 10/31/2008 | $5,625.00 |
| MCCLATCHY NEWSPAPERS INC | THE MODESTO BEE | ATTN TRAVIS WILLIAMS | 1325 H ST | MODESTO | CA | 95354 | 11/20/2008 | $37,287.00 |
| MCCLATCHY NEWSPAPERS INC | THE MODESTO BEE | ATTN TRAVIS WILLIAMS | 1325 H ST | MODESTO | CA | 95354 | 10/2/2008 | $580,045.44 |
| MCCLATCHY NEWSPAPERS INC | THE MODESTO BEE | ATTN TRAVIS WILLIAMS | 1325 H ST | MODESTO | CA | 95354 | 10/15/2008 | $31,081.56 |
| MCCLATCHY NEWSPAPERS INC | THE MODESTO BEE | ATTN TRAVIS WILLIAMS | 1325 H ST | MODESTO | CA | 95354 | 10/27/2008 | $557,717.39 |
| MCCLATCHY NEWSPAPERS INC | THE MODESTO BEE | ATTN TRAVIS WILLIAMS | 1325 H ST | MODESTO | CA | 95354 | 11/5/2008 | $29,496.27 |
| MCCLATCHY NEWSPAPERS INC | THE MODESTO BEE | ATTN TRAVIS WILLIAMS | 1325 H ST | MODESTO | CA | 95354 | 11/21/2008 | $12.60 |
| MCCLENDON, GARRARD | 2301 W 63RD ST | | | MERRILLVILLE | IN | 46410 | 9/10/2008 | $2,000.00 |
| MCCLENDON, GARRARD | 2301 W 63RD ST | | | MERRILLVILLE | IN | 46410 | 10/7/2008 | $2,000.00 |
| MCCLENDON, GARRARD | 2301 W 63RD ST | | | MERRILLVILLE | IN | 46410 | 10/14/2008 | $2,000.00 |
| MCCLENDON, GARRARD | 2301 W 63RD ST | | | MERRILLVILLE | IN | 46410 | 10/31/2008 | $2,000.00 |
| MCCLENDON, GARRARD | 2301 W 63RD ST | | | MERRILLVILLE | IN | 46410 | 11/14/2008 | $2,000.00 |
| MCCLENDON, GARRARD | 2301 W 63RD ST | | | MERRILLVILLE | IN | 46410 | 11/24/2008 | $2,000.00 |
| MCCRAY-BEY, MYE | 13212 MAPLE GROVE ROAD | | | REISERSTOWN | MD | 21136 | 9/10/2008 | $10,401.15 |
| MCCRAY-BEY, MYE | 13212 MAPLE GROVE ROAD | | | REISERSTOWN | MD | 21136 | 9/17/2008 | $10,131.68 |
| MCCRAY-BEY, MYE | 13212 MAPLE GROVE ROAD | | | REISERSTOWN | MD | 21136 | 9/24/2008 | $9,375.93 |
| MCCRAY-BEY, MYE | 13212 MAPLE GROVE ROAD | | | REISERSTOWN | MD | 21136 | 10/1/2008 | $9,346.93 |
| MCCRAY-BEY, MYE | 13212 MAPLE GROVE ROAD | | | REISERSTOWN | MD | 21136 | 10/8/2008 | $9,809.11 |
| MCCRAY-BEY, MYE | 13212 MAPLE GROVE ROAD | | | REISERSTOWN | MD | 21136 | 10/15/2008 | $9,607.52 |
| MCCRAY-BEY, MYE | 13212 MAPLE GROVE ROAD | | | REISERSTOWN | MD | 21136 | 10/22/2008 | $9,006.85 |
| MCCRAY-BEY, MYE | 13212 MAPLE GROVE ROAD | | | REISERSTOWN | MD | 21136 | 10/29/2008 | $9,439.39 |
| MCCRAY-BEY, MYE | 13212 MAPLE GROVE ROAD | | | REISERSTOWN | MD | 21136 | 11/5/2008 | $9,658.05 |
| MCCRAY-BEY, MYE | 13212 MAPLE GROVE ROAD | | | REISERSTOWN | MD | 21136 | 11/12/2008 | $9,054.11 |
| MCCRAY-BEY, MYE | 13212 MAPLE GROVE ROAD | | | REISERSTOWN | MD | 21136 | 11/19/2008 | $9,316.78 |
| MCCRAY-BEY, MYE | 13212 MAPLE GROVE ROAD | | | REISERSTOWN | MD | 21136 | 11/26/2008 | $10,256.86 |
| MCCRAY-BEY, MYE | 13212 MAPLE GROVE ROAD | | | REISERSTOWN | MD | 21136 | 12/3/2008 | $10,100.61 |
| MCCUAIG, JOETTA D | 5542 COSTELLO AVENUE | | | SHERMAN OAKS | CA | 91401 | 10/30/2008 | $6,000.00 |
| MCDERMOTT WILL & EMERY | LOCKBOX WASHINGTON DC | PO BOX 7247 6751 | | PHILADELPHIA | PA | 19170-6751 | 12/5/2008 | $563,029.96 |
| MCDERMOTT WILL & EMERY | LOCKBOX WASHINGTON DC | PO BOX 7247 6751 | | PHILADELPHIA | PA | 19170-6751 | 9/11/2008 | $1,582.50 |
| MCDERMOTT WILL & EMERY | LOCKBOX WASHINGTON DC | PO BOX 7247 6751 | | PHILADELPHIA | PA | 19170-6751 | 10/2/2008 | $17,236.01 |
| MCDERMOTT WILL & EMERY | LOCKBOX WASHINGTON DC | PO BOX 7247 6751 | | PHILADELPHIA | PA | 19170-6751 | 10/30/2008 | $3,806.94 |
| MCDERMOTT WILL & EMERY | LOCKBOX WASHINGTON DC | PO BOX 7247 6751 | | PHILADELPHIA | PA | 19170-6751 | 11/10/2008 | $270,657.29 |
| MCDERMOTT WILL & EMERY | LOCKBOX WASHINGTON DC | PO BOX 7247 6751 | | PHILADELPHIA | PA | 19170-6751 | 11/12/2008 | $300,588.18 |
| MCDERMOTT WILL & EMERY | LOCKBOX WASHINGTON DC | PO BOX 7247 6751 | | PHILADELPHIA | PA | 19170-6751 | 11/17/2008 | $52,428.12 |
| MCDERMOTT WILL & EMERY | LOCKBOX WASHINGTON DC | PO BOX 7247 6751 | | PHILADELPHIA | PA | 19170-6751 | 11/18/2008 | $2,250,000.00 |
| MCDERMOTT WILL & EMERY | LOCKBOX WASHINGTON DC | PO BOX 7247 6751 | | PHILADELPHIA | PA | 19170-6751 | 11/19/2008 | $299,927.00 |
| MCDERMOTT WILL & EMERY | LOCKBOX WASHINGTON DC | PO BOX 7247 6751 | | PHILADELPHIA | PA | 19170-6751 | 12/3/2008 | $257,016.25 |
| MCDERMOTT WILL & EMERY | LOCKBOX WASHINGTON DC | PO BOX 7247 6751 | | PHILADELPHIA | PA | 19170-6751 | 12/4/2008 | $531,169.66 |
| MCDONALD, MARSHA J | 2107 NW 45TH AVE | | | COCONUT CREEK | FL | 33066 | 9/11/2008 | $494.25 |
| MCDONALD, MARSHA J | 2107 NW 45TH AVE | | | COCONUT CREEK | FL | 33066 | 9/18/2008 | $511.85 |
| MCDONALD, MARSHA J | 2107 NW 45TH AVE | | | COCONUT CREEK | FL | 33066 | 9/25/2008 | $634.00 |
| MCDONALD, MARSHA J | 2107 NW 45TH AVE | | | COCONUT CREEK | FL | 33066 | 10/2/2008 | $689.19 |
| MCDONALD, MARSHA J | 2107 NW 45TH AVE | | | COCONUT CREEK | FL | 33066 | 10/9/2008 | $677.59 |
| MCDONALD, MARSHA J | 2107 NW 45TH AVE | | | COCONUT CREEK | FL | 33066 | 10/16/2008 | $580.47 |
| MCDONALD, MARSHA J | 2107 NW 45TH AVE | | | COCONUT CREEK | FL | 33066 | 10/23/2008 | $559.90 |
| MCDONALD, MARSHA J | 2107 NW 45TH AVE | | | COCONUT CREEK | FL | 33066 | 10/30/2008 | $662.55 |
| MCDONALD, MARSHA J | 2107 NW 45TH AVE | | | COCONUT CREEK | FL | 33066 | 11/6/2008 | $526.95 |
| MCDONALD, MARSHA J | 2107 NW 45TH AVE | | | COCONUT CREEK | FL | 33066 | 11/13/2008 | $615.19 |
| MCDONALD, MARSHA J | 2107 NW 45TH AVE | | | COCONUT CREEK | FL | 33066 | 11/20/2008 | $583.51 |
| MCDONALD, MARSHA J | 2107 NW 45TH AVE | | | COCONUT CREEK | FL | 33066 | 11/26/2008 | $521.81 |
| MCDONALD, MARSHA J | 2107 NW 45TH AVE | | | COCONUT CREEK | FL | 33066 | 12/1/2008 | $40.85 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 197 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MCDONALD, MARSHA J | 2107 NW 45TH AVE | | | COCONUT CREEK | FL | 33066 | 12/5/2008 | $750.00 |
| MCDONNELL, PATRICK | BAGHDAD BUREAU | LA TIMES FOREIGN DESK | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 9/17/2008 | $12,717.03 |
| MCDONNELL, PATRICK | BAGHDAD BUREAU | LA TIMES FOREIGN DESK | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 10/2/2008 | $4,305.93 |
| MCDONNELL, PATRICK | BAGHDAD BUREAU | LA TIMES FOREIGN DESK | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 10/17/2008 | $7,863.12 |
| MCDONNELL, PATRICK | BAGHDAD BUREAU | LA TIMES FOREIGN DESK | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 11/18/2008 | $2,200.00 |
| MCDONNELL, PATRICK | BAGHDAD BUREAU | LA TIMES FOREIGN DESK | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 11/19/2008 | $348.25 |
| MCDONNELL, PATRICK | BAGHDAD BUREAU | LA TIMES FOREIGN DESK | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 11/21/2008 | $58,000.00 |
| MCDONNELL, PATRICK | BAGHDAD BUREAU | LA TIMES FOREIGN DESK | 202 W FIRST ST | LOS ANGELES | CA | 90012 | 12/4/2008 | $8,948.72 |
| MCENROE, COLIN | 31 WOODLAND ST NO.7D | | | HARTFORD | CT | 06105 | 9/12/2008 | $750.00 |
| MCENROE, COLIN | 31 WOODLAND ST NO.7D | | | HARTFORD | CT | 06105 | 9/26/2008 | $1,500.00 |
| MCENROE, COLIN | 31 WOODLAND ST NO.7D | | | HARTFORD | CT | 06105 | 10/10/2008 | $1,500.00 |
| MCENROE, COLIN | 31 WOODLAND ST NO.7D | | | HARTFORD | CT | 06105 | 10/22/2008 | $750.00 |
| MCENROE, COLIN | 31 WOODLAND ST NO.7D | | | HARTFORD | CT | 06105 | 10/27/2008 | $750.00 |
| MCENROE, COLIN | 31 WOODLAND ST NO.7D | | | HARTFORD | CT | 06105 | 11/5/2008 | $750.00 |
| MCENROE, COLIN | 31 WOODLAND ST NO.7D | | | HARTFORD | CT | 06105 | 11/19/2008 | $750.00 |
| MCFARLAND, STEVEN | 10823 N 66TH STREET | | | SCOTTSDALE | AZ | 85254 | 9/11/2008 | $1,236.77 |
| MCFARLAND, STEVEN | 10823 N 66TH STREET | | | SCOTTSDALE | AZ | 85254 | 9/18/2008 | $1,669.89 |
| MCFARLAND, STEVEN | 10823 N 66TH STREET | | | SCOTTSDALE | AZ | 85254 | 9/24/2008 | $1,282.78 |
| MCFARLAND, STEVEN | 10823 N 66TH STREET | | | SCOTTSDALE | AZ | 85254 | 9/29/2008 | $1,279.41 |
| MCFARLAND, STEVEN | 10823 N 66TH STREET | | | SCOTTSDALE | AZ | 85254 | 10/23/2008 | $1,775.31 |
| MCFARLAND, STEVEN | 10823 N 66TH STREET | | | SCOTTSDALE | AZ | 85254 | 10/24/2008 | $2,169.76 |
| MCFARLAND, STEVEN | 10823 N 66TH STREET | | | SCOTTSDALE | AZ | 85254 | 11/7/2008 | $1,297.53 |
| MCFARLAND, STEVEN | 10823 N 66TH STREET | | | SCOTTSDALE | AZ | 85254 | 11/12/2008 | $594.17 |
| MCFARLAND, STEVEN | 10823 N 66TH STREET | | | SCOTTSDALE | AZ | 85254 | 11/20/2008 | $934.04 |
| MCFARLAND, STEVEN | 10823 N 66TH STREET | | | SCOTTSDALE | AZ | 85254 | 11/24/2008 | $777.67 |
| MCGARRY, JOCELYN A | 3720 SW 43RD AVE | | | HOLLYWOOD | FL | 33023 | 9/11/2008 | $496.97 |
| MCGARRY, JOCELYN A | 3720 SW 43RD AVE | | | HOLLYWOOD | FL | 33023 | 9/18/2008 | $497.81 |
| MCGARRY, JOCELYN A | 3720 SW 43RD AVE | | | HOLLYWOOD | FL | 33023 | 9/25/2008 | $502.47 |
| MCGARRY, JOCELYN A | 3720 SW 43RD AVE | | | HOLLYWOOD | FL | 33023 | 10/2/2008 | $507.74 |
| MCGARRY, JOCELYN A | 3720 SW 43RD AVE | | | HOLLYWOOD | FL | 33023 | 10/9/2008 | $460.91 |
| MCGARRY, JOCELYN A | 3720 SW 43RD AVE | | | HOLLYWOOD | FL | 33023 | 10/16/2008 | $498.19 |
| MCGARRY, JOCELYN A | 3720 SW 43RD AVE | | | HOLLYWOOD | FL | 33023 | 10/23/2008 | $464.24 |
| MCGARRY, JOCELYN A | 3720 SW 43RD AVE | | | HOLLYWOOD | FL | 33023 | 10/30/2008 | $507.03 |
| MCGARRY, JOCELYN A | 3720 SW 43RD AVE | | | HOLLYWOOD | FL | 33023 | 11/6/2008 | $488.60 |
| MCGARRY, JOCELYN A | 3720 SW 43RD AVE | | | HOLLYWOOD | FL | 33023 | 11/13/2008 | $514.63 |
| MCGARRY, JOCELYN A | 3720 SW 43RD AVE | | | HOLLYWOOD | FL | 33023 | 11/20/2008 | $499.31 |
| MCGARRY, JOCELYN A | 3720 SW 43RD AVE | | | HOLLYWOOD | FL | 33023 | 11/26/2008 | $462.64 |
| MCGARRY, JOCELYN A | 3720 SW 43RD AVE | | | HOLLYWOOD | FL | 33023 | 11/26/2008 | $17.43 |
| MCGARRY, JOCELYN A | 3720 SW 43RD AVE | | | HOLLYWOOD | FL | 33023 | 12/5/2008 | $478.98 |
| MCGARY, MATTHEW DANIEL | 808 W JUNIOR TERRACE NO.104 | | | CHICAGO | IL | 60613 | 9/17/2008 | $3,650.00 |
| MCGARY, MATTHEW DANIEL | 808 W JUNIOR TERRACE NO.104 | | | CHICAGO | IL | 60613 | 9/30/2008 | $3,970.00 |
| MCGARY, MATTHEW DANIEL | 808 W JUNIOR TERRACE NO.104 | | | CHICAGO | IL | 60613 | 10/14/2008 | $3,610.00 |
| MCGARY, MATTHEW DANIEL | 808 W JUNIOR TERRACE NO.104 | | | CHICAGO | IL | 60613 | 10/28/2008 | $3,695.00 |
| MCGARY, MATTHEW DANIEL | 808 W JUNIOR TERRACE NO.104 | | | CHICAGO | IL | 60613 | 11/12/2008 | $3,465.00 |
| MCGARY, MATTHEW DANIEL | 808 W JUNIOR TERRACE NO.104 | | | CHICAGO | IL | 60613 | 11/25/2008 | $3,630.00 |
| MCGHEE, SUSAN L | 23 SENECA DR | | | MONTGOMERY | IL | 60538 | 9/9/2008 | $6,179.32 |
| MCGHEE, SUSAN L | 23 SENECA DR | | | MONTGOMERY | IL | 60538 | 9/16/2008 | $5,960.06 |
| MCGHEE, SUSAN L | 23 SENECA DR | | | MONTGOMERY | IL | 60538 | 9/23/2008 | $5,914.61 |
| MCGHEE, SUSAN L | 23 SENECA DR | | | MONTGOMERY | IL | 60538 | 9/30/2008 | $5,932.05 |
| MCGHEE, SUSAN L | 23 SENECA DR | | | MONTGOMERY | IL | 60538 | 10/7/2008 | $6,601.42 |
| MCGHEE, SUSAN L | 23 SENECA DR | | | MONTGOMERY | IL | 60538 | 10/14/2008 | $5,809.63 |
| MCGHEE, SUSAN L | 23 SENECA DR | | | MONTGOMERY | IL | 60538 | 10/21/2008 | $5,675.48 |
| MCGHEE, SUSAN L | 23 SENECA DR | | | MONTGOMERY | IL | 60538 | 10/28/2008 | $5,559.85 |
| MCGHEE, SUSAN L | 23 SENECA DR | | | MONTGOMERY | IL | 60538 | 11/4/2008 | $6,876.32 |
| MCGHEE, SUSAN L | 23 SENECA DR | | | MONTGOMERY | IL | 60538 | 11/12/2008 | $5,458.83 |
| MCGHEE, SUSAN L | 23 SENECA DR | | | MONTGOMERY | IL | 60538 | 11/18/2008 | $5,422.66 |
| MCGHEE, SUSAN L | 23 SENECA DR | | | MONTGOMERY | IL | 60538 | 11/25/2008 | $5,369.88 |
| MCGHEE, SUSAN L | 23 SENECA DR | | | MONTGOMERY | IL | 60538 | 12/2/2008 | $5,686.05 |
| MCGOWAN, KAREN | 407 W JACKSON ST | 2920 | | MORRIS | IL | 60450 | 9/9/2008 | $10,144.51 |
| MCGOWAN, KAREN | 407 W JACKSON ST | 2920 | | MORRIS | IL | 60450 | 9/16/2008 | $10,120.55 |
| MCGOWAN, KAREN | 407 W JACKSON ST | 2920 | | MORRIS | IL | 60450 | 9/23/2008 | $10,060.13 |
| MCGOWAN, KAREN | 407 W JACKSON ST | 2920 | | MORRIS | IL | 60450 | 9/30/2008 | $10,048.03 |
| MCGOWAN, KAREN | 407 W JACKSON ST | 2920 | | MORRIS | IL | 60450 | 10/7/2008 | $9,921.43 |
| MCGOWAN, KAREN | 407 W JACKSON ST | 2920 | | MORRIS | IL | 60450 | 10/14/2008 | $6,787.04 |
| MCGOWAN, KAREN | 407 W JACKSON ST | 2920 | | MORRIS | IL | 60450 | 10/15/2008 | $14,871.94 |
| MCGOWAN, KAREN | 407 W JACKSON ST | 2920 | | MORRIS | IL | 60450 | 10/21/2008 | $9,914.09 |
| MCGOWAN, KAREN | 407 W JACKSON ST | 2920 | | MORRIS | IL | 60450 | 10/28/2008 | $9,800.16 |
| MCGOWAN, KAREN | 407 W JACKSON ST | 2920 | | MORRIS | IL | 60450 | 11/4/2008 | $9,765.29 |
| MCGOWAN, KAREN | 407 W JACKSON ST | 2920 | | MORRIS | IL | 60450 | 11/12/2008 | $9,609.69 |
| MCGOWAN, KAREN | 407 W JACKSON ST | 2920 | | MORRIS | IL | 60450 | 11/18/2008 | $9,694.20 |
| MCGOWAN, KAREN | 407 W JACKSON ST | 2920 | | MORRIS | IL | 60450 | 11/25/2008 | $9,750.15 |
| MCGOWAN, KAREN | 407 W JACKSON ST | 2920 | | MORRIS | IL | 60450 | 12/2/2008 | $10,274.68 |
| MCGRANN PAPER | PO BOX 11626 | | | TACOMA | WA | 98411-6626 | 9/18/2008 | $22,567.50 |

In re: Tribune Company

Case No. 08-13141

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MCGRANN PAPER | PO BOX 11626 | | | TACOMA | WA | 98411-6626 | 10/17/2008 | $20,452.06 |
| MCGRANN PAPER | PO BOX 11626 | | | TACOMA | WA | 98411-6626 | 10/20/2008 | $23,055.57 |
| MCGRANN PAPER | PO BOX 11626 | | | TACOMA | WA | 98411-6626 | 11/5/2008 | $20,114.42 |
| MCGRANN PAPER | PO BOX 11626 | | | TACOMA | WA | 98411-6626 | 11/6/2008 | $19,074.36 |
| MCGRANN PAPER | PO BOX 11626 | | | TACOMA | WA | 98411-6626 | 11/14/2008 | $20,288.30 |
| MCGRANN PAPER | PO BOX 11626 | | | TACOMA | WA | 98411-6626 | 11/24/2008 | $22,690.28 |
| MCINTOSH, IRENE | 1002 ROYALTON ROAD | | | ORLANDO | FL | 32825 | 9/11/2008 | $939.16 |
| MCINTOSH, IRENE | 1002 ROYALTON ROAD | | | ORLANDO | FL | 32825 | 9/18/2008 | $1,169.10 |
| MCINTOSH, IRENE | 1002 ROYALTON ROAD | | | ORLANDO | FL | 32825 | 9/25/2008 | $1,027.66 |
| MCINTOSH, IRENE | 1002 ROYALTON ROAD | | | ORLANDO | FL | 32825 | 10/2/2008 | $1,004.69 |
| MCINTOSH, IRENE | 1002 ROYALTON ROAD | | | ORLANDO | FL | 32825 | 10/9/2008 | $1,034.78 |
| MCINTOSH, IRENE | 1002 ROYALTON ROAD | | | ORLANDO | FL | 32825 | 10/16/2008 | $1,029.38 |
| MCINTOSH, IRENE | 1002 ROYALTON ROAD | | | ORLANDO | FL | 32825 | 10/23/2008 | $1,026.68 |
| MCINTOSH, IRENE | 1002 ROYALTON ROAD | | | ORLANDO | FL | 32825 | 10/30/2008 | $1,166.79 |
| MCINTOSH, IRENE | 1002 ROYALTON ROAD | | | ORLANDO | FL | 32825 | 11/6/2008 | $1,151.52 |
| MCINTOSH, IRENE | 1002 ROYALTON ROAD | | | ORLANDO | FL | 32825 | 11/13/2008 | $1,165.38 |
| MCINTOSH, IRENE | 1002 ROYALTON ROAD | | | ORLANDO | FL | 32825 | 11/20/2008 | $1,143.98 |
| MCINTOSH, IRENE | 1002 ROYALTON ROAD | | | ORLANDO | FL | 32825 | 11/25/2008 | $1,143.98 |
| MCINTOSH, IRENE | 1002 ROYALTON ROAD | | | ORLANDO | FL | 32825 | 12/4/2008 | $1,306.78 |
| MCKENNA LONG & ALDRIDGE LLP | PO BOX 116573 | | | ATLANTA | GA | 30368 | 12/5/2008 | $11,055.00 |
| MCKENNA LONG & ALDRIDGE LLP | PO BOX 116573 | | | ATLANTA | GA | 30368 | 10/21/2008 | $7,230.50 |
| MCKENNA LONG & ALDRIDGE LLP | PO BOX 116573 | | | ATLANTA | GA | 30368 | 11/4/2008 | $3,807.00 |
| MCKENNA LONG & ALDRIDGE LLP | PO BOX 116573 | | | ATLANTA | GA | 30368 | 11/14/2008 | $3,047.00 |
| MCKENNA LONG & ALDRIDGE LLP | PO BOX 116573 | | | ATLANTA | GA | 30368 | 11/19/2008 | $486.00 |
| MCKINNOR, EMANUEL | 5946 S PRINCETON | | | CHICAGO | IL | 60621 | 9/9/2008 | $5,552.21 |
| MCKINNOR, EMANUEL | 5946 S PRINCETON | | | CHICAGO | IL | 60621 | 9/16/2008 | $5,407.67 |
| MCKINNOR, EMANUEL | 5946 S PRINCETON | | | CHICAGO | IL | 60621 | 9/23/2008 | $5,562.50 |
| MCKINNOR, EMANUEL | 5946 S PRINCETON | | | CHICAGO | IL | 60621 | 9/30/2008 | $5,616.81 |
| MCKINNOR, EMANUEL | 5946 S PRINCETON | | | CHICAGO | IL | 60621 | 10/7/2008 | $6,017.82 |
| MCKINNOR, EMANUEL | 5946 S PRINCETON | | | CHICAGO | IL | 60621 | 10/14/2008 | $5,771.06 |
| MCKINNOR, EMANUEL | 5946 S PRINCETON | | | CHICAGO | IL | 60621 | 10/21/2008 | $4,934.64 |
| MCKINNOR, EMANUEL | 5946 S PRINCETON | | | CHICAGO | IL | 60621 | 10/28/2008 | $6,066.55 |
| MCKINNOR, EMANUEL | 5946 S PRINCETON | | | CHICAGO | IL | 60621 | 11/4/2008 | $5,397.12 |
| MCKINNOR, EMANUEL | 5946 S PRINCETON | | | CHICAGO | IL | 60621 | 11/12/2008 | $5,358.65 |
| MCKINNOR, EMANUEL | 5946 S PRINCETON | | | CHICAGO | IL | 60621 | 11/18/2008 | $5,370.91 |
| MCKINNOR, EMANUEL | 5946 S PRINCETON | | | CHICAGO | IL | 60621 | 11/25/2008 | $5,397.39 |
| MCKINNOR, EMANUEL | 5946 S PRINCETON | | | CHICAGO | IL | 60621 | 12/2/2008 | $5,679.79 |
| MCKNIGHT, LUKAS N | 47 ELM ST | | | WESTFIELD | NY | 14787 | 9/15/2008 | $1,636.71 |
| MCKNIGHT, LUKAS N | 47 ELM ST | | | WESTFIELD | NY | 14787 | 10/23/2008 | $1,971.27 |
| MCKNIGHT, LUKAS N | 47 ELM ST | | | WESTFIELD | NY | 14787 | 10/24/2008 | $2,126.04 |
| MCKNIGHT, LUKAS N | 47 ELM ST | | | WESTFIELD | NY | 14787 | 11/12/2008 | $773.50 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 9/12/2008 | $196.90 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 9/17/2008 | $384.76 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 9/19/2008 | $88.26 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 9/24/2008 | $289.00 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 9/25/2008 | $5,356.48 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 9/26/2008 | $504.64 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 9/30/2008 | $8.17 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 10/1/2008 | $406.64 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 10/3/2008 | $775.57 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 10/7/2008 | $757.81 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 10/8/2008 | $130.65 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 10/17/2008 | $287.73 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 10/23/2008 | $521.58 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 10/24/2008 | $5,568.49 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 10/24/2008 | $1,894.90 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 11/3/2008 | $861.40 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 11/12/2008 | $33.80 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 11/12/2008 | $145.25 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 11/13/2008 | $76.64 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 11/14/2008 | $245.62 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 11/17/2008 | $1,003.32 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 11/17/2008 | $355.20 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 11/18/2008 | $136.81 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 11/20/2008 | $1,076.97 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 11/21/2008 | $3,687.05 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 11/25/2008 | $36.82 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 11/26/2008 | $40.27 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 12/2/2008 | $110.94 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | 12/3/2008 | $129.59 |
| MCPHEE, BONNIE | 2112 RJ CIRCLE | | | KISSIMMEE | FL | 34744 | 9/11/2008 | $483.93 |
| MCPHEE, BONNIE | 2112 RJ CIRCLE | | | KISSIMMEE | FL | 34744 | 9/18/2008 | $559.53 |
| MCPHEE, BONNIE | 2112 RJ CIRCLE | | | KISSIMMEE | FL | 34744 | 9/25/2008 | $506.06 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MCPHEE, BONNIE | 2112 RJ CIRCLE | | | KISSIMMEE | FL | 34744 | 10/2/2008 | $489.94 |
| MCPHEE, BONNIE | 2112 RJ CIRCLE | | | KISSIMMEE | FL | 34744 | 10/9/2008 | $524.86 |
| MCPHEE, BONNIE | 2112 RJ CIRCLE | | | KISSIMMEE | FL | 34744 | 10/16/2008 | $539.39 |
| MCPHEE, BONNIE | 2112 RJ CIRCLE | | | KISSIMMEE | FL | 34744 | 10/23/2008 | $501.40 |
| MCPHEE, BONNIE | 2112 RJ CIRCLE | | | KISSIMMEE | FL | 34744 | 10/30/2008 | $503.60 |
| MCPHEE, BONNIE | 2112 RJ CIRCLE | | | KISSIMMEE | FL | 34744 | 11/6/2008 | $512.31 |
| MCPHEE, BONNIE | 2112 RJ CIRCLE | | | KISSIMMEE | FL | 34744 | 11/13/2008 | $501.25 |
| MCPHEE, BONNIE | 2112 RJ CIRCLE | | | KISSIMMEE | FL | 34744 | 11/20/2008 | $537.73 |
| MCPHEE, BONNIE | 2112 RJ CIRCLE | | | KISSIMMEE | FL | 34744 | 11/25/2008 | $537.73 |
| MCPHEE, BONNIE | 2112 RJ CIRCLE | | | KISSIMMEE | FL | 34744 | 12/4/2008 | $574.43 |
| MEADOW BROOK CLUB | RT 107   CEDAR SWAMP RD | PO BOX 58 | | JERICHO | NY | 11753 | 9/11/2008 | $12,000.00 |
| MECKES, SHARON | 3332 HIGHLAND RD | | | OREFIELD | PA | 18069 | 9/9/2008 | $1,101.66 |
| MECKES, SHARON | 3332 HIGHLAND RD | | | OREFIELD | PA | 18069 | 9/23/2008 | $1,039.89 |
| MECKES, SHARON | 3332 HIGHLAND RD | | | OREFIELD | PA | 18069 | 10/7/2008 | $944.41 |
| MECKES, SHARON | 3332 HIGHLAND RD | | | OREFIELD | PA | 18069 | 10/21/2008 | $1,143.99 |
| MECKES, SHARON | 3332 HIGHLAND RD | | | OREFIELD | PA | 18069 | 11/4/2008 | $1,057.10 |
| MECKES, SHARON | 3332 HIGHLAND RD | | | OREFIELD | PA | 18069 | 11/18/2008 | $1,026.39 |
| MECKES, SHARON | 3332 HIGHLAND RD | | | OREFIELD | PA | 18069 | 12/2/2008 | $1,148.59 |
| MEDENDORP, RONALD | 19537 S HALSTED | | | CHICAGO HEIGHTS | IL | 60411 | 9/9/2008 | $12,482.83 |
| MEDENDORP, RONALD | 19537 S HALSTED | | | CHICAGO HEIGHTS | IL | 60411 | 9/16/2008 | $12,921.64 |
| MEDENDORP, RONALD | 19537 S HALSTED | | | CHICAGO HEIGHTS | IL | 60411 | 9/23/2008 | $12,634.74 |
| MEDENDORP, RONALD | 19537 S HALSTED | | | CHICAGO HEIGHTS | IL | 60411 | 9/30/2008 | $12,679.88 |
| MEDENDORP, RONALD | 19537 S HALSTED | | | CHICAGO HEIGHTS | IL | 60411 | 10/7/2008 | $12,716.86 |
| MEDENDORP, RONALD | 19537 S HALSTED | | | CHICAGO HEIGHTS | IL | 60411 | 10/14/2008 | $13,818.64 |
| MEDENDORP, RONALD | 19537 S HALSTED | | | CHICAGO HEIGHTS | IL | 60411 | 10/21/2008 | $12,487.55 |
| MEDENDORP, RONALD | 19537 S HALSTED | | | CHICAGO HEIGHTS | IL | 60411 | 10/28/2008 | $12,635.91 |
| MEDENDORP, RONALD | 19537 S HALSTED | | | CHICAGO HEIGHTS | IL | 60411 | 11/4/2008 | $12,463.54 |
| MEDENDORP, RONALD | 19537 S HALSTED | | | CHICAGO HEIGHTS | IL | 60411 | 11/12/2008 | $12,533.53 |
| MEDENDORP, RONALD | 19537 S HALSTED | | | CHICAGO HEIGHTS | IL | 60411 | 11/18/2008 | $12,495.93 |
| MEDENDORP, RONALD | 19537 S HALSTED | | | CHICAGO HEIGHTS | IL | 60411 | 11/25/2008 | $13,512.92 |
| MEDENDORP, RONALD | 19537 S HALSTED | | | CHICAGO HEIGHTS | IL | 60411 | 12/2/2008 | $13,117.33 |
| MEDIA DATA TECHNOLOGY INC | 439 GRANBY RD NO.1 | | | SOUTH HADLEY | MA | 01075 | 9/10/2008 | $6,370.00 |
| MEDIA DATA TECHNOLOGY INC | 439 GRANBY RD NO.1 | | | SOUTH HADLEY | MA | 01075 | 9/10/2008 | $625.00 |
| MEDIA DATA TECHNOLOGY INC | 439 GRANBY RD NO.1 | | | SOUTH HADLEY | MA | 01075 | 10/15/2008 | $6,670.00 |
| MEDIA DATA TECHNOLOGY INC | 439 GRANBY RD NO.1 | | | SOUTH HADLEY | MA | 01075 | 10/15/2008 | $625.00 |
| MEDIA DATA TECHNOLOGY INC | 439 GRANBY RD NO.1 | | | SOUTH HADLEY | MA | 01075 | 11/12/2008 | $625.00 |
| MEDIA DISTRIBUTION INC | MEDIA DISTRIBUT INC-FRANK ARGUN | 3758 CROWNRIDGE DR | | SHERMAN OAKS | CA | 91403 | 9/10/2008 | $31,024.76 |
| MEDIA DISTRIBUTION INC | MEDIA DISTRIBUT INC-FRANK ARGUN | 3758 CROWNRIDGE DR | | SHERMAN OAKS | CA | 91403 | 9/24/2008 | $39,522.67 |
| MEDIA DISTRIBUTION INC | MEDIA DISTRIBUT INC-FRANK ARGUN | 3758 CROWNRIDGE DR | | SHERMAN OAKS | CA | 91403 | 10/8/2008 | $31,177.08 |
| MEDIA DISTRIBUTION INC | MEDIA DISTRIBUT INC-FRANK ARGUN | 3758 CROWNRIDGE DR | | SHERMAN OAKS | CA | 91403 | 10/22/2008 | $38,754.86 |
| MEDIA DISTRIBUTION INC | MEDIA DISTRIBUT INC-FRANK ARGUN | 3758 CROWNRIDGE DR | | SHERMAN OAKS | CA | 91403 | 11/5/2008 | $31,430.52 |
| MEDIA DISTRIBUTION INC | MEDIA DISTRIBUT INC-FRANK ARGUN | 3758 CROWNRIDGE DR | | SHERMAN OAKS | CA | 91403 | 11/19/2008 | $39,642.73 |
| MEDIA DISTRIBUTION INC | MEDIA DISTRIBUT INC-FRANK ARGUN | 3758 CROWNRIDGE DR | | SHERMAN OAKS | CA | 91403 | 12/3/2008 | $31,978.82 |
| MEDIA EDGE | ATTN DAWN ROMANO  GROUP M | 498 7TH AVENUE | | NEW YORK | NY | 10018 | 9/24/2008 | $13,753.85 |
| MEDIA EDGE | ATTN DAWN ROMANO  GROUP M | 498 7TH AVENUE | | NEW YORK | NY | 10018 | 11/19/2008 | $22,109.35 |
| MEDIA GENERAL INC | 333 E FRANKLIN ST | | | RICHMOND | VA | 23219 | 11/21/2008 | $12,114.68 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY     STE 119 | | | PALM BEACH | FL | 33480 | 9/11/2008 | $1,562.00 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY     STE 119 | | | PALM BEACH | FL | 33480 | 9/11/2008 | $2,750.00 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY     STE 119 | | | PALM BEACH | FL | 33480 | 10/2/2008 | $3,500.00 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY     STE 119 | | | PALM BEACH | FL | 33480 | 10/8/2008 | $3,000.00 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY     STE 119 | | | PALM BEACH | FL | 33480 | 10/8/2008 | $2,200.00 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY     STE 119 | | | PALM BEACH | FL | 33480 | 10/23/2008 | $562.00 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY     STE 119 | | | PALM BEACH | FL | 33480 | 10/30/2008 | $668.00 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY     STE 119 | | | PALM BEACH | FL | 33480 | 10/30/2008 | $189.00 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY     STE 119 | | | PALM BEACH | FL | 33480 | 10/30/2008 | $129.00 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY     STE 119 | | | PALM BEACH | FL | 33480 | 11/5/2008 | $400.00 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY     STE 119 | | | PALM BEACH | FL | 33480 | 11/6/2008 | $3,000.00 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY     STE 119 | | | PALM BEACH | FL | 33480 | 11/6/2008 | $1,420.00 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY     STE 119 | | | PALM BEACH | FL | 33480 | 11/6/2008 | $136.00 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY     STE 119 | | | PALM BEACH | FL | 33480 | 11/13/2008 | $700.00 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY     STE 119 | | | PALM BEACH | FL | 33480 | 11/14/2008 | $91.00 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY     STE 119 | | | PALM BEACH | FL | 33480 | 12/5/2008 | $400.00 |
| MEDIA MASCOT INC | ATTN JILL CARVAJAL | 69 CHESTNUT ROAD | | MANAHASSETT | NY | 11030 | 10/6/2008 | $16,648.22 |
| MEDIA MASCOT INC | ATTN JILL CARVAJAL | 69 CHESTNUT ROAD | | MANAHASSETT | NY | 11030 | 11/12/2008 | $14,730.00 |
| MEDIA MASCOT INC | ATTN JILL CARVAJAL | 69 CHESTNUT ROAD | | MANAHASSETT | NY | 11030 | 12/4/2008 | $9,011.00 |
| MEDIA MESSENGER INC | 435 N MICHIGAN AVE | SUITE LL3 | | CHICAGO | IL | 60611 | 9/30/2008 | $50,000.00 |
| MEDIA MESSENGER INC | 435 N MICHIGAN AVE | SUITE LL3 | | CHICAGO | IL | 60611 | 10/30/2008 | $50,000.00 |
| MEDIA MESSENGER INC | 435 N MICHIGAN AVE | SUITE LL3 | | CHICAGO | IL | 60611 | 11/26/2008 | $50,000.00 |
| MEDIA STRATEGIES & RESEARCH | 9990 LEE HIGHWAY  STE 210 | | | FAIRFAX | VA | 22226 | 10/21/2008 | $5,754.50 |
| MEDIAMARK RESEARCH INC | ACCOUNTS RECEIVABLE | 75 NINTH AVE 5R | | NEW YORK | NY | 10011 | 10/22/2008 | $57,600.23 |
| MEDIASTATS INC | 30 CENTURIAN DR NO. 115 | | | MARKHAM | ON | L3R 8B8 | 9/25/2008 | $29,484.92 |
| MEDIASTATS INC | 30 CENTURIAN DR NO. 115 | | | MARKHAM | ON | L3R 8B8 | 10/27/2008 | $30,084.92 |
| MEDIASTATS INC | 30 CENTURIAN DR NO. 115 | | | MARKHAM | ON | L3R 8B8 | 11/21/2008 | $29,684.92 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 200 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE | STE 2314 | | KISSIMMEE | FL | 34741 | 9/11/2008 | $868.89 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE | STE 2314 | | KISSIMMEE | FL | 34741 | 9/18/2008 | $849.42 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE | STE 2314 | | KISSIMMEE | FL | 34741 | 9/25/2008 | $862.96 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE | STE 2314 | | KISSIMMEE | FL | 34741 | 10/2/2008 | $910.10 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE | STE 2314 | | KISSIMMEE | FL | 34741 | 10/9/2008 | $911.79 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE | STE 2314 | | KISSIMMEE | FL | 34741 | 10/16/2008 | $900.96 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE | STE 2314 | | KISSIMMEE | FL | 34741 | 10/23/2008 | $926.06 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE | STE 2314 | | KISSIMMEE | FL | 34741 | 10/30/2008 | $950.09 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE | STE 2314 | | KISSIMMEE | FL | 34741 | 11/6/2008 | $973.75 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE | STE 2314 | | KISSIMMEE | FL | 34741 | 11/13/2008 | $977.73 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE | STE 2314 | | KISSIMMEE | FL | 34741 | 11/20/2008 | $1,008.05 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE | STE 2314 | | KISSIMMEE | FL | 34741 | 11/25/2008 | $1,008.05 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE | STE 2314 | | KISSIMMEE | FL | 34741 | 12/4/2008 | $1,039.16 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S  STE 2314 | | | KISSIMMEE | FL | 34741 | 9/11/2008 | $447.24 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S  STE 2314 | | | KISSIMMEE | FL | 34741 | 9/18/2008 | $447.24 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S  STE 2314 | | | KISSIMMEE | FL | 34741 | 9/25/2008 | $447.24 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S  STE 2314 | | | KISSIMMEE | FL | 34741 | 10/2/2008 | $447.24 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S  STE 2314 | | | KISSIMMEE | FL | 34741 | 10/9/2008 | $447.24 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S  STE 2314 | | | KISSIMMEE | FL | 34741 | 10/16/2008 | $447.24 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S  STE 2314 | | | KISSIMMEE | FL | 34741 | 10/23/2008 | $447.24 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S  STE 2314 | | | KISSIMMEE | FL | 34741 | 10/30/2008 | $447.24 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S  STE 2314 | | | KISSIMMEE | FL | 34741 | 11/6/2008 | $447.24 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S  STE 2314 | | | KISSIMMEE | FL | 34741 | 11/13/2008 | $447.24 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S  STE 2314 | | | KISSIMMEE | FL | 34741 | 11/20/2008 | $447.24 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S  STE 2314 | | | KISSIMMEE | FL | 34741 | 11/25/2008 | $447.24 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S  STE 2314 | | | KISSIMMEE | FL | 34741 | 12/4/2008 | $447.24 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN | | | BETHLEHEM | PA | 18015 | 9/9/2008 | $877.87 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN | | | BETHLEHEM | PA | 18015 | 9/10/2008 | $196.56 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN | | | BETHLEHEM | PA | 18015 | 9/12/2008 | $751.96 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN | | | BETHLEHEM | PA | 18015 | 9/24/2008 | $197.04 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN | | | BETHLEHEM | PA | 18015 | 10/7/2008 | $759.29 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN | | | BETHLEHEM | PA | 18015 | 10/8/2008 | $197.52 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN | | | BETHLEHEM | PA | 18015 | 10/21/2008 | $859.78 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN | | | BETHLEHEM | PA | 18015 | 10/22/2008 | $196.92 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN | | | BETHLEHEM | PA | 18015 | 11/4/2008 | $891.95 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN | | | BETHLEHEM | PA | 18015 | 11/5/2008 | $196.08 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN | | | BETHLEHEM | PA | 18015 | 11/18/2008 | $1,772.68 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN | | | BETHLEHEM | PA | 18015 | 11/20/2008 | $196.68 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN | | | BETHLEHEM | PA | 18015 | 12/2/2008 | $1,683.96 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN | | | BETHLEHEM | PA | 18015 | 12/3/2008 | $196.80 |
| MEL BERNSTEIN ADVERTISING SPECIALTIES IN | PO BOX 780 | | | WESTWOOD | MA | 02090-0780 | 9/22/2008 | $10,819.22 |
| MEL BERNSTEIN ADVERTISING SPECIALTIES IN | PO BOX 780 | | | WESTWOOD | MA | 02090-0780 | 10/20/2008 | $3,666.10 |
| MEL BERNSTEIN ADVERTISING SPECIALTIES IN | PO BOX 780 | | | WESTWOOD | MA | 02090-0780 | 11/13/2008 | $358.94 |
| MEL BERNSTEIN ADVERTISING SPECIALTIES IN | PO BOX 780 | | | WESTWOOD | MA | 02090-0780 | 11/17/2008 | $6,288.70 |
| MEL BERNSTEIN ADVERTISING SPECIALTIES IN | PO BOX 780 | | | WESTWOOD | MA | 02090-0780 | 11/20/2008 | $621.71 |
| MEL TAYLOR AND ASSOCIATES | 16 BERYL ROAD | | | CHELTENHAM | PA | 19012 | 9/12/2008 | $4,700.00 |
| MEL TAYLOR AND ASSOCIATES | 16 BERYL ROAD | | | CHELTENHAM | PA | 19012 | 9/15/2008 | $1,699.07 |
| MEL TAYLOR AND ASSOCIATES | 16 BERYL ROAD | | | CHELTENHAM | PA | 19012 | 9/29/2008 | $10,611.92 |
| MEL TAYLOR AND ASSOCIATES | 16 BERYL ROAD | | | CHELTENHAM | PA | 19012 | 10/2/2008 | $1,500.00 |
| MEL TAYLOR AND ASSOCIATES | 16 BERYL ROAD | | | CHELTENHAM | PA | 19012 | 11/18/2008 | $6,854.04 |
| MEL TAYLOR AND ASSOCIATES | 16 BERYL ROAD | | | CHELTENHAM | PA | 19012 | 12/1/2008 | $5,015.00 |
| MENDEZ, RICARDO | 7745 HARBOR ROAD | | | ORLANDO | FL | 32822 | 9/11/2008 | $800.13 |
| MENDEZ, RICARDO | 7745 HARBOR ROAD | | | ORLANDO | FL | 32822 | 9/18/2008 | $788.25 |
| MENDEZ, RICARDO | 7745 HARBOR ROAD | | | ORLANDO | FL | 32822 | 9/25/2008 | $798.12 |
| MENDEZ, RICARDO | 7745 HARBOR ROAD | | | ORLANDO | FL | 32822 | 10/2/2008 | $792.36 |
| MENDEZ, RICARDO | 7745 HARBOR ROAD | | | ORLANDO | FL | 32822 | 10/9/2008 | $800.90 |
| MENDEZ, RICARDO | 7745 HARBOR ROAD | | | ORLANDO | FL | 32822 | 10/16/2008 | $810.03 |
| MENDEZ, RICARDO | 7745 HARBOR ROAD | | | ORLANDO | FL | 32822 | 10/23/2008 | $793.23 |
| MENDEZ, RICARDO | 7745 HARBOR ROAD | | | ORLANDO | FL | 32822 | 10/30/2008 | $794.18 |
| MENDEZ, RICARDO | 7745 HARBOR ROAD | | | ORLANDO | FL | 32822 | 11/6/2008 | $806.12 |
| MENDEZ, RICARDO | 7745 HARBOR ROAD | | | ORLANDO | FL | 32822 | 11/13/2008 | $831.97 |
| MENDEZ, RICARDO | 7745 HARBOR ROAD | | | ORLANDO | FL | 32822 | 11/20/2008 | $805.63 |
| MENDEZ, RICARDO | 7745 HARBOR ROAD | | | ORLANDO | FL | 32822 | 11/25/2008 | $805.63 |
| MENDEZ, RICARDO | 7745 HARBOR ROAD | | | ORLANDO | FL | 32822 | 12/4/2008 | $993.75 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 730212 | | | DALLAS | TX | 75373-0212 | 9/19/2008 | $73,026.00 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 730212 | | | DALLAS | TX | 75373-0212 | 10/21/2008 | $42,143.00 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 730212 | | | DALLAS | TX | 75373-0212 | 11/20/2008 | $7,710.00 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 9/9/2008 | $991.09 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 9/9/2008 | $3,451.81 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 9/11/2008 | $4,709.54 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 9/16/2008 | $1,093.51 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 9/16/2008 | $524.71 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 9/18/2008 | $3,328.60 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 9/23/2008 | $1,027.44 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 9/25/2008 | $1,795.02 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 10/1/2008 | $739.33 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 10/2/2008 | $1,676.60 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 10/2/2008 | $600.02 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 10/6/2008 | $95.54 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 10/8/2008 | $1,637.78 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 10/14/2008 | $372.88 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 10/16/2008 | $1,963.08 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 10/21/2008 | $499.35 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 10/23/2008 | $1,593.16 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 10/30/2008 | $1,779.78 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 10/31/2008 | $876.18 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 11/3/2008 | $466.59 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 11/5/2008 | $1,287.90 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 11/10/2008 | $2,991.63 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 11/13/2008 | $1,955.48 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 11/18/2008 | $128.49 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 11/19/2008 | $1,744.48 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 11/21/2008 | $311.37 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 11/25/2008 | $1,717.36 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | 12/3/2008 | $1,421.48 |
| MERCIDIEU, CADET | 2641 AVENUE H EAST | | | RIVIERA BEACH | FL | 33404 | 9/11/2008 | $362.60 |
| MERCIDIEU, CADET | 2641 AVENUE H EAST | | | RIVIERA BEACH | FL | 33404 | 9/18/2008 | $355.58 |
| MERCIDIEU, CADET | 2641 AVENUE H EAST | | | RIVIERA BEACH | FL | 33404 | 9/25/2008 | $356.39 |
| MERCIDIEU, CADET | 2641 AVENUE H EAST | | | RIVIERA BEACH | FL | 33404 | 10/2/2008 | $355.45 |
| MERCIDIEU, CADET | 2641 AVENUE H EAST | | | RIVIERA BEACH | FL | 33404 | 10/9/2008 | $362.55 |
| MERCIDIEU, CADET | 2641 AVENUE H EAST | | | RIVIERA BEACH | FL | 33404 | 10/16/2008 | $364.65 |
| MERCIDIEU, CADET | 2641 AVENUE H EAST | | | RIVIERA BEACH | FL | 33404 | 10/23/2008 | $369.35 |
| MERCIDIEU, CADET | 2641 AVENUE H EAST | | | RIVIERA BEACH | FL | 33404 | 10/30/2008 | $378.45 |
| MERCIDIEU, CADET | 2641 AVENUE H EAST | | | RIVIERA BEACH | FL | 33404 | 11/6/2008 | $380.05 |
| MERCIDIEU, CADET | 2641 AVENUE H EAST | | | RIVIERA BEACH | FL | 33404 | 11/13/2008 | $396.32 |
| MERCIDIEU, CADET | 2641 AVENUE H EAST | | | RIVIERA BEACH | FL | 33404 | 11/20/2008 | $1,485.91 |
| MERCIDIEU, CADET | 2641 AVENUE H EAST | | | RIVIERA BEACH | FL | 33404 | 11/26/2008 | $85.14 |
| MERCIDIEU, CADET | 2641 AVENUE H EAST | | | RIVIERA BEACH | FL | 33404 | 11/26/2008 | $312.66 |
| MERCIDIEU, CADET | 2641 AVENUE H EAST | | | RIVIERA BEACH | FL | 33404 | 12/5/2008 | $378.62 |
| MERCURY PLASTIC BAG CO INC | 7TH AND SOUTH ST | | | PASSAIC | NJ | 07055 | 10/2/2008 | $6,280.20 |
| MERKLE INC | PO BOX 64897 | | | BALTIMORE | MD | 21264 | 10/16/2008 | $26,062.50 |
| MERKLE INC | PO BOX 64897 | | | BALTIMORE | MD | 21264 | 11/4/2008 | $19,250.00 |
| MERKLE INC | PO BOX 64897 | | | BALTIMORE | MD | 21264 | 11/10/2008 | $40,883.62 |
| MERKLE INC | PO BOX 64897 | | | BALTIMORE | MD | 21264 | 12/4/2008 | $20,360.00 |
| MERKLE INC | PO BOX 64897 | | | BALTIMORE | MD | 21264 | 12/4/2008 | $25,312.50 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 9/10/2008 | $4,500.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 9/19/2008 | $7,525.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 9/19/2008 | $3,000.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 9/19/2008 | $2,312.50 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 9/19/2008 | $6,750.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 9/19/2008 | $4,200.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 9/30/2008 | $1,850.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 10/6/2008 | $3,000.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 10/14/2008 | $3,300.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 10/22/2008 | $7,525.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 10/22/2008 | $3,300.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 10/22/2008 | $3,300.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 10/22/2008 | $2,312.50 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 10/22/2008 | $6,750.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 10/22/2008 | $4,200.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 10/31/2008 | $1,850.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 11/4/2008 | $7,200.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 11/5/2008 | $3,000.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 11/5/2008 | $6,000.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 11/19/2008 | $7,525.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 11/19/2008 | $3,300.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 11/20/2008 | $3,000.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 11/20/2008 | $21,000.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 11/20/2008 | $2,312.50 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 11/20/2008 | $4,200.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 11/25/2008 | $13,549.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 11/25/2008 | $5,852.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 11/25/2008 | $9,998.00 |
| MERLINONE INC | 17 WHITNEY RD | | | QUINCY | MA | 02169 | 11/26/2008 | $1,850.00 |
| MERRIL LYNCH INC | 225 LIBERTY STREET  GROUND LEVEL | | | NEW YORK | NY | 10281 | 10/21/2008 | $34,570,444.44 |
| MERRIL LYNCH INC | 225 LIBERTY STREET  GROUND LEVEL | | | NEW YORK | NY | 10281 | 12/2/2008 | $551,259.33 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 202 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MERRILL COMMUNICATIONS LLC | CM-9638 | | | SAINT PAUL | MN | 55170-9638 | 12/3/2008 | $16,903.36 |
| MERRILL LYNCH & CO | ATTN RHYS MACLEAN | 1 N WACKER DR   STE 1900 | | CHICAGO | IL | 60606 | 11/10/2008 | $22,190.00 |
| MERRITT GB1 LLC | 2066 LORD BALTIMORE DR | | | BALTIMORE | MD | 21244 | 10/1/2008 | $3,937.36 |
| MERRITT GB1 LLC | 2066 LORD BALTIMORE DR | | | BALTIMORE | MD | 21244 | 11/3/2008 | $6,029.79 |
| MERRITT, JAMES | 30 DUNCAN RD | | | HEMPSTEAD | NY | 11550 | 9/9/2008 | $632.70 |
| MERRITT, JAMES | 30 DUNCAN RD | | | HEMPSTEAD | NY | 11550 | 9/10/2008 | $633.00 |
| MERRITT, JAMES | 30 DUNCAN RD | | | HEMPSTEAD | NY | 11550 | 9/12/2008 | $633.00 |
| MERRITT, JAMES | 30 DUNCAN RD | | | HEMPSTEAD | NY | 11550 | 9/15/2008 | $1,075.00 |
| MERRITT, JAMES | 30 DUNCAN RD | | | HEMPSTEAD | NY | 11550 | 9/15/2008 | $650.00 |
| MERRITT, JAMES | 30 DUNCAN RD | | | HEMPSTEAD | NY | 11550 | 9/23/2008 | $250.00 |
| MERRITT, JAMES | 30 DUNCAN RD | | | HEMPSTEAD | NY | 11550 | 9/23/2008 | $632.70 |
| MERRITT, JAMES | 30 DUNCAN RD | | | HEMPSTEAD | NY | 11550 | 9/24/2008 | $383.00 |
| MERRITT, JAMES | 30 DUNCAN RD | | | HEMPSTEAD | NY | 11550 | 9/26/2008 | $383.00 |
| MERRITT, JAMES | 30 DUNCAN RD | | | HEMPSTEAD | NY | 11550 | 10/3/2008 | $383.00 |
| MERRITT, JAMES | 30 DUNCAN RD | | | HEMPSTEAD | NY | 11550 | 10/6/2008 | $632.70 |
| MERRITT, JAMES | 30 DUNCAN RD | | | HEMPSTEAD | NY | 11550 | 10/8/2008 | $3,800.00 |
| MERRITT, JAMES | 30 DUNCAN RD | | | HEMPSTEAD | NY | 11550 | 10/15/2008 | $3,283.00 |
| MERRITT, JAMES | 30 DUNCAN RD | | | HEMPSTEAD | NY | 11550 | 10/21/2008 | $632.70 |
| MERRITT, JAMES | 30 DUNCAN RD | | | HEMPSTEAD | NY | 11550 | 10/22/2008 | $2,687.50 |
| MERTZ, VIRGINIA | 3076 W WHITEHALL ST | | | ALLENTOWN | PA | 18104 | 9/9/2008 | $780.62 |
| MERTZ, VIRGINIA | 3076 W WHITEHALL ST | | | ALLENTOWN | PA | 18104 | 9/23/2008 | $818.96 |
| MERTZ, VIRGINIA | 3076 W WHITEHALL ST | | | ALLENTOWN | PA | 18104 | 10/7/2008 | $861.16 |
| MERTZ, VIRGINIA | 3076 W WHITEHALL ST | | | ALLENTOWN | PA | 18104 | 10/21/2008 | $812.04 |
| MERTZ, VIRGINIA | 3076 W WHITEHALL ST | | | ALLENTOWN | PA | 18104 | 11/4/2008 | $798.04 |
| MERTZ, VIRGINIA | 3076 W WHITEHALL ST | | | ALLENTOWN | PA | 18104 | 11/18/2008 | $701.49 |
| MERTZ, VIRGINIA | 3076 W WHITEHALL ST | | | ALLENTOWN | PA | 18104 | 12/2/2008 | $808.57 |
| MESA CONSOLIDATED WATER DISTRICT | PAYMENT PROCESSING CENTER | P O BOX 30929 | | LOS ANGELES | CA | 90030-0929 | 9/29/2008 | $9,061.00 |
| MESA CONSOLIDATED WATER DISTRICT | PAYMENT PROCESSING CENTER | P O BOX 30929 | | LOS ANGELES | CA | 90030-0929 | 10/24/2008 | $2,485.50 |
| MESA CONSOLIDATED WATER DISTRICT | PAYMENT PROCESSING CENTER | P O BOX 30929 | | LOS ANGELES | CA | 90030-0929 | 10/29/2008 | $7,222.00 |
| METELLUS, MARTIAL | 7704 SW 7TH PLACE | | | N LAUDERDALE | FL | 33068 | 9/11/2008 | $539.77 |
| METELLUS, MARTIAL | 7704 SW 7TH PLACE | | | N LAUDERDALE | FL | 33068 | 9/18/2008 | $543.12 |
| METELLUS, MARTIAL | 7704 SW 7TH PLACE | | | N LAUDERDALE | FL | 33068 | 9/25/2008 | $540.03 |
| METELLUS, MARTIAL | 7704 SW 7TH PLACE | | | N LAUDERDALE | FL | 33068 | 10/2/2008 | $571.94 |
| METELLUS, MARTIAL | 7704 SW 7TH PLACE | | | N LAUDERDALE | FL | 33068 | 10/9/2008 | $550.31 |
| METELLUS, MARTIAL | 7704 SW 7TH PLACE | | | N LAUDERDALE | FL | 33068 | 10/16/2008 | $485.51 |
| METELLUS, MARTIAL | 7704 SW 7TH PLACE | | | N LAUDERDALE | FL | 33068 | 10/23/2008 | $591.15 |
| METELLUS, MARTIAL | 7704 SW 7TH PLACE | | | N LAUDERDALE | FL | 33068 | 10/30/2008 | $549.18 |
| METELLUS, MARTIAL | 7704 SW 7TH PLACE | | | N LAUDERDALE | FL | 33068 | 11/6/2008 | $553.33 |
| METELLUS, MARTIAL | 7704 SW 7TH PLACE | | | N LAUDERDALE | FL | 33068 | 11/12/2008 | $200.00 |
| METELLUS, MARTIAL | 7704 SW 7TH PLACE | | | N LAUDERDALE | FL | 33068 | 11/13/2008 | $551.36 |
| METELLUS, MARTIAL | 7704 SW 7TH PLACE | | | N LAUDERDALE | FL | 33068 | 11/20/2008 | $562.34 |
| METELLUS, MARTIAL | 7704 SW 7TH PLACE | | | N LAUDERDALE | FL | 33068 | 11/26/2008 | $531.11 |
| METELLUS, MARTIAL | 7704 SW 7TH PLACE | | | N LAUDERDALE | FL | 33068 | 11/26/2008 | $18.66 |
| METELLUS, MARTIAL | 7704 SW 7TH PLACE | | | N LAUDERDALE | FL | 33068 | 12/5/2008 | $601.98 |
| METRO GOLDWYN MAYER STUDIOS INC | MGM DOMESTIC TELEVISION DISTRIBUTION LLC | 10250 CONSTELLATION BLVD | | LOS ANGELES | CA | 90067-6241 | 9/17/2008 | $805.56 |
| METRO GOLDWYN MAYER STUDIOS INC | MGM DOMESTIC TELEVISION DISTRIBUTION LLC | 10250 CONSTELLATION BLVD | | LOS ANGELES | CA | 90067-6241 | 9/29/2008 | $50,000.00 |
| METRO GOLDWYN MAYER STUDIOS INC | MGM DOMESTIC TELEVISION DISTRIBUTION LLC | 10250 CONSTELLATION BLVD | | LOS ANGELES | CA | 90067-6241 | 10/17/2008 | $805.56 |
| METRO GOLDWYN MAYER STUDIOS INC | MGM DOMESTIC TELEVISION DISTRIBUTION LLC | 10250 CONSTELLATION BLVD | | LOS ANGELES | CA | 90067-6241 | 11/17/2008 | $805.56 |
| METRO GOLDWYN MAYER STUDIOS INC | MGM DOMESTIC TELEVISION DISTRIBUTION LLC | 10250 CONSTELLATION BLVD | | LOS ANGELES | CA | 90067-6241 | 11/18/2008 | $57,694.45 |
| METRO NETWORKS | BANK OF AMERICA LOCKBOX SVCS | 4098 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 9/26/2008 | $59,850.00 |
| METRO NETWORKS | BANK OF AMERICA LOCKBOX SVCS | 4098 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/23/2008 | $59,850.00 |
| METRO NETWORKS | BANK OF AMERICA LOCKBOX SVCS | 4098 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 11/20/2008 | $59,850.00 |
| METRO NEWS SERVICE INC | PO BOX 599 | | | LANCASTER | TX | 75146 | 9/12/2008 | $10,361.55 |
| METRO NEWS SERVICE INC | PO BOX 599 | | | LANCASTER | TX | 75146 | 9/12/2008 | $18,612.80 |
| METRO NEWS SERVICE INC | PO BOX 599 | | | LANCASTER | TX | 75146 | 9/19/2008 | $11,074.92 |
| METRO NEWS SERVICE INC | PO BOX 599 | | | LANCASTER | TX | 75146 | 9/19/2008 | $18,781.45 |
| METRO NEWS SERVICE INC | PO BOX 599 | | | LANCASTER | TX | 75146 | 9/26/2008 | $18,774.40 |
| METRO NEWS SERVICE INC | PO BOX 599 | | | LANCASTER | TX | 75146 | 9/30/2008 | $11,128.69 |
| METRO NEWS SERVICE INC | PO BOX 599 | | | LANCASTER | TX | 75146 | 10/3/2008 | $10,848.10 |
| METRO NEWS SERVICE INC | PO BOX 599 | | | LANCASTER | TX | 75146 | 10/3/2008 | $18,739.00 |
| METRO NEWS SERVICE INC | PO BOX 599 | | | LANCASTER | TX | 75146 | 10/9/2008 | $13,576.62 |
| METRO NEWS SERVICE INC | PO BOX 599 | | | LANCASTER | TX | 75146 | 10/9/2008 | $18,816.85 |
| METRO NEWS SERVICE INC | PO BOX 599 | | | LANCASTER | TX | 75146 | 10/17/2008 | $7,486.13 |
| METRO NEWS SERVICE INC | PO BOX 599 | | | LANCASTER | TX | 75146 | 10/17/2008 | $19,106.60 |
| METRO NEWS SERVICE INC | PO BOX 599 | | | LANCASTER | TX | 75146 | 10/24/2008 | $2,070.96 |
| METRO NEWS SERVICE INC | PO BOX 599 | | | LANCASTER | TX | 75146 | 10/31/2008 | $1,974.00 |
| METRO NEWS SERVICE INC | PO BOX 599 | | | LANCASTER | TX | 75146 | 11/7/2008 | $2,045.04 |
| METRO NEWS SERVICE INC | PO BOX 599 | | | LANCASTER | TX | 75146 | 11/14/2008 | $1,753.68 |
| METRO NEWS SERVICE INC | PO BOX 599 | | | LANCASTER | TX | 75146 | 11/20/2008 | $1,783.44 |
| METRO NEWS SERVICE INC | PO BOX 599 | | | LANCASTER | TX | 75146 | 11/26/2008 | $2,326.08 |
| METROPOLIS INVESTMENT HOLDINGS INC | C/O BANK OF AMERICA NATIONAL ASSOC | PO BOX 847823 | | DALLAS | TX | 75284-7823 | 10/29/2008 | $2,830.10 |
| METROPOLIS INVESTMENT HOLDINGS INC | C/O BANK OF AMERICA NATIONAL ASSOC | PO BOX 847823 | | DALLAS | TX | 75284-7823 | 12/2/2008 | $4,372.91 |
| METROPOLITAN DISTRICT WATER BUREAU | THE METROPOLITAN DISTRICT | PO BOX 990092 | | HARTFORD | CT | 06199-0092 | 9/12/2008 | $438.14 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| METROPOLITAN DISTRICT WATER BUREAU | THE METROPOLITAN DISTRICT | PO BOX 990092 | | HARTFORD | CT | 06199-0092 | 9/15/2008 | $1,743.32 |
| METROPOLITAN DISTRICT WATER BUREAU | THE METROPOLITAN DISTRICT | PO BOX 990092 | | HARTFORD | CT | 06199-0092 | 10/14/2008 | $499.58 |
| METROPOLITAN DISTRICT WATER BUREAU | THE METROPOLITAN DISTRICT | PO BOX 990092 | | HARTFORD | CT | 06199-0092 | 10/15/2008 | $1,669.08 |
| METROPOLITAN DISTRICT WATER BUREAU | THE METROPOLITAN DISTRICT | PO BOX 990092 | | HARTFORD | CT | 06199-0092 | 11/12/2008 | $396.20 |
| METROPOLITAN DISTRICT WATER BUREAU | THE METROPOLITAN DISTRICT | PO BOX 990092 | | HARTFORD | CT | 06199-0092 | 11/13/2008 | $934.36 |
| METROPOLITAN DISTRICT WATER BUREAU | THE METROPOLITAN DISTRICT | PO BOX 990092 | | HARTFORD | CT | 06199-0092 | 11/20/2008 | $238.77 |
| METROPOLITAN EDISON COMPANY | PO BOX 389 | | | ALLENHURST | NJ | 07709-0003 | 9/10/2008 | $17,953.44 |
| METROPOLITAN EDISON COMPANY | PO BOX 389 | | | ALLENHURST | NJ | 07709-0003 | 10/9/2008 | $17,722.92 |
| METROPOLITAN EDISON COMPANY | PO BOX 389 | | | ALLENHURST | NJ | 07709-0003 | 11/13/2008 | $17,615.31 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 371499 | | | PITTSBURG | PA | 15250 | 9/17/2008 | $204.96 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 371499 | | | PITTSBURG | PA | 15250 | 9/18/2008 | $7,752.41 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 371499 | | | PITTSBURG | PA | 15250 | 9/19/2008 | $212.28 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 371499 | | | PITTSBURG | PA | 15250 | 9/26/2008 | $1,024.80 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 371499 | | | PITTSBURG | PA | 15250 | 10/3/2008 | $16,757.92 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 371499 | | | PITTSBURG | PA | 15250 | 10/3/2008 | $1,514.07 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 371499 | | | PITTSBURG | PA | 15250 | 10/21/2008 | $7,737.14 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 371499 | | | PITTSBURG | PA | 15250 | 10/24/2008 | $987.08 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 371499 | | | PITTSBURG | PA | 15250 | 10/28/2008 | $354.17 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 371499 | | | PITTSBURG | PA | 15250 | 10/29/2008 | $212.28 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 371499 | | | PITTSBURG | PA | 15250 | 11/21/2008 | $1,000.40 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 371499 | | | PITTSBURG | PA | 15250 | 11/24/2008 | $7,755.94 |
| METROPOLITAN TELEVISION ALLIANCE LLC | 60 E 42ND ST  36TH FLR | | | NEW YORK | NY | 10165-3698 | 11/7/2008 | $174,814.46 |
| METZ, NINA | 3170 N SHERIDAN RD NO.620 | | | CHICAGO | IL | 60657 | 9/17/2008 | $800.00 |
| METZ, NINA | 3170 N SHERIDAN RD NO.620 | | | CHICAGO | IL | 60657 | 10/7/2008 | $150.00 |
| METZ, NINA | 3170 N SHERIDAN RD NO.620 | | | CHICAGO | IL | 60657 | 10/10/2008 | $200.00 |
| METZ, NINA | 3170 N SHERIDAN RD NO.620 | | | CHICAGO | IL | 60657 | 10/20/2008 | $250.00 |
| METZ, NINA | 3170 N SHERIDAN RD NO.620 | | | CHICAGO | IL | 60657 | 10/21/2008 | $650.00 |
| METZ, NINA | 3170 N SHERIDAN RD NO.620 | | | CHICAGO | IL | 60657 | 10/24/2008 | $300.00 |
| METZ, NINA | 3170 N SHERIDAN RD NO.620 | | | CHICAGO | IL | 60657 | 10/27/2008 | $250.00 |
| METZ, NINA | 3170 N SHERIDAN RD NO.620 | | | CHICAGO | IL | 60657 | 10/27/2008 | $700.00 |
| METZ, NINA | 3170 N SHERIDAN RD NO.620 | | | CHICAGO | IL | 60657 | 10/28/2008 | $250.00 |
| METZ, NINA | 3170 N SHERIDAN RD NO.620 | | | CHICAGO | IL | 60657 | 11/3/2008 | $600.00 |
| METZ, NINA | 3170 N SHERIDAN RD NO.620 | | | CHICAGO | IL | 60657 | 11/6/2008 | $400.00 |
| METZ, NINA | 3170 N SHERIDAN RD NO.620 | | | CHICAGO | IL | 60657 | 11/12/2008 | $300.00 |
| METZ, NINA | 3170 N SHERIDAN RD NO.620 | | | CHICAGO | IL | 60657 | 11/12/2008 | $300.00 |
| METZ, NINA | 3170 N SHERIDAN RD NO.620 | | | CHICAGO | IL | 60657 | 11/18/2008 | $200.00 |
| METZ, NINA | 3170 N SHERIDAN RD NO.620 | | | CHICAGO | IL | 60657 | 11/19/2008 | $600.00 |
| METZ, NINA | 3170 N SHERIDAN RD NO.620 | | | CHICAGO | IL | 60657 | 11/21/2008 | $850.00 |
| METZ, NINA | 3170 N SHERIDAN RD NO.620 | | | CHICAGO | IL | 60657 | 11/25/2008 | $475.00 |
| METZ, NINA | 3170 N SHERIDAN RD NO.620 | | | CHICAGO | IL | 60657 | 11/26/2008 | $550.00 |
| MEXICO PLASTIC COMPANY | MEXICO PLASTIC CO INC | 2000 WEST BOULEVARD | | MEIXICO | MO | 65265 | 10/10/2008 | $27,931.40 |
| MEXICO PLASTIC COMPANY | MEXICO PLASTIC CO INC | 2000 WEST BOULEVARD | | MEIXICO | MO | 65265 | 10/22/2008 | $34,353.00 |
| MEYER, STEVEN R | 3254 RYERSON CIRC | | | BALTIMORE | MD | 21227 | 9/11/2008 | $687.77 |
| MEYER, STEVEN R | 3254 RYERSON CIRC | | | BALTIMORE | MD | 21227 | 9/18/2008 | $650.71 |
| MEYER, STEVEN R | 3254 RYERSON CIRC | | | BALTIMORE | MD | 21227 | 9/25/2008 | $605.25 |
| MEYER, STEVEN R | 3254 RYERSON CIRC | | | BALTIMORE | MD | 21227 | 10/2/2008 | $684.80 |
| MEYER, STEVEN R | 3254 RYERSON CIRC | | | BALTIMORE | MD | 21227 | 10/9/2008 | $711.35 |
| MEYER, STEVEN R | 3254 RYERSON CIRC | | | BALTIMORE | MD | 21227 | 10/16/2008 | $719.25 |
| MEYER, STEVEN R | 3254 RYERSON CIRC | | | BALTIMORE | MD | 21227 | 10/23/2008 | $705.41 |
| MEYER, STEVEN R | 3254 RYERSON CIRC | | | BALTIMORE | MD | 21227 | 10/30/2008 | $718.83 |
| MEYER, STEVEN R | 3254 RYERSON CIRC | | | BALTIMORE | MD | 21227 | 11/6/2008 | $731.00 |
| MEYER, STEVEN R | 3254 RYERSON CIRC | | | BALTIMORE | MD | 21227 | 11/13/2008 | $713.78 |
| MEYER, STEVEN R | 3254 RYERSON CIRC | | | BALTIMORE | MD | 21227 | 11/20/2008 | $719.84 |
| MEYER, STEVEN R | 3254 RYERSON CIRC | | | BALTIMORE | MD | 21227 | 11/26/2008 | $858.95 |
| MEYER, STEVEN R | 3254 RYERSON CIRC | | | BALTIMORE | MD | 21227 | 12/4/2008 | $676.45 |
| MG DISTRIBUTION INC | 33 DUNLAP | | | PARK FOREST | IL | 60466 | 9/9/2008 | $16,080.67 |
| MG DISTRIBUTION INC | 33 DUNLAP | | | PARK FOREST | IL | 60466 | 9/16/2008 | $8,962.93 |
| MG DISTRIBUTION INC | 33 DUNLAP | | | PARK FOREST | IL | 60466 | 9/23/2008 | $8,898.81 |
| MG DISTRIBUTION INC | 33 DUNLAP | | | PARK FOREST | IL | 60466 | 9/30/2008 | $8,931.49 |
| MG DISTRIBUTION INC | 33 DUNLAP | | | PARK FOREST | IL | 60466 | 10/7/2008 | $8,041.27 |
| MG DISTRIBUTION INC | 33 DUNLAP | | | PARK FOREST | IL | 60466 | 10/14/2008 | $10,099.76 |
| MG DISTRIBUTION INC | 33 DUNLAP | | | PARK FOREST | IL | 60466 | 10/21/2008 | $8,929.78 |
| MG DISTRIBUTION INC | 33 DUNLAP | | | PARK FOREST | IL | 60466 | 10/28/2008 | $9,004.26 |
| MG DISTRIBUTION INC | 33 DUNLAP | | | PARK FOREST | IL | 60466 | 11/4/2008 | $8,966.69 |
| MG DISTRIBUTION INC | 33 DUNLAP | | | PARK FOREST | IL | 60466 | 11/12/2008 | $8,975.56 |
| MG DISTRIBUTION INC | 33 DUNLAP | | | PARK FOREST | IL | 60466 | 11/18/2008 | $9,141.34 |
| MG DISTRIBUTION INC | 33 DUNLAP | | | PARK FOREST | IL | 60466 | 11/25/2008 | $9,219.67 |
| MG DISTRIBUTION INC | 33 DUNLAP | | | PARK FOREST | IL | 60466 | 12/2/2008 | $10,288.22 |
| MGH ADVERTISING INC | 100 PAINTERS MILL RD  STE 600 | | | OWING MILLS | MD | 21117 | 9/29/2008 | $12,892.32 |
| MGH ADVERTISING INC | 100 PAINTERS MILL RD  STE 600 | | | OWING MILLS | MD | 21117 | 10/3/2008 | $2,642.65 |
| MGH ADVERTISING INC | 100 PAINTERS MILL RD  STE 600 | | | OWING MILLS | MD | 21117 | 10/6/2008 | $5,975.00 |
| MIAMI HERALD | ATTN  FERNANDA ROCAH | KUBRART REPRINTS & PERMISSIONS | 1 HERALD PLAZA  5TH FLR | MIAMI | FL | 33132 | 9/11/2008 | $33,182.20 |
| MIAMI HERALD | ATTN  FERNANDA ROCAH | KUBRART REPRINTS & PERMISSIONS | 1 HERALD PLAZA  5TH FLR | MIAMI | FL | 33132 | 9/18/2008 | $35,709.02 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MIAMI HERALD | ATTN FERNANDA ROCAH | KUBRART REPRINTS & PERMISSIONS | 1 HERALD PLAZA   5TH FLR | MIAMI | FL | 33132 | 9/25/2008 | $36,364.44 |
| MIAMI HERALD | ATTN FERNANDA ROCAH | KUBRART REPRINTS & PERMISSIONS | 1 HERALD PLAZA   5TH FLR | MIAMI | FL | 33132 | 10/2/2008 | $36,262.46 |
| MIAMI HERALD | ATTN FERNANDA ROCAH | KUBRART REPRINTS & PERMISSIONS | 1 HERALD PLAZA   5TH FLR | MIAMI | FL | 33132 | 10/9/2008 | $36,208.30 |
| MIAMI HERALD | ATTN FERNANDA ROCAH | KUBRART REPRINTS & PERMISSIONS | 1 HERALD PLAZA   5TH FLR | MIAMI | FL | 33132 | 10/15/2008 | $4,257.83 |
| MIAMI HERALD | ATTN FERNANDA ROCAH | KUBRART REPRINTS & PERMISSIONS | 1 HERALD PLAZA   5TH FLR | MIAMI | FL | 33132 | 10/16/2008 | $35,394.96 |
| MIAMI HERALD | ATTN FERNANDA ROCAH | KUBRART REPRINTS & PERMISSIONS | 1 HERALD PLAZA   5TH FLR | MIAMI | FL | 33132 | 10/23/2008 | $43,632.18 |
| MIAMI HERALD | ATTN FERNANDA ROCAH | KUBRART REPRINTS & PERMISSIONS | 1 HERALD PLAZA   5TH FLR | MIAMI | FL | 33132 | 10/30/2008 | $35,688.33 |
| MIAMI HERALD | ATTN FERNANDA ROCAH | KUBRART REPRINTS & PERMISSIONS | 1 HERALD PLAZA   5TH FLR | MIAMI | FL | 33132 | 11/5/2008 | $4,040.66 |
| MIAMI HERALD | ATTN FERNANDA ROCAH | KUBRART REPRINTS & PERMISSIONS | 1 HERALD PLAZA   5TH FLR | MIAMI | FL | 33132 | 11/6/2008 | $36,179.92 |
| MIAMI HERALD | ATTN FERNANDA ROCAH | KUBRART REPRINTS & PERMISSIONS | 1 HERALD PLAZA   5TH FLR | MIAMI | FL | 33132 | 11/13/2008 | $36,484.06 |
| MIAMI HERALD | ATTN FERNANDA ROCAH | KUBRART REPRINTS & PERMISSIONS | 1 HERALD PLAZA   5TH FLR | MIAMI | FL | 33132 | 11/20/2008 | $36,277.86 |
| MIAMI HERALD | ATTN FERNANDA ROCAH | KUBRART REPRINTS & PERMISSIONS | 1 HERALD PLAZA   5TH FLR | MIAMI | FL | 33132 | 11/21/2008 | $622.44 |
| MIAMI HERALD | ATTN FERNANDA ROCAH | KUBRART REPRINTS & PERMISSIONS | 1 HERALD PLAZA   5TH FLR | MIAMI | FL | 33132 | 11/21/2008 | $7.90 |
| MIAMI HERALD | ATTN FERNANDA ROCAH | KUBRART REPRINTS & PERMISSIONS | 1 HERALD PLAZA   5TH FLR | MIAMI | FL | 33132 | 11/26/2008 | $31,126.15 |
| MIAMI HERALD | ATTN FERNANDA ROCAH | KUBRART REPRINTS & PERMISSIONS | 1 HERALD PLAZA   5TH FLR | MIAMI | FL | 33132 | 11/26/2008 | $4,562.13 |
| MIAMI HERALD | ATTN FERNANDA ROCAH | KUBRART REPRINTS & PERMISSIONS | 1 HERALD PLAZA   5TH FLR | MIAMI | FL | 33132 | 12/5/2008 | $32,282.32 |
| MIAMI OFFSET | 13301 NW 38TH CT | | | MIAMI | FL | 33054 | 10/14/2008 | $6,661.92 |
| MICHAUD, MARTHA | 101 NOOKS HILL RD | | | CROMWELL | CT | 06416 | 9/16/2008 | $1,463.77 |
| MICHAUD, MARTHA | 101 NOOKS HILL RD | | | CROMWELL | CT | 06416 | 9/30/2008 | $1,383.10 |
| MICHAUD, MARTHA | 101 NOOKS HILL RD | | | CROMWELL | CT | 06416 | 10/14/2008 | $1,372.31 |
| MICHAUD, MARTHA | 101 NOOKS HILL RD | | | CROMWELL | CT | 06416 | 10/28/2008 | $1,372.42 |
| MICHAUD, MARTHA | 101 NOOKS HILL RD | | | CROMWELL | CT | 06416 | 11/12/2008 | $1,384.29 |
| MICHAUD, MARTHA | 101 NOOKS HILL RD | | | CROMWELL | CT | 06416 | 11/25/2008 | $1,465.31 |
| MICROSOFT SERVICES | PO BOX 1096 | | | BUFFALO | NY | 14240-1096 | 11/21/2008 | $182,851.00 |
| MICROWAVE RADIO COMMUNICATIONS | 101 BILLERICA AVE   BLDG NO.6 | | | N BILLERICA | MA | 01862 | 9/19/2008 | $48,487.50 |
| MICROWAVE RADIO COMMUNICATIONS | 101 BILLERICA AVE   BLDG NO.6 | | | N BILLERICA | MA | 01862 | 10/10/2008 | $212.50 |
| MICROWAVE RADIO COMMUNICATIONS | 101 BILLERICA AVE   BLDG NO.6 | | | N BILLERICA | MA | 01862 | 10/27/2008 | $4,250.10 |
| MICROWAVE RADIO COMMUNICATIONS | 101 BILLERICA AVE   BLDG NO.6 | | | N BILLERICA | MA | 01862 | 11/18/2008 | $21,518.54 |
| MIDCO INC | 16 W 221 SHORE COURT | | | BURR RIDGE | IL | 60527-5831 | 9/24/2008 | $9,319.20 |
| MIDCO INC | 16 W 221 SHORE COURT | | | BURR RIDGE | IL | 60527-5831 | 10/27/2008 | $233.50 |
| MIDDLE KINGDOM PRODUCTIONS INC | 121 WEST 20TH STREET 5A | | | NEW YORK | NY | 10011 | 9/11/2008 | $10,495.30 |
| MIDDLE KINGDOM PRODUCTIONS INC | 121 WEST 20TH STREET 5A | | | NEW YORK | NY | 10011 | 9/18/2008 | $10,495.30 |
| MIDDLE KINGDOM PRODUCTIONS INC | 121 WEST 20TH STREET 5A | | | NEW YORK | NY | 10011 | 9/25/2008 | $10,495.30 |
| MIDDLE KINGDOM PRODUCTIONS INC | 121 WEST 20TH STREET 5A | | | NEW YORK | NY | 10011 | 10/2/2008 | $10,495.30 |
| MIDDLE KINGDOM PRODUCTIONS INC | 121 WEST 20TH STREET 5A | | | NEW YORK | NY | 10011 | 10/8/2008 | $10,495.30 |
| MIDDLE KINGDOM PRODUCTIONS INC | 121 WEST 20TH STREET 5A | | | NEW YORK | NY | 10011 | 10/16/2008 | $10,495.30 |
| MIDDLE KINGDOM PRODUCTIONS INC | 121 WEST 20TH STREET 5A | | | NEW YORK | NY | 10011 | 10/23/2008 | $10,495.30 |
| MIDDLE KINGDOM PRODUCTIONS INC | 121 WEST 20TH STREET 5A | | | NEW YORK | NY | 10011 | 10/30/2008 | $10,495.30 |
| MIDDLE KINGDOM PRODUCTIONS INC | 121 WEST 20TH STREET 5A | | | NEW YORK | NY | 10011 | 11/5/2008 | $10,495.30 |
| MIDDLE KINGDOM PRODUCTIONS INC | 121 WEST 20TH STREET 5A | | | NEW YORK | NY | 10011 | 11/13/2008 | $10,495.30 |
| MIDDLE KINGDOM PRODUCTIONS INC | 121 WEST 20TH STREET 5A | | | NEW YORK | NY | 10011 | 11/19/2008 | $10,495.30 |
| MIDDLE KINGDOM PRODUCTIONS INC | 121 WEST 20TH STREET 5A | | | NEW YORK | NY | 10011 | 11/25/2008 | $10,495.30 |
| MIDDLE KINGDOM PRODUCTIONS INC | 121 WEST 20TH STREET 5A | | | NEW YORK | NY | 10011 | 12/3/2008 | $10,495.30 |
| MIDNIGHT RUN DELIVERY SERVICE INC | ACCT 9695 | 7 HIGHMEADOW CT | | ALGONQUIN | IL | 60102 | 9/9/2008 | $7,983.53 |
| MIDNIGHT RUN DELIVERY SERVICE INC | ACCT 9695 | 7 HIGHMEADOW CT | | ALGONQUIN | IL | 60102 | 9/16/2008 | $5,789.29 |
| MIDNIGHT RUN DELIVERY SERVICE INC | ACCT 9695 | 7 HIGHMEADOW CT | | ALGONQUIN | IL | 60102 | 9/23/2008 | $5,886.97 |
| MIDNIGHT RUN DELIVERY SERVICE INC | ACCT 9695 | 7 HIGHMEADOW CT | | ALGONQUIN | IL | 60102 | 9/30/2008 | $5,939.81 |
| MIDNIGHT RUN DELIVERY SERVICE INC | ACCT 9695 | 7 HIGHMEADOW CT | | ALGONQUIN | IL | 60102 | 10/7/2008 | $6,691.12 |
| MIDNIGHT RUN DELIVERY SERVICE INC | ACCT 9695 | 7 HIGHMEADOW CT | | ALGONQUIN | IL | 60102 | 10/14/2008 | $9,900.37 |
| MIDNIGHT RUN DELIVERY SERVICE INC | ACCT 9695 | 7 HIGHMEADOW CT | | ALGONQUIN | IL | 60102 | 10/21/2008 | $5,861.44 |
| MIDNIGHT RUN DELIVERY SERVICE INC | ACCT 9695 | 7 HIGHMEADOW CT | | ALGONQUIN | IL | 60102 | 10/28/2008 | $4,167.02 |
| MIDNIGHT RUN DELIVERY SERVICE INC | ACCT 9695 | 7 HIGHMEADOW CT | | ALGONQUIN | IL | 60102 | 11/4/2008 | $7,971.18 |
| MIDNIGHT RUN DELIVERY SERVICE INC | ACCT 9695 | 7 HIGHMEADOW CT | | ALGONQUIN | IL | 60102 | 11/12/2008 | $6,007.52 |
| MIDNIGHT RUN DELIVERY SERVICE INC | ACCT 9695 | 7 HIGHMEADOW CT | | ALGONQUIN | IL | 60102 | 11/18/2008 | $5,957.90 |
| MIDNIGHT RUN DELIVERY SERVICE INC | ACCT 9695 | 7 HIGHMEADOW CT | | ALGONQUIN | IL | 60102 | 11/25/2008 | $6,006.95 |
| MIDNIGHT RUN DELIVERY SERVICE INC | ACCT 9695 | 7 HIGHMEADOW CT | | ALGONQUIN | IL | 60102 | 12/2/2008 | $8,281.47 |
| MIDWEST MEDIA GROUP INC | 135 E ALGONQUIN RD      STE B | | | ARLINGON HEIGHTS | IL | 60005 | 9/18/2008 | $128,874.63 |
| MIDWEST MEDIA GROUP INC | 135 E ALGONQUIN RD      STE B | | | ARLINGON HEIGHTS | IL | 60005 | 10/29/2008 | $1,865.75 |
| MIDWEST MEDIA GROUP INC | 135 E ALGONQUIN RD      STE B | | | ARLINGON HEIGHTS | IL | 60005 | 11/19/2008 | $12,545.49 |
| MIDWEST MEDIA GROUP INC | 135 E ALGONQUIN RD      STE B | | | ARLINGON HEIGHTS | IL | 60005 | 11/20/2008 | $6,700.00 |
| MIDWEST MEDIA GROUP INC | 135 E ALGONQUIN RD      STE B | | | ARLINGON HEIGHTS | IL | 60005 | 11/26/2008 | $39,120.00 |
| MIDWEST WAREHOUSE AND DISTRICT SYSTEM | DISTRIBUTION SYNO.M INC | 2600 INTLE PKWY | | WOODRIDGE | IL | 60517 | 9/30/2008 | $128,389.80 |
| MIDWEST WAREHOUSE AND DISTRICT SYSTEM | DISTRIBUTION SYNO.M INC | 2600 INTLE PKWY | | WOODRIDGE | IL | 60517 | 10/27/2008 | $6,821.05 |
| MIDWEST WAREHOUSE AND DISTRICT SYSTEM | DISTRIBUTION SYNO.M INC | 2600 INTLE PKWY | | WOODRIDGE | IL | 60517 | 10/30/2008 | $132,804.13 |
| MILCAREK, JAMES R | PO BOX 417 | | | MICHIGAN CITY | IN | 46360 | 9/9/2008 | $428.75 |
| MILCAREK, JAMES R | PO BOX 417 | | | MICHIGAN CITY | IN | 46360 | 9/16/2008 | $428.75 |
| MILCAREK, JAMES R | PO BOX 417 | | | MICHIGAN CITY | IN | 46360 | 9/23/2008 | $428.75 |
| MILCAREK, JAMES R | PO BOX 417 | | | MICHIGAN CITY | IN | 46360 | 9/30/2008 | $428.75 |
| MILCAREK, JAMES R | PO BOX 417 | | | MICHIGAN CITY | IN | 46360 | 10/7/2008 | $7,020.17 |
| MILCAREK, JAMES R | PO BOX 417 | | | MICHIGAN CITY | IN | 46360 | 10/14/2008 | $428.75 |
| MILCAREK, JAMES R | PO BOX 417 | | | MICHIGAN CITY | IN | 46360 | 10/21/2008 | $428.75 |
| MILCAREK, JAMES R | PO BOX 417 | | | MICHIGAN CITY | IN | 46360 | 10/28/2008 | $428.75 |
| MILCAREK, JAMES R | PO BOX 417 | | | MICHIGAN CITY | IN | 46360 | 11/4/2008 | $428.75 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 205 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MILCAREK, JAMES R | PO BOX 417 | | | MICHIGAN CITY | IN | 46360 | 11/12/2008 | $1,266.14 |
| MILCAREK, JAMES R | PO BOX 417 | | | MICHIGAN CITY | IN | 46360 | 11/18/2008 | $428.75 |
| MILCAREK, JAMES R | PO BOX 417 | | | MICHIGAN CITY | IN | 46360 | 11/25/2008 | $428.75 |
| MILCAREK, JAMES R | PO BOX 417 | | | MICHIGAN CITY | IN | 46360 | 12/2/2008 | $428.75 |
| MILLARD GROUP INC | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | 11/14/2008 | $6,907.04 |
| MILLENNIUM GROUP INC | PO BOX 10300 | | | NEW BRUNSWICK | NJ | 08906 | 10/7/2008 | $33,276.69 |
| MILLENNUM GROUP INC | PO BOX 10300 | | | NEW BRUNSWICK | NJ | 08906 | 11/5/2008 | $2,983.90 |
| MILLENNUM GROUP INC | PO BOX 10300 | | | NEW BRUNSWICK | NJ | 08906 | 11/6/2008 | $32,657.43 |
| MILLER KAPLAN ARASE AND CO | 4123 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91602-2828 | 11/5/2008 | $6,000.00 |
| MILLER KAPLAN ARASE AND CO | 4123 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91602-2828 | 11/5/2008 | $1,000.00 |
| MILLER KAPLAN ARASE AND CO | 4123 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91602-2828 | 12/4/2008 | $455.00 |
| MILLER KAPLAN ARASE AND CO | 4123 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91602-2828 | 12/4/2008 | $505.00 |
| MILLER KAPLAN ARASE AND CO | 4123 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91602-2828 | 12/4/2008 | $360.00 |
| MILLER KAPLAN ARASE AND CO | 4123 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91602-2828 | 12/4/2008 | $300.00 |
| MILLER, ALIANA | 3853 LONGRIDGE AVE | | | SHERMAN OAKS | CA | 91423 | 9/18/2008 | $1,120.00 |
| MILLER, ALIANA | 3853 LONGRIDGE AVE | | | SHERMAN OAKS | CA | 91423 | 10/1/2008 | $1,120.00 |
| MILLER, ALIANA | 3853 LONGRIDGE AVE | | | SHERMAN OAKS | CA | 91423 | 10/7/2008 | $560.00 |
| MILLER, ALIANA | 3853 LONGRIDGE AVE | | | SHERMAN OAKS | CA | 91423 | 10/15/2008 | $560.00 |
| MILLER, ALIANA | 3853 LONGRIDGE AVE | | | SHERMAN OAKS | CA | 91423 | 10/20/2008 | $560.00 |
| MILLER, ALIANA | 3853 LONGRIDGE AVE | | | SHERMAN OAKS | CA | 91423 | 10/23/2008 | $560.00 |
| MILLER, ALIANA | 3853 LONGRIDGE AVE | | | SHERMAN OAKS | CA | 91423 | 10/31/2008 | $560.00 |
| MILLER, ALIANA | 3853 LONGRIDGE AVE | | | SHERMAN OAKS | CA | 91423 | 11/12/2008 | $560.00 |
| MILLER, ALIANA | 3853 LONGRIDGE AVE | | | SHERMAN OAKS | CA | 91423 | 11/18/2008 | $560.00 |
| MILLER, ALIANA | 3853 LONGRIDGE AVE | | | SHERMAN OAKS | CA | 91423 | 11/24/2008 | $560.00 |
| MILLER, ALICE ALLAN | 68 PLUMAGE LN | | | WEST PALM BEACH | FL | 33415 | 9/10/2008 | $44.45 |
| MILLER, ALICE ALLAN | 68 PLUMAGE LN | | | WEST PALM BEACH | FL | 33415 | 9/11/2008 | $394.12 |
| MILLER, ALICE ALLAN | 68 PLUMAGE LN | | | WEST PALM BEACH | FL | 33415 | 9/18/2008 | $404.97 |
| MILLER, ALICE ALLAN | 68 PLUMAGE LN | | | WEST PALM BEACH | FL | 33415 | 9/25/2008 | $406.77 |
| MILLER, ALICE ALLAN | 68 PLUMAGE LN | | | WEST PALM BEACH | FL | 33415 | 10/2/2008 | $466.25 |
| MILLER, ALICE ALLAN | 68 PLUMAGE LN | | | WEST PALM BEACH | FL | 33415 | 10/9/2008 | $410.35 |
| MILLER, ALICE ALLAN | 68 PLUMAGE LN | | | WEST PALM BEACH | FL | 33415 | 10/16/2008 | $419.15 |
| MILLER, ALICE ALLAN | 68 PLUMAGE LN | | | WEST PALM BEACH | FL | 33415 | 10/23/2008 | $431.45 |
| MILLER, ALICE ALLAN | 68 PLUMAGE LN | | | WEST PALM BEACH | FL | 33415 | 10/30/2008 | $443.45 |
| MILLER, ALICE ALLAN | 68 PLUMAGE LN | | | WEST PALM BEACH | FL | 33415 | 11/6/2008 | $409.36 |
| MILLER, ALICE ALLAN | 68 PLUMAGE LN | | | WEST PALM BEACH | FL | 33415 | 11/13/2008 | $533.85 |
| MILLER, ALICE ALLAN | 68 PLUMAGE LN | | | WEST PALM BEACH | FL | 33415 | 11/20/2008 | $495.68 |
| MILLER, ALICE ALLAN | 68 PLUMAGE LN | | | WEST PALM BEACH | FL | 33415 | 11/26/2008 | $238.20 |
| MILLER, ALICE ALLAN | 68 PLUMAGE LN | | | WEST PALM BEACH | FL | 33415 | 11/26/2008 | $254.68 |
| MILLER, ALICE ALLAN | 68 PLUMAGE LN | | | WEST PALM BEACH | FL | 33415 | 12/5/2008 | $461.53 |
| MILLER, CHARLES | 19742 CAMBRIDGE ROAD | 1687 | | MUNDELEIN | IL | 60060 | 9/10/2008 | $3,946.38 |
| MILLER, CHARLES | 19742 CAMBRIDGE ROAD | 1687 | | MUNDELEIN | IL | 60060 | 9/9/2008 | $5,360.84 |
| MILLER, CHARLES | 19742 CAMBRIDGE ROAD | 1687 | | MUNDELEIN | IL | 60060 | 9/16/2008 | $8,621.82 |
| MILLER, CHARLES | 19742 CAMBRIDGE ROAD | 1687 | | MUNDELEIN | IL | 60060 | 9/23/2008 | $8,671.05 |
| MILLER, CHARLES | 19742 CAMBRIDGE ROAD | 1687 | | MUNDELEIN | IL | 60060 | 9/30/2008 | $8,807.57 |
| MILLER, CHARLES | 19742 CAMBRIDGE ROAD | 1687 | | MUNDELEIN | IL | 60060 | 10/7/2008 | $10,116.00 |
| MILLER, CHARLES | 19742 CAMBRIDGE ROAD | 1687 | | MUNDELEIN | IL | 60060 | 10/14/2008 | $10,508.10 |
| MILLER, CHARLES | 19742 CAMBRIDGE ROAD | 1687 | | MUNDELEIN | IL | 60060 | 10/21/2008 | $8,668.69 |
| MILLER, CHARLES | 19742 CAMBRIDGE ROAD | 1687 | | MUNDELEIN | IL | 60060 | 10/28/2008 | $8,553.25 |
| MILLER, CHARLES | 19742 CAMBRIDGE ROAD | 1687 | | MUNDELEIN | IL | 60060 | 11/4/2008 | $8,447.01 |
| MILLER, CHARLES | 19742 CAMBRIDGE ROAD | 1687 | | MUNDELEIN | IL | 60060 | 11/12/2008 | $8,164.93 |
| MILLER, CHARLES | 19742 CAMBRIDGE ROAD | 1687 | | MUNDELEIN | IL | 60060 | 11/18/2008 | $8,165.19 |
| MILLER, CHARLES | 19742 CAMBRIDGE ROAD | 1687 | | MUNDELEIN | IL | 60060 | 11/25/2008 | $8,204.85 |
| MILLER, CHARLES | 19742 CAMBRIDGE ROAD | 1687 | | MUNDELEIN | IL | 60060 | 12/2/2008 | $9,929.30 |
| MILLER, JANILLE | 2851 S KING DR   NO.1503 | | | CHICAGO | IL | 60616 | 9/9/2008 | $1,320.00 |
| MILLER, JANILLE | 2851 S KING DR   NO.1503 | | | CHICAGO | IL | 60616 | 9/24/2008 | $1,650.00 |
| MILLER, JANILLE | 2851 S KING DR   NO.1503 | | | CHICAGO | IL | 60616 | 10/7/2008 | $1,320.00 |
| MILLER, JANILLE | 2851 S KING DR   NO.1503 | | | CHICAGO | IL | 60616 | 10/23/2008 | $1,320.00 |
| MILLER, JANILLE | 2851 S KING DR   NO.1503 | | | CHICAGO | IL | 60616 | 11/10/2008 | $1,155.00 |
| MILLER, JANILLE | 2851 S KING DR   NO.1503 | | | CHICAGO | IL | 60616 | 11/19/2008 | $1,155.00 |
| MILLER, MAGDALENA BETTY | 619 HAVEN PL | | | EDGEWOOD | MD | 21040 | 9/11/2008 | $1,585.74 |
| MILLER, MAGDALENA BETTY | 619 HAVEN PL | | | EDGEWOOD | MD | 21040 | 9/25/2008 | $1,608.00 |
| MILLER, MAGDALENA BETTY | 619 HAVEN PL | | | EDGEWOOD | MD | 21040 | 10/9/2008 | $1,247.46 |
| MILLER, MAGDALENA BETTY | 619 HAVEN PL | | | EDGEWOOD | MD | 21040 | 10/23/2008 | $1,451.40 |
| MILLER, MAGDALENA BETTY | 619 HAVEN PL | | | EDGEWOOD | MD | 21040 | 11/6/2008 | $1,529.36 |
| MILLER, MAGDALENA BETTY | 619 HAVEN PL | | | EDGEWOOD | MD | 21040 | 11/20/2008 | $1,439.54 |
| MILLER, MAGDALENA BETTY | 619 HAVEN PL | | | EDGEWOOD | MD | 21040 | 12/4/2008 | $1,489.40 |
| MILLER, THOMAS | 1761 GRIFFITH PARK BLVD | | | LOS ANGELES | CA | 90026 | 9/24/2008 | $1,800.00 |
| MILLER, THOMAS | 1761 GRIFFITH PARK BLVD | | | LOS ANGELES | CA | 90026 | 10/8/2008 | $720.00 |
| MILLER, THOMAS | 1761 GRIFFITH PARK BLVD | | | LOS ANGELES | CA | 90026 | 11/24/2008 | $3,600.00 |
| MILLIX, LAUREL | 276 VILLAGE HILL RD | | | WILLINGTON | CT | 06279 | 9/16/2008 | $974.63 |
| MILLIX, LAUREL | 276 VILLAGE HILL RD | | | WILLINGTON | CT | 06279 | 9/30/2008 | $910.89 |
| MILLIX, LAUREL | 276 VILLAGE HILL RD | | | WILLINGTON | CT | 06279 | 10/14/2008 | $963.75 |
| MILLIX, LAUREL | 276 VILLAGE HILL RD | | | WILLINGTON | CT | 06279 | 10/28/2008 | $930.13 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MILLIX, LAUREL | 276 VILLAGE HILL RD | | | WILLINGTON | CT | 06279 | 11/12/2008 | $1,010.37 |
| MILLIX, LAUREL | 276 VILLAGE HILL RD | | | WILLINGTON | CT | 06279 | 11/25/2008 | $905.17 |
| MILLMAN SURVEYING INC | 1742 GEORGETOWN ROAD  SUITE H | | | HUDSON | OH | 44236 | 9/29/2008 | $3,100.00 |
| MILLMAN SURVEYING INC | 1742 GEORGETOWN ROAD  SUITE H | | | HUDSON | OH | 44236 | 10/10/2008 | $10,200.00 |
| MILWAUKEE JOURNAL SENTINEL | C/O JOHN NAPLWOSKI | 333 N STATE ST | | MILWAUKEE | WI | 53201 | 9/9/2008 | $1,543.80 |
| MILWAUKEE JOURNAL SENTINEL | C/O JOHN NAPLWOSKI | 333 N STATE ST | | MILWAUKEE | WI | 53201 | 9/17/2008 | $1,659.44 |
| MILWAUKEE JOURNAL SENTINEL | C/O JOHN NAPLWOSKI | 333 N STATE ST | | MILWAUKEE | WI | 53201 | 9/19/2008 | $1,778.37 |
| MILWAUKEE JOURNAL SENTINEL | C/O JOHN NAPLWOSKI | 333 N STATE ST | | MILWAUKEE | WI | 53201 | 11/21/2008 | $238.78 |
| MILWAUKEE JOURNAL SENTINEL | C/O JOHN NAPLWOSKI | 333 N STATE ST | | MILWAUKEE | WI | 53201 | 11/21/2008 | $2,716.78 |
| MINDSHARE | ATTN RANDI CHEMICK | 498 7TH AVENUE | | NEW YORK | NY | 10018 | 11/4/2008 | $13,767.25 |
| MINDZOO LLC | 3 1/2 SOUTH KING ST | | | LEESBURG | VA | 20175 | 9/26/2008 | $5,632.90 |
| MINDZOO LLC | 3 1/2 SOUTH KING ST | | | LEESBURG | VA | 20175 | 10/30/2008 | $5,716.69 |
| MINDZOO LLC | 3 1/2 SOUTH KING ST | | | LEESBURG | VA | 20175 | 11/24/2008 | $5,212.52 |
| Minkim Hotland BV | Gorsselhof 9 | | | Tilburg | | 5043 ND | 9/11/2008 | $4,016.84 |
| Minkim Hotland BV | Gorsselhof 9 | | | Tilburg | | 5043 ND | 10/15/2008 | $2,009.98 |
| Minkim Hotland BV | Gorsselhof 9 | | | Tilburg | | 5043 ND | 11/6/2008 | $1,164.20 |
| Minkim Hotland BV | Gorsselhof 9 | | | Tilburg | | 5043 ND | 12/4/2008 | $2,704.20 |
| MINNEAPOLIS STAR TRIBUNE | 425 PORTLAND AV | | | MINNEAPOLIS | MN | 55488-0002 | 11/21/2008 | $777.96 |
| MINNEAPOLIS STAR TRIBUNE | 425 PORTLAND AV | | | MINNEAPOLIS | MN | 55488-0002 | 11/21/2008 | $14,160.00 |
| MINNESOTA TWINS | METRODOME | 34 KIRBY PUCKETT PLACE | | MINNEAPOLIS | MN | 55415 | 9/15/2008 | $6,560.00 |
| MINOR LEAGUE BASEBALL | 401 N DELAWARE | | | CAMDEN | NJ | 08102 | 9/29/2008 | $17,681.34 |
| MINTON, JAMES | 3987 OLD FEDERAL HILL RD. | | | JARRETTSVILLE | MD | 21084 | 9/11/2008 | $831.80 |
| MINTON, JAMES | 3987 OLD FEDERAL HILL RD. | | | JARRETTSVILLE | MD | 21084 | 9/25/2008 | $720.78 |
| MINTON, JAMES | 3987 OLD FEDERAL HILL RD. | | | JARRETTSVILLE | MD | 21084 | 10/9/2008 | $900.84 |
| MINTON, JAMES | 3987 OLD FEDERAL HILL RD. | | | JARRETTSVILLE | MD | 21084 | 10/23/2008 | $694.00 |
| MINTON, JAMES | 3987 OLD FEDERAL HILL RD. | | | JARRETTSVILLE | MD | 21084 | 11/6/2008 | $831.16 |
| MINTON, JAMES | 3987 OLD FEDERAL HILL RD. | | | JARRETTSVILLE | MD | 21084 | 11/20/2008 | $691.20 |
| MINTON, JAMES | 3987 OLD FEDERAL HILL RD. | | | JARRETTSVILLE | MD | 21084 | 12/4/2008 | $815.00 |
| MIRANDA MTI INC | 1101 N PACIFIC AVE | | | GLENDALE | CA | 91202 | 10/16/2008 | $39,243.75 |
| MIRANDA MTI INC | 1101 N PACIFIC AVE | | | GLENDALE | CA | 91202 | 11/18/2008 | $146,390.92 |
| MISI COMPANY LTD | GENERAL POST OFFICE | PO BOX 27988 | | NEW YORK | NY | 10087-7988 | 9/11/2008 | $27,880.00 |
| MISI COMPANY LTD | GENERAL POST OFFICE | PO BOX 27988 | | NEW YORK | NY | 10087-7988 | 10/15/2008 | $13,340.00 |
| MISI COMPANY LTD | GENERAL POST OFFICE | PO BOX 27988 | | NEW YORK | NY | 10087-7988 | 11/7/2008 | $14,080.00 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR | | | KINGMAN | AZ | 86401 | 9/12/2008 | $1,556.49 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR | | | KINGMAN | AZ | 86401 | 9/22/2008 | $300.00 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR | | | KINGMAN | AZ | 86401 | 9/24/2008 | $400.00 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR | | | KINGMAN | AZ | 86401 | 9/26/2008 | $300.00 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR | | | KINGMAN | AZ | 86401 | 10/2/2008 | $400.00 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR | | | KINGMAN | AZ | 86401 | 10/3/2008 | $700.00 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR | | | KINGMAN | AZ | 86401 | 10/9/2008 | $756.49 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR | | | KINGMAN | AZ | 86401 | 10/17/2008 | $400.00 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR | | | KINGMAN | AZ | 86401 | 10/20/2008 | $300.00 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR | | | KINGMAN | AZ | 86401 | 10/23/2008 | $700.00 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR | | | KINGMAN | AZ | 86401 | 10/31/2008 | $700.00 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR | | | KINGMAN | AZ | 86401 | 11/6/2008 | $400.00 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR | | | KINGMAN | AZ | 86401 | 11/7/2008 | $300.00 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR | | | KINGMAN | AZ | 86401 | 11/17/2008 | $756.49 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR | | | KINGMAN | AZ | 86401 | 11/20/2008 | $400.00 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR | | | KINGMAN | AZ | 86401 | 11/24/2008 | $300.00 |
| MISSOURI STATE | DEPARTMENT OF REVENUE | PO BOX 840 | | JEFFERSON CITY | MO | 65105-0840 | 10/16/2008 | $18,985.60 |
| MITCHELL AND BEST HOMES | 1686 E GUDE DR | | | ROCKVILLE | MD | 20850 | 9/23/2008 | $8,249.14 |
| MITCHELL, JAMES C | 2126 E 9TH PLACE | | 169 | CHICAGO | IL | 60617 | 9/9/2008 | $4,673.54 |
| MITCHELL, JAMES C | 2126 E 9TH PLACE | | 169 | CHICAGO | IL | 60617 | 9/16/2008 | $3,799.52 |
| MITCHELL, JAMES C | 2126 E 9TH PLACE | | 169 | CHICAGO | IL | 60617 | 9/23/2008 | $3,783.86 |
| MITCHELL, JAMES C | 2126 E 9TH PLACE | | 169 | CHICAGO | IL | 60617 | 9/30/2008 | $3,807.47 |
| MITCHELL, JAMES C | 2126 E 9TH PLACE | | 169 | CHICAGO | IL | 60617 | 10/7/2008 | $3,881.16 |
| MITCHELL, JAMES C | 2126 E 9TH PLACE | | 169 | CHICAGO | IL | 60617 | 10/14/2008 | $3,887.66 |
| MITCHELL, JAMES C | 2126 E 9TH PLACE | | 169 | CHICAGO | IL | 60617 | 10/28/2008 | $33.00 |
| MITCHELL, JAMES C | 2126 E 9TH PLACE | | 169 | CHICAGO | IL | 60617 | 11/4/2008 | $540.00 |
| MITCHELL'S | P O BOX 2431 JAF STN | | | NEW YORK | NY | 10116-2431 | 9/15/2008 | $15,346.46 |
| MITCHELL'S | P O BOX 2431 JAF STN | | | NEW YORK | NY | 10116-2431 | 9/16/2008 | $14,832.65 |
| MITCHELL'S | P O BOX 2431 JAF STN | | | NEW YORK | NY | 10116-2431 | 9/17/2008 | $17,347.77 |
| MITCHELL'S | P O BOX 2431 JAF STN | | | NEW YORK | NY | 10116-2431 | 9/18/2008 | $2,254.58 |
| MITCHELL'S | P O BOX 2431 JAF STN | | | NEW YORK | NY | 10116-2431 | 9/24/2008 | $15,199.53 |
| MITCHELL'S | P O BOX 2431 JAF STN | | | NEW YORK | NY | 10116-2431 | 9/29/2008 | $61,906.60 |
| MITCHELL'S | P O BOX 2431 JAF STN | | | NEW YORK | NY | 10116-2431 | 10/17/2008 | $911.65 |
| MITCHELL'S | P O BOX 2431 JAF STN | | | NEW YORK | NY | 10116-2431 | 10/30/2008 | $15,309.45 |
| MLB ADVANCED MEDIA LP | 75 NINTH AVE | | | NEW YORK | NY | 10019 | 9/24/2008 | $12,500.00 |
| MLB ADVANCED MEDIA LP | 75 NINTH AVE | | | NEW YORK | NY | 10019 | 9/25/2008 | $137,500.00 |
| MLB ADVANCED MEDIA LP | 75 NINTH AVE | | | NEW YORK | NY | 10019 | 11/12/2008 | $2,535.52 |
| MLB INSURANCE SERVICES INC | PO BOX 530 | | | BURLINGTON | VT | 05401 | 9/25/2008 | $33,333.00 |
| MLRP PENNY LLC | C/O COLLIERS TURLEY MARTIN TUCKER | 4678 WORLD PARKWY CIRCLE | | ST LOUIS | MO | 63134 | 9/30/2008 | $7,366.67 |
| MLRP PENNY LLC | C/O COLLIERS TURLEY MARTIN TUCKER | 4678 WORLD PARKWY CIRCLE | | ST LOUIS | MO | 63134 | 10/31/2008 | $7,366.67 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MLRP PENNY LLC | C/O COLLIERS TURLEY MARTIN TUCKER | 4678 WORLD PARKWY CIRCLE | | ST LOUIS | MO | 63134 | 11/26/2008 | $7,366.67 |
| MLS CONNECT INC | 21690 ABINGTON COURT | | | BOCA RATON | FL | 33428 | 9/23/2008 | $7,880.00 |
| MLS CONNECT INC | 21690 ABINGTON COURT | | | BOCA RATON | FL | 33428 | 10/7/2008 | $7,180.00 |
| MLS CONNECT INC | 21690 ABINGTON COURT | | | BOCA RATON | FL | 33428 | 10/23/2008 | $7,480.00 |
| MLS CONNECT INC | 21690 ABINGTON COURT | | | BOCA RATON | FL | 33428 | 11/10/2008 | $4,460.00 |
| MLS CONNECT INC | 21690 ABINGTON COURT | | | BOCA RATON | FL | 33428 | 11/24/2008 | $5,140.00 |
| MOGUEL BADILLO, ROSSANA | CALLE DE LA JARA NO.17 | SAN LORENZO DE EL ESCORIAL | | MADRID | | 28200 | 9/29/2008 | $2,005.12 |
| MOGUEL BADILLO, ROSSANA | CALLE DE LA JARA NO.17 | SAN LORENZO DE EL ESCORIAL | | MADRID | | 28200 | 10/20/2008 | $868.66 |
| MOGUEL BADILLO, ROSSANA | CALLE DE LA JARA NO.17 | SAN LORENZO DE EL ESCORIAL | | MADRID | | 28200 | 10/24/2008 | $2,443.90 |
| MOGUEL BADILLO, ROSSANA | CALLE DE LA JARA NO.17 | SAN LORENZO DE EL ESCORIAL | | MADRID | | 28200 | 11/10/2008 | $314.50 |
| MOGUEL BADILLO, ROSSANA | CALLE DE LA JARA NO.17 | SAN LORENZO DE EL ESCORIAL | | MADRID | | 28200 | 11/24/2008 | $1,993.06 |
| MOISE,JEAN,R | 221 STERLING AVENUE | | | DELRAY BEACH | FL | 33444 | 9/11/2008 | $523.81 |
| MOISE,JEAN,R | 221 STERLING AVENUE | | | DELRAY BEACH | FL | 33444 | 9/18/2008 | $521.47 |
| MOISE,JEAN,R | 221 STERLING AVENUE | | | DELRAY BEACH | FL | 33444 | 9/25/2008 | $516.75 |
| MOISE,JEAN,R | 221 STERLING AVENUE | | | DELRAY BEACH | FL | 33444 | 10/2/2008 | $523.93 |
| MOISE,JEAN,R | 221 STERLING AVENUE | | | DELRAY BEACH | FL | 33444 | 10/9/2008 | $491.15 |
| MOISE,JEAN,R | 221 STERLING AVENUE | | | DELRAY BEACH | FL | 33444 | 10/16/2008 | $484.04 |
| MOISE,JEAN,R | 221 STERLING AVENUE | | | DELRAY BEACH | FL | 33444 | 10/23/2008 | $503.83 |
| MOISE,JEAN,R | 221 STERLING AVENUE | | | DELRAY BEACH | FL | 33444 | 10/30/2008 | $508.08 |
| MOISE,JEAN,R | 221 STERLING AVENUE | | | DELRAY BEACH | FL | 33444 | 11/6/2008 | $504.63 |
| MOISE,JEAN,R | 221 STERLING AVENUE | | | DELRAY BEACH | FL | 33444 | 11/13/2008 | $501.45 |
| MOISE,JEAN,R | 221 STERLING AVENUE | | | DELRAY BEACH | FL | 33444 | 11/20/2008 | $497.52 |
| MOISE,JEAN,R | 221 STERLING AVENUE | | | DELRAY BEACH | FL | 33444 | 11/26/2008 | $433.22 |
| MOISE,JEAN,R | 221 STERLING AVENUE | | | DELRAY BEACH | FL | 33444 | 11/26/2008 | $67.88 |
| MOISE,JEAN,R | 221 STERLING AVENUE | | | DELRAY BEACH | FL | 33444 | 12/5/2008 | $549.14 |
| MONCADA, CARMEN | 4395 SPRING BLOSSOM DR | | | KISSIMMEE | FL | 34746 | 9/11/2008 | $499.11 |
| MONCADA, CARMEN | 4395 SPRING BLOSSOM DR | | | KISSIMMEE | FL | 34746 | 9/18/2008 | $476.51 |
| MONCADA, CARMEN | 4395 SPRING BLOSSOM DR | | | KISSIMMEE | FL | 34746 | 9/25/2008 | $446.64 |
| MONCADA, CARMEN | 4395 SPRING BLOSSOM DR | | | KISSIMMEE | FL | 34746 | 10/2/2008 | $491.12 |
| MONCADA, CARMEN | 4395 SPRING BLOSSOM DR | | | KISSIMMEE | FL | 34746 | 10/9/2008 | $500.72 |
| MONCADA, CARMEN | 4395 SPRING BLOSSOM DR | | | KISSIMMEE | FL | 34746 | 10/16/2008 | $480.27 |
| MONCADA, CARMEN | 4395 SPRING BLOSSOM DR | | | KISSIMMEE | FL | 34746 | 10/23/2008 | $489.94 |
| MONCADA, CARMEN | 4395 SPRING BLOSSOM DR | | | KISSIMMEE | FL | 34746 | 10/30/2008 | $471.31 |
| MONCADA, CARMEN | 4395 SPRING BLOSSOM DR | | | KISSIMMEE | FL | 34746 | 11/6/2008 | $500.13 |
| MONCADA, CARMEN | 4395 SPRING BLOSSOM DR | | | KISSIMMEE | FL | 34746 | 11/13/2008 | $481.04 |
| MONCADA, CARMEN | 4395 SPRING BLOSSOM DR | | | KISSIMMEE | FL | 34746 | 11/20/2008 | $492.07 |
| MONCADA, CARMEN | 4395 SPRING BLOSSOM DR | | | KISSIMMEE | FL | 34746 | 11/25/2008 | $492.07 |
| MONCADA, CARMEN | 4395 SPRING BLOSSOM DR | | | KISSIMMEE | FL | 34746 | 12/4/2008 | $636.00 |
| MONGILLO JR, JOHN | 144 DANIEL RD | | | HAMDEN | CT | 06517 | 9/25/2008 | $1,230.00 |
| MONGILLO JR, JOHN | 144 DANIEL RD | | | HAMDEN | CT | 06517 | 10/8/2008 | $1,390.00 |
| MONGILLO JR, JOHN | 144 DANIEL RD | | | HAMDEN | CT | 06517 | 10/17/2008 | $150.00 |
| MONGILLO JR, JOHN | 144 DANIEL RD | | | HAMDEN | CT | 06517 | 10/17/2008 | $1,630.00 |
| MONGILLO JR, JOHN | 144 DANIEL RD | | | HAMDEN | CT | 06517 | 11/13/2008 | $1,470.00 |
| MONGILLO JR, JOHN | 144 DANIEL RD | | | HAMDEN | CT | 06517 | 11/14/2008 | $150.00 |
| MONGILLO JR, JOHN | 144 DANIEL RD | | | HAMDEN | CT | 06517 | 11/19/2008 | $1,390.00 |
| MONGILLO JR, JOHN | 144 DANIEL RD | | | HAMDEN | CT | 06517 | 11/24/2008 | $1,310.00 |
| MONGO COMMUNICATIONS INC | MONGO COMMUNICATIONS | 4455 N ALBANY AVE  NO.2N | | CHICAGO | IL | 60625-4521 | 9/15/2008 | $1,660.00 |
| MONGO COMMUNICATIONS INC | MONGO COMMUNICATIONS | 4455 N ALBANY AVE  NO.2N | | CHICAGO | IL | 60625-4521 | 9/19/2008 | $700.00 |
| MONGO COMMUNICATIONS INC | MONGO COMMUNICATIONS | 4455 N ALBANY AVE  NO.2N | | CHICAGO | IL | 60625-4521 | 9/30/2008 | $720.00 |
| MONGO COMMUNICATIONS INC | MONGO COMMUNICATIONS | 4455 N ALBANY AVE  NO.2N | | CHICAGO | IL | 60625-4521 | 10/6/2008 | $500.00 |
| MONGO COMMUNICATIONS INC | MONGO COMMUNICATIONS | 4455 N ALBANY AVE  NO.2N | | CHICAGO | IL | 60625-4521 | 10/16/2008 | $650.00 |
| MONGO COMMUNICATIONS INC | MONGO COMMUNICATIONS | 4455 N ALBANY AVE  NO.2N | | CHICAGO | IL | 60625-4521 | 10/20/2008 | $700.00 |
| MONGO COMMUNICATIONS INC | MONGO COMMUNICATIONS | 4455 N ALBANY AVE  NO.2N | | CHICAGO | IL | 60625-4521 | 10/29/2008 | $500.00 |
| MONGO COMMUNICATIONS INC | MONGO COMMUNICATIONS | 4455 N ALBANY AVE  NO.2N | | CHICAGO | IL | 60625-4521 | 11/7/2008 | $650.00 |
| MONGO COMMUNICATIONS INC | MONGO COMMUNICATIONS | 4455 N ALBANY AVE  NO.2N | | CHICAGO | IL | 60625-4521 | 11/18/2008 | $450.00 |
| MONSON ORTEGA, MARY | 116 ROSETO AVE | | | BANGOR | PA | 18013 | 9/9/2008 | $983.34 |
| MONSON ORTEGA, MARY | 116 ROSETO AVE | | | BANGOR | PA | 18013 | 9/23/2008 | $885.15 |
| MONSON ORTEGA, MARY | 116 ROSETO AVE | | | BANGOR | PA | 18013 | 10/7/2008 | $958.82 |
| MONSON ORTEGA, MARY | 116 ROSETO AVE | | | BANGOR | PA | 18013 | 10/21/2008 | $928.77 |
| MONSON ORTEGA, MARY | 116 ROSETO AVE | | | BANGOR | PA | 18013 | 11/4/2008 | $844.62 |
| MONSON ORTEGA, MARY | 116 ROSETO AVE | | | BANGOR | PA | 18013 | 11/18/2008 | $805.95 |
| MONSON ORTEGA, MARY | 116 ROSETO AVE | | | BANGOR | PA | 18013 | 12/2/2008 | $832.17 |
| MONTOYA, NEFER AIDA | 104 LAUREL OAK DRIVE | | | LONGWOOD | FL | 32779 | 9/11/2008 | $618.23 |
| MONTOYA, NEFER AIDA | 104 LAUREL OAK DRIVE | | | LONGWOOD | FL | 32779 | 9/18/2008 | $610.96 |
| MONTOYA, NEFER AIDA | 104 LAUREL OAK DRIVE | | | LONGWOOD | FL | 32779 | 9/25/2008 | $587.69 |
| MONTOYA, NEFER AIDA | 104 LAUREL OAK DRIVE | | | LONGWOOD | FL | 32779 | 10/2/2008 | $582.18 |
| MONTOYA, NEFER AIDA | 104 LAUREL OAK DRIVE | | | LONGWOOD | FL | 32779 | 10/9/2008 | $600.31 |
| MONTOYA, NEFER AIDA | 104 LAUREL OAK DRIVE | | | LONGWOOD | FL | 32779 | 10/16/2008 | $579.36 |
| MONTOYA, NEFER AIDA | 104 LAUREL OAK DRIVE | | | LONGWOOD | FL | 32779 | 10/23/2008 | $573.15 |
| MONTOYA, NEFER AIDA | 104 LAUREL OAK DRIVE | | | LONGWOOD | FL | 32779 | 10/30/2008 | $571.98 |
| MONTOYA, NEFER AIDA | 104 LAUREL OAK DRIVE | | | LONGWOOD | FL | 32779 | 11/6/2008 | $589.91 |
| MONTOYA, NEFER AIDA | 104 LAUREL OAK DRIVE | | | LONGWOOD | FL | 32779 | 11/13/2008 | $585.66 |
| MONTOYA, NEFER AIDA | 104 LAUREL OAK DRIVE | | | LONGWOOD | FL | 32779 | 11/20/2008 | $592.88 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 208 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MONTOYA, NEFER AIDA | 104 LAUREL OAK DRIVE | | | LONGWOOD | FL | 32779 | 11/25/2008 | $592.88 |
| MONTOYA, NEFER AIDA | 104 LAUREL OAK DRIVE | | | LONGWOOD | FL | 32779 | 12/4/2008 | $713.48 |
| MONUMENT CENTER LLC | 11711 N COLLEGE AVE   STE 200 | | | CARMEL | IN | 46032 | 10/3/2008 | $2,591.43 |
| MONUMENT CENTER LLC | 11711 N COLLEGE AVE   STE 200 | | | CARMEL | IN | 46032 | 11/3/2008 | $2,591.43 |
| MONUMENT CENTER LLC | 11711 N COLLEGE AVE   STE 200 | | | CARMEL | IN | 46032 | 12/3/2008 | $2,591.43 |
| MONZON, ELIZABETH | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 9/11/2008 | $523.81 |
| MONZON, ELIZABETH | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 9/18/2008 | $543.60 |
| MONZON, ELIZABETH | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 9/25/2008 | $550.54 |
| MONZON, ELIZABETH | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 10/2/2008 | $553.49 |
| MONZON, ELIZABETH | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 10/9/2008 | $537.87 |
| MONZON, ELIZABETH | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 10/16/2008 | $591.92 |
| MONZON, ELIZABETH | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 10/23/2008 | $580.19 |
| MONZON, ELIZABETH | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 10/30/2008 | $580.65 |
| MONZON, ELIZABETH | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 11/6/2008 | $612.84 |
| MONZON, ELIZABETH | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 11/13/2008 | $616.81 |
| MONZON, ELIZABETH | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 11/20/2008 | $654.63 |
| MONZON, ELIZABETH | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 11/26/2008 | $472.41 |
| MONZON, ELIZABETH | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 11/26/2008 | $28.54 |
| MONZON, ELIZABETH | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 12/5/2008 | $956.36 |
| MOONLIGHT DISTRIBUTING LLC | 23486 PARK COLOMBO | | | CALABASAS | CA | 91302-2813 | 9/10/2008 | $51,228.16 |
| MOONLIGHT DISTRIBUTING LLC | 23486 PARK COLOMBO | | | CALABASAS | CA | 91302-2813 | 9/24/2008 | $84,289.24 |
| MOONLIGHT DISTRIBUTING LLC | 23486 PARK COLOMBO | | | CALABASAS | CA | 91302-2813 | 10/8/2008 | $69,050.51 |
| MOONLIGHT DISTRIBUTING LLC | 23486 PARK COLOMBO | | | CALABASAS | CA | 91302-2813 | 10/22/2008 | $84,481.64 |
| MOONLIGHT DISTRIBUTING LLC | 23486 PARK COLOMBO | | | CALABASAS | CA | 91302-2813 | 11/5/2008 | $72,272.81 |
| MOONLIGHT DISTRIBUTING LLC | 23486 PARK COLOMBO | | | CALABASAS | CA | 91302-2813 | 11/19/2008 | $85,224.66 |
| MOONLIGHT DISTRIBUTING LLC | 23486 PARK COLOMBO | | | CALABASAS | CA | 91302-2813 | 12/3/2008 | $73,650.89 |
| MOONLIGHT DISTRIBUTION INC | 516 E JOILET ST | | | CROWN POINT | IN | 46307-4061 | 9/9/2008 | $8,743.90 |
| MOONLIGHT DISTRIBUTION INC | 516 E JOILET ST | | | CROWN POINT | IN | 46307-4061 | 9/16/2008 | $8,708.20 |
| MOONLIGHT DISTRIBUTION INC | 516 E JOILET ST | | | CROWN POINT | IN | 46307-4061 | 9/23/2008 | $8,650.65 |
| MOONLIGHT DISTRIBUTION INC | 516 E JOILET ST | | | CROWN POINT | IN | 46307-4061 | 9/30/2008 | $8,718.87 |
| MOONLIGHT DISTRIBUTION INC | 516 E JOILET ST | | | CROWN POINT | IN | 46307-4061 | 10/7/2008 | $17,013.87 |
| MOONLIGHT DISTRIBUTION INC | 516 E JOILET ST | | | CROWN POINT | IN | 46307-4061 | 10/14/2008 | $8,663.98 |
| MOONLIGHT DISTRIBUTION INC | 516 E JOILET ST | | | CROWN POINT | IN | 46307-4061 | 10/21/2008 | $8,536.57 |
| MOONLIGHT DISTRIBUTION INC | 516 E JOILET ST | | | CROWN POINT | IN | 46307-4061 | 10/28/2008 | $8,465.27 |
| MOONLIGHT DISTRIBUTION INC | 516 E JOILET ST | | | CROWN POINT | IN | 46307-4061 | 11/4/2008 | $10,583.52 |
| MOONLIGHT DISTRIBUTION INC | 516 E JOILET ST | | | CROWN POINT | IN | 46307-4061 | 11/12/2008 | $9,456.15 |
| MOONLIGHT DISTRIBUTION INC | 516 E JOILET ST | | | CROWN POINT | IN | 46307-4061 | 11/18/2008 | $8,419.99 |
| MOONLIGHT DISTRIBUTION INC | 516 E JOILET ST | | | CROWN POINT | IN | 46307-4061 | 11/25/2008 | $9,006.20 |
| MOONLIGHT DISTRIBUTION INC | 516 E JOILET ST | | | CROWN POINT | IN | 46307-4061 | 12/2/2008 | $8,737.83 |
| MOORE, MARGARET | 79 MILLBROOK DRIVE | | | EAST HARTFORD | CT | 06118 | 9/16/2008 | $957.11 |
| MOORE, MARGARET | 79 MILLBROOK DRIVE | | | EAST HARTFORD | CT | 06118 | 9/30/2008 | $954.89 |
| MOORE, MARGARET | 79 MILLBROOK DRIVE | | | EAST HARTFORD | CT | 06118 | 10/14/2008 | $978.81 |
| MOORE, MARGARET | 79 MILLBROOK DRIVE | | | EAST HARTFORD | CT | 06118 | 10/28/2008 | $941.40 |
| MOORE, MARGARET | 79 MILLBROOK DRIVE | | | EAST HARTFORD | CT | 06118 | 11/12/2008 | $998.28 |
| MOORE, MARGARET | 79 MILLBROOK DRIVE | | | EAST HARTFORD | CT | 06118 | 11/25/2008 | $931.94 |
| MORA, RENZON ALONSO | 836 FAIRMONT AVE | | | WHITEHALL | PA | 18052 | 9/23/2008 | $2,712.00 |
| MORA, RENZON ALONSO | 836 FAIRMONT AVE | | | WHITEHALL | PA | 18052 | 10/22/2008 | $2,715.50 |
| MORA, RENZON ALONSO | 836 FAIRMONT AVE | | | WHITEHALL | PA | 18052 | 11/21/2008 | $2,733.55 |
| MORALES, RUSTY | 14001 OSPREY LINKS RD   NO.348 | | | ORLANDO | FL | 32837 | 9/11/2008 | $603.66 |
| MORALES, RUSTY | 14001 OSPREY LINKS RD   NO.348 | | | ORLANDO | FL | 32837 | 9/18/2008 | $578.49 |
| MORALES, RUSTY | 14001 OSPREY LINKS RD   NO.348 | | | ORLANDO | FL | 32837 | 9/25/2008 | $574.99 |
| MORALES, RUSTY | 14001 OSPREY LINKS RD   NO.348 | | | ORLANDO | FL | 32837 | 10/2/2008 | $582.75 |
| MORALES, RUSTY | 14001 OSPREY LINKS RD   NO.348 | | | ORLANDO | FL | 32837 | 10/9/2008 | $596.87 |
| MORALES, RUSTY | 14001 OSPREY LINKS RD   NO.348 | | | ORLANDO | FL | 32837 | 10/16/2008 | $543.64 |
| MORALES, RUSTY | 14001 OSPREY LINKS RD   NO.348 | | | ORLANDO | FL | 32837 | 10/23/2008 | $596.79 |
| MORALES, RUSTY | 14001 OSPREY LINKS RD   NO.348 | | | ORLANDO | FL | 32837 | 10/30/2008 | $624.34 |
| MORALES, RUSTY | 14001 OSPREY LINKS RD   NO.348 | | | ORLANDO | FL | 32837 | 11/6/2008 | $588.99 |
| MORALES, RUSTY | 14001 OSPREY LINKS RD   NO.348 | | | ORLANDO | FL | 32837 | 11/13/2008 | $600.42 |
| MORALES, RUSTY | 14001 OSPREY LINKS RD   NO.348 | | | ORLANDO | FL | 32837 | 11/20/2008 | $634.78 |
| MORALES, RUSTY | 14001 OSPREY LINKS RD   NO.348 | | | ORLANDO | FL | 32837 | 11/25/2008 | $634.78 |
| MORALES, RUSTY | 14001 OSPREY LINKS RD   NO.348 | | | ORLANDO | FL | 32837 | 12/4/2008 | $746.49 |
| MORAVEK, JOAN | 1444 SOUTH FEDERAL | UNIT G | | CHICAGO | IL | 60605 | 9/11/2008 | $737.93 |
| MORAVEK, JOAN | 1444 SOUTH FEDERAL | UNIT G | | CHICAGO | IL | 60605 | 10/27/2008 | $801.85 |
| MORAVEK, JOAN | 1444 SOUTH FEDERAL | UNIT G | | CHICAGO | IL | 60605 | 11/3/2008 | $2,913.69 |
| MORAVEK, JOAN | 1444 SOUTH FEDERAL | UNIT G | | CHICAGO | IL | 60605 | 11/6/2008 | $465.57 |
| MORAVEK, JOAN | 1444 SOUTH FEDERAL | UNIT G | | CHICAGO | IL | 60605 | 11/19/2008 | $1,051.78 |
| MORAVEK, JOAN | 1444 SOUTH FEDERAL | UNIT G | | CHICAGO | IL | 60605 | 11/21/2008 | $880.47 |
| MORENO SERVICES INC | 7070 NW 177 ST  APT 106 | | | HIALEAH | FL | 33015 | 9/17/2008 | $9,869.73 |
| MORGAN FRANKLIN CORPORATION | 1753 PINNACLE DRIVE  SUITE 1200 | | | MCLEAN | VA | 22102 | 10/1/2008 | $7,766.87 |
| MORGAN FRANKLIN CORPORATION | 1753 PINNACLE DRIVE  SUITE 1200 | | | MCLEAN | VA | 22102 | 10/9/2008 | $400.00 |
| MORGAN FRANKLIN CORPORATION | 1753 PINNACLE DRIVE  SUITE 1200 | | | MCLEAN | VA | 22102 | 10/21/2008 | $2,618.00 |
| MORGAN FRANKLIN CORPORATION | 1753 PINNACLE DRIVE  SUITE 1200 | | | MCLEAN | VA | 22102 | 10/24/2008 | $4,834.17 |
| MORGAN FRANKLIN CORPORATION | 1753 PINNACLE DRIVE  SUITE 1200 | | | MCLEAN | VA | 22102 | 11/12/2008 | $700.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MORGAN FRANKLIN CORPORATION | 1753 PINNACLE DRIVE SUITE 1200 | | | MCLEAN | VA | 22102 | 11/25/2008 | $700.00 |
| MORGAN LEWIS & BOCKIUS | 101 PARK AVE | | | NEW YORK | NY | 10175-0060 | 9/9/2008 | $59,400.46 |
| MORGAN LEWIS & BOCKIUS | 101 PARK AVE | | | NEW YORK | NY | 10175-0060 | 12/5/2008 | $20,884.00 |
| MORGAN LEWIS & BOCKIUS | 101 PARK AVE | | | NEW YORK | NY | 10175-0060 | 9/10/2008 | $2,589.47 |
| MORGAN LEWIS & BOCKIUS | 101 PARK AVE | | | NEW YORK | NY | 10175-0060 | 11/17/2008 | $7,730.01 |
| MORGAN LEWIS & BOCKIUS | 101 PARK AVE | | | NEW YORK | NY | 10175-0060 | 12/4/2008 | $1,798.52 |
| MORGAN STANLEY | 1585 BRAODWAY | | | NEW YORK | NY | 10036 | 9/26/2008 | $268.28 |
| MORGAN STANLEY | 1585 BRAODWAY | | | NEW YORK | NY | 10036 | 12/3/2008 | $4,729,951.31 |
| MORGAN STANLEY | 1585 BRAODWAY | | | NEW YORK | NY | 10036 | 12/4/2008 | $46,020.47 |
| MORGAN STANLEY | 1585 BRAODWAY | | | NEW YORK | NY | 10036 | 12/5/2008 | $15,578.72 |
| MORNING DAILY NEWSPAPER DELIVERY INC | 15 RUTLAND RD | | | MASTIC | NY | 11950 | 9/10/2008 | $11,212.77 |
| MORNING DAILY NEWSPAPER DELIVERY INC | 15 RUTLAND RD | | | MASTIC | NY | 11950 | 9/17/2008 | $11,399.98 |
| MORNING DAILY NEWSPAPER DELIVERY INC | 15 RUTLAND RD | | | MASTIC | NY | 11950 | 9/24/2008 | $11,147.04 |
| MORNING DAILY NEWSPAPER DELIVERY INC | 15 RUTLAND RD | | | MASTIC | NY | 11950 | 10/1/2008 | $10,801.88 |
| MORNING DAILY NEWSPAPER DELIVERY INC | 15 RUTLAND RD | | | MASTIC | NY | 11950 | 10/8/2008 | $11,619.16 |
| MORNING DAILY NEWSPAPER DELIVERY INC | 15 RUTLAND RD | | | MASTIC | NY | 11950 | 10/15/2008 | $12,010.39 |
| MORNING DAILY NEWSPAPER DELIVERY INC | 15 RUTLAND RD | | | MASTIC | NY | 11950 | 10/22/2008 | $11,543.47 |
| MORRIS, DALE D | 3417 JAMESWAY | | | MCHENRY | IL | 60050 | 9/9/2008 | $7,698.04 |
| MORRIS, DALE D | 3417 JAMESWAY | | | MCHENRY | IL | 60050 | 9/16/2008 | $6,114.70 |
| MORRIS, DALE D | 3417 JAMESWAY | | | MCHENRY | IL | 60050 | 9/23/2008 | $6,154.63 |
| MORRIS, DALE D | 3417 JAMESWAY | | | MCHENRY | IL | 60050 | 9/30/2008 | $6,234.06 |
| MORRIS, DALE D | 3417 JAMESWAY | | | MCHENRY | IL | 60050 | 10/7/2008 | $6,740.10 |
| MORRIS, DALE D | 3417 JAMESWAY | | | MCHENRY | IL | 60050 | 10/14/2008 | $9,726.94 |
| MORRIS, DALE D | 3417 JAMESWAY | | | MCHENRY | IL | 60050 | 10/21/2008 | $6,056.88 |
| MORRIS, DALE D | 3417 JAMESWAY | | | MCHENRY | IL | 60050 | 10/28/2008 | $4,337.85 |
| MORRIS, DALE D | 3417 JAMESWAY | | | MCHENRY | IL | 60050 | 11/4/2008 | $8,035.17 |
| MORRIS, DALE D | 3417 JAMESWAY | | | MCHENRY | IL | 60050 | 11/12/2008 | $5,778.74 |
| MORRIS, DALE D | 3417 JAMESWAY | | | MCHENRY | IL | 60050 | 11/18/2008 | $5,886.41 |
| MORRIS, DALE D | 3417 JAMESWAY | | | MCHENRY | IL | 60050 | 11/25/2008 | $5,858.97 |
| MORRIS, DALE D | 3417 JAMESWAY | | | MCHENRY | IL | 60050 | 12/2/2008 | $7,372.36 |
| MORRISON & HEAD INDUSTRIAL COMPLEX | DIVISION | 4210 SPICEWOOD SPRINGS STE 211 | | AUSTIN | TX | 78759 | 10/31/2008 | $7,500.00 |
| MOTION PICTURE INDUSTRY PENSION | 11365 VENTURA BLVD | | | STUDIO CITY | CA | 91614 | 9/15/2008 | $1,068.67 |
| MOTION PICTURE INDUSTRY PENSION | 11365 VENTURA BLVD | | | STUDIO CITY | CA | 91614 | 9/24/2008 | $426.78 |
| MOTION PICTURE INDUSTRY PENSION | 11365 VENTURA BLVD | | | STUDIO CITY | CA | 91614 | 10/9/2008 | $1,062.56 |
| MOTION PICTURE INDUSTRY PENSION | 11365 VENTURA BLVD | | | STUDIO CITY | CA | 91614 | 10/24/2008 | $1,130.24 |
| MOTION PICTURE INDUSTRY PENSION | 11365 VENTURA BLVD | | | STUDIO CITY | CA | 91614 | 11/10/2008 | $1,097.13 |
| MOTION PICTURE INDUSTRY PENSION | 11365 VENTURA BLVD | | | STUDIO CITY | CA | 91614 | 11/20/2008 | $1,020.59 |
| MOUKHEIBER, DIANE R | 7 CITATION CIR | | | WHEATON | IL | 60187 | 9/11/2008 | $1,800.00 |
| MOUKHEIBER, DIANE R | 7 CITATION CIR | | | WHEATON | IL | 60187 | 10/7/2008 | $2,100.00 |
| MOUKHEIBER, DIANE R | 7 CITATION CIR | | | WHEATON | IL | 60187 | 11/10/2008 | $8,025.00 |
| MOUKHEIBER, DIANE R | 7 CITATION CIR | | | WHEATON | IL | 60187 | 12/4/2008 | $12,975.00 |
| MOYER, CYNTHIA | 4755 ROUTE 309 | | | SLATEDALE | PA | 18079 | 9/9/2008 | $1,042.37 |
| MOYER, CYNTHIA | 4755 ROUTE 309 | | | SLATEDALE | PA | 18079 | 9/23/2008 | $980.00 |
| MOYER, CYNTHIA | 4755 ROUTE 309 | | | SLATEDALE | PA | 18079 | 10/7/2008 | $964.22 |
| MOYER, CYNTHIA | 4755 ROUTE 309 | | | SLATEDALE | PA | 18079 | 10/21/2008 | $925.72 |
| MOYER, CYNTHIA | 4755 ROUTE 309 | | | SLATEDALE | PA | 18079 | 11/4/2008 | $986.86 |
| MOYER, CYNTHIA | 4755 ROUTE 309 | | | SLATEDALE | PA | 18079 | 11/18/2008 | $972.00 |
| MOYER, CYNTHIA | 4755 ROUTE 309 | | | SLATEDALE | PA | 18079 | 12/2/2008 | $1,133.03 |
| MOZLEY, BRANDON P | 864 HICKORY LANE | | | NIXA | MO | 65714 | 9/22/2008 | $3,459.16 |
| MOZLEY, BRANDON P | 864 HICKORY LANE | | | NIXA | MO | 65714 | 10/23/2008 | $5,238.89 |
| MOZLEY, BRANDON P | 864 HICKORY LANE | | | NIXA | MO | 65714 | 11/20/2008 | $952.89 |
| MSTV INC | 1776 MASSACHUSETTS AV NO. 310 | | | WASHINGTON | DC | 20036 | 9/17/2008 | $90,182.00 |
| MSTV INC | 1776 MASSACHUSETTS AV NO. 310 | | | WASHINGTON | DC | 20036 | 11/7/2008 | $45,091.00 |
| MTTF INC | 601 W 57TH ST 17N | | | NEW YORK | NY | 10019 | 9/18/2008 | $6,153.85 |
| MTTF INC | 601 W 57TH ST 17N | | | NEW YORK | NY | 10019 | 10/2/2008 | $6,153.85 |
| MTTF INC | 601 W 57TH ST 17N | | | NEW YORK | NY | 10019 | 10/16/2008 | $6,153.85 |
| MTTF INC | 601 W 57TH ST 17N | | | NEW YORK | NY | 10019 | 10/30/2008 | $6,153.85 |
| MTTF INC | 601 W 57TH ST 17N | | | NEW YORK | NY | 10019 | 11/13/2008 | $6,153.85 |
| MTTF INC | 601 W 57TH ST 17N | | | NEW YORK | NY | 10019 | 11/25/2008 | $6,153.85 |
| MULHALL INC | 7811 NW 68TH AVE | | | TAMARAC | FL | 33321 | 9/22/2008 | $2,538.32 |
| MULHALL INC | 7811 NW 68TH AVE | | | TAMARAC | FL | 33321 | 10/6/2008 | $2,048.32 |
| MULHALL INC | 7811 NW 68TH AVE | | | TAMARAC | FL | 33321 | 10/20/2008 | $2,448.32 |
| MULHALL INC | 7811 NW 68TH AVE | | | TAMARAC | FL | 33321 | 11/3/2008 | $2,034.72 |
| MULHALL INC | 7811 NW 68TH AVE | | | TAMARAC | FL | 33321 | 11/17/2008 | $2,461.52 |
| MULHALL INC | 7811 NW 68TH AVE | | | TAMARAC | FL | 33321 | 11/26/2008 | $2,021.18 |
| MULLER MARTINI MAILROOM SYSTEMS INC | PO BOX 18285 | | | NEWARK | NJ | 07191 | 9/10/2008 | $113,361.25 |
| MULLER MARTINI MAILROOM SYSTEMS INC | PO BOX 18285 | | | NEWARK | NJ | 07191 | 10/14/2008 | $34,263.00 |
| MULLER MARTINI MAILROOM SYSTEMS INC | PO BOX 18285 | | | NEWARK | NJ | 07191 | 11/3/2008 | $1,218.50 |
| MULLER MARTINI MAILROOM SYSTEMS INC | PO BOX 18285 | | | NEWARK | NJ | 07191 | 11/17/2008 | $150.00 |
| MULLER MARTINI MAILROOM SYSTEMS INC | PO BOX 18285 | | | NEWARK | NJ | 07191 | 11/20/2008 | $16,900.00 |
| MULTICORP | P O BOX 361 | 69 W MAIN STREET | | WESTMINSTER | MD | 21158 | 9/12/2008 | $50,306.18 |
| MULTICORP | P O BOX 361 | 69 W MAIN STREET | | WESTMINSTER | MD | 21158 | 10/9/2008 | $23,711.14 |
| MULTICORP | P O BOX 361 | 69 W MAIN STREET | | WESTMINSTER | MD | 21158 | 11/6/2008 | $23,711.14 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MULTICORP | P O BOX 361 | 69 W MAIN STREET | | WESTMINSTER | MD | 21158 | 11/26/2008 | $2,876.65 |
| MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 | | | PORTLAND | OR | 97206-2716 | 11/7/2008 | $9,132.27 |
| MUNDO, THERESE E | 14560 66TH CT | ACCT 760 | | OAK FOREST | IL | 60452 | 9/9/2008 | $6,122.82 |
| MUNDO, THERESE E | 14560 66TH CT | ACCT 760 | | OAK FOREST | IL | 60452 | 9/16/2008 | $5,673.30 |
| MUNDO, THERESE E | 14560 66TH CT | ACCT 760 | | OAK FOREST | IL | 60452 | 9/23/2008 | $5,574.58 |
| MUNDO, THERESE E | 14560 66TH CT | ACCT 760 | | OAK FOREST | IL | 60452 | 9/30/2008 | $5,655.75 |
| MUNDO, THERESE E | 14560 66TH CT | ACCT 760 | | OAK FOREST | IL | 60452 | 10/7/2008 | $6,163.87 |
| MUNDO, THERESE E | 14560 66TH CT | ACCT 760 | | OAK FOREST | IL | 60452 | 10/14/2008 | $6,511.95 |
| MUNDO, THERESE E | 14560 66TH CT | ACCT 760 | | OAK FOREST | IL | 60452 | 10/21/2008 | $6,427.45 |
| MUNDO, THERESE E | 14560 66TH CT | ACCT 760 | | OAK FOREST | IL | 60452 | 10/28/2008 | $6,857.83 |
| MUNDO, THERESE E | 14560 66TH CT | ACCT 760 | | OAK FOREST | IL | 60452 | 11/4/2008 | $6,238.30 |
| MUNDO, THERESE E | 14560 66TH CT | ACCT 760 | | OAK FOREST | IL | 60452 | 11/12/2008 | $5,659.76 |
| MUNDO, THERESE E | 14560 66TH CT | ACCT 760 | | OAK FOREST | IL | 60452 | 11/18/2008 | $5,580.39 |
| MUNDO, THERESE E | 14560 66TH CT | ACCT 760 | | OAK FOREST | IL | 60452 | 11/25/2008 | $7,341.07 |
| MUNDO, THERESE E | 14560 66TH CT | ACCT 760 | | OAK FOREST | IL | 60452 | 12/2/2008 | $5,619.77 |
| MURO, JUAN | 8 CALLE SALTAMONTES | | | SAN CLEMENTE | CA | 92673-7004 | 9/10/2008 | $36,144.82 |
| MURO, JUAN | 8 CALLE SALTAMONTES | | | SAN CLEMENTE | CA | 92673-7004 | 9/24/2008 | $42,972.01 |
| MURO, JUAN | 8 CALLE SALTAMONTES | | | SAN CLEMENTE | CA | 92673-7004 | 10/8/2008 | $35,461.35 |
| MURO, JUAN | 8 CALLE SALTAMONTES | | | SAN CLEMENTE | CA | 92673-7004 | 10/22/2008 | $41,109.59 |
| MURO, JUAN | 8 CALLE SALTAMONTES | | | SAN CLEMENTE | CA | 92673-7004 | 11/5/2008 | $35,512.94 |
| MURO, JUAN | 8 CALLE SALTAMONTES | | | SAN CLEMENTE | CA | 92673-7004 | 11/19/2008 | $41,665.73 |
| MURO, JUAN | 8 CALLE SALTAMONTES | | | SAN CLEMENTE | CA | 92673-7004 | 12/3/2008 | $36,500.97 |
| MURPHY SECURITY SERVICE LLC | PO BOX 356 | | | NEW BRITAIN | CT | 06050 | 9/11/2008 | $8,704.22 |
| MURPHY SECURITY SERVICE LLC | PO BOX 356 | | | NEW BRITAIN | CT | 06050 | 9/18/2008 | $8,684.45 |
| MURPHY SECURITY SERVICE LLC | PO BOX 356 | | | NEW BRITAIN | CT | 06050 | 9/25/2008 | $8,732.07 |
| MURPHY SECURITY SERVICE LLC | PO BOX 356 | | | NEW BRITAIN | CT | 06050 | 10/2/2008 | $8,722.79 |
| MURPHY SECURITY SERVICE LLC | PO BOX 356 | | | NEW BRITAIN | CT | 06050 | 10/9/2008 | $8,862.07 |
| MURPHY SECURITY SERVICE LLC | PO BOX 356 | | | NEW BRITAIN | CT | 06050 | 10/16/2008 | $8,358.95 |
| MURPHY SECURITY SERVICE LLC | PO BOX 356 | | | NEW BRITAIN | CT | 06050 | 10/23/2008 | $8,906.80 |
| MURPHY SECURITY SERVICE LLC | PO BOX 356 | | | NEW BRITAIN | CT | 06050 | 10/30/2008 | $8,722.79 |
| MURPHY SECURITY SERVICE LLC | PO BOX 356 | | | NEW BRITAIN | CT | 06050 | 11/5/2008 | $8,722.79 |
| MURPHY SECURITY SERVICE LLC | PO BOX 356 | | | NEW BRITAIN | CT | 06050 | 11/13/2008 | $8,741.36 |
| MURPHY SECURITY SERVICE LLC | PO BOX 356 | | | NEW BRITAIN | CT | 06050 | 11/18/2008 | $8,722.79 |
| MURPHY, MOLLY M | 1541 OCEAN AVE  2ND FLOOR | | | SANTA MONICA | CA | 90401 | 10/10/2008 | $11,408.00 |
| MURRAY, ROBERT T | 1700 LAKE POINT CT | | | PLAINFIELD | IL | 60586 | 9/9/2008 | $6,768.26 |
| MURRAY, ROBERT T | 1700 LAKE POINT CT | | | PLAINFIELD | IL | 60586 | 9/16/2008 | $5,543.33 |
| MURRAY, ROBERT T | 1700 LAKE POINT CT | | | PLAINFIELD | IL | 60586 | 9/23/2008 | $5,535.89 |
| MURRAY, ROBERT T | 1700 LAKE POINT CT | | | PLAINFIELD | IL | 60586 | 9/30/2008 | $5,522.60 |
| MURRAY, ROBERT T | 1700 LAKE POINT CT | | | PLAINFIELD | IL | 60586 | 10/7/2008 | $6,557.69 |
| MURRAY, ROBERT T | 1700 LAKE POINT CT | | | PLAINFIELD | IL | 60586 | 10/14/2008 | $6,211.18 |
| MURRAY, ROBERT T | 1700 LAKE POINT CT | | | PLAINFIELD | IL | 60586 | 10/21/2008 | $5,351.25 |
| MURRAY, ROBERT T | 1700 LAKE POINT CT | | | PLAINFIELD | IL | 60586 | 10/28/2008 | $5,332.25 |
| MURRAY, ROBERT T | 1700 LAKE POINT CT | | | PLAINFIELD | IL | 60586 | 11/4/2008 | $6,243.72 |
| MURRAY, ROBERT T | 1700 LAKE POINT CT | | | PLAINFIELD | IL | 60586 | 11/12/2008 | $5,289.24 |
| MURRAY, ROBERT T | 1700 LAKE POINT CT | | | PLAINFIELD | IL | 60586 | 11/18/2008 | $5,317.52 |
| MURRAY, ROBERT T | 1700 LAKE POINT CT | | | PLAINFIELD | IL | 60586 | 11/25/2008 | $5,209.15 |
| MURRAY, ROBERT T | 1700 LAKE POINT CT | | | PLAINFIELD | IL | 60586 | 12/2/2008 | $6,972.37 |
| MUSTAFA SHARAAN | 10 Al Madina Al Monawara Street Apartment 5 | Um Uthiana | | Amman | | | 11/19/2008 | $5,550.00 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DR | | | ORLANDO | FL | 32835 | 9/11/2008 | $405.62 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DR | | | ORLANDO | FL | 32835 | 9/18/2008 | $416.14 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DR | | | ORLANDO | FL | 32835 | 9/25/2008 | $416.24 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DR | | | ORLANDO | FL | 32835 | 10/2/2008 | $413.71 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DR | | | ORLANDO | FL | 32835 | 10/9/2008 | $418.00 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DR | | | ORLANDO | FL | 32835 | 10/16/2008 | $426.92 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DR | | | ORLANDO | FL | 32835 | 10/23/2008 | $417.43 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DR | | | ORLANDO | FL | 32835 | 10/30/2008 | $415.67 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DR | | | ORLANDO | FL | 32835 | 11/6/2008 | $421.13 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DR | | | ORLANDO | FL | 32835 | 11/13/2008 | $438.50 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DR | | | ORLANDO | FL | 32835 | 11/20/2008 | $422.87 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DR | | | ORLANDO | FL | 32835 | 11/25/2008 | $422.87 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DR | | | ORLANDO | FL | 32835 | 12/4/2008 | $491.81 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE | | | ORLANDO | FL | 32835 | 9/11/2008 | $688.88 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE | | | ORLANDO | FL | 32835 | 9/18/2008 | $699.50 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE | | | ORLANDO | FL | 32835 | 9/25/2008 | $707.24 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE | | | ORLANDO | FL | 32835 | 10/2/2008 | $706.32 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE | | | ORLANDO | FL | 32835 | 10/9/2008 | $718.40 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE | | | ORLANDO | FL | 32835 | 10/16/2008 | $727.35 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE | | | ORLANDO | FL | 32835 | 10/23/2008 | $704.73 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE | | | ORLANDO | FL | 32835 | 10/30/2008 | $694.17 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE | | | ORLANDO | FL | 32835 | 11/6/2008 | $697.34 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE | | | ORLANDO | FL | 32835 | 11/13/2008 | $706.72 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE | | | ORLANDO | FL | 32835 | 11/20/2008 | $714.18 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE | | | ORLANDO | FL | 32835 | 11/25/2008 | $714.18 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 211 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE | | | ORLANDO | FL | 32835 | 12/4/2008 | $795.85 |
| MY CASTLE FSBO INC | 10560 NW FREEWAY | | | HOUSTON | TX | 77092 | 9/11/2008 | $5,494.60 |
| MY CASTLE FSBO INC | 10560 NW FREEWAY | | | HOUSTON | TX | 77092 | 10/9/2008 | $5,119.16 |
| MY CASTLE FSBO INC | 10560 NW FREEWAY | | | HOUSTON | TX | 77092 | 10/22/2008 | $200.00 |
| MY CASTLE FSBO INC | 10560 NW FREEWAY | | | HOUSTON | TX | 77092 | 11/10/2008 | $1,825.00 |
| MY CRM DIRECTOR LLC | 216 RADCLIFFE ROAD | | | WAYNE | PA | 19087 | 10/3/2008 | $2,666.00 |
| MY CRM DIRECTOR LLC | 216 RADCLIFFE ROAD | | | WAYNE | PA | 19087 | 11/26/2008 | $3,534.00 |
| MY WEATHER LLC | 401 CHARMANY DR  STE 200 | | | MADISON | WI | 53719 | 9/22/2008 | $15,000.00 |
| MYBIZ INC | 1915 W WELLINGTON AVE | | | CHICAGO | IL | 60657 | 9/23/2008 | $4,050.26 |
| MYBIZ INC | 1915 W WELLINGTON AVE | | | CHICAGO | IL | 60657 | 10/3/2008 | $3,870.59 |
| MYBIZ INC | 1915 W WELLINGTON AVE | | | CHICAGO | IL | 60657 | 10/17/2008 | $3,759.09 |
| MYBIZ INC | 1915 W WELLINGTON AVE | | | CHICAGO | IL | 60657 | 11/4/2008 | $3,731.00 |
| MYBIZ INC | 1915 W WELLINGTON AVE | | | CHICAGO | IL | 60657 | 11/18/2008 | $3,474.18 |
| MYBIZ INC | 1915 W WELLINGTON AVE | | | CHICAGO | IL | 60657 | 12/4/2008 | $3,085.52 |
| MYER JR, WILLIAM D | 14 WATERVIEW RD | | | HANOVER | PA | 17331 | 9/10/2008 | $689.80 |
| MYER JR, WILLIAM D | 14 WATERVIEW RD | | | HANOVER | PA | 17331 | 9/17/2008 | $700.18 |
| MYER JR, WILLIAM D | 14 WATERVIEW RD | | | HANOVER | PA | 17331 | 9/24/2008 | $587.78 |
| MYER JR, WILLIAM D | 14 WATERVIEW RD | | | HANOVER | PA | 17331 | 10/1/2008 | $597.51 |
| MYER JR, WILLIAM D | 14 WATERVIEW RD | | | HANOVER | PA | 17331 | 10/8/2008 | $710.77 |
| MYER JR, WILLIAM D | 14 WATERVIEW RD | | | HANOVER | PA | 17331 | 10/15/2008 | $827.97 |
| MYER JR, WILLIAM D | 14 WATERVIEW RD | | | HANOVER | PA | 17331 | 10/22/2008 | $730.23 |
| MYER JR, WILLIAM D | 14 WATERVIEW RD | | | HANOVER | PA | 17331 | 10/29/2008 | $699.97 |
| MYER JR, WILLIAM D | 14 WATERVIEW RD | | | HANOVER | PA | 17331 | 11/5/2008 | $779.56 |
| MYER JR, WILLIAM D | 14 WATERVIEW RD | | | HANOVER | PA | 17331 | 11/12/2008 | $800.79 |
| MYER JR, WILLIAM D | 14 WATERVIEW RD | | | HANOVER | PA | 17331 | 11/19/2008 | $810.90 |
| MYER JR, WILLIAM D | 14 WATERVIEW RD | | | HANOVER | PA | 17331 | 11/26/2008 | $806.32 |
| MYER JR, WILLIAM D | 14 WATERVIEW RD | | | HANOVER | PA | 17331 | 12/3/2008 | $763.24 |
| MYERS, BRANDT M | 2808 COVENTRY LANE | | | OCOEE | FL | 34761 | 10/27/2008 | $14,503.00 |
| MYERS, BRANDT M | 2808 COVENTRY LANE | | | OCOEE | FL | 34761 | 11/5/2008 | $2,095.00 |
| MYMEDIAWORKS.COM | ATTN  SOLARIA KOVAK | 255 S ORANGE AVE   STE 600 | | ORLANDO | FL | 32801 | 10/24/2008 | $13,500.00 |
| NAA FOUNDATION | 4401 WILSON BLVD STE 900 | | | ARLINGTON | VA | 22203-1867 | 9/24/2008 | $1,050.00 |
| NAA FOUNDATION | 4401 WILSON BLVD STE 900 | | | ARLINGTON | VA | 22203-1867 | 10/20/2008 | $366,932.12 |
| NAAD | 10309 E 95TH STREET N | | | OWASSO | OK | 74055 | 9/22/2008 | $21,217.69 |
| NAAD | 10309 E 95TH STREET N | | | OWASSO | OK | 74055 | 11/7/2008 | $11,807.23 |
| NAB | PO BOX 1474 | | | WASHINGTON | DC | 20013-1474 | 9/12/2008 | $806.00 |
| NAB | PO BOX 1474 | | | WASHINGTON | DC | 20013-1474 | 10/7/2008 | $5,000.00 |
| NAB | PO BOX 1474 | | | WASHINGTON | DC | 20013-1474 | 10/7/2008 | $1,216.00 |
| NAB | PO BOX 1474 | | | WASHINGTON | DC | 20013-1474 | 10/7/2008 | $801.00 |
| NAB | PO BOX 1474 | | | WASHINGTON | DC | 20013-1474 | 10/7/2008 | $806.00 |
| NAB | PO BOX 1474 | | | WASHINGTON | DC | 20013-1474 | 11/6/2008 | $5,000.00 |
| NAB | PO BOX 1474 | | | WASHINGTON | DC | 20013-1474 | 11/6/2008 | $801.00 |
| NAB | PO BOX 1474 | | | WASHINGTON | DC | 20013-1474 | 11/6/2008 | $806.00 |
| NAB | PO BOX 1474 | | | WASHINGTON | DC | 20013-1474 | 11/24/2008 | $1,071.00 |
| NAGLE, MICHAEL R | 108 W RANCHO RD | | | CORONA | CA | 92882 | 9/10/2008 | $33,594.11 |
| NAGLE, MICHAEL R | 108 W RANCHO RD | | | CORONA | CA | 92882 | 9/24/2008 | $40,820.17 |
| NAGLE, MICHAEL R | 108 W RANCHO RD | | | CORONA | CA | 92882 | 10/8/2008 | $34,536.25 |
| NAGLE, MICHAEL R | 108 W RANCHO RD | | | CORONA | CA | 92882 | 10/22/2008 | $39,743.21 |
| NAGLE, MICHAEL R | 108 W RANCHO RD | | | CORONA | CA | 92882 | 11/5/2008 | $33,708.06 |
| NAGLE, MICHAEL R | 108 W RANCHO RD | | | CORONA | CA | 92882 | 11/19/2008 | $40,504.25 |
| NAGLE, MICHAEL R | 108 W RANCHO RD | | | CORONA | CA | 92882 | 12/3/2008 | $34,480.64 |
| NALING, JAY | 650 WOODBRIDGE DR | | | ELGIN | IL | 60123 | 9/9/2008 | $495.00 |
| NALING, JAY | 650 WOODBRIDGE DR | | | ELGIN | IL | 60123 | 9/17/2008 | $716.18 |
| NALING, JAY | 650 WOODBRIDGE DR | | | ELGIN | IL | 60123 | 9/26/2008 | $404.00 |
| NALING, JAY | 650 WOODBRIDGE DR | | | ELGIN | IL | 60123 | 9/30/2008 | $437.00 |
| NALING, JAY | 650 WOODBRIDGE DR | | | ELGIN | IL | 60123 | 10/8/2008 | $503.00 |
| NALING, JAY | 650 WOODBRIDGE DR | | | ELGIN | IL | 60123 | 10/15/2008 | $536.00 |
| NALING, JAY | 650 WOODBRIDGE DR | | | ELGIN | IL | 60123 | 10/22/2008 | $668.00 |
| NALING, JAY | 650 WOODBRIDGE DR | | | ELGIN | IL | 60123 | 10/29/2008 | $569.00 |
| NALING, JAY | 650 WOODBRIDGE DR | | | ELGIN | IL | 60123 | 11/5/2008 | $660.00 |
| NALING, JAY | 650 WOODBRIDGE DR | | | ELGIN | IL | 60123 | 11/12/2008 | $561.00 |
| NALING, JAY | 650 WOODBRIDGE DR | | | ELGIN | IL | 60123 | 11/25/2008 | $1,147.00 |
| NALING, JAY | 650 WOODBRIDGE DR | | | ELGIN | IL | 60123 | 12/3/2008 | $99.00 |
| NARVAEZ ROMAN, WALDO | 11112 FAIRHAVEN WAY | | | ORLANDO | FL | 32825 | 9/11/2008 | $505.31 |
| NARVAEZ ROMAN, WALDO | 11112 FAIRHAVEN WAY | | | ORLANDO | FL | 32825 | 9/18/2008 | $526.00 |
| NARVAEZ ROMAN, WALDO | 11112 FAIRHAVEN WAY | | | ORLANDO | FL | 32825 | 9/25/2008 | $525.80 |
| NARVAEZ ROMAN, WALDO | 11112 FAIRHAVEN WAY | | | ORLANDO | FL | 32825 | 10/2/2008 | $527.30 |
| NARVAEZ ROMAN, WALDO | 11112 FAIRHAVEN WAY | | | ORLANDO | FL | 32825 | 10/9/2008 | $531.58 |
| NARVAEZ ROMAN, WALDO | 11112 FAIRHAVEN WAY | | | ORLANDO | FL | 32825 | 10/16/2008 | $525.50 |
| NARVAEZ ROMAN, WALDO | 11112 FAIRHAVEN WAY | | | ORLANDO | FL | 32825 | 10/23/2008 | $528.51 |
| NARVAEZ ROMAN, WALDO | 11112 FAIRHAVEN WAY | | | ORLANDO | FL | 32825 | 10/30/2008 | $529.01 |
| NARVAEZ ROMAN, WALDO | 11112 FAIRHAVEN WAY | | | ORLANDO | FL | 32825 | 11/6/2008 | $528.94 |
| NARVAEZ ROMAN, WALDO | 11112 FAIRHAVEN WAY | | | ORLANDO | FL | 32825 | 11/13/2008 | $533.37 |
| NARVAEZ ROMAN, WALDO | 11112 FAIRHAVEN WAY | | | ORLANDO | FL | 32825 | 11/20/2008 | $521.62 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 212 of 347

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| NARVAEZ ROMAN, WALDO | 11112 FAIRHAVEN WAY | | | ORLANDO | FL | 32825 | 11/25/2008 | $521.62 |
| NARVAEZ ROMAN, WALDO | 11112 FAIRHAVEN WAY | | | ORLANDO | FL | 32825 | 12/4/2008 | $585.01 |
| NASSAU VETERANS MEM COLISEUM | 1255 HEMPNO.AD TPKE | | | UNIONDALE | NY | 11553-1200 | 9/23/2008 | $28,925.84 |
| NATERA, LAUDETTE | 5219 N OAKVIEW STE 1W | | | CHICAGO | IL | 60656 | 9/9/2008 | $16,045.32 |
| NATERA, LAUDETTE | 5219 N OAKVIEW STE 1W | | | CHICAGO | IL | 60656 | 9/16/2008 | $14,880.13 |
| NATERA, LAUDETTE | 5219 N OAKVIEW STE 1W | | | CHICAGO | IL | 60656 | 9/23/2008 | $15,141.29 |
| NATERA, LAUDETTE | 5219 N OAKVIEW STE 1W | | | CHICAGO | IL | 60656 | 9/30/2008 | $14,783.41 |
| NATERA, LAUDETTE | 5219 N OAKVIEW STE 1W | | | CHICAGO | IL | 60656 | 10/7/2008 | $15,374.72 |
| NATERA, LAUDETTE | 5219 N OAKVIEW STE 1W | | | CHICAGO | IL | 60656 | 10/14/2008 | $15,113.00 |
| NATERA, LAUDETTE | 5219 N OAKVIEW STE 1W | | | CHICAGO | IL | 60656 | 10/21/2008 | $12,970.97 |
| NATERA, LAUDETTE | 5219 N OAKVIEW STE 1W | | | CHICAGO | IL | 60656 | 10/28/2008 | $14,887.88 |
| NATERA, LAUDETTE | 5219 N OAKVIEW STE 1W | | | CHICAGO | IL | 60656 | 11/4/2008 | $16,758.53 |
| NATERA, LAUDETTE | 5219 N OAKVIEW STE 1W | | | CHICAGO | IL | 60656 | 11/12/2008 | $14,726.24 |
| NATERA, LAUDETTE | 5219 N OAKVIEW STE 1W | | | CHICAGO | IL | 60656 | 11/18/2008 | $14,412.25 |
| NATERA, LAUDETTE | 5219 N OAKVIEW STE 1W | | | CHICAGO | IL | 60656 | 11/25/2008 | $14,400.30 |
| NATERA, LAUDETTE | 5219 N OAKVIEW STE 1W | | | CHICAGO | IL | 60656 | 12/2/2008 | $21,281.93 |
| NATIONAL BENEFIT LIFE INSURANCE | PO BOX 7247-8844 | | | PHILADELPHIA | PA | 19170-8844 | 10/14/2008 | $10,528.10 |
| NATIONAL CITY | ATTN  K DANI ZEHRUNG | 1 N FRANKLIN    STE 3600 | | CHICAGO | | 60606 | 11/10/2008 | $26,540.00 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT | | | OAK BROOK | IL | 60521 | 9/26/2008 | $11,400.00 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT | | | OAK BROOK | IL | 60521 | 10/22/2008 | $13,680.00 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT | | | OAK BROOK | IL | 60521 | 11/21/2008 | $13,776.90 |
| NATIONAL ENVELOPE CORPORATION | PO BOX 9171 | | | UNIONDALE | NY | 11555-9171 | 9/25/2008 | $44,825.60 |
| NATIONAL ENVELOPE CORPORATION | PO BOX 9171 | | | UNIONDALE | NY | 11555-9171 | 10/8/2008 | $7,992.00 |
| NATIONAL ENVELOPE CORPORATION | PO BOX 9171 | | | UNIONDALE | NY | 11555-9171 | 11/14/2008 | $12,792.37 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 10/15/2008 | $197.77 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 10/16/2008 | $30.62 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 10/24/2008 | $1,731.76 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 10/27/2008 | $1,005.05 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 9/9/2008 | $3,330.54 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 9/10/2008 | $31,067.24 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 9/10/2008 | $37.04 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 9/15/2008 | $159.31 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 9/23/2008 | $8,590.95 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 9/24/2008 | $426.50 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 9/26/2008 | $25,512.31 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 9/26/2008 | $20.69 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 9/26/2008 | $1,076.63 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 9/30/2008 | $4,205.71 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 9/30/2008 | $3,053.96 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 10/3/2008 | $97.68 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 10/6/2008 | $54.52 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 10/21/2008 | $17.59 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 10/21/2008 | $18.13 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 10/23/2008 | $8,590.95 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 10/24/2008 | $16,856.84 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 10/29/2008 | $3,007.79 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 11/19/2008 | $8,590.95 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 11/20/2008 | $766.99 |
| NATIONAL GRID | PO BOX 9040 | | | HICKSVILLE | NY | 11801 | 11/21/2008 | $15,981.21 |
| NAVIGANT CONSULTING INC | 30 S WACKER DRIVE SUITE 3400 | | | CHICAGO | IL | 60606 | 12/1/2008 | $101,704.21 |
| NAVIGANT CONSULTING INC | 30 S WACKER DRIVE SUITE 3400 | | | CHICAGO | IL | 60606 | 10/2/2008 | $22,572.00 |
| NAVIGANT CONSULTING INC | 30 S WACKER DRIVE SUITE 3400 | | | CHICAGO | IL | 60606 | 10/22/2008 | $15,798.00 |
| NAVIGANT CONSULTING INC | 30 S WACKER DRIVE SUITE 3400 | | | CHICAGO | IL | 60606 | 11/25/2008 | $55,144.00 |
| NAVIGANT CONSULTING INC | 30 S WACKER DRIVE SUITE 3400 | | | CHICAGO | IL | 60606 | 12/4/2008 | $76,126.00 |
| NAVISTAR LEASING COMPANY | PO BOX 98454 | | | CHICAGO | IL | 60693 | 9/15/2008 | $4,233.44 |
| NAVISTAR LEASING COMPANY | PO BOX 98454 | | | CHICAGO | IL | 60693 | 9/16/2008 | $1,303.85 |
| NAVISTAR LEASING COMPANY | PO BOX 98454 | | | CHICAGO | IL | 60693 | 9/19/2008 | $1,088.19 |
| NAVISTAR LEASING COMPANY | PO BOX 98454 | | | CHICAGO | IL | 60693 | 9/26/2008 | $1,048.85 |
| NAVISTAR LEASING COMPANY | PO BOX 98454 | | | CHICAGO | IL | 60693 | 10/17/2008 | $6,633.99 |
| NAVISTAR LEASING COMPANY | PO BOX 98454 | | | CHICAGO | IL | 60693 | 10/20/2008 | $1,088.19 |
| NAVISTAR LEASING COMPANY | PO BOX 98454 | | | CHICAGO | IL | 60693 | 10/21/2008 | $1,039.95 |
| NAVISTAR LEASING COMPANY | PO BOX 98454 | | | CHICAGO | IL | 60693 | 11/7/2008 | $2,198.50 |
| NAVISTAR LEASING COMPANY | PO BOX 98454 | | | CHICAGO | IL | 60693 | 11/10/2008 | $5,278.32 |
| NAVISTAR LEASING COMPANY | PO BOX 98454 | | | CHICAGO | IL | 60693 | 11/14/2008 | $2,661.91 |
| NAVISTAR LEASING COMPANY | PO BOX 98454 | | | CHICAGO | IL | 60693 | 11/20/2008 | $2,082.53 |
| NB TAMARAC COMMERCE CENTER LLC | 2005 W CYPRESS CREEK RD  NO.202 | | | FT LAUDERDALE | FL | 33309 | 9/24/2008 | $38,256.30 |
| NB TAMARAC COMMERCE CENTER LLC | 2005 W CYPRESS CREEK RD  NO.202 | | | FT LAUDERDALE | FL | 33309 | 10/27/2008 | $38,256.30 |
| NBC SUBSIDIARY (WCAU-TV), LP | 10 MONUMENT RD | | | BALA CYNWYD | PA | 19004 | 10/21/2008 | $5,769.76 |
| NBC SUBSIDIARY WTVJ-TV LP | NBC UNIVERSAL CFS - BANK OF AMERICA | NBC UNIVERSAL LOCKBOX 402971 | | ATLANTA | GA | 30384-2971 | 9/25/2008 | $114,500.00 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD  STE A 300 | | | VALENCIA | CA | 91355 | 9/11/2008 | $1,500.00 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD  STE A 300 | | | VALENCIA | CA | 91355 | 9/12/2008 | $3,248.82 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD  STE A 300 | | | VALENCIA | CA | 91355 | 9/12/2008 | $4,555.00 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD  STE A 300 | | | VALENCIA | CA | 91355 | 9/18/2008 | $120,550.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD STE A 300 | | | VALENCIA | CA | 91355 | 9/19/2008 | $1,495.04 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD STE A 300 | | | VALENCIA | CA | 91355 | 9/19/2008 | $114,390.00 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD STE A 300 | | | VALENCIA | CA | 91355 | 9/19/2008 | $1,600.00 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD STE A 300 | | | VALENCIA | CA | 91355 | 9/26/2008 | $6,060.00 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD STE A 300 | | | VALENCIA | CA | 91355 | 10/1/2008 | $42,900.00 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD STE A 300 | | | VALENCIA | CA | 91355 | 10/3/2008 | $1,613.54 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD STE A 300 | | | VALENCIA | CA | 91355 | 10/9/2008 | $9,032.87 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD STE A 300 | | | VALENCIA | CA | 91355 | 10/9/2008 | $37,933.67 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD STE A 300 | | | VALENCIA | CA | 91355 | 10/17/2008 | $1,587.13 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD STE A 300 | | | VALENCIA | CA | 91355 | 10/30/2008 | $42,900.00 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD STE A 300 | | | VALENCIA | CA | 91355 | 11/6/2008 | $6,659.00 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD STE A 300 | | | VALENCIA | CA | 91355 | 11/13/2008 | $1,899.73 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD STE A 300 | | | VALENCIA | CA | 91355 | 11/14/2008 | $3,698.24 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD STE A 300 | | | VALENCIA | CA | 91355 | 11/19/2008 | $9,350.00 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD STE A 300 | | | VALENCIA | CA | 91355 | 11/20/2008 | $1,327.66 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD STE A 300 | | | VALENCIA | CA | 91355 | 11/20/2008 | $1,600.00 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD STE A 300 | | | VALENCIA | CA | 91355 | 12/4/2008 | $1,424.00 |
| NEATLY CHISELED FEATURES | N1870 LORAMOOR DR | | | LAKE GENEVA | WI | 53147 | 9/12/2008 | $250.00 |
| NEATLY CHISELED FEATURES | N1870 LORAMOOR DR | | | LAKE GENEVA | WI | 53147 | 10/9/2008 | $200.00 |
| NEATLY CHISELED FEATURES | N1870 LORAMOOR DR | | | LAKE GENEVA | WI | 53147 | 10/14/2008 | $2,714.80 |
| NEATLY CHISELED FEATURES | N1870 LORAMOOR DR | | | LAKE GENEVA | WI | 53147 | 11/10/2008 | $3,393.50 |
| NEDIC, MILAN | 581 BRIGHTVIEW DR | STE 2603 | | LAKE MARY | FL | 32746 | 9/11/2008 | $739.45 |
| NEDIC, MILAN | 581 BRIGHTVIEW DR | STE 2603 | | LAKE MARY | FL | 32746 | 9/18/2008 | $748.36 |
| NEDIC, MILAN | 581 BRIGHTVIEW DR | STE 2603 | | LAKE MARY | FL | 32746 | 9/25/2008 | $742.71 |
| NEDIC, MILAN | 581 BRIGHTVIEW DR | STE 2603 | | LAKE MARY | FL | 32746 | 10/2/2008 | $670.89 |
| NEDIC, MILAN | 581 BRIGHTVIEW DR | STE 2603 | | LAKE MARY | FL | 32746 | 10/9/2008 | $741.29 |
| NEDIC, MILAN | 581 BRIGHTVIEW DR | STE 2603 | | LAKE MARY | FL | 32746 | 10/16/2008 | $762.54 |
| NEDIC, MILAN | 581 BRIGHTVIEW DR | STE 2603 | | LAKE MARY | FL | 32746 | 10/23/2008 | $748.20 |
| NEDIC, MILAN | 581 BRIGHTVIEW DR | STE 2603 | | LAKE MARY | FL | 32746 | 10/30/2008 | $744.30 |
| NEDIC, MILAN | 581 BRIGHTVIEW DR | STE 2603 | | LAKE MARY | FL | 32746 | 11/6/2008 | $746.12 |
| NEDIC, MILAN | 581 BRIGHTVIEW DR | STE 2603 | | LAKE MARY | FL | 32746 | 11/13/2008 | $763.05 |
| NEDIC, MILAN | 581 BRIGHTVIEW DR | STE 2603 | | LAKE MARY | FL | 32746 | 11/20/2008 | $742.84 |
| NEDIC, MILAN | 581 BRIGHTVIEW DR | STE 2603 | | LAKE MARY | FL | 32746 | 11/25/2008 | $742.84 |
| NEDIC, MILAN | 581 BRIGHTVIEW DR | STE 2603 | | LAKE MARY | FL | 32746 | 12/4/2008 | $908.86 |
| NEEDHAM SERVICES | 363 FORBELL ST | | | BROOKLYN | NY | 11208 | 9/12/2008 | $1,625.00 |
| NEEDHAM SERVICES | 363 FORBELL ST | | | BROOKLYN | NY | 11208 | 9/19/2008 | $1,105.00 |
| NEEDHAM SERVICES | 363 FORBELL ST | | | BROOKLYN | NY | 11208 | 10/9/2008 | $1,030.00 |
| NEEDHAM SERVICES | 363 FORBELL ST | | | BROOKLYN | NY | 11208 | 10/10/2008 | $1,635.00 |
| NEEDHAM SERVICES | 363 FORBELL ST | | | BROOKLYN | NY | 11208 | 10/20/2008 | $1,870.00 |
| NEEDHAM SERVICES | 363 FORBELL ST | | | BROOKLYN | NY | 11208 | 10/30/2008 | $855.00 |
| NEEDHAM SERVICES | 363 FORBELL ST | | | BROOKLYN | NY | 11208 | 11/6/2008 | $1,135.00 |
| NEEDIEST KIDS FUND | 435 N MICHIGAN | C/O BOYS & GIRLS CLUBS OF CHGO | | CHICAGO | IL | 60610 | 9/23/2008 | $72.00 |
| NEEDIEST KIDS FUND | 435 N MICHIGAN | C/O BOYS & GIRLS CLUBS OF CHGO | | CHICAGO | IL | 60610 | 11/19/2008 | $15,000.00 |
| NELA TERNES REGISTER GROUP | 7435 4TH STREET NORTH | | | OAKDALE | MN | 55128 | 10/27/2008 | $43,786.24 |
| NELSON, ROBERT C | PO BOX 920 | | | AVON | CT | 06001 | 9/16/2008 | $1,111.04 |
| NELSON, ROBERT C | PO BOX 920 | | | AVON | CT | 06001 | 9/30/2008 | $1,046.49 |
| NELSON, ROBERT C | PO BOX 920 | | | AVON | CT | 06001 | 10/14/2008 | $1,003.78 |
| NELSON, ROBERT C | PO BOX 920 | | | AVON | CT | 06001 | 10/28/2008 | $1,021.67 |
| NELSON, ROBERT C | PO BOX 920 | | | AVON | CT | 06001 | 11/12/2008 | $1,074.27 |
| NELSON, ROBERT C | PO BOX 920 | | | AVON | CT | 06001 | 11/25/2008 | $989.43 |
| NELSON, SHELTON | 1800 ORCUTT AVE | | | NEWPORT NEWS | VA | 23607 | 9/18/2008 | $1,168.47 |
| NELSON, SHELTON | 1800 ORCUTT AVE | | | NEWPORT NEWS | VA | 23607 | 10/2/2008 | $1,012.84 |
| NELSON, SHELTON | 1800 ORCUTT AVE | | | NEWPORT NEWS | VA | 23607 | 10/16/2008 | $1,053.45 |
| NELSON, SHELTON | 1800 ORCUTT AVE | | | NEWPORT NEWS | VA | 23607 | 10/30/2008 | $894.65 |
| NELSON, SHELTON | 1800 ORCUTT AVE | | | NEWPORT NEWS | VA | 23607 | 11/13/2008 | $1,039.90 |
| NELSON, SHELTON | 1800 ORCUTT AVE | | | NEWPORT NEWS | VA | 23607 | 11/25/2008 | $963.13 |
| NEOPOST INC | PO BOX 45845 | | | SAN FRANCISCO | CA | 94145-0845 | 10/14/2008 | $3,000.00 |
| NEOPOST INC | PO BOX 45845 | | | SAN FRANCISCO | CA | 94145-0845 | 11/19/2008 | $5,000.00 |
| NEOPOST INC | PO BOX 45845 | | | SAN FRANCISCO | CA | 94145-0845 | 9/12/2008 | $882.00 |
| NEOPOST INC | PO BOX 45845 | | | SAN FRANCISCO | CA | 94145-0845 | 10/24/2008 | $115.10 |
| NESSET, JONATHAN JAY | 1509 W SUPERIOR | | | CHICAGO | IL | 60622 | 10/7/2008 | $3,200.00 |
| NESSET, JONATHAN JAY | 1509 W SUPERIOR | | | CHICAGO | IL | 60622 | 11/6/2008 | $3,200.00 |
| NETRATINGS INC | LOCK BOX NO.24150 | 24150 NETWORK PLACE | | CHICAGO | IL | 60673 | 10/29/2008 | $40,809.75 |
| NETVIBES INC | 840 BATTERY ST | | | SAN FRANCISCO | CA | 94111 | 11/17/2008 | $10,000.00 |
| NETWORK NEWS LONG ISLAND INC | 59 FOX BLVD | | | MASSAPEQUA | NY | 11758 | 9/17/2008 | $310.00 |
| NETWORK NEWS LONG ISLAND INC | 59 FOX BLVD | | | MASSAPEQUA | NY | 11758 | 9/26/2008 | $930.00 |
| NETWORK NEWS LONG ISLAND INC | 59 FOX BLVD | | | MASSAPEQUA | NY | 11758 | 9/29/2008 | $620.00 |
| NETWORK NEWS LONG ISLAND INC | 59 FOX BLVD | | | MASSAPEQUA | NY | 11758 | 10/9/2008 | $1,550.00 |
| NETWORK NEWS LONG ISLAND INC | 59 FOX BLVD | | | MASSAPEQUA | NY | 11758 | 10/20/2008 | $310.00 |
| NETWORK NEWS LONG ISLAND INC | 59 FOX BLVD | | | MASSAPEQUA | NY | 11758 | 11/4/2008 | $620.00 |
| NETWORK NEWS LONG ISLAND INC | 59 FOX BLVD | | | MASSAPEQUA | NY | 11758 | 11/7/2008 | $1,800.00 |
| NETWORK PRESSROOM CLEANERS | 420 RED BOUY COVE | | | PRINCETON | TX | 75407 | 9/15/2008 | $22,943.13 |
| NETWORK PRESSROOM CLEANERS | 420 RED BOUY COVE | | | PRINCETON | TX | 75407 | 10/17/2008 | $22,943.13 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 214 of 347

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| NETWORK PRESSROOM CLEANERS | 420 RED BOUY COVE | | | PRINCETON | TX | 75407 | 11/12/2008 | $22,943.13 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE | | | CHICAGO | IL | 60630-2622 | 9/16/2008 | $3,200.00 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE | | | CHICAGO | IL | 60630-2622 | 9/29/2008 | $1,600.00 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE | | | CHICAGO | IL | 60630-2622 | 10/1/2008 | $150.00 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE | | | CHICAGO | IL | 60630-2622 | 10/7/2008 | $1,920.00 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE | | | CHICAGO | IL | 60630-2622 | 10/10/2008 | $225.00 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE | | | CHICAGO | IL | 60630-2622 | 10/15/2008 | $4,600.00 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE | | | CHICAGO | IL | 60630-2622 | 10/23/2008 | $1,270.00 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE | | | CHICAGO | IL | 60630-2622 | 11/3/2008 | $75.00 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE | | | CHICAGO | IL | 60630-2622 | 11/6/2008 | $1,800.00 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE | | | CHICAGO | IL | 60630-2622 | 11/10/2008 | $75.00 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE | | | CHICAGO | IL | 60630-2622 | 11/18/2008 | $160.00 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE | | | CHICAGO | IL | 60630-2622 | 11/21/2008 | $1,200.00 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE | | | CHICAGO | IL | 60630-2622 | 11/25/2008 | $640.00 |
| NETWORK VIDEO PRODUCTIONS | 5127 N KENNETH AVE | | | CHICAGO | IL | 60630-2622 | 11/26/2008 | $2,400.00 |
| NEVERLAND DISTRIBUTIONS INC | 34 ROCKLEDGE DR | | | SHIRLEY | NY | 11967 | 9/10/2008 | $9,686.22 |
| NEVERLAND DISTRIBUTIONS INC | 34 ROCKLEDGE DR | | | SHIRLEY | NY | 11967 | 9/17/2008 | $8,798.76 |
| NEVERLAND DISTRIBUTIONS INC | 34 ROCKLEDGE DR | | | SHIRLEY | NY | 11967 | 9/24/2008 | $10,373.80 |
| NEVERLAND DISTRIBUTIONS INC | 34 ROCKLEDGE DR | | | SHIRLEY | NY | 11967 | 10/1/2008 | $9,932.88 |
| NEVERLAND DISTRIBUTIONS INC | 34 ROCKLEDGE DR | | | SHIRLEY | NY | 11967 | 10/8/2008 | $9,243.92 |
| NEVERLAND DISTRIBUTIONS INC | 34 ROCKLEDGE DR | | | SHIRLEY | NY | 11967 | 10/15/2008 | $8,194.99 |
| NEVERLAND DISTRIBUTIONS INC | 34 ROCKLEDGE DR | | | SHIRLEY | NY | 11967 | 10/22/2008 | $9,376.03 |
| NEW ENGLAND CREATIVE | 21 BYRON DRIVE | | | GRANBY | CT | 06035 | 10/14/2008 | $2,000.00 |
| NEW ENGLAND CREATIVE | 21 BYRON DRIVE | | | GRANBY | CT | 06035 | 10/16/2008 | $2,000.00 |
| NEW ENGLAND CREATIVE | 21 BYRON DRIVE | | | GRANBY | CT | 06035 | 11/21/2008 | $2,000.00 |
| NEW LINE CINEMA | 888 SEVENTH AVENUE | ATTN SHIVAN SECHARAN | | NEW YORK | NY | 10106 | 9/10/2008 | $9,750.00 |
| NEW LINE CINEMA | 888 SEVENTH AVENUE | ATTN SHIVAN SECHARAN | | NEW YORK | NY | 10106 | 9/29/2008 | $16,333.33 |
| NEW LINE CINEMA | 888 SEVENTH AVENUE | ATTN SHIVAN SECHARAN | | NEW YORK | NY | 10106 | 9/29/2008 | $27,083.33 |
| NEW LINE CINEMA | 888 SEVENTH AVENUE | ATTN SHIVAN SECHARAN | | NEW YORK | NY | 10106 | 10/8/2008 | $9,750.00 |
| NEW LINE CINEMA | 888 SEVENTH AVENUE | ATTN SHIVAN SECHARAN | | NEW YORK | NY | 10106 | 10/21/2008 | $27,083.33 |
| NEW LINE CINEMA | 888 SEVENTH AVENUE | ATTN SHIVAN SECHARAN | | NEW YORK | NY | 10106 | 10/27/2008 | $16,333.33 |
| NEW LINE CINEMA | 888 SEVENTH AVENUE | ATTN SHIVAN SECHARAN | | NEW YORK | NY | 10106 | 11/12/2008 | $9,750.00 |
| NEW LINE CINEMA | 888 SEVENTH AVENUE | ATTN SHIVAN SECHARAN | | NEW YORK | NY | 10106 | 11/18/2008 | $16,333.33 |
| NEW LINE CINEMA | 888 SEVENTH AVENUE | ATTN SHIVAN SECHARAN | | NEW YORK | NY | 10106 | 11/18/2008 | $27,083.45 |
| NEW LINE CINEMA | 888 SEVENTH AVENUE | ATTN SHIVAN SECHARAN | | NEW YORK | NY | 10106 | 12/1/2008 | $16,333.45 |
| NEW STAR LIMOUSINE INC | 148 SOBRO AVE | | | VALLEY STREAM | NY | 11580 | 9/10/2008 | $3,660.00 |
| NEW STAR LIMOUSINE INC | 148 SOBRO AVE | | | VALLEY STREAM | NY | 11580 | 9/11/2008 | $3,660.00 |
| NEW STAR LIMOUSINE INC | 148 SOBRO AVE | | | VALLEY STREAM | NY | 11580 | 9/17/2008 | $1,830.00 |
| NEW STAR LIMOUSINE INC | 148 SOBRO AVE | | | VALLEY STREAM | NY | 11580 | 9/24/2008 | $1,830.00 |
| NEW STAR LIMOUSINE INC | 148 SOBRO AVE | | | VALLEY STREAM | NY | 11580 | 10/1/2008 | $1,830.00 |
| NEW STAR LIMOUSINE INC | 148 SOBRO AVE | | | VALLEY STREAM | NY | 11580 | 10/22/2008 | $3,660.00 |
| NEW YORK CITY DEPARTMENT OF FINANCE | PO BOX 5060 | | | KINGSTON | NY | 12402-5060 | 9/22/2008 | $10,522.68 |
| NEW YORK CITY DEPARTMENT OF FINANCE | PO BOX 5060 | | | KINGSTON | NY | 12402-5060 | 9/25/2008 | $5,386.50 |
| NEW YORK FOOTBALL GIANTS INC | GIANTS STADIUM | | | EAST RUTHERFORD | NJ | 07073 | 11/24/2008 | $20,000.00 |
| NEW YORK MAGAZINE | 444 MADISON AV | | | NEW YORK | NY | 10022 | 9/12/2008 | $5,689.40 |
| NEW YORK MAGAZINE | 444 MADISON AV | | | NEW YORK | NY | 10022 | 10/10/2008 | $4,514.40 |
| NEW YORK MAGAZINE | 444 MADISON AV | | | NEW YORK | NY | 10022 | 11/7/2008 | $1,914.40 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 9/10/2008 | $100,884.72 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 9/12/2008 | $18,056.65 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 9/12/2008 | $7,550.00 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 9/15/2008 | $18,402.45 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 9/15/2008 | $1,113.00 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 9/15/2008 | $3,180.35 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 9/16/2008 | $94,971.74 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 9/17/2008 | $2,000.00 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 9/19/2008 | $18,395.80 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 9/22/2008 | $92,857.19 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 9/22/2008 | $4,358.00 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 9/25/2008 | $6,230.31 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 9/26/2008 | $95,826.60 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 10/2/2008 | $2,823.96 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 10/3/2008 | $18,111.75 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 10/3/2008 | $93,127.03 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 10/3/2008 | $7,550.00 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 10/6/2008 | $5,078.00 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 10/7/2008 | $19,139.65 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 10/10/2008 | $5,795.56 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 10/10/2008 | $92,628.97 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 10/14/2008 | $5,339.50 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 10/14/2008 | $19,500.65 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 10/17/2008 | $92,178.28 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 10/21/2008 | $7,550.00 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 10/24/2008 | $18,809.05 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 10/30/2008 | $18,730.20 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 10/31/2008 | $2,833.02 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 10/31/2008 | $15,500.00 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 11/7/2008 | $34,722.50 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 11/10/2008 | $4,893.45 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 11/17/2008 | $3,697.00 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 11/19/2008 | $20,729.00 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 11/20/2008 | $2,884.98 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 11/21/2008 | $2,844.58 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 11/24/2008 | $2,605.50 |
| NEW YORK POST | PO 371-461 | | | PITTSBURG | PA | 15250 | 11/25/2008 | $42,432.70 |
| NEW YORK POWER AUTHORITY | PO BOX 2245 | | | SYRACUSE | NY | 13220-2245 | 9/24/2008 | $23,476.69 |
| NEW YORK STATE | DIVISION OF TOURISM | ATTN RITA D MALLERY | 30 SOUTH PEARL ST | ALBANY | NY | 12245 | 9/10/2008 | $100.00 |
| NEW YORK STATE | DIVISION OF TOURISM | ATTN RITA D MALLERY | 30 SOUTH PEARL ST | ALBANY | NY | 12245 | 9/22/2008 | $56.00 |
| NEW YORK STATE | DIVISION OF TOURISM | ATTN RITA D MALLERY | 30 SOUTH PEARL ST | ALBANY | NY | 12245 | 9/23/2008 | $200.00 |
| NEW YORK STATE | DIVISION OF TOURISM | ATTN RITA D MALLERY | 30 SOUTH PEARL ST | ALBANY | NY | 12245 | 10/1/2008 | $7,302.00 |
| NEW YORK STATE | DIVISION OF TOURISM | ATTN RITA D MALLERY | 30 SOUTH PEARL ST | ALBANY | NY | 12245 | 10/8/2008 | $100.00 |
| NEW YORK STATE | DIVISION OF TOURISM | ATTN RITA D MALLERY | 30 SOUTH PEARL ST | ALBANY | NY | 12245 | 10/17/2008 | $31,001.00 |
| NEW YORK STATE | DIVISION OF TOURISM | ATTN RITA D MALLERY | 30 SOUTH PEARL ST | ALBANY | NY | 12245 | 10/23/2008 | $3,476.93 |
| NEW YORK TIMES SYNDICATION | 229 W 43RD ST 9TH FL | | | NEW YORK | NY | 10036 | 10/6/2008 | $5,996.78 |
| NEW YORK TIMES SYNDICATION | 229 W 43RD ST 9TH FL | | | NEW YORK | NY | 10036 | 11/5/2008 | $5,996.78 |
| NEW YORK TIMES SYNDICATION | 229 W 43RD ST 9TH FL | | | NEW YORK | NY | 10036 | 12/4/2008 | $5,996.78 |
| NEWMAN, STANLEY | 19867 DINNER KEY DR | | | BOCA RATON | FL | 33498 | 9/12/2008 | $7,346.66 |
| NEWMAN, STANLEY | 19867 DINNER KEY DR | | | BOCA RATON | FL | 33498 | 10/10/2008 | $7,346.66 |
| NEWPAGE CORPORATION | 23504 NETWORK PLACE | | | CHICAGO | IL | 60673-0001 | 10/14/2008 | $21,473.83 |
| NEWS AMERICA MARKETING INC | ACCOUNTS PAYABLE | 20 WESTPORT RD NO.5 | | WILTON | CT | 06897-4549 | 10/27/2008 | $149,566.66 |
| NEWS DEPOT INC | 1608 AVALON CT | ACCT 3371 | | ST CHARLES | IL | 60174 | 9/9/2008 | $8,347.00 |
| NEWS DEPOT INC | 1608 AVALON CT | ACCT 3371 | | ST CHARLES | IL | 60174 | 9/16/2008 | $8,089.59 |
| NEWS DEPOT INC | 1608 AVALON CT | ACCT 3371 | | ST CHARLES | IL | 60174 | 9/23/2008 | $8,072.23 |
| NEWS DEPOT INC | 1608 AVALON CT | ACCT 3371 | | ST CHARLES | IL | 60174 | 9/30/2008 | $8,277.67 |
| NEWS DEPOT INC | 1608 AVALON CT | ACCT 3371 | | ST CHARLES | IL | 60174 | 10/7/2008 | $9,303.21 |
| NEWS DEPOT INC | 1608 AVALON CT | ACCT 3371 | | ST CHARLES | IL | 60174 | 10/14/2008 | $8,226.83 |
| NEWS DEPOT INC | 1608 AVALON CT | ACCT 3371 | | ST CHARLES | IL | 60174 | 10/21/2008 | $7,958.41 |
| NEWS DEPOT INC | 1608 AVALON CT | ACCT 3371 | | ST CHARLES | IL | 60174 | 10/28/2008 | $7,754.57 |
| NEWS DEPOT INC | 1608 AVALON CT | ACCT 3371 | | ST CHARLES | IL | 60174 | 11/4/2008 | $9,043.74 |
| NEWS DEPOT INC | 1608 AVALON CT | ACCT 3371 | | ST CHARLES | IL | 60174 | 11/12/2008 | $7,518.37 |
| NEWS DEPOT INC | 1608 AVALON CT | ACCT 3371 | | ST CHARLES | IL | 60174 | 11/18/2008 | $7,524.99 |
| NEWS DEPOT INC | 1608 AVALON CT | ACCT 3371 | | ST CHARLES | IL | 60174 | 11/25/2008 | $7,368.28 |
| NEWS DEPOT INC | 1608 AVALON CT | ACCT 3371 | | ST CHARLES | IL | 60174 | 12/2/2008 | $9,010.81 |
| NEWS WORLD USA CORP | 8010 HAMPTON BLVD STE 503 | | | NORTH LAUDERDALE | FL | 33068 | 9/11/2008 | $678.95 |
| NEWS WORLD USA CORP | 8010 HAMPTON BLVD STE 503 | | | NORTH LAUDERDALE | FL | 33068 | 9/18/2008 | $724.40 |
| NEWS WORLD USA CORP | 8010 HAMPTON BLVD STE 503 | | | NORTH LAUDERDALE | FL | 33068 | 9/25/2008 | $654.10 |
| NEWS WORLD USA CORP | 8010 HAMPTON BLVD STE 503 | | | NORTH LAUDERDALE | FL | 33068 | 10/2/2008 | $665.55 |
| NEWS WORLD USA CORP | 8010 HAMPTON BLVD STE 503 | | | NORTH LAUDERDALE | FL | 33068 | 10/9/2008 | $649.65 |
| NEWS WORLD USA CORP | 8010 HAMPTON BLVD STE 503 | | | NORTH LAUDERDALE | FL | 33068 | 10/16/2008 | $651.25 |
| NEWS WORLD USA CORP | 8010 HAMPTON BLVD STE 503 | | | NORTH LAUDERDALE | FL | 33068 | 10/22/2008 | $3,000.00 |
| NEWS WORLD USA CORP | 8010 HAMPTON BLVD STE 503 | | | NORTH LAUDERDALE | FL | 33068 | 10/23/2008 | $655.70 |
| NEWS WORLD USA CORP | 8010 HAMPTON BLVD STE 503 | | | NORTH LAUDERDALE | FL | 33068 | 10/30/2008 | $636.60 |
| NEWS WORLD USA CORP | 8010 HAMPTON BLVD STE 503 | | | NORTH LAUDERDALE | FL | 33068 | 11/6/2008 | $607.20 |
| NEWS WORLD USA CORP | 8010 HAMPTON BLVD STE 503 | | | NORTH LAUDERDALE | FL | 33068 | 11/13/2008 | $622.45 |
| NEWS WORLD USA CORP | 8010 HAMPTON BLVD STE 503 | | | NORTH LAUDERDALE | FL | 33068 | 11/20/2008 | $605.80 |
| NEWS WORLD USA CORP | 8010 HAMPTON BLVD STE 503 | | | NORTH LAUDERDALE | FL | 33068 | 11/26/2008 | $598.60 |
| NEWS WORLD USA CORP | 8010 HAMPTON BLVD STE 503 | | | NORTH LAUDERDALE | FL | 33068 | 12/5/2008 | $380.45 |
| NEWSBAG INC | PO BOX 195 | | | BROOKFIELD | IL | 60513 | 9/22/2008 | $22,956.00 |
| NEWSBAG INC | PO BOX 195 | | | BROOKFIELD | IL | 60513 | 10/10/2008 | $4,717.10 |
| NEWSBAG INC | PO BOX 195 | | | BROOKFIELD | IL | 60513 | 10/15/2008 | $25,264.86 |
| NEWSBAG INC | PO BOX 195 | | | BROOKFIELD | IL | 60513 | 11/7/2008 | $26,450.22 |
| NEWSDAY INC | PO BOX 3002 | | | BOSTON | MA | 02241-3002 | 10/16/2008 | $4,480.04 |
| NEWSDAY INC | PO BOX 3002 | | | BOSTON | MA | 02241-3002 | 11/21/2008 | $1,180.88 |
| NEWSMARKET ENTERPRISES INC | 14621 DANBOROUGH RD | | | TUSTIN | CA | 92780 | 9/16/2008 | $2,852.00 |
| NEWSMARKET ENTERPRISES INC | 14621 DANBOROUGH RD | | | TUSTIN | CA | 92780 | 9/23/2008 | $5,884.00 |
| NEWSMARKET ENTERPRISES INC | 14621 DANBOROUGH RD | | | TUSTIN | CA | 92780 | 9/29/2008 | $13,462.00 |
| NEWSMARKET ENTERPRISES INC | 14621 DANBOROUGH RD | | | TUSTIN | CA | 92780 | 10/8/2008 | $13,536.00 |
| NEWSMARKET ENTERPRISES INC | 14621 DANBOROUGH RD | | | TUSTIN | CA | 92780 | 10/14/2008 | $6,630.00 |
| NEWSMARKET ENTERPRISES INC | 14621 DANBOROUGH RD | | | TUSTIN | CA | 92780 | 10/21/2008 | $10,408.00 |
| NEWSMARKET ENTERPRISES INC | 14621 DANBOROUGH RD | | | TUSTIN | CA | 92780 | 10/27/2008 | $5,872.00 |
| NEWSMARKET ENTERPRISES INC | 14621 DANBOROUGH RD | | | TUSTIN | CA | 92780 | 11/4/2008 | $8,452.00 |
| NEWSMARKET ENTERPRISES INC | 14621 DANBOROUGH RD | | | TUSTIN | CA | 92780 | 11/12/2008 | $6,436.00 |
| NEWSMARKET ENTERPRISES INC | 14621 DANBOROUGH RD | | | TUSTIN | CA | 92780 | 11/17/2008 | $4,194.00 |
| NEWSMARKET ENTERPRISES INC | 14621 DANBOROUGH RD | | | TUSTIN | CA | 92780 | 11/24/2008 | $6,660.00 |
| NEWSPAPER DRIVERS UNION | 6650 N NORTHWEST HIGHWAY ROOM 208 | | | CHICAGO | IL | 60631-1363 | 9/9/2008 | $13,580.00 |
| NEWSPAPER DRIVERS UNION | 6650 N NORTHWEST HIGHWAY ROOM 208 | | | CHICAGO | IL | 60631-1363 | 10/16/2008 | $19,764.90 |
| NEWSPAPER DRIVERS UNION | 6650 N NORTHWEST HIGHWAY ROOM 208 | | | CHICAGO | IL | 60631-1363 | 11/17/2008 | $21,362.50 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| NEWSPAPER GUILD OF NEW YORK | 1501 BROADWAY | SUITE NO.708 | | NEW YORK | NY | 10036 | 9/12/2008 | $1,728.36 |
| NEWSPAPER GUILD OF NEW YORK | 1501 BROADWAY | SUITE NO.708 | | NEW YORK | NY | 10036 | 9/29/2008 | $1,740.95 |
| NEWSPAPER GUILD OF NEW YORK | 1501 BROADWAY | SUITE NO.708 | | NEW YORK | NY | 10036 | 10/27/2008 | $1,878.46 |
| NEWSPAPER GUILD OF NEW YORK | 1501 BROADWAY | SUITE NO.708 | | NEW YORK | NY | 10036 | 11/24/2008 | $1,892.02 |
| NEWSPAPER MARKETING INC | 1422 TOWNLINE RD | | | NESCONSET | NY | 11767 | 9/10/2008 | $4,110.00 |
| NEWSPAPER MARKETING INC | 1422 TOWNLINE RD | | | NESCONSET | NY | 11767 | 9/17/2008 | $1,700.00 |
| NEWSPAPER MARKETING INC | 1422 TOWNLINE RD | | | NESCONSET | NY | 11767 | 9/23/2008 | $1,150.00 |
| NEWSPAPER MARKETING INC | 1422 TOWNLINE RD | | | NESCONSET | NY | 11767 | 9/26/2008 | $50.00 |
| NEWSPAPER MARKETING INC | 1422 TOWNLINE RD | | | NESCONSET | NY | 11767 | 10/7/2008 | $1,870.00 |
| NEWSPAPER MARKETING INC | 1422 TOWNLINE RD | | | NESCONSET | NY | 11767 | 10/16/2008 | $2,110.00 |
| NEWSPAPER MARKETING INC | 1422 TOWNLINE RD | | | NESCONSET | NY | 11767 | 10/22/2008 | $1,265.00 |
| NEWSPAPER SALES ASSOCIATES LLC | PO BOX 485 | | | GOODLETTSVILLE | TN | 37070 | 9/11/2008 | $23,723.00 |
| NEWSPAPER SALES ASSOCIATES LLC | PO BOX 485 | | | GOODLETTSVILLE | TN | 37070 | 9/18/2008 | $27,720.00 |
| NEWSPAPER SALES ASSOCIATES LLC | PO BOX 485 | | | GOODLETTSVILLE | TN | 37070 | 9/25/2008 | $29,820.00 |
| NEWSPAPER SALES ASSOCIATES LLC | PO BOX 485 | | | GOODLETTSVILLE | TN | 37070 | 10/2/2008 | $30,810.00 |
| NEWSPAPER SALES ASSOCIATES LLC | PO BOX 485 | | | GOODLETTSVILLE | TN | 37070 | 10/9/2008 | $34,742.00 |
| NEWSPAPER SALES ASSOCIATES LLC | PO BOX 485 | | | GOODLETTSVILLE | TN | 37070 | 10/16/2008 | $29,942.00 |
| NEWSPAPER SALES ASSOCIATES LLC | PO BOX 485 | | | GOODLETTSVILLE | TN | 37070 | 10/23/2008 | $36,379.00 |
| NEWSPAPER SALES ASSOCIATES LLC | PO BOX 485 | | | GOODLETTSVILLE | TN | 37070 | 10/30/2008 | $30,580.00 |
| NEWSPAPER SALES ASSOCIATES LLC | PO BOX 485 | | | GOODLETTSVILLE | TN | 37070 | 11/6/2008 | $23,940.00 |
| NEWSPAPER SALES ASSOCIATES LLC | PO BOX 485 | | | GOODLETTSVILLE | TN | 37070 | 11/13/2008 | $28,310.00 |
| NEWSPAPER SALES ASSOCIATES LLC | PO BOX 485 | | | GOODLETTSVILLE | TN | 37070 | 11/18/2008 | $3,743.00 |
| NEWSPAPER SALES ASSOCIATES LLC | PO BOX 485 | | | GOODLETTSVILLE | TN | 37070 | 11/20/2008 | $28,740.00 |
| NEWSPAPER SALES ASSOCIATES LLC | PO BOX 485 | | | GOODLETTSVILLE | TN | 37070 | 11/26/2008 | $32,309.00 |
| NEWSPAPER SALES ASSOCIATES LLC | PO BOX 485 | | | GOODLETTSVILLE | TN | 37070 | 12/1/2008 | $3,763.00 |
| NEWSPAPER SALES ASSOCIATES LLC | PO BOX 485 | | | GOODLETTSVILLE | TN | 37070 | 12/5/2008 | $12,370.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 9/12/2008 | $3,441.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 9/12/2008 | $231.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 9/12/2008 | $1,093.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 9/12/2008 | $39.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 9/12/2008 | $998.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 9/25/2008 | $1,637.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 9/25/2008 | $777.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 9/25/2008 | $21.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 9/25/2008 | $562.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 10/8/2008 | $2,793.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 10/9/2008 | $1,992.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 10/9/2008 | $677.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 10/9/2008 | $87.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 10/9/2008 | $471.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 10/9/2008 | $536.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 10/9/2008 | $18.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 10/16/2008 | $27,746.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 10/17/2008 | $396.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 10/17/2008 | $892.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 10/20/2008 | $1,149.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 10/22/2008 | $159.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 10/23/2008 | $2,914.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 10/24/2008 | $842.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 10/24/2008 | $131.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 10/24/2008 | $353.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 10/24/2008 | $63.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 11/5/2008 | $1,018.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 11/6/2008 | $3,726.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 11/6/2008 | $1,629.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 11/6/2008 | $555.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 11/6/2008 | $30.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 11/6/2008 | $355.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 11/6/2008 | $20,580.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 11/6/2008 | $546.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 11/6/2008 | $42.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 11/19/2008 | $2,566.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 11/19/2008 | $746.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 11/19/2008 | $21.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 11/20/2008 | $157.00 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 | | | HOUSTON | TX | 77006 | 11/20/2008 | $550.00 |
| NEWTON RUSSELL, SCARLETT | 3225 W WASHINGTON ST | | | ALLENTOWN | PA | 18104 | 9/9/2008 | $760.82 |
| NEWTON RUSSELL, SCARLETT | 3225 W WASHINGTON ST | | | ALLENTOWN | PA | 18104 | 9/23/2008 | $792.02 |
| NEWTON RUSSELL, SCARLETT | 3225 W WASHINGTON ST | | | ALLENTOWN | PA | 18104 | 10/7/2008 | $848.99 |
| NEWTON RUSSELL, SCARLETT | 3225 W WASHINGTON ST | | | ALLENTOWN | PA | 18104 | 10/21/2008 | $787.42 |
| NEWTON RUSSELL, SCARLETT | 3225 W WASHINGTON ST | | | ALLENTOWN | PA | 18104 | 11/4/2008 | $857.70 |
| NEWTON RUSSELL, SCARLETT | 3225 W WASHINGTON ST | | | ALLENTOWN | PA | 18104 | 11/18/2008 | $800.09 |
| NEWTON RUSSELL, SCARLETT | 3225 W WASHINGTON ST | | | ALLENTOWN | PA | 18104 | 12/2/2008 | $842.68 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| Newton, Fredrick W. | 10 Vale Drive | ATTN: Frederick W. Newton | | Rockville | MD | 20850 | 10/23/2008 | $11,746.49 |
| NFL ENTERPRISES LLC | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | 12/5/2008 | $315,000.00 |
| NFL ENTERPRISES LLC | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | 10/22/2008 | $108,500.00 |
| NFL ENTERPRISES LLC | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | 10/23/2008 | $127,500.00 |
| NFL ENTERPRISES LLC | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | 10/24/2008 | $200,000.00 |
| NFL ENTERPRISES LLC | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | 10/27/2008 | $187,500.00 |
| NFL ENTERPRISES LLC | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | 11/18/2008 | $187,500.00 |
| NFL ENTERPRISES LLC | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | 11/18/2008 | $50,000.00 |
| NFL ENTERPRISES LLC | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | 11/19/2008 | $127,500.00 |
| NFL ENTERPRISES LLC | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | 11/25/2008 | $50,000.00 |
| NICHOLSON JR, MARK A | 1901 HANSON ROAD | | | EDGEWOOD | MD | 21040 | 11/26/2008 | $764.11 |
| NICHOLSON JR, MARK A | 1901 HANSON ROAD | | | EDGEWOOD | MD | 21040 | 9/11/2008 | $537.10 |
| NICHOLSON JR, MARK A | 1901 HANSON ROAD | | | EDGEWOOD | MD | 21040 | 9/18/2008 | $586.14 |
| NICHOLSON JR, MARK A | 1901 HANSON ROAD | | | EDGEWOOD | MD | 21040 | 9/25/2008 | $668.40 |
| NICHOLSON JR, MARK A | 1901 HANSON ROAD | | | EDGEWOOD | MD | 21040 | 10/2/2008 | $587.26 |
| NICHOLSON JR, MARK A | 1901 HANSON ROAD | | | EDGEWOOD | MD | 21040 | 10/23/2008 | $553.74 |
| NICHOLSON JR, MARK A | 1901 HANSON ROAD | | | EDGEWOOD | MD | 21040 | 11/6/2008 | $471.00 |
| NICHOLSON JR, MARK A | 1901 HANSON ROAD | | | EDGEWOOD | MD | 21040 | 11/7/2008 | $1,766.27 |
| NICHOLSON JR, MARK A | 1901 HANSON ROAD | | | EDGEWOOD | MD | 21040 | 11/13/2008 | $567.23 |
| NICHOLSON JR, MARK A | 1901 HANSON ROAD | | | EDGEWOOD | MD | 21040 | 11/20/2008 | $677.33 |
| NIELSEN AUTOMOTIVE SERVICES INC | 5730 VALERIAN BLVD | | | ORLANDO | FL | 32819 | 9/15/2008 | $25,283.82 |
| NIELSEN AUTOMOTIVE SERVICES INC | 5730 VALERIAN BLVD | | | ORLANDO | FL | 32819 | 10/24/2008 | $10,134.52 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 9/9/2008 | $19,826.33 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 9/9/2008 | $1,527.70 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 9/9/2008 | $1,832.25 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 9/11/2008 | $1,092.16 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 9/19/2008 | $265.08 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 9/25/2008 | $19,826.33 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 9/25/2008 | $1,507,271.69 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 9/25/2008 | $315,139.97 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 9/25/2008 | $1,639.54 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 9/25/2008 | $952.72 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 9/26/2008 | $932.19 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 9/26/2008 | $125.00 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 9/26/2008 | $968.46 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 9/29/2008 | $3,307.08 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 9/29/2008 | $2,200.23 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 9/29/2008 | $1,518.08 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 9/30/2008 | $1,115.81 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/8/2008 | $1,429.10 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/10/2008 | $23.54 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/17/2008 | $1,250.00 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/22/2008 | $1,750.00 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/22/2008 | $327.66 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/24/2008 | $1,012.29 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/24/2008 | $1,877.81 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/24/2008 | $1,639.54 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/24/2008 | $2,776.23 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/24/2008 | $11.80 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/24/2008 | $2,238.65 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/24/2008 | $110.65 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/24/2008 | $319.86 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/24/2008 | $228.55 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/24/2008 | $1,554.56 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/24/2008 | $837.81 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/24/2008 | $254.98 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/24/2008 | $8,547.19 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/24/2008 | $200.56 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/24/2008 | $256.68 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/24/2008 | $1,061.47 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/27/2008 | $10,186.14 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/27/2008 | $1,753.14 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/27/2008 | $3,307.08 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/27/2008 | $37.14 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/27/2008 | $2,600.00 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/29/2008 | $315,883.85 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 10/31/2008 | $1,536,172.69 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 11/4/2008 | $4,674.44 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 11/5/2008 | $17,226.33 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 11/14/2008 | $1,250.00 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 11/17/2008 | $665.05 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 11/18/2008 | $2,500.00 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 11/19/2008 | $3,307.08 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 11/24/2008 | $898.80 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 11/24/2008 | $1,115.81 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 11/24/2008 | $1,639.54 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 11/24/2008 | $2,200.23 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 11/24/2008 | $952.72 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 11/24/2008 | $265.08 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 11/24/2008 | $49.54 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 11/24/2008 | $934.89 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 11/24/2008 | $60.24 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 11/24/2008 | $968.46 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 11/25/2008 | $17,226.33 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 11/25/2008 | $952.72 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 11/26/2008 | $2,600.00 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY | | | NEW YORK | NY | 10003 | 11/26/2008 | $1,030.00 |
| NIESING, ROBERT | C/O R J NEWS | 1455 WILLOW DR | | PORT WASHINGTON | WI | 53074 | 10/3/2008 | $4,557.00 |
| NIESING, ROBERT | C/O R J NEWS | 1455 WILLOW DR | | PORT WASHINGTON | WI | 53074 | 10/31/2008 | $4,557.00 |
| NIESING, ROBERT | C/O R J NEWS | 1455 WILLOW DR | | PORT WASHINGTON | WI | 53074 | 12/1/2008 | $4,557.00 |
| NIETO, DIANA M | 4141 NW 90TH AVE APT 101 | | | CORAL SPRINGS | FL | 33065 | 9/11/2008 | $468.63 |
| NIETO, DIANA M | 4141 NW 90TH AVE APT 101 | | | CORAL SPRINGS | FL | 33065 | 9/18/2008 | $514.59 |
| NIETO, DIANA M | 4141 NW 90TH AVE APT 101 | | | CORAL SPRINGS | FL | 33065 | 9/25/2008 | $1,040.98 |
| NIETO, DIANA M | 4141 NW 90TH AVE APT 101 | | | CORAL SPRINGS | FL | 33065 | 10/2/2008 | $533.27 |
| NIETO, DIANA M | 4141 NW 90TH AVE APT 101 | | | CORAL SPRINGS | FL | 33065 | 10/9/2008 | $678.15 |
| NIETO, DIANA M | 4141 NW 90TH AVE APT 101 | | | CORAL SPRINGS | FL | 33065 | 10/16/2008 | $558.13 |
| NIETO, DIANA M | 4141 NW 90TH AVE APT 101 | | | CORAL SPRINGS | FL | 33065 | 10/23/2008 | $598.22 |
| NIETO, DIANA M | 4141 NW 90TH AVE APT 101 | | | CORAL SPRINGS | FL | 33065 | 10/30/2008 | $666.77 |
| NIETO, DIANA M | 4141 NW 90TH AVE APT 101 | | | CORAL SPRINGS | FL | 33065 | 11/6/2008 | $631.83 |
| NIETO, DIANA M | 4141 NW 90TH AVE APT 101 | | | CORAL SPRINGS | FL | 33065 | 11/13/2008 | $635.48 |
| NIETO, DIANA M | 4141 NW 90TH AVE APT 101 | | | CORAL SPRINGS | FL | 33065 | 11/20/2008 | $570.11 |
| NIETO, DIANA M | 4141 NW 90TH AVE APT 101 | | | CORAL SPRINGS | FL | 33065 | 11/26/2008 | $495.62 |
| NIETO, DIANA M | 4141 NW 90TH AVE APT 101 | | | CORAL SPRINGS | FL | 33065 | 11/26/2008 | $26.79 |
| NIETO, DIANA M | 4141 NW 90TH AVE APT 101 | | | CORAL SPRINGS | FL | 33065 | 12/5/2008 | $599.34 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE | SUITE 2005 | | ORLANDO | FL | 32817 | 9/11/2008 | $424.63 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE | SUITE 2005 | | ORLANDO | FL | 32817 | 9/18/2008 | $429.60 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE | SUITE 2005 | | ORLANDO | FL | 32817 | 9/25/2008 | $407.15 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE | SUITE 2005 | | ORLANDO | FL | 32817 | 10/2/2008 | $425.23 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE | SUITE 2005 | | ORLANDO | FL | 32817 | 10/9/2008 | $415.12 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE | SUITE 2005 | | ORLANDO | FL | 32817 | 10/16/2008 | $416.83 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE | SUITE 2005 | | ORLANDO | FL | 32817 | 10/23/2008 | $399.24 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE | SUITE 2005 | | ORLANDO | FL | 32817 | 10/30/2008 | $397.21 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE | SUITE 2005 | | ORLANDO | FL | 32817 | 11/6/2008 | $398.25 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE | SUITE 2005 | | ORLANDO | FL | 32817 | 11/13/2008 | $426.78 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE | SUITE 2005 | | ORLANDO | FL | 32817 | 11/20/2008 | $416.59 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE | SUITE 2005 | | ORLANDO | FL | 32817 | 11/25/2008 | $416.59 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE | SUITE 2005 | | ORLANDO | FL | 32817 | 12/1/2008 | $23.27 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE | SUITE 2005 | | ORLANDO | FL | 32817 | 12/4/2008 | $531.70 |
| NIGEL COX INC | 214 SULLIVAN ST 3A | | | NEW YORK | NY | 10012 | 11/6/2008 | $4,723.85 |
| NIGEL COX INC | 214 SULLIVAN ST 3A | | | NEW YORK | NY | 10012 | 11/12/2008 | $8,570.95 |
| NIGHTMARE INC | 3727 W MAGNOLIA BL  NO.792 | | | BURBANK | CA | 91505 | 10/21/2008 | $50,000.00 |
| Nixon Peabody LLP | 437 Madison Avenue | | | New York | NY | 10022 | 12/3/2008 | $53,780.26 |
| Nixon Peabody LLP | 437 Madison Avenue | | | New York | NY | 10022 | 12/5/2008 | $41,815.65 |
| NIZEN, DONALD A | 4201 N OCEAN BLVD C 1506 | | | BOCA RATON | FL | 33431 | 9/30/2008 | $37,037.11 |
| NMHG FINANCIAL SERVICES INC | 1010 THOMAS EDISON BLVD  SW | | | CEDAR RAPIDS | IA | 52404 | 9/11/2008 | $200.00 |
| NMHG FINANCIAL SERVICES INC | 1010 THOMAS EDISON BLVD  SW | | | CEDAR RAPIDS | IA | 52404 | 9/24/2008 | $3,665.75 |
| NMHG FINANCIAL SERVICES INC | 1010 THOMAS EDISON BLVD  SW | | | CEDAR RAPIDS | IA | 52404 | 10/27/2008 | $3,665.75 |
| NMHG FINANCIAL SERVICES INC | 1010 THOMAS EDISON BLVD  SW | | | CEDAR RAPIDS | IA | 52404 | 10/29/2008 | $982.54 |
| NMHG FINANCIAL SERVICES INC | 1010 THOMAS EDISON BLVD  SW | | | CEDAR RAPIDS | IA | 52404 | 11/20/2008 | $3,665.75 |
| NMM ENTERPRISES INC | 2844 STRAND CIR    STE 2208 | | | OVIEDO | FL | 32765 | 9/11/2008 | $1,935.44 |
| NMM ENTERPRISES INC | 2844 STRAND CIR    STE 2208 | | | OVIEDO | FL | 32765 | 9/18/2008 | $1,860.49 |
| NMM ENTERPRISES INC | 2844 STRAND CIR    STE 2208 | | | OVIEDO | FL | 32765 | 9/25/2008 | $1,841.84 |
| NMM ENTERPRISES INC | 2844 STRAND CIR    STE 2208 | | | OVIEDO | FL | 32765 | 10/2/2008 | $1,841.37 |
| NMM ENTERPRISES INC | 2844 STRAND CIR    STE 2208 | | | OVIEDO | FL | 32765 | 10/9/2008 | $1,894.10 |
| NMM ENTERPRISES INC | 2844 STRAND CIR    STE 2208 | | | OVIEDO | FL | 32765 | 10/16/2008 | $1,921.14 |
| NMM ENTERPRISES INC | 2844 STRAND CIR    STE 2208 | | | OVIEDO | FL | 32765 | 10/23/2008 | $2,134.33 |
| NMM ENTERPRISES INC | 2844 STRAND CIR    STE 2208 | | | OVIEDO | FL | 32765 | 10/30/2008 | $1,985.06 |
| NMM ENTERPRISES INC | 2844 STRAND CIR    STE 2208 | | | OVIEDO | FL | 32765 | 11/6/2008 | $1,955.43 |
| NMM ENTERPRISES INC | 2844 STRAND CIR    STE 2208 | | | OVIEDO | FL | 32765 | 11/13/2008 | $2,004.08 |
| NMM ENTERPRISES INC | 2844 STRAND CIR    STE 2208 | | | OVIEDO | FL | 32765 | 11/20/2008 | $2,014.68 |
| NMM ENTERPRISES INC | 2844 STRAND CIR    STE 2208 | | | OVIEDO | FL | 32765 | 11/25/2008 | $2,014.68 |
| NMM ENTERPRISES INC | 2844 STRAND CIR    STE 2208 | | | OVIEDO | FL | 32765 | 12/1/2008 | $40.66 |
| NMM ENTERPRISES INC | 2844 STRAND CIR    STE 2208 | | | OVIEDO | FL | 32765 | 12/4/2008 | $2,602.33 |
| NNA INC | 4331 BLADENSBURG ROAD | | | COLMAR MANOR | MD | 20722 | 9/10/2008 | $900.00 |
| NNA INC | 4331 BLADENSBURG ROAD | | | COLMAR MANOR | MD | 20722 | 9/12/2008 | $1,520.00 |
| NNA INC | 4331 BLADENSBURG ROAD | | | COLMAR MANOR | MD | 20722 | 9/17/2008 | $810.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| NNA INC | 4331 BLADENSBURG ROAD | | | COLMAR MANOR | MD | 20722 | 9/24/2008 | $810.00 |
| NNA INC | 4331 BLADENSBURG ROAD | | | COLMAR MANOR | MD | 20722 | 9/24/2008 | $9,000.00 |
| NNA INC | 4331 BLADENSBURG ROAD | | | COLMAR MANOR | MD | 20722 | 10/1/2008 | $810.00 |
| NNA INC | 4331 BLADENSBURG ROAD | | | COLMAR MANOR | MD | 20722 | 10/8/2008 | $810.00 |
| NNA INC | 4331 BLADENSBURG ROAD | | | COLMAR MANOR | MD | 20722 | 10/15/2008 | $810.00 |
| NNA INC | 4331 BLADENSBURG ROAD | | | COLMAR MANOR | MD | 20722 | 10/16/2008 | $1,520.00 |
| NNA INC | 4331 BLADENSBURG ROAD | | | COLMAR MANOR | MD | 20722 | 10/22/2008 | $810.00 |
| NNA INC | 4331 BLADENSBURG ROAD | | | COLMAR MANOR | MD | 20722 | 10/24/2008 | $9,000.00 |
| NNA INC | 4331 BLADENSBURG ROAD | | | COLMAR MANOR | MD | 20722 | 10/29/2008 | $810.00 |
| NNA INC | 4331 BLADENSBURG ROAD | | | COLMAR MANOR | MD | 20722 | 11/4/2008 | $9,000.00 |
| NNA INC | 4331 BLADENSBURG ROAD | | | COLMAR MANOR | MD | 20722 | 11/5/2008 | $810.00 |
| NNA INC | 4331 BLADENSBURG ROAD | | | COLMAR MANOR | MD | 20722 | 11/12/2008 | $810.00 |
| NNA INC | 4331 BLADENSBURG ROAD | | | COLMAR MANOR | MD | 20722 | 11/13/2008 | $1,520.00 |
| NNA INC | 4331 BLADENSBURG ROAD | | | COLMAR MANOR | MD | 20722 | 11/19/2008 | $810.00 |
| NNA INC | 4331 BLADENSBURG ROAD | | | COLMAR MANOR | MD | 20722 | 11/26/2008 | $814.00 |
| NNA INC | 4331 BLADENSBURG ROAD | | | COLMAR MANOR | MD | 20722 | 12/3/2008 | $826.00 |
| NO, IN HA | 1516 MAGNOLIA RD | | | APOPKA | FL | 32703 | 9/11/2008 | $471.48 |
| NO, IN HA | 1516 MAGNOLIA RD | | | APOPKA | FL | 32703 | 9/18/2008 | $482.26 |
| NO, IN HA | 1516 MAGNOLIA RD | | | APOPKA | FL | 32703 | 9/25/2008 | $477.06 |
| NO, IN HA | 1516 MAGNOLIA RD | | | APOPKA | FL | 32703 | 10/2/2008 | $472.90 |
| NO, IN HA | 1516 MAGNOLIA RD | | | APOPKA | FL | 32703 | 10/9/2008 | $459.53 |
| NO, IN HA | 1516 MAGNOLIA RD | | | APOPKA | FL | 32703 | 10/16/2008 | $486.35 |
| NO, IN HA | 1516 MAGNOLIA RD | | | APOPKA | FL | 32703 | 10/23/2008 | $473.49 |
| NO, IN HA | 1516 MAGNOLIA RD | | | APOPKA | FL | 32703 | 10/30/2008 | $458.87 |
| NO, IN HA | 1516 MAGNOLIA RD | | | APOPKA | FL | 32703 | 11/6/2008 | $477.26 |
| NO, IN HA | 1516 MAGNOLIA RD | | | APOPKA | FL | 32703 | 11/13/2008 | $493.89 |
| NO, IN HA | 1516 MAGNOLIA RD | | | APOPKA | FL | 32703 | 11/20/2008 | $473.18 |
| NO, IN HA | 1516 MAGNOLIA RD | | | APOPKA | FL | 32703 | 11/25/2008 | $473.18 |
| NO, IN HA | 1516 MAGNOLIA RD | | | APOPKA | FL | 32703 | 12/1/2008 | $6.18 |
| NO, IN HA | 1516 MAGNOLIA RD | | | APOPKA | FL | 32703 | 12/4/2008 | $547.18 |
| NOBLE,TODD | 64 AEGINA CT | | | TINLEY PARK | IL | 60477 | 9/10/2008 | $492.00 |
| NOBLE,TODD | 64 AEGINA CT | | | TINLEY PARK | IL | 60477 | 9/16/2008 | $610.50 |
| NOBLE,TODD | 64 AEGINA CT | | | TINLEY PARK | IL | 60477 | 9/19/2008 | $118.50 |
| NOBLE,TODD | 64 AEGINA CT | | | TINLEY PARK | IL | 60477 | 9/24/2008 | $492.00 |
| NOBLE,TODD | 64 AEGINA CT | | | TINLEY PARK | IL | 60477 | 9/29/2008 | $635.50 |
| NOBLE,TODD | 64 AEGINA CT | | | TINLEY PARK | IL | 60477 | 10/2/2008 | $610.50 |
| NOBLE,TODD | 64 AEGINA CT | | | TINLEY PARK | IL | 60477 | 10/9/2008 | $612.00 |
| NOBLE,TODD | 64 AEGINA CT | | | TINLEY PARK | IL | 60477 | 10/17/2008 | $612.00 |
| NOBLE,TODD | 64 AEGINA CT | | | TINLEY PARK | IL | 60477 | 10/27/2008 | $612.00 |
| NOBLE,TODD | 64 AEGINA CT | | | TINLEY PARK | IL | 60477 | 11/4/2008 | $637.00 |
| NOBLE,TODD | 64 AEGINA CT | | | TINLEY PARK | IL | 60477 | 11/6/2008 | $612.00 |
| NOBLE,TODD | 64 AEGINA CT | | | TINLEY PARK | IL | 60477 | 11/13/2008 | $612.00 |
| NOBLE,TODD | 64 AEGINA CT | | | TINLEY PARK | IL | 60477 | 11/21/2008 | $612.00 |
| NOBLE,TODD | 64 AEGINA CT | | | TINLEY PARK | IL | 60477 | 12/4/2008 | $612.00 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE APT 501 | | | EVANSTON | IL | 60202 | 9/9/2008 | $527.00 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE APT 501 | | | EVANSTON | IL | 60202 | 9/17/2008 | $354.00 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE APT 501 | | | EVANSTON | IL | 60202 | 9/22/2008 | $459.00 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE APT 501 | | | EVANSTON | IL | 60202 | 9/26/2008 | $525.00 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE APT 501 | | | EVANSTON | IL | 60202 | 10/2/2008 | $525.00 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE APT 501 | | | EVANSTON | IL | 60202 | 10/8/2008 | $555.00 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE APT 501 | | | EVANSTON | IL | 60202 | 10/15/2008 | $450.00 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE APT 501 | | | EVANSTON | IL | 60202 | 10/16/2008 | $60.00 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE APT 501 | | | EVANSTON | IL | 60202 | 10/22/2008 | $488.00 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE APT 501 | | | EVANSTON | IL | 60202 | 10/29/2008 | $495.00 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE APT 501 | | | EVANSTON | IL | 60202 | 11/5/2008 | $570.00 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE APT 501 | | | EVANSTON | IL | 60202 | 11/12/2008 | $450.00 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE APT 501 | | | EVANSTON | IL | 60202 | 11/14/2008 | $30.00 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE APT 501 | | | EVANSTON | IL | 60202 | 11/25/2008 | $900.00 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE APT 501 | | | EVANSTON | IL | 60202 | 12/3/2008 | $750.00 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 9/9/2008 | $2,626.18 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 9/15/2008 | $2,626.18 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 9/25/2008 | $2,626.18 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 9/26/2008 | $2,626.18 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 9/29/2008 | $2,626.18 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 9/29/2008 | $2,626.18 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 9/29/2008 | $2,626.18 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 9/29/2008 | $1,172.29 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 9/30/2008 | $2,626.18 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 10/8/2008 | $2,626.18 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 10/10/2008 | $2,626.18 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 10/23/2008 | $1,172.29 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 10/24/2008 | $2,626.18 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 10/24/2008 | $2,626.18 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 10/27/2008 | $2,626.18 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 10/27/2008 | $2,732.93 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 10/27/2008 | $2,626.18 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 10/27/2008 | $2,626.18 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 11/4/2008 | $2,626.18 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 11/5/2008 | $2,626.18 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 11/10/2008 | $2,626.18 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST | | | SYOSSET | NY | 11791 | 11/13/2008 | $2,626.18 |
| NORPAK CORPORATION | 10 HEARST WAY | | | KANATA | ON | K2L 2P4 | 9/29/2008 | $7,230.00 |
| NORPAK CORPORATION | 10 HEARST WAY | | | KANATA | ON | K2L 2P4 | 10/20/2008 | $565.00 |
| NORPAK CORPORATION | 10 HEARST WAY | | | KANATA | ON | K2L 2P4 | 12/1/2008 | $81.00 |
| NORTH DALLAS BANK TOWER | 12900 PRESTON ROAD AT LBJ-101 | | | DALLAS | TX | 75230 | 9/24/2008 | $3,611.60 |
| NORTH DALLAS BANK TOWER | 12900 PRESTON ROAD AT LBJ-101 | | | DALLAS | TX | 75230 | 10/27/2008 | $3,611.60 |
| NORTH DALLAS BANK TOWER | 12900 PRESTON ROAD AT LBJ-101 | | | DALLAS | TX | 75230 | 11/20/2008 | $3,611.60 |
| NORTH DUPAGE NEWS SERVICE | 27 W 405 HIGHLAKE RD | | | WINFIELD | IL | 60190 | 9/9/2008 | $13,486.46 |
| NORTH DUPAGE NEWS SERVICE | 27 W 405 HIGHLAKE RD | | | WINFIELD | IL | 60190 | 9/16/2008 | $11,126.63 |
| NORTH DUPAGE NEWS SERVICE | 27 W 405 HIGHLAKE RD | | | WINFIELD | IL | 60190 | 9/23/2008 | $11,184.13 |
| NORTH DUPAGE NEWS SERVICE | 27 W 405 HIGHLAKE RD | | | WINFIELD | IL | 60190 | 9/30/2008 | $11,640.99 |
| NORTH DUPAGE NEWS SERVICE | 27 W 405 HIGHLAKE RD | | | WINFIELD | IL | 60190 | 10/7/2008 | $14,384.73 |
| NORTH DUPAGE NEWS SERVICE | 27 W 405 HIGHLAKE RD | | | WINFIELD | IL | 60190 | 10/14/2008 | $12,064.66 |
| NORTH DUPAGE NEWS SERVICE | 27 W 405 HIGHLAKE RD | | | WINFIELD | IL | 60190 | 10/21/2008 | $11,289.68 |
| NORTH DUPAGE NEWS SERVICE | 27 W 405 HIGHLAKE RD | | | WINFIELD | IL | 60190 | 10/28/2008 | $10,890.34 |
| NORTH DUPAGE NEWS SERVICE | 27 W 405 HIGHLAKE RD | | | WINFIELD | IL | 60190 | 11/4/2008 | $11,522.37 |
| NORTH DUPAGE NEWS SERVICE | 27 W 405 HIGHLAKE RD | | | WINFIELD | IL | 60190 | 11/12/2008 | $10,790.61 |
| NORTH DUPAGE NEWS SERVICE | 27 W 405 HIGHLAKE RD | | | WINFIELD | IL | 60190 | 11/18/2008 | $10,695.09 |
| NORTH DUPAGE NEWS SERVICE | 27 W 405 HIGHLAKE RD | | | WINFIELD | IL | 60190 | 11/25/2008 | $10,480.91 |
| NORTH DUPAGE NEWS SERVICE | 27 W 405 HIGHLAKE RD | | | WINFIELD | IL | 60190 | 12/2/2008 | $11,144.59 |
| NORTH HILLS INDUSTRIAL PARK, INC | 525 BRDWAY, NO. 210 | | | SANTA MONICA | CA | 90401 | 9/24/2008 | $29,006.54 |
| NORTH HILLS INDUSTRIAL PARK, INC | 525 BRDWAY, NO. 210 | | | SANTA MONICA | CA | 90401 | 11/14/2008 | $184,213.05 |
| NORTH SHORE AGENCY INC | PO BOX 8920 | | | WESTBURY | NY | 11590-8920 | 9/12/2008 | $49.14 |
| NORTH SHORE AGENCY INC | PO BOX 8920 | | | WESTBURY | NY | 11590-8920 | 9/22/2008 | $261.38 |
| NORTH SHORE AGENCY INC | PO BOX 8920 | | | WESTBURY | NY | 11590-8920 | 9/26/2008 | $256.80 |
| NORTH SHORE AGENCY INC | PO BOX 8920 | | | WESTBURY | NY | 11590-8920 | 9/29/2008 | $955.73 |
| NORTH SHORE AGENCY INC | PO BOX 8920 | | | WESTBURY | NY | 11590-8920 | 10/2/2008 | $5.20 |
| NORTH SHORE AGENCY INC | PO BOX 8920 | | | WESTBURY | NY | 11590-8920 | 10/3/2008 | $234.80 |
| NORTH SHORE AGENCY INC | PO BOX 8920 | | | WESTBURY | NY | 11590-8920 | 10/6/2008 | $862.31 |
| NORTH SHORE AGENCY INC | PO BOX 8920 | | | WESTBURY | NY | 11590-8920 | 10/9/2008 | $282.02 |
| NORTH SHORE AGENCY INC | PO BOX 8920 | | | WESTBURY | NY | 11590-8920 | 10/15/2008 | $1,070.63 |
| NORTH SHORE AGENCY INC | PO BOX 8920 | | | WESTBURY | NY | 11590-8920 | 10/17/2008 | $275.57 |
| NORTH SHORE AGENCY INC | PO BOX 8920 | | | WESTBURY | NY | 11590-8920 | 10/22/2008 | $1,126.60 |
| NORTH SHORE AGENCY INC | PO BOX 8920 | | | WESTBURY | NY | 11590-8920 | 10/24/2008 | $339.31 |
| NORTH SHORE AGENCY INC | PO BOX 8920 | | | WESTBURY | NY | 11590-8920 | 10/27/2008 | $891.10 |
| NORTH SHORE AGENCY INC | PO BOX 8920 | | | WESTBURY | NY | 11590-8920 | 10/31/2008 | $272.10 |
| NORTH SHORE AGENCY INC | PO BOX 8920 | | | WESTBURY | NY | 11590-8920 | 11/3/2008 | $1,028.27 |
| NORTH SHORE DELIVERY INC | 194 CRYSTAL BROOK HOLLOW RD | | | PORT JEFFERSON STATION | NY | 11776 | 9/10/2008 | $12,420.01 |
| NORTH SHORE DELIVERY INC | 194 CRYSTAL BROOK HOLLOW RD | | | PORT JEFFERSON STATION | NY | 11776 | 9/17/2008 | $13,837.02 |
| NORTH SHORE DELIVERY INC | 194 CRYSTAL BROOK HOLLOW RD | | | PORT JEFFERSON STATION | NY | 11776 | 9/24/2008 | $12,350.35 |
| NORTH SHORE DELIVERY INC | 194 CRYSTAL BROOK HOLLOW RD | | | PORT JEFFERSON STATION | NY | 11776 | 10/1/2008 | $11,959.71 |
| NORTH SHORE DELIVERY INC | 194 CRYSTAL BROOK HOLLOW RD | | | PORT JEFFERSON STATION | NY | 11776 | 10/8/2008 | $11,645.01 |
| NORTH SHORE DELIVERY INC | 194 CRYSTAL BROOK HOLLOW RD | | | PORT JEFFERSON STATION | NY | 11776 | 10/15/2008 | $11,737.70 |
| NORTH SHORE DELIVERY INC | 194 CRYSTAL BROOK HOLLOW RD | | | PORT JEFFERSON STATION | NY | 11776 | 10/22/2008 | $11,784.78 |
| NORTHERN LEASING SYSTEMS INC | 132 W 31ST ST | | | NEW YORK | NY | 10001 | 9/17/2008 | $13,100.00 |
| NORTHERN LEASING SYSTEMS INC | 132 W 31ST ST | | | NEW YORK | NY | 10001 | 10/27/2008 | $13,100.00 |
| NORTHERN TRUST | ATTN SILVIA LAZAR | 50 S LASALLE ST  NO.L7 | | CHICAGO | IL | 60603 | 10/31/2008 | $9,970.00 |
| NORTHROP GRUMMAN | 800 HICKS RD | | | ROLLING MEADOWS | IL | 60008 | 9/19/2008 | $13,825.00 |
| NORTHSHORE NEWS | PO BOX 496 | | | WINNETKA | IL | 60093 | 9/9/2008 | $13,246.01 |
| NORTHSHORE NEWS | PO BOX 496 | | | WINNETKA | IL | 60093 | 9/16/2008 | $10,139.30 |
| NORTHSHORE NEWS | PO BOX 496 | | | WINNETKA | IL | 60093 | 9/23/2008 | $10,121.18 |
| NORTHSHORE NEWS | PO BOX 496 | | | WINNETKA | IL | 60093 | 9/30/2008 | $10,315.78 |
| NORTHSHORE NEWS | PO BOX 496 | | | WINNETKA | IL | 60093 | 10/7/2008 | $10,964.96 |
| NORTHSHORE NEWS | PO BOX 496 | | | WINNETKA | IL | 60093 | 10/14/2008 | $12,856.66 |
| NORTHSHORE NEWS | PO BOX 496 | | | WINNETKA | IL | 60093 | 10/21/2008 | $9,986.27 |
| NORTHSHORE NEWS | PO BOX 496 | | | WINNETKA | IL | 60093 | 10/28/2008 | $10,063.67 |
| NORTHSHORE NEWS | PO BOX 496 | | | WINNETKA | IL | 60093 | 11/4/2008 | $12,671.68 |
| NORTHSHORE NEWS | PO BOX 496 | | | WINNETKA | IL | 60093 | 11/12/2008 | $9,719.59 |
| NORTHSHORE NEWS | PO BOX 496 | | | WINNETKA | IL | 60093 | 11/18/2008 | $9,586.68 |
| NORTHSHORE NEWS | PO BOX 496 | | | WINNETKA | IL | 60093 | 11/25/2008 | $9,577.61 |
| NORTHSHORE NEWS | PO BOX 496 | | | WINNETKA | IL | 60093 | 12/2/2008 | $12,114.35 |
| NORTHWEST PACKAGE DELIVERY | 4109 GEORGE ST | | | SCHILLER PARK | IL | 60176 | 9/22/2008 | $8,012.15 |
| NORTHWEST PACKAGE DELIVERY | 4109 GEORGE ST | | | SCHILLER PARK | IL | 60176 | 10/7/2008 | $319.62 |
| NORTHWEST PACKAGE DELIVERY | 4109 GEORGE ST | | | SCHILLER PARK | IL | 60176 | 10/9/2008 | $4,160.52 |
| NORTHWEST PACKAGE DELIVERY | 4109 GEORGE ST | | | SCHILLER PARK | IL | 60176 | 10/14/2008 | $1,058.85 |
| NORTHWEST PACKAGE DELIVERY | 4109 GEORGE ST | | | SCHILLER PARK | IL | 60176 | 11/3/2008 | $4,083.04 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 221 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| NORTHWEST PACKAGE DELIVERY | 4109 GEORGE ST | | | SCHILLER PARK | IL | 60176 | 11/17/2008 | $3,160.68 |
| NORTHWEST SECURITY SERVCES INC | 14824 WESTMINSTER WAY N | | | SEATTLE | WA | 98133-6437 | 9/19/2008 | $2,244.24 |
| NORTHWEST SECURITY SERVCES INC | 14824 WESTMINSTER WAY N | | | SEATTLE | WA | 98133-6437 | 10/3/2008 | $2,239.44 |
| NORTHWEST SECURITY SERVCES INC | 14824 WESTMINSTER WAY N | | | SEATTLE | WA | 98133-6437 | 10/17/2008 | $2,316.55 |
| NORTHWEST SECURITY SERVCES INC | 14824 WESTMINSTER WAY N | | | SEATTLE | WA | 98133-6437 | 10/31/2008 | $2,239.44 |
| NORTHWEST SECURITY SERVCES INC | 14824 WESTMINSTER WAY N | | | SEATTLE | WA | 98133-6437 | 11/14/2008 | $2,239.44 |
| NORTHWEST SECURITY SERVCES INC | 14824 WESTMINSTER WAY N | | | SEATTLE | WA | 98133-6437 | 11/26/2008 | $2,239.44 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 676 N ST CLAIR ST NO. 1400 | | | CHICAGO | IL | 60611 | 9/24/2008 | $8,666.67 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 676 N ST CLAIR ST NO. 1400 | | | CHICAGO | IL | 60611 | 10/27/2008 | $8,666.67 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 676 N ST CLAIR ST NO. 1400 | | | CHICAGO | IL | 60611 | 11/20/2008 | $8,666.67 |
| NORTON PRODUCTIONS | 2729 ELLISON DR | | | BEVERLY HILLS | CA | 90210 | 9/29/2008 | $3,000.00 |
| NORTON PRODUCTIONS | 2729 ELLISON DR | | | BEVERLY HILLS | CA | 90210 | 10/21/2008 | $3,000.00 |
| NOSTRAND PROPERTIES LLC | 9 EAST 40TH ST    10TH FLR | | | NEW YORK | NY | 10016 | 9/24/2008 | $18,154.39 |
| NOVELLA, ROLANDO M | 10031 WINDER TRAIL | | | ORLANDO | FL | 32817 | 9/11/2008 | $1,178.05 |
| NOVELLA, ROLANDO M | 10031 WINDER TRAIL | | | ORLANDO | FL | 32817 | 9/18/2008 | $1,147.86 |
| NOVELLA, ROLANDO M | 10031 WINDER TRAIL | | | ORLANDO | FL | 32817 | 9/25/2008 | $1,147.12 |
| NOVELLA, ROLANDO M | 10031 WINDER TRAIL | | | ORLANDO | FL | 32817 | 10/2/2008 | $1,073.40 |
| NOVELLA, ROLANDO M | 10031 WINDER TRAIL | | | ORLANDO | FL | 32817 | 10/9/2008 | $1,141.89 |
| NOVELLA, ROLANDO M | 10031 WINDER TRAIL | | | ORLANDO | FL | 32817 | 10/16/2008 | $1,115.58 |
| NOVELLA, ROLANDO M | 10031 WINDER TRAIL | | | ORLANDO | FL | 32817 | 10/23/2008 | $1,127.40 |
| NOVELLA, ROLANDO M | 10031 WINDER TRAIL | | | ORLANDO | FL | 32817 | 10/30/2008 | $1,141.60 |
| NOVELLA, ROLANDO M | 10031 WINDER TRAIL | | | ORLANDO | FL | 32817 | 11/6/2008 | $1,113.15 |
| NOVELLA, ROLANDO M | 10031 WINDER TRAIL | | | ORLANDO | FL | 32817 | 11/13/2008 | $1,134.37 |
| NOVELLA, ROLANDO M | 10031 WINDER TRAIL | | | ORLANDO | FL | 32817 | 11/20/2008 | $1,156.78 |
| NOVELLA, ROLANDO M | 10031 WINDER TRAIL | | | ORLANDO | FL | 32817 | 11/25/2008 | $1,156.78 |
| NOVELLA, ROLANDO M | 10031 WINDER TRAIL | | | ORLANDO | FL | 32817 | 12/4/2008 | $1,326.75 |
| NOVIAN AND NOVIAN LLP | 1801 CENTURY PARK EAST | SUITE 1201 | | LOS ANGELES | CA | 90067 | 10/7/2008 | $10,544.48 |
| NOVIAN AND NOVIAN LLP | 1801 CENTURY PARK EAST | SUITE 1201 | | LOS ANGELES | CA | 90067 | 11/6/2008 | $12,554.85 |
| NYACK, LENOX G | 1756 IBIS LANE | | | WESTON | FL | 33327 | 9/11/2008 | $426.52 |
| NYACK, LENOX G | 1756 IBIS LANE | | | WESTON | FL | 33327 | 9/18/2008 | $444.68 |
| NYACK, LENOX G | 1756 IBIS LANE | | | WESTON | FL | 33327 | 9/25/2008 | $424.61 |
| NYACK, LENOX G | 1756 IBIS LANE | | | WESTON | FL | 33327 | 10/2/2008 | $434.32 |
| NYACK, LENOX G | 1756 IBIS LANE | | | WESTON | FL | 33327 | 10/9/2008 | $426.71 |
| NYACK, LENOX G | 1756 IBIS LANE | | | WESTON | FL | 33327 | 10/16/2008 | $452.09 |
| NYACK, LENOX G | 1756 IBIS LANE | | | WESTON | FL | 33327 | 10/23/2008 | $436.92 |
| NYACK, LENOX G | 1756 IBIS LANE | | | WESTON | FL | 33327 | 10/30/2008 | $452.00 |
| NYACK, LENOX G | 1756 IBIS LANE | | | WESTON | FL | 33327 | 11/6/2008 | $453.53 |
| NYACK, LENOX G | 1756 IBIS LANE | | | WESTON | FL | 33327 | 11/13/2008 | $460.03 |
| NYACK, LENOX G | 1756 IBIS LANE | | | WESTON | FL | 33327 | 11/20/2008 | $433.00 |
| NYACK, LENOX G | 1756 IBIS LANE | | | WESTON | FL | 33327 | 11/26/2008 | $362.35 |
| NYACK, LENOX G | 1756 IBIS LANE | | | WESTON | FL | 33327 | 11/26/2008 | $70.06 |
| NYACK, LENOX G | 1756 IBIS LANE | | | WESTON | FL | 33327 | 12/5/2008 | $472.19 |
| NYBERG FLETCHER & WHITE | 801 CROMWELL PARK DR   STE 100 | | | GLEN BURNIE | MD | 21061 | 10/3/2008 | $28,000.00 |
| NYBERG FLETCHER & WHITE | 801 CROMWELL PARK DR   STE 100 | | | GLEN BURNIE | MD | 21061 | 10/17/2008 | $2,076.34 |
| NYBERG FLETCHER & WHITE | 801 CROMWELL PARK DR   STE 100 | | | GLEN BURNIE | MD | 21061 | 10/24/2008 | $27,285.42 |
| NYBERG FLETCHER & WHITE | 801 CROMWELL PARK DR   STE 100 | | | GLEN BURNIE | MD | 21061 | 11/14/2008 | $16,924.56 |
| NYC DEPARTMENT OF FINANCE | CITY OF NEW YORK CONCILIATION BUREAU | 345 ADAMS ST | | BROOKLYN | NY | 11201 | 9/12/2008 | $45,792.00 |
| NYS SALES TAX PROCESSING | PO BOX 15172 | | | ALBANY | NY | 12212-5172 | 9/12/2008 | $1,192.00 |
| NYS SALES TAX PROCESSING | PO BOX 15172 | | | ALBANY | NY | 12212-5172 | 9/16/2008 | $1,400.03 |
| NYS SALES TAX PROCESSING | PO BOX 15172 | | | ALBANY | NY | 12212-5172 | 10/15/2008 | $595.71 |
| NYS SALES TAX PROCESSING | PO BOX 15172 | | | ALBANY | NY | 12212-5172 | 11/4/2008 | $1,696.00 |
| NYS SALES TAX PROCESSING | PO BOX 15172 | | | ALBANY | NY | 12212-5172 | 11/18/2008 | $2,053.00 |
| NYS SALES TAX PROCESSING | PO BOX 15172 | | | ALBANY | NY | 12212-5172 | 12/1/2008 | $261.75 |
| OAKLAND RAIDERS | 1220 HARBOR BAY PKWY | | | ALAMEDA | CA | 94502 | 10/21/2008 | $421,647.00 |
| OAKWOOD CORPORATE HOUSING | 8053E BARKWOOD COURT | | | LINTHICUM | MD | 21090 | 9/24/2008 | $3,680.00 |
| OAKWOOD CORPORATE HOUSING | 8053E BARKWOOD COURT | | | LINTHICUM | MD | 21090 | 10/24/2008 | $1,943.38 |
| OBRIEN, TIMOTHY P | 6540 ALDER CT | | | INDIANAPOLIS | IN | 46268 | 9/22/2008 | $2,748.00 |
| OBRIEN, TIMOTHY P | 6540 ALDER CT | | | INDIANAPOLIS | IN | 46268 | 11/13/2008 | $1,968.50 |
| OBRIEN, TIMOTHY P | 6540 ALDER CT | | | INDIANAPOLIS | IN | 46268 | 11/17/2008 | $947.50 |
| OBTIVA CORPORATION | 566 W ADAMS STE 400 | | | CHICAGO | IL | 60661 | 9/15/2008 | $4,140.00 |
| OBTIVA CORPORATION | 566 W ADAMS STE 400 | | | CHICAGO | IL | 60661 | 10/6/2008 | $10,475.00 |
| OBTIVA CORPORATION | 566 W ADAMS STE 400 | | | CHICAGO | IL | 60661 | 10/22/2008 | $6,240.00 |
| OBTIVA CORPORATION | 566 W ADAMS STE 400 | | | CHICAGO | IL | 60661 | 11/5/2008 | $8,797.50 |
| OBTIVA CORPORATION | 566 W ADAMS STE 400 | | | CHICAGO | IL | 60661 | 11/18/2008 | $4,312.50 |
| OCE USA INC | 13824 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 9/30/2008 | $2,836.82 |
| OCE USA INC | 13824 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 11/6/2008 | $3,305.42 |
| OCEAN NEWS DISTRIBUTION INC | PO BOX 11488 | | | BERLIN | MD | 21811 | 9/10/2008 | $2,788.12 |
| OCEAN NEWS DISTRIBUTION INC | PO BOX 11488 | | | BERLIN | MD | 21811 | 9/17/2008 | $2,723.95 |
| OCEAN NEWS DISTRIBUTION INC | PO BOX 11488 | | | BERLIN | MD | 21811 | 9/24/2008 | $2,631.28 |
| OCEAN NEWS DISTRIBUTION INC | PO BOX 11488 | | | BERLIN | MD | 21811 | 10/1/2008 | $2,611.76 |
| OCEAN NEWS DISTRIBUTION INC | PO BOX 11488 | | | BERLIN | MD | 21811 | 10/8/2008 | $2,644.28 |
| OCEAN NEWS DISTRIBUTION INC | PO BOX 11488 | | | BERLIN | MD | 21811 | 10/15/2008 | $2,571.83 |
| OCEAN NEWS DISTRIBUTION INC | PO BOX 11488 | | | BERLIN | MD | 21811 | 10/22/2008 | $2,485.65 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| OCEAN NEWS DISTRIBUTION INC | PO BOX 11488 | | | BERLIN | MD | 21811 | 10/29/2008 | $2,467.92 |
| OCEAN NEWS DISTRIBUTION INC | PO BOX 11488 | | | BERLIN | MD | 21811 | 11/5/2008 | $1,943.04 |
| OCEAN NEWS DISTRIBUTION INC | PO BOX 11488 | | | BERLIN | MD | 21811 | 11/12/2008 | $2,432.87 |
| OCEAN NEWS DISTRIBUTION INC | PO BOX 11488 | | | BERLIN | MD | 21811 | 11/19/2008 | $2,371.53 |
| OCEAN NEWS DISTRIBUTION INC | PO BOX 11488 | | | BERLIN | MD | 21811 | 11/26/2008 | $2,391.20 |
| OCEAN NEWS DISTRIBUTION INC | PO BOX 11488 | | | BERLIN | MD | 21811 | 12/3/2008 | $2,243.77 |
| OCTOBER GROUP | 333 CENTRAL PARK WEST NO.32 | | | NEW YORK | NY | 10025 | 9/11/2008 | $9,903.85 |
| OCTOBER GROUP | 333 CENTRAL PARK WEST NO.32 | | | NEW YORK | NY | 10025 | 9/18/2008 | $9,903.85 |
| OCTOBER GROUP | 333 CENTRAL PARK WEST NO.32 | | | NEW YORK | NY | 10025 | 9/25/2008 | $9,903.85 |
| OCTOBER GROUP | 333 CENTRAL PARK WEST NO.32 | | | NEW YORK | NY | 10025 | 10/2/2008 | $9,903.85 |
| OCTOBER GROUP | 333 CENTRAL PARK WEST NO.32 | | | NEW YORK | NY | 10025 | 10/8/2008 | $9,903.85 |
| OCTOBER GROUP | 333 CENTRAL PARK WEST NO.32 | | | NEW YORK | NY | 10025 | 10/16/2008 | $9,903.85 |
| OCTOBER GROUP | 333 CENTRAL PARK WEST NO.32 | | | NEW YORK | NY | 10025 | 10/23/2008 | $9,903.85 |
| OCTOBER GROUP | 333 CENTRAL PARK WEST NO.32 | | | NEW YORK | NY | 10025 | 10/30/2008 | $9,903.85 |
| OCTOBER GROUP | 333 CENTRAL PARK WEST NO.32 | | | NEW YORK | NY | 10025 | 11/5/2008 | $9,903.85 |
| OCTOBER GROUP | 333 CENTRAL PARK WEST NO.32 | | | NEW YORK | NY | 10025 | 11/13/2008 | $9,903.85 |
| OCTOBER GROUP | 333 CENTRAL PARK WEST NO.32 | | | NEW YORK | NY | 10025 | 11/20/2008 | $9,903.85 |
| OCTOBER GROUP | 333 CENTRAL PARK WEST NO.32 | | | NEW YORK | NY | 10025 | 11/25/2008 | $9,903.85 |
| OCTOBER GROUP | 333 CENTRAL PARK WEST NO.32 | | | NEW YORK | NY | 10025 | 12/3/2008 | $9,903.85 |
| ODOM TRUCKING INC | 201 HODGSON | | | LA FAYETTE | IL | 61449 | 10/3/2008 | $14,422.42 |
| ODOM TRUCKING INC | 201 HODGSON | | | LA FAYETTE | IL | 61449 | 10/31/2008 | $14,422.42 |
| ODOM TRUCKING INC | 201 HODGSON | | | LA FAYETTE | IL | 61449 | 12/1/2008 | $13,989.08 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | | NEWPORT NEWS | VA | 23602 | 9/11/2008 | $60.86 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | | NEWPORT NEWS | VA | 23602 | 9/17/2008 | $60.86 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | | NEWPORT NEWS | VA | 23602 | 9/18/2008 | $2,080.98 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | | NEWPORT NEWS | VA | 23602 | 9/24/2008 | $60.86 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | | NEWPORT NEWS | VA | 23602 | 10/1/2008 | $60.86 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | | NEWPORT NEWS | VA | 23602 | 10/2/2008 | $2,010.59 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | | NEWPORT NEWS | VA | 23602 | 10/8/2008 | $60.86 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | | NEWPORT NEWS | VA | 23602 | 10/15/2008 | $60.86 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | | NEWPORT NEWS | VA | 23602 | 10/16/2008 | $1,838.79 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | | NEWPORT NEWS | VA | 23602 | 10/22/2008 | $60.86 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | | NEWPORT NEWS | VA | 23602 | 10/29/2008 | $60.86 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | | NEWPORT NEWS | VA | 23602 | 10/30/2008 | $1,963.13 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | | NEWPORT NEWS | VA | 23602 | 11/5/2008 | $60.86 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | | NEWPORT NEWS | VA | 23602 | 11/12/2008 | $60.86 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | | NEWPORT NEWS | VA | 23602 | 11/13/2008 | $1,195.65 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | | NEWPORT NEWS | VA | 23602 | 11/19/2008 | $60.86 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | | NEWPORT NEWS | VA | 23602 | 11/25/2008 | $1,008.79 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | | NEWPORT NEWS | VA | 23602 | 11/26/2008 | $60.86 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | | NEWPORT NEWS | VA | 23602 | 12/3/2008 | $115.76 |
| O'DONNELL WICKLUND PIGOZZI | AND PETERSON INC | 111 W WASHINGTON ST STE 2100 | | CHICAGO | IL | 60602 | 12/3/2008 | $110,452.03 |
| O'DONNELL WICKLUND PIGOZZI | AND PETERSON INC | 111 W WASHINGTON ST STE 2100 | | CHICAGO | IL | 60602 | 12/4/2008 | $38,397.64 |
| O'DONNELL WICKLUND PIGOZZI | AND PETERSON INC | 111 W WASHINGTON ST STE 2100 | | CHICAGO | IL | 60602 | 12/5/2008 | $38,937.64 |
| O'DONNELL WICKLUND PIGOZZI | AND PETERSON INC | 111 W WASHINGTON ST STE 2100 | | CHICAGO | IL | 60602 | 9/19/2008 | $8,591.22 |
| O'DONNELL WICKLUND PIGOZZI | AND PETERSON INC | 111 W WASHINGTON ST STE 2100 | | CHICAGO | IL | 60602 | 10/20/2008 | $1,846.97 |
| O'DONNELL WICKLUND PIGOZZI | AND PETERSON INC | 111 W WASHINGTON ST STE 2100 | | CHICAGO | IL | 60602 | 11/17/2008 | $41,980.76 |
| OFF DUTY SERVICES INC | 6701 HWY 90 BLVD NO.107 | | | KATY | TX | 77494 | 9/22/2008 | $5,845.50 |
| OFF THE STREET CLUB | C/O MASMG | 200 N MICHIGAN | #600 | CHICAGO | IL | 60601 | 9/9/2008 | $12,677.50 |
| OGINTZ, EILEEN | 5 VIKING GREEN | | | WESTPORT | CT | 06880 | 9/12/2008 | $2,189.51 |
| OGINTZ, EILEEN | 5 VIKING GREEN | | | WESTPORT | CT | 06880 | 10/10/2008 | $2,154.46 |
| OGINTZ, EILEEN | 5 VIKING GREEN | | | WESTPORT | CT | 06880 | 11/7/2008 | $2,011.56 |
| OHIO DEPT OF TAXATION | PO BOX 27 | | | COLUMBUS | OH | 43216-0027 | 11/12/2008 | $6,500.00 |
| OHMAN, JACK | 11069 SW WASHINGTON ST | | | PORTLAND | OR | 97225 | 9/12/2008 | $2,711.32 |
| OHMAN, JACK | 11069 SW WASHINGTON ST | | | PORTLAND | OR | 97225 | 9/12/2008 | $58.01 |
| OHMAN, JACK | 11069 SW WASHINGTON ST | | | PORTLAND | OR | 97225 | 10/10/2008 | $3,048.80 |
| OHMAN, JACK | 11069 SW WASHINGTON ST | | | PORTLAND | OR | 97225 | 10/10/2008 | $58.01 |
| OHMAN, JACK | 11069 SW WASHINGTON ST | | | PORTLAND | OR | 97225 | 11/7/2008 | $2,650.54 |
| OHMAN, JACK | 11069 SW WASHINGTON ST | | | PORTLAND | OR | 97225 | 11/7/2008 | $60.95 |
| OLSEN, MARK | 143 S SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | 9/12/2008 | $1,450.00 |
| OLSEN, MARK | 143 S SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | 9/15/2008 | $4,000.00 |
| OLSEN, MARK | 143 S SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | 9/29/2008 | $900.00 |
| OLSEN, MARK | 143 S SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | 10/7/2008 | $175.00 |
| OLSEN, MARK | 143 S SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | 10/14/2008 | $500.00 |
| OLSEN, MARK | 143 S SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | 10/22/2008 | $600.00 |
| OLSEN, MARK | 143 S SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | 11/3/2008 | $400.00 |
| OLSEN, MARK | 143 S SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | 11/7/2008 | $1,550.00 |
| OLSEN, MARK | 143 S SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | 11/18/2008 | $1,100.00 |
| OLSEN, MARK | 143 S SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | 11/21/2008 | $625.00 |
| OMD USA | PO BOX 533202 | | | ATLANTA | GA | 30310-3202 | 9/23/2008 | $40,833.00 |
| OMD USA | PO BOX 533202 | | | ATLANTA | GA | 30310-3202 | 10/2/2008 | $1,049.75 |
| OMD USA | PO BOX 533202 | | | ATLANTA | GA | 30310-3202 | 10/20/2008 | ($30,265.18) |
| OMD USA | PO BOX 533202 | | | ATLANTA | GA | 30310-3202 | 10/24/2008 | $6,426.93 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| OMD USA | PO BOX 533202 | | | ATLANTA | GA | 30310-3202 | 10/30/2008 | $24,333.00 |
| OMD USA | PO BOX 533202 | | | ATLANTA | GA | 30310-3202 | 10/30/2008 | $7,500.50 |
| OMD USA | PO BOX 533202 | | | ATLANTA | GA | 30310-3202 | 11/5/2008 | $39,150.72 |
| OMD USA | PO BOX 533202 | | | ATLANTA | GA | 30310-3202 | 11/13/2008 | $12,166.50 |
| OMD USA | PO BOX 533202 | | | ATLANTA | GA | 30310-3202 | 11/17/2008 | ($87,999.09) |
| OMD USA | PO BOX 533202 | | | ATLANTA | GA | 30310-3202 | 12/2/2008 | $202,998.43 |
| OMD USA | PO BOX 533202 | | | ATLANTA | GA | 30310-3202 | 12/2/2008 | $7,333.99 |
| OMEGA RESEARCH CONSULTANTS | PO BOX 11219 | | | CHICAGO | IL | 60611-0219 | 9/25/2008 | $7,200.00 |
| OMEGA RESEARCH CONSULTANTS | PO BOX 11219 | | | CHICAGO | IL | 60611-0219 | 10/17/2008 | $7,200.00 |
| OMEGA RESEARCH CONSULTANTS | PO BOX 11219 | | | CHICAGO | IL | 60611-0219 | 10/24/2008 | $4,320.00 |
| OMEGA RESEARCH CONSULTANTS | PO BOX 11219 | | | CHICAGO | IL | 60611-0219 | 11/7/2008 | $7,830.00 |
| OMEGA RESEARCH CONSULTANTS | PO BOX 11219 | | | CHICAGO | IL | 60611-0219 | 11/20/2008 | $6,480.00 |
| OMNITURE INC | 550 EAST TIMPANOGOS CIRCLE | | | OREM | UT | 84097 | 10/29/2008 | $39,319.41 |
| OMNITURE INC | 550 EAST TIMPANOGOS CIRCLE | | | OREM | UT | 84097 | 11/6/2008 | $11,663.15 |
| OMNITURE INC | 550 EAST TIMPANOGOS CIRCLE | | | OREM | UT | 84097 | 11/20/2008 | $22,170.67 |
| ON SCENE VIDEO PRODUCTIONS | PO BOX 17836 | | | LONG BEACH | CA | 90807-7836 | 9/11/2008 | $1,050.00 |
| ON SCENE VIDEO PRODUCTIONS | PO BOX 17836 | | | LONG BEACH | CA | 90807-7836 | 9/18/2008 | $700.00 |
| ON SCENE VIDEO PRODUCTIONS | PO BOX 17836 | | | LONG BEACH | CA | 90807-7836 | 9/25/2008 | $1,400.00 |
| ON SCENE VIDEO PRODUCTIONS | PO BOX 17836 | | | LONG BEACH | CA | 90807-7836 | 10/2/2008 | $1,575.00 |
| ON SCENE VIDEO PRODUCTIONS | PO BOX 17836 | | | LONG BEACH | CA | 90807-7836 | 10/20/2008 | $1,575.00 |
| ON SCENE VIDEO PRODUCTIONS | PO BOX 17836 | | | LONG BEACH | CA | 90807-7836 | 10/23/2008 | $350.00 |
| ON SCENE VIDEO PRODUCTIONS | PO BOX 17836 | | | LONG BEACH | CA | 90807-7836 | 10/30/2008 | $1,050.00 |
| ON SCENE VIDEO PRODUCTIONS | PO BOX 17836 | | | LONG BEACH | CA | 90807-7836 | 11/5/2008 | $175.00 |
| ON TARGET MEDIA | 4880 SAN JUAN AV NO.267 | | | FAIR OAKS | CA | 95628 | 9/30/2008 | $2,805.00 |
| ON TARGET MEDIA | 4880 SAN JUAN AV NO.267 | | | FAIR OAKS | CA | 95628 | 10/31/2008 | $2,805.00 |
| ON TARGET MEDIA | 4880 SAN JUAN AV NO.267 | | | FAIR OAKS | CA | 95628 | 11/26/2008 | $2,805.00 |
| ONE DOMAIN INC | 2820 COLUMBIANA RD | SUITE 210 | | BIRMINGHAM | AL | 35216 | 9/30/2008 | $2,274.20 |
| ONE DOMAIN INC | 2820 COLUMBIANA RD | SUITE 210 | | BIRMINGHAM | AL | 35216 | 10/7/2008 | $2,236.86 |
| ONE DOMAIN INC | 2820 COLUMBIANA RD | SUITE 210 | | BIRMINGHAM | AL | 35216 | 10/7/2008 | $1,780.20 |
| ONE DOMAIN INC | 2820 COLUMBIANA RD | SUITE 210 | | BIRMINGHAM | AL | 35216 | 10/7/2008 | $2,096.80 |
| ONE DOMAIN INC | 2820 COLUMBIANA RD | SUITE 210 | | BIRMINGHAM | AL | 35216 | 10/31/2008 | $2,274.20 |
| ONE DOMAIN INC | 2820 COLUMBIANA RD | SUITE 210 | | BIRMINGHAM | AL | 35216 | 11/6/2008 | $2,289.96 |
| ONE DOMAIN INC | 2820 COLUMBIANA RD | SUITE 210 | | BIRMINGHAM | AL | 35216 | 11/6/2008 | $2,229.60 |
| ONE DOMAIN INC | 2820 COLUMBIANA RD | SUITE 210 | | BIRMINGHAM | AL | 35216 | 11/6/2008 | $1,810.20 |
| ONE DOMAIN INC | 2820 COLUMBIANA RD | SUITE 210 | | BIRMINGHAM | AL | 35216 | 11/6/2008 | $2,194.80 |
| ONE DOMAIN INC | 2820 COLUMBIANA RD | SUITE 210 | | BIRMINGHAM | AL | 35216 | 11/26/2008 | $2,327.20 |
| ONE SOURCE INFORMATION INC | PO BOX 2559 | | | OMAHA | NE | 68103-2559 | 9/26/2008 | $7,912.50 |
| ONE SOURCE INFORMATION INC | PO BOX 2559 | | | OMAHA | NE | 68103-2559 | 11/19/2008 | $7,912.50 |
| ONE SOURCE INFORMATION INC | PO BOX 2559 | | | OMAHA | NE | 68103-2559 | 11/24/2008 | $25,000.00 |
| O'NEIL, THOMAS | 6520 DELONGPRE AVE      APT 119 | | | HOLLYWOOD | CA | 90028 | 9/11/2008 | $12,000.00 |
| O'NEIL, THOMAS | 6520 DELONGPRE AVE      APT 119 | | | HOLLYWOOD | CA | 90028 | 9/29/2008 | $600.00 |
| O'NEIL, THOMAS | 6520 DELONGPRE AVE      APT 119 | | | HOLLYWOOD | CA | 90028 | 10/21/2008 | $12,000.00 |
| O'NEIL, THOMAS | 6520 DELONGPRE AVE      APT 119 | | | HOLLYWOOD | CA | 90028 | 10/22/2008 | $50,000.00 |
| O'NEIL, THOMAS | 6520 DELONGPRE AVE      APT 119 | | | HOLLYWOOD | CA | 90028 | 11/18/2008 | $300.00 |
| O'NEIL, THOMAS | 6520 DELONGPRE AVE      APT 119 | | | HOLLYWOOD | CA | 90028 | 11/20/2008 | $12,000.00 |
| O'NEIL, THOMAS | 6520 DELONGPRE AVE      APT 119 | | | HOLLYWOOD | CA | 90028 | 11/21/2008 | $300.00 |
| ONLINE RESOURCES CORPORATION | PO BOX 630139 | | | BALTIMORE | MD | 21263-0139 | 10/6/2008 | $8,155.75 |
| ONLINE RESOURCES CORPORATION | PO BOX 630139 | | | BALTIMORE | MD | 21263-0139 | 11/5/2008 | $8,832.15 |
| OPEX CORPORATION | 305 COMMERCE DR | | | MOORESTOWN | NJ | 08057-4234 | 11/20/2008 | $5,681.53 |
| OPTIMEDIA | ATTN SHEENA AYALA | 7900 MADISON AVENUE  4TH FLOOR | | NEW YORK | NY | 10016 | 10/27/2008 | $58,327.00 |
| ORANGE COUNTY SANITATION DISTRICT | DISTRICT ATTORNEY-FAMILY SUPPORT | P O BOX 448 | | SANTA ANA | CA | 92702-0448 | 10/23/2008 | $14,302.03 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 | | | SANTA ANA | CA | 92702 | 11/28/2008 | $438,002.39 |
| ORANGE SODA INC | 732 E UTAH VALLEY DR | | | AMERICAN FORD | UT | 84003 | 10/24/2008 | $29,800.00 |
| ORANGE SODA INC | 732 E UTAH VALLEY DR | | | AMERICAN FORD | UT | 84003 | 11/19/2008 | $29,800.00 |
| ORANGE SODA INC | 732 E UTAH VALLEY DR | | | AMERICAN FORD | UT | 84003 | 11/26/2008 | $69,600.00 |
| ORANGE SODA INC | 732 E UTAH VALLEY DR | | | AMERICAN FORD | UT | 84003 | 12/5/2008 | $9,500.00 |
| ORAWIEC, ROBERT | ACCT  NO.1570 | 2 FALKIRK RD | | HAWTHORN WOODS | IL | 60047 | 9/9/2008 | $9,992.62 |
| ORAWIEC, ROBERT | ACCT  NO.1570 | 2 FALKIRK RD | | HAWTHORN WOODS | IL | 60047 | 9/16/2008 | $8,511.83 |
| ORAWIEC, ROBERT | ACCT  NO.1570 | 2 FALKIRK RD | | HAWTHORN WOODS | IL | 60047 | 9/23/2008 | $8,474.49 |
| ORAWIEC, ROBERT | ACCT  NO.1570 | 2 FALKIRK RD | | HAWTHORN WOODS | IL | 60047 | 9/30/2008 | $8,605.98 |
| ORAWIEC, ROBERT | ACCT  NO.1570 | 2 FALKIRK RD | | HAWTHORN WOODS | IL | 60047 | 10/7/2008 | $10,651.64 |
| ORAWIEC, ROBERT | ACCT  NO.1570 | 2 FALKIRK RD | | HAWTHORN WOODS | IL | 60047 | 10/14/2008 | $8,995.41 |
| ORAWIEC, ROBERT | ACCT  NO.1570 | 2 FALKIRK RD | | HAWTHORN WOODS | IL | 60047 | 10/21/2008 | $8,516.72 |
| ORAWIEC, ROBERT | ACCT  NO.1570 | 2 FALKIRK RD | | HAWTHORN WOODS | IL | 60047 | 10/28/2008 | $8,402.11 |
| ORAWIEC, ROBERT | ACCT  NO.1570 | 2 FALKIRK RD | | HAWTHORN WOODS | IL | 60047 | 11/4/2008 | $9,390.76 |
| ORAWIEC, ROBERT | ACCT  NO.1570 | 2 FALKIRK RD | | HAWTHORN WOODS | IL | 60047 | 11/12/2008 | $8,795.82 |
| ORAWIEC, ROBERT | ACCT  NO.1570 | 2 FALKIRK RD | | HAWTHORN WOODS | IL | 60047 | 11/18/2008 | $8,257.03 |
| ORAWIEC, ROBERT | ACCT  NO.1570 | 2 FALKIRK RD | | HAWTHORN WOODS | IL | 60047 | 11/25/2008 | $8,225.15 |
| ORAWIEC, ROBERT | ACCT  NO.1570 | 2 FALKIRK RD | | HAWTHORN WOODS | IL | 60047 | 12/2/2008 | $9,212.07 |
| ORDAKOWSKI, CONRAD F | 219 RIDGEWAY RD | | | BALTIMORE | MD | 21228 | 9/10/2008 | $1,977.61 |
| ORDAKOWSKI, CONRAD F | 219 RIDGEWAY RD | | | BALTIMORE | MD | 21228 | 9/17/2008 | $2,070.03 |
| ORDAKOWSKI, CONRAD F | 219 RIDGEWAY RD | | | BALTIMORE | MD | 21228 | 9/24/2008 | $1,854.46 |
| ORDAKOWSKI, CONRAD F | 219 RIDGEWAY RD | | | BALTIMORE | MD | 21228 | 10/1/2008 | $1,866.81 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 224 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ORDAKOWSKI, CONRAD F | 219 RIDGEWAY RD | | | BALTIMORE | MD | 21228 | 10/8/2008 | $1,861.24 |
| ORDAKOWSKI, CONRAD F | 219 RIDGEWAY RD | | | BALTIMORE | MD | 21228 | 10/15/2008 | $1,886.08 |
| ORDAKOWSKI, CONRAD F | 219 RIDGEWAY RD | | | BALTIMORE | MD | 21228 | 10/22/2008 | $1,862.80 |
| ORDAKOWSKI, CONRAD F | 219 RIDGEWAY RD | | | BALTIMORE | MD | 21228 | 10/29/2008 | $1,920.76 |
| ORDAKOWSKI, CONRAD F | 219 RIDGEWAY RD | | | BALTIMORE | MD | 21228 | 11/5/2008 | $1,917.93 |
| ORDAKOWSKI, CONRAD F | 219 RIDGEWAY RD | | | BALTIMORE | MD | 21228 | 11/12/2008 | $1,873.28 |
| ORDAKOWSKI, CONRAD F | 219 RIDGEWAY RD | | | BALTIMORE | MD | 21228 | 11/19/2008 | $1,909.69 |
| ORDAKOWSKI, CONRAD F | 219 RIDGEWAY RD | | | BALTIMORE | MD | 21228 | 11/26/2008 | $1,865.64 |
| ORDAKOWSKI, CONRAD F | 219 RIDGEWAY RD | | | BALTIMORE | MD | 21228 | 12/3/2008 | $1,882.79 |
| ORDONA, MICHAEL | 18435 KESWICK ST   UNIT 24 | | | RESEDA | CA | 91335 | 9/12/2008 | $1,500.00 |
| ORDONA, MICHAEL | 18435 KESWICK ST   UNIT 24 | | | RESEDA | CA | 91335 | 9/15/2008 | $1,050.00 |
| ORDONA, MICHAEL | 18435 KESWICK ST   UNIT 24 | | | RESEDA | CA | 91335 | 9/29/2008 | $1,550.00 |
| ORDONA, MICHAEL | 18435 KESWICK ST   UNIT 24 | | | RESEDA | CA | 91335 | 10/7/2008 | $950.00 |
| ORDONA, MICHAEL | 18435 KESWICK ST   UNIT 24 | | | RESEDA | CA | 91335 | 11/3/2008 | $1,525.00 |
| ORDONA, MICHAEL | 18435 KESWICK ST   UNIT 24 | | | RESEDA | CA | 91335 | 11/7/2008 | $100.00 |
| ORDONA, MICHAEL | 18435 KESWICK ST   UNIT 24 | | | RESEDA | CA | 91335 | 11/18/2008 | $2,600.00 |
| ORDONA, MICHAEL | 18435 KESWICK ST   UNIT 24 | | | RESEDA | CA | 91335 | 11/21/2008 | $300.00 |
| ORDONEZ, PABLO LUIS | 21392 TOWN LAKE DR  APT 1011 | | | BOCA RATON | FL | 33486 | 9/11/2008 | $464.18 |
| ORDONEZ, PABLO LUIS | 21392 TOWN LAKE DR  APT 1011 | | | BOCA RATON | FL | 33486 | 9/18/2008 | $475.55 |
| ORDONEZ, PABLO LUIS | 21392 TOWN LAKE DR  APT 1011 | | | BOCA RATON | FL | 33486 | 9/25/2008 | $485.58 |
| ORDONEZ, PABLO LUIS | 21392 TOWN LAKE DR  APT 1011 | | | BOCA RATON | FL | 33486 | 10/1/2008 | $300.00 |
| ORDONEZ, PABLO LUIS | 21392 TOWN LAKE DR  APT 1011 | | | BOCA RATON | FL | 33486 | 10/2/2008 | $456.71 |
| ORDONEZ, PABLO LUIS | 21392 TOWN LAKE DR  APT 1011 | | | BOCA RATON | FL | 33486 | 10/9/2008 | $443.38 |
| ORDONEZ, PABLO LUIS | 21392 TOWN LAKE DR  APT 1011 | | | BOCA RATON | FL | 33486 | 10/16/2008 | $451.99 |
| ORDONEZ, PABLO LUIS | 21392 TOWN LAKE DR  APT 1011 | | | BOCA RATON | FL | 33486 | 10/23/2008 | $483.58 |
| ORDONEZ, PABLO LUIS | 21392 TOWN LAKE DR  APT 1011 | | | BOCA RATON | FL | 33486 | 10/30/2008 | $508.87 |
| ORDONEZ, PABLO LUIS | 21392 TOWN LAKE DR  APT 1011 | | | BOCA RATON | FL | 33486 | 11/6/2008 | $558.37 |
| ORDONEZ, PABLO LUIS | 21392 TOWN LAKE DR  APT 1011 | | | BOCA RATON | FL | 33486 | 11/13/2008 | $566.75 |
| ORDONEZ, PABLO LUIS | 21392 TOWN LAKE DR  APT 1011 | | | BOCA RATON | FL | 33486 | 11/20/2008 | $601.46 |
| ORDONEZ, PABLO LUIS | 21392 TOWN LAKE DR  APT 1011 | | | BOCA RATON | FL | 33486 | 11/26/2008 | $454.28 |
| ORDONEZ, PABLO LUIS | 21392 TOWN LAKE DR  APT 1011 | | | BOCA RATON | FL | 33486 | 11/26/2008 | $124.08 |
| ORDONEZ, PABLO LUIS | 21392 TOWN LAKE DR  APT 1011 | | | BOCA RATON | FL | 33486 | 12/5/2008 | $533.51 |
| ORELLANO, LEONARDO | 1181 MADISON CHASE APT.#2 | | | WEST PALM BEACH | FL | 33411 | 9/11/2008 | $975.65 |
| ORELLANO, LEONARDO | 1181 MADISON CHASE APT.#2 | | | WEST PALM BEACH | FL | 33411 | 9/18/2008 | $931.32 |
| ORELLANO, LEONARDO | 1181 MADISON CHASE APT.#2 | | | WEST PALM BEACH | FL | 33411 | 9/25/2008 | $1,044.50 |
| ORELLANO, LEONARDO | 1181 MADISON CHASE APT.#2 | | | WEST PALM BEACH | FL | 33411 | 10/2/2008 | $1,086.49 |
| ORELLANO, LEONARDO | 1181 MADISON CHASE APT.#2 | | | WEST PALM BEACH | FL | 33411 | 10/9/2008 | $1,015.14 |
| ORELLANO, LEONARDO | 1181 MADISON CHASE APT.#2 | | | WEST PALM BEACH | FL | 33411 | 10/16/2008 | $1,020.13 |
| ORELLANO, LEONARDO | 1181 MADISON CHASE APT.#2 | | | WEST PALM BEACH | FL | 33411 | 10/23/2008 | $1,100.70 |
| ORELLANO, LEONARDO | 1181 MADISON CHASE APT.#2 | | | WEST PALM BEACH | FL | 33411 | 10/30/2008 | $988.19 |
| ORELLANO, LEONARDO | 1181 MADISON CHASE APT.#2 | | | WEST PALM BEACH | FL | 33411 | 11/6/2008 | $659.63 |
| ORELLANO, LEONARDO | 1181 MADISON CHASE APT.#2 | | | WEST PALM BEACH | FL | 33411 | 11/13/2008 | $1,067.29 |
| ORELLANO, LEONARDO | 1181 MADISON CHASE APT.#2 | | | WEST PALM BEACH | FL | 33411 | 11/20/2008 | $895.08 |
| ORELLANO, LEONARDO | 1181 MADISON CHASE APT.#2 | | | WEST PALM BEACH | FL | 33411 | 11/26/2008 | $601.57 |
| ORELLANO, LEONARDO | 1181 MADISON CHASE APT.#2 | | | WEST PALM BEACH | FL | 33411 | 11/26/2008 | $360.31 |
| ORELLANO, LEONARDO | 1181 MADISON CHASE APT.#2 | | | WEST PALM BEACH | FL | 33411 | 12/5/2008 | $938.94 |
| ORLANDO CENTRAL PARK/IRE 320939 | C/O SEEFRIED PROPERTIES NW | 4200 NORTHSIDE PARKWAY NW | BUILDING 1 SUITE 300 | ATLANTA | GA | 30327 | 9/24/2008 | $8,330.43 |
| ORLANDO CENTRAL PARK/IRE 320939 | C/O SEEFRIED PROPERTIES NW | 4200 NORTHSIDE PARKWAY NW | BUILDING 1 SUITE 300 | ATLANTA | GA | 30327 | 10/27/2008 | $8,583.47 |
| ORLANDO DODGE CHRYSLER JEEP | ATTN  SANDRA ADKINSON | 4101 W COLONIAL DR | | ORLANDO | FL | 32808-8122 | 11/12/2008 | $6,900.00 |
| ORLANDO MAGIC LTD | 8701 MAITLAND SUMMIT BLVD | | | ORLANDO | FL | 32810 | 11/7/2008 | $57,835.68 |
| ORONOZ, JOSE | 3003 AZARIA AVE | | | HACIENDA HEIGHTS | CA | 91745 | 9/10/2008 | $24,092.37 |
| ORONOZ, JOSE | 3003 AZARIA AVE | | | HACIENDA HEIGHTS | CA | 91745 | 9/24/2008 | $38,867.80 |
| ORONOZ, JOSE | 3003 AZARIA AVE | | | HACIENDA HEIGHTS | CA | 91745 | 10/8/2008 | $24,220.12 |
| ORONOZ, JOSE | 3003 AZARIA AVE | | | HACIENDA HEIGHTS | CA | 91745 | 10/22/2008 | $38,084.89 |
| ORONOZ, JOSE | 3003 AZARIA AVE | | | HACIENDA HEIGHTS | CA | 91745 | 11/5/2008 | $24,005.89 |
| ORONOZ, JOSE | 3003 AZARIA AVE | | | HACIENDA HEIGHTS | CA | 91745 | 11/19/2008 | $39,404.09 |
| ORONOZ, JOSE | 3003 AZARIA AVE | | | HACIENDA HEIGHTS | CA | 91745 | 12/3/2008 | $24,979.49 |
| OROZCO, FELIPE | 5630 W 64TH PL | | | CHICAGO | IL | 60638 | 9/9/2008 | $7,325.82 |
| OROZCO, FELIPE | 5630 W 64TH PL | | | CHICAGO | IL | 60638 | 9/16/2008 | $6,595.76 |
| OROZCO, FELIPE | 5630 W 64TH PL | | | CHICAGO | IL | 60638 | 9/23/2008 | $6,566.50 |
| OROZCO, FELIPE | 5630 W 64TH PL | | | CHICAGO | IL | 60638 | 9/30/2008 | $6,661.12 |
| OROZCO, FELIPE | 5630 W 64TH PL | | | CHICAGO | IL | 60638 | 10/7/2008 | $7,847.05 |
| OROZCO, FELIPE | 5630 W 64TH PL | | | CHICAGO | IL | 60638 | 10/14/2008 | $7,012.19 |
| OROZCO, FELIPE | 5630 W 64TH PL | | | CHICAGO | IL | 60638 | 10/21/2008 | $6,573.79 |
| OROZCO, FELIPE | 5630 W 64TH PL | | | CHICAGO | IL | 60638 | 10/28/2008 | $6,526.42 |
| OROZCO, FELIPE | 5630 W 64TH PL | | | CHICAGO | IL | 60638 | 11/4/2008 | $6,976.47 |
| OROZCO, FELIPE | 5630 W 64TH PL | | | CHICAGO | IL | 60638 | 11/12/2008 | $7,383.40 |
| OROZCO, FELIPE | 5630 W 64TH PL | | | CHICAGO | IL | 60638 | 11/18/2008 | $6,464.74 |
| OROZCO, FELIPE | 5630 W 64TH PL | | | CHICAGO | IL | 60638 | 11/25/2008 | $6,498.86 |
| OROZCO, FELIPE | 5630 W 64TH PL | | | CHICAGO | IL | 60638 | 12/2/2008 | $6,999.47 |
| ORTIZ MONROY, AMBER | 7565 BLUE MIST CT | | | FONTANA | CA | 92336 | 9/10/2008 | $3,674.41 |
| ORTIZ MONROY, AMBER | 7565 BLUE MIST CT | | | FONTANA | CA | 92336 | 9/24/2008 | $4,857.21 |
| ORTIZ MONROY, AMBER | 7565 BLUE MIST CT | | | FONTANA | CA | 92336 | 10/8/2008 | $3,505.83 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 225 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ORTIZ MONROY, AMBER | 7565 BLUE MIST CT | | | FONTANA | CA | 92336 | 10/22/2008 | $5,809.14 |
| ORTIZ MONROY, AMBER | 7565 BLUE MIST CT | | | FONTANA | CA | 92336 | 11/5/2008 | $6,250.07 |
| ORTIZ MONROY, AMBER | 7565 BLUE MIST CT | | | FONTANA | CA | 92336 | 11/19/2008 | $6,488.50 |
| ORTIZ MONROY, AMBER | 7565 BLUE MIST CT | | | FONTANA | CA | 92336 | 12/3/2008 | $8,129.68 |
| OSMON, ERIN | 903 N CAMPBELL AVE  NO.2 | | | CHICAGO | IL | 60622 | 10/14/2008 | $3,600.00 |
| OSMON, ERIN | 903 N CAMPBELL AVE  NO.2 | | | CHICAGO | IL | 60622 | 10/20/2008 | $1,800.00 |
| OSMON, ERIN | 903 N CAMPBELL AVE  NO.2 | | | CHICAGO | IL | 60622 | 10/27/2008 | $900.00 |
| OSMON, ERIN | 903 N CAMPBELL AVE  NO.2 | | | CHICAGO | IL | 60622 | 11/14/2008 | $2,700.00 |
| OSMON, ERIN | 903 N CAMPBELL AVE  NO.2 | | | CHICAGO | IL | 60622 | 11/19/2008 | $125.00 |
| OSMON, ERIN | 903 N CAMPBELL AVE  NO.2 | | | CHICAGO | IL | 60622 | 11/24/2008 | $900.00 |
| OSWALD, NEIL | 2871 TU PEEK AVE | | | DANIELSVILLE | PA | 18038 | 9/9/2008 | $946.96 |
| OSWALD, NEIL | 2871 TU PEEK AVE | | | DANIELSVILLE | PA | 18038 | 9/10/2008 | $68.70 |
| OSWALD, NEIL | 2871 TU PEEK AVE | | | DANIELSVILLE | PA | 18038 | 9/23/2008 | $885.97 |
| OSWALD, NEIL | 2871 TU PEEK AVE | | | DANIELSVILLE | PA | 18038 | 9/24/2008 | $69.60 |
| OSWALD, NEIL | 2871 TU PEEK AVE | | | DANIELSVILLE | PA | 18038 | 10/7/2008 | $838.91 |
| OSWALD, NEIL | 2871 TU PEEK AVE | | | DANIELSVILLE | PA | 18038 | 10/8/2008 | $119.70 |
| OSWALD, NEIL | 2871 TU PEEK AVE | | | DANIELSVILLE | PA | 18038 | 10/21/2008 | $870.22 |
| OSWALD, NEIL | 2871 TU PEEK AVE | | | DANIELSVILLE | PA | 18038 | 10/22/2008 | $86.28 |
| OSWALD, NEIL | 2871 TU PEEK AVE | | | DANIELSVILLE | PA | 18038 | 11/4/2008 | $991.14 |
| OSWALD, NEIL | 2871 TU PEEK AVE | | | DANIELSVILLE | PA | 18038 | 11/5/2008 | $86.28 |
| OSWALD, NEIL | 2871 TU PEEK AVE | | | DANIELSVILLE | PA | 18038 | 11/18/2008 | $979.19 |
| OSWALD, NEIL | 2871 TU PEEK AVE | | | DANIELSVILLE | PA | 18038 | 11/20/2008 | $86.40 |
| OSWALD, NEIL | 2871 TU PEEK AVE | | | DANIELSVILLE | PA | 18038 | 12/2/2008 | $913.95 |
| OSWALD, NEIL | 2871 TU PEEK AVE | | | DANIELSVILLE | PA | 18038 | 12/3/2008 | $86.04 |
| OTIS ELEVATOR COMPANY | PO BOX 905454 | | | CHARLOTTE | NC | 28290-5954 | 10/14/2008 | $22,000.00 |
| OTOLABS LLC | PO BOX 845986 | | | BOSTON | MA | 02284-5986 | 9/29/2008 | $750.00 |
| OTOLABS LLC | PO BOX 845986 | | | BOSTON | MA | 02284-5986 | 10/23/2008 | $750.00 |
| OTOLABS LLC | PO BOX 845986 | | | BOSTON | MA | 02284-5986 | 10/30/2008 | $750.00 |
| OTOLABS LLC | PO BOX 845986 | | | BOSTON | MA | 02284-5986 | 10/30/2008 | $4,750.00 |
| OUIMETTE, PHILIP | 109 RIVER RD | | | UNIONVILLE | CT | 06085 | 9/16/2008 | $1,031.91 |
| OUIMETTE, PHILIP | 109 RIVER RD | | | UNIONVILLE | CT | 06085 | 9/30/2008 | $978.68 |
| OUIMETTE, PHILIP | 109 RIVER RD | | | UNIONVILLE | CT | 06085 | 10/14/2008 | $993.62 |
| OUIMETTE, PHILIP | 109 RIVER RD | | | UNIONVILLE | CT | 06085 | 10/28/2008 | $975.31 |
| OUIMETTE, PHILIP | 109 RIVER RD | | | UNIONVILLE | CT | 06085 | 11/12/2008 | $981.53 |
| OUIMETTE, PHILIP | 109 RIVER RD | | | UNIONVILLE | CT | 06085 | 11/25/2008 | $1,008.53 |
| OUT OF HOME AMERICA INC | 330 ROBERTS ST | | | EAST HARTFORD | CT | 06108 | 10/17/2008 | $20,770.00 |
| OUT OF HOME AMERICA INC | 330 ROBERTS ST | | | EAST HARTFORD | CT | 06108 | 11/24/2008 | $20,770.00 |
| OUTSIDER INC | 230 E OHIO ST   7TH FLR | ATTN: ACCOUNTING | | CHICAGO | IL | 60611 | 11/7/2008 | $8,000.00 |
| OWEN FORBES | 8280 NW 40 ST | | | CORAL SPRINGS | FL | 33065 | 9/11/2008 | $415.84 |
| OWEN FORBES | 8280 NW 40 ST | | | CORAL SPRINGS | FL | 33065 | 9/18/2008 | $441.90 |
| OWEN FORBES | 8280 NW 40 ST | | | CORAL SPRINGS | FL | 33065 | 9/25/2008 | $432.41 |
| OWEN FORBES | 8280 NW 40 ST | | | CORAL SPRINGS | FL | 33065 | 10/2/2008 | $448.11 |
| OWEN FORBES | 8280 NW 40 ST | | | CORAL SPRINGS | FL | 33065 | 10/9/2008 | $483.07 |
| OWEN FORBES | 8280 NW 40 ST | | | CORAL SPRINGS | FL | 33065 | 10/16/2008 | $432.74 |
| OWEN FORBES | 8280 NW 40 ST | | | CORAL SPRINGS | FL | 33065 | 10/23/2008 | $436.11 |
| OWEN FORBES | 8280 NW 40 ST | | | CORAL SPRINGS | FL | 33065 | 10/30/2008 | $447.02 |
| OWEN FORBES | 8280 NW 40 ST | | | CORAL SPRINGS | FL | 33065 | 11/6/2008 | $449.54 |
| OWEN FORBES | 8280 NW 40 ST | | | CORAL SPRINGS | FL | 33065 | 11/13/2008 | $457.55 |
| OWEN FORBES | 8280 NW 40 ST | | | CORAL SPRINGS | FL | 33065 | 11/20/2008 | $490.21 |
| OWEN FORBES | 8280 NW 40 ST | | | CORAL SPRINGS | FL | 33065 | 11/26/2008 | $476.03 |
| OWEN FORBES | 8280 NW 40 ST | | | CORAL SPRINGS | FL | 33065 | 11/26/2008 | $29.14 |
| OWEN FORBES | 8280 NW 40 ST | | | CORAL SPRINGS | FL | 33065 | 12/5/2008 | $483.14 |
| OWEN, TATIANA G | 1098 N MENTOR AVE | | | PASADENA | CA | 91104 | 9/18/2008 | $2,407.50 |
| OWEN, TATIANA G | 1098 N MENTOR AVE | | | PASADENA | CA | 91104 | 9/23/2008 | $1,878.75 |
| OWEN, TATIANA G | 1098 N MENTOR AVE | | | PASADENA | CA | 91104 | 10/10/2008 | $3,487.50 |
| OWEN, TATIANA G | 1098 N MENTOR AVE | | | PASADENA | CA | 91104 | 11/7/2008 | $2,925.00 |
| OWEN, TATIANA G | 1098 N MENTOR AVE | | | PASADENA | CA | 91104 | 11/20/2008 | $4,916.25 |
| OWENS, JAMES C | 21247 ORBIT ROAD | | | WINDSOR | VA | 23487 | 9/18/2008 | $1,481.38 |
| OWENS, JAMES C | 21247 ORBIT ROAD | | | WINDSOR | VA | 23487 | 10/2/2008 | $1,468.89 |
| OWENS, JAMES C | 21247 ORBIT ROAD | | | WINDSOR | VA | 23487 | 10/16/2008 | $1,350.97 |
| OWENS, JAMES C | 21247 ORBIT ROAD | | | WINDSOR | VA | 23487 | 10/30/2008 | $1,262.25 |
| OWENS, JAMES C | 21247 ORBIT ROAD | | | WINDSOR | VA | 23487 | 11/13/2008 | $1,238.12 |
| OWENS, JAMES C | 21247 ORBIT ROAD | | | WINDSOR | VA | 23487 | 11/25/2008 | $1,182.16 |
| OZ,LLC | 34 LOVETON CIRCLE  STE 100 | | | SPARKS | MD | 21152 | 10/1/2008 | $14,341.60 |
| OZ,LLC | 34 LOVETON CIRCLE  STE 100 | | | SPARKS | MD | 21152 | 11/3/2008 | $13,675.70 |
| P J DEVERNA INC | 152 DIVISION AVENUE | | | WEST SAYVILLE | NY | 11796 | 9/10/2008 | $17,721.63 |
| P J DEVERNA INC | 152 DIVISION AVENUE | | | WEST SAYVILLE | NY | 11796 | 9/17/2008 | $17,663.88 |
| P J DEVERNA INC | 152 DIVISION AVENUE | | | WEST SAYVILLE | NY | 11796 | 9/24/2008 | $15,141.62 |
| P J DEVERNA INC | 152 DIVISION AVENUE | | | WEST SAYVILLE | NY | 11796 | 10/1/2008 | $16,626.41 |
| P J DEVERNA INC | 152 DIVISION AVENUE | | | WEST SAYVILLE | NY | 11796 | 10/8/2008 | $13,748.85 |
| P J DEVERNA INC | 152 DIVISION AVENUE | | | WEST SAYVILLE | NY | 11796 | 10/15/2008 | $16,257.94 |
| P J DEVERNA INC | 152 DIVISION AVENUE | | | WEST SAYVILLE | NY | 11796 | 10/22/2008 | $17,936.16 |
| P3 IMAGING INC | PO BOX 27 | | | LUTHERVILLE | MD | 21094 | 9/9/2008 | $1,455.00 |

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| P3 IMAGING INC | PO BOX 27 | | | LUTHERVILLE | MD | 21094 | 9/23/2008 | $120.00 |
| P3 IMAGING INC | PO BOX 27 | | | LUTHERVILLE | MD | 21094 | 9/26/2008 | $1,415.00 |
| P3 IMAGING INC | PO BOX 27 | | | LUTHERVILLE | MD | 21094 | 10/22/2008 | $100.00 |
| P3 IMAGING INC | PO BOX 27 | | | LUTHERVILLE | MD | 21094 | 10/31/2008 | $1,980.00 |
| P3 IMAGING INC | PO BOX 27 | | | LUTHERVILLE | MD | 21094 | 11/21/2008 | $2,170.00 |
| PAC WEST SCALE | 21326 E ARROW HWY | | | COVINA | CA | 91724 | 9/25/2008 | $404.13 |
| PAC WEST SCALE | 21326 E ARROW HWY | | | COVINA | CA | 91724 | 10/3/2008 | $5,632.59 |
| PACE PROMOTIONS | 1435 BANKS ROAD | | | MARGATE | FL | 33063 | 9/19/2008 | $6,178.50 |
| PACEMAKER PRESS INC | 6797 BOWMAN'S CROSSING | | | FREDERICK | MD | 21703 | 9/12/2008 | $6,245.44 |
| PACEMAKER PRESS INC | 6797 BOWMAN'S CROSSING | | | FREDERICK | MD | 21703 | 10/17/2008 | $14,926.07 |
| PACEMAKER PRESS INC | 6797 BOWMAN'S CROSSING | | | FREDERICK | MD | 21703 | 11/14/2008 | $1,598.46 |
| PACEMAKER PRESS INC | 6797 BOWMAN'S CROSSING | | | FREDERICK | MD | 21703 | 12/4/2008 | $3,312.50 |
| PACIFIC BUILDING CARE | PO BOX 80199 | | | CITY OF INDUSTRY | CA | 91716-8199 | 9/25/2008 | $24,318.46 |
| PACIFIC BUILDING CARE | PO BOX 80199 | | | CITY OF INDUSTRY | CA | 91716-8199 | 9/29/2008 | $682.00 |
| PACIFIC BUILDING CARE | PO BOX 80199 | | | CITY OF INDUSTRY | CA | 91716-8199 | 10/14/2008 | $24,318.46 |
| PACIFIC BUILDING CARE | PO BOX 80199 | | | CITY OF INDUSTRY | CA | 91716-8199 | 10/22/2008 | $682.00 |
| PACIFIC BUILDING CARE | PO BOX 80199 | | | CITY OF INDUSTRY | CA | 91716-8199 | 10/23/2008 | $13,104.87 |
| PACIFIC BUILDING CARE | PO BOX 80199 | | | CITY OF INDUSTRY | CA | 91716-8199 | 11/17/2008 | $24,318.46 |
| PACIFIC BUILDING CARE | PO BOX 80199 | | | CITY OF INDUSTRY | CA | 91716-8199 | 11/18/2008 | $682.00 |
| PACIFIC BUILDING CARE | PO BOX 80199 | | | CITY OF INDUSTRY | CA | 91716-8199 | 11/20/2008 | $13,104.87 |
| PACIFIC CONNECTION | 3839 E COLORADO BLVD | | | PASADENA | CA | 91107 | 9/16/2008 | $16,505.00 |
| PACIFIC CONNECTION | 3839 E COLORADO BLVD | | | PASADENA | CA | 91107 | 9/23/2008 | $15,796.00 |
| PACIFIC CONNECTION | 3839 E COLORADO BLVD | | | PASADENA | CA | 91107 | 9/29/2008 | $15,422.00 |
| PACIFIC CONNECTION | 3839 E COLORADO BLVD | | | PASADENA | CA | 91107 | 10/8/2008 | $20,137.00 |
| PACIFIC CONNECTION | 3839 E COLORADO BLVD | | | PASADENA | CA | 91107 | 10/14/2008 | $11,934.00 |
| PACIFIC CONNECTION | 3839 E COLORADO BLVD | | | PASADENA | CA | 91107 | 10/21/2008 | $14,958.00 |
| PACIFIC CONNECTION | 3839 E COLORADO BLVD | | | PASADENA | CA | 91107 | 10/27/2008 | $12,067.00 |
| PACIFIC CONNECTION | 3839 E COLORADO BLVD | | | PASADENA | CA | 91107 | 11/4/2008 | $14,444.00 |
| PACIFIC CONNECTION | 3839 E COLORADO BLVD | | | PASADENA | CA | 91107 | 11/12/2008 | $15,816.00 |
| PACIFIC CONNECTION | 3839 E COLORADO BLVD | | | PASADENA | CA | 91107 | 11/17/2008 | $17,107.00 |
| PACIFIC CONNECTION | 3839 E COLORADO BLVD | | | PASADENA | CA | 91107 | 11/24/2008 | $19,123.00 |
| PAD ENTERPRISES INC | 240 NORTHERN BLVD | | | GREAT NECK | NY | 11021-4405 | 10/14/2008 | $5,828.17 |
| PADILLA, CARMEN | 360 OAKLAND ST APT 6-D | | | MANCHESTER | CT | 06040-2108 | 9/16/2008 | $1,626.60 |
| PADILLA, CARMEN | 360 OAKLAND ST APT 6-D | | | MANCHESTER | CT | 06040-2108 | 9/30/2008 | $1,479.46 |
| PADILLA, CARMEN | 360 OAKLAND ST APT 6-D | | | MANCHESTER | CT | 06040-2108 | 10/14/2008 | $1,454.76 |
| PADILLA, CARMEN | 360 OAKLAND ST APT 6-D | | | MANCHESTER | CT | 06040-2108 | 10/28/2008 | $1,370.93 |
| PADILLA, CARMEN | 360 OAKLAND ST APT 6-D | | | MANCHESTER | CT | 06040-2108 | 11/12/2008 | $1,512.60 |
| PADILLA, CARMEN | 360 OAKLAND ST APT 6-D | | | MANCHESTER | CT | 06040-2108 | 11/25/2008 | $1,357.04 |
| PALMER, ANTHONY T | 303 SW 2ND AVENUE | | | DELRAY BEACH | FL | 33444 | 9/10/2008 | $25.00 |
| PALMER, ANTHONY T | 303 SW 2ND AVENUE | | | DELRAY BEACH | FL | 33444 | 9/11/2008 | $228.86 |
| PALMER, ANTHONY T | 303 SW 2ND AVENUE | | | DELRAY BEACH | FL | 33444 | 9/18/2008 | $311.07 |
| PALMER, ANTHONY T | 303 SW 2ND AVENUE | | | DELRAY BEACH | FL | 33444 | 9/25/2008 | $298.87 |
| PALMER, ANTHONY T | 303 SW 2ND AVENUE | | | DELRAY BEACH | FL | 33444 | 10/2/2008 | $621.50 |
| PALMER, ANTHONY T | 303 SW 2ND AVENUE | | | DELRAY BEACH | FL | 33444 | 10/9/2008 | $599.30 |
| PALMER, ANTHONY T | 303 SW 2ND AVENUE | | | DELRAY BEACH | FL | 33444 | 10/16/2008 | $634.91 |
| PALMER, ANTHONY T | 303 SW 2ND AVENUE | | | DELRAY BEACH | FL | 33444 | 10/23/2008 | $614.41 |
| PALMER, ANTHONY T | 303 SW 2ND AVENUE | | | DELRAY BEACH | FL | 33444 | 10/30/2008 | $610.90 |
| PALMER, ANTHONY T | 303 SW 2ND AVENUE | | | DELRAY BEACH | FL | 33444 | 11/6/2008 | $731.70 |
| PALMER, ANTHONY T | 303 SW 2ND AVENUE | | | DELRAY BEACH | FL | 33444 | 11/13/2008 | $719.80 |
| PALMER, ANTHONY T | 303 SW 2ND AVENUE | | | DELRAY BEACH | FL | 33444 | 11/20/2008 | $395.68 |
| PALMER, ANTHONY T | 303 SW 2ND AVENUE | | | DELRAY BEACH | FL | 33444 | 11/26/2008 | $594.12 |
| PALMER, ANTHONY T | 303 SW 2ND AVENUE | | | DELRAY BEACH | FL | 33444 | 11/26/2008 | $21.81 |
| PALMER, ANTHONY T | 303 SW 2ND AVENUE | | | DELRAY BEACH | FL | 33444 | 12/5/2008 | $607.00 |
| PALOMAR REPEATER INC | 43980 MAHLON VAIL CIRCLE APT 1201 | | | TEMECULA | CA | 92592 | 11/17/2008 | $6,350.00 |
| PALOWITCH, PEGGY | 5406 SPAATZ AVE | | | ORLANDO | FL | 32839 | 9/11/2008 | $461.72 |
| PALOWITCH, PEGGY | 5406 SPAATZ AVE | | | ORLANDO | FL | 32839 | 9/18/2008 | $453.30 |
| PALOWITCH, PEGGY | 5406 SPAATZ AVE | | | ORLANDO | FL | 32839 | 9/25/2008 | $471.45 |
| PALOWITCH, PEGGY | 5406 SPAATZ AVE | | | ORLANDO | FL | 32839 | 10/2/2008 | $460.94 |
| PALOWITCH, PEGGY | 5406 SPAATZ AVE | | | ORLANDO | FL | 32839 | 10/9/2008 | $463.15 |
| PALOWITCH, PEGGY | 5406 SPAATZ AVE | | | ORLANDO | FL | 32839 | 10/16/2008 | $453.27 |
| PALOWITCH, PEGGY | 5406 SPAATZ AVE | | | ORLANDO | FL | 32839 | 10/23/2008 | $458.01 |
| PALOWITCH, PEGGY | 5406 SPAATZ AVE | | | ORLANDO | FL | 32839 | 10/30/2008 | $455.35 |
| PALOWITCH, PEGGY | 5406 SPAATZ AVE | | | ORLANDO | FL | 32839 | 11/6/2008 | $457.02 |
| PALOWITCH, PEGGY | 5406 SPAATZ AVE | | | ORLANDO | FL | 32839 | 11/13/2008 | $474.66 |
| PALOWITCH, PEGGY | 5406 SPAATZ AVE | | | ORLANDO | FL | 32839 | 11/20/2008 | $456.21 |
| PALOWITCH, PEGGY | 5406 SPAATZ AVE | | | ORLANDO | FL | 32839 | 11/25/2008 | $456.21 |
| PALOWITCH, PEGGY | 5406 SPAATZ AVE | | | ORLANDO | FL | 32839 | 12/4/2008 | $547.04 |
| PALTERA, STEFANO | 2414 OAK ST | NO.2 | | SANTA MONICA | CA | 90405 | 9/24/2008 | $1,403.50 |
| PALTERA, STEFANO | 2414 OAK ST | NO.2 | | SANTA MONICA | CA | 90405 | 9/26/2008 | $450.00 |
| PALTERA, STEFANO | 2414 OAK ST | NO.2 | | SANTA MONICA | CA | 90405 | 9/29/2008 | $672.50 |
| PALTERA, STEFANO | 2414 OAK ST | NO.2 | | SANTA MONICA | CA | 90405 | 10/14/2008 | $2,053.50 |
| PALTERA, STEFANO | 2414 OAK ST | NO.2 | | SANTA MONICA | CA | 90405 | 11/24/2008 | $1,042.50 |
| PANGANIBAN, RAMON | 405 WARREN RD 26232 | | | GLENVIEW | IL | 60025 | 9/9/2008 | $8,130.44 |

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| PANGANIBAN, RAMON | 405 WARREN RD  26232 | | | GLENVIEW | IL | 60025 | 9/16/2008 | $5,907.56 |
| PANGANIBAN, RAMON | 405 WARREN RD  26232 | | | GLENVIEW | IL | 60025 | 9/23/2008 | $5,827.99 |
| PANGANIBAN, RAMON | 405 WARREN RD  26232 | | | GLENVIEW | IL | 60025 | 9/30/2008 | $5,909.22 |
| PANGANIBAN, RAMON | 405 WARREN RD  26232 | | | GLENVIEW | IL | 60025 | 10/7/2008 | $6,668.12 |
| PANGANIBAN, RAMON | 405 WARREN RD  26232 | | | GLENVIEW | IL | 60025 | 10/14/2008 | $11,002.49 |
| PANGANIBAN, RAMON | 405 WARREN RD  26232 | | | GLENVIEW | IL | 60025 | 10/21/2008 | $5,746.39 |
| PANGANIBAN, RAMON | 405 WARREN RD  26232 | | | GLENVIEW | IL | 60025 | 10/28/2008 | $2,518.32 |
| PANGANIBAN, RAMON | 405 WARREN RD  26232 | | | GLENVIEW | IL | 60025 | 11/4/2008 | $8,179.86 |
| PANGANIBAN, RAMON | 405 WARREN RD  26232 | | | GLENVIEW | IL | 60025 | 11/12/2008 | $5,896.05 |
| PANGANIBAN, RAMON | 405 WARREN RD  26232 | | | GLENVIEW | IL | 60025 | 11/18/2008 | $5,848.90 |
| PANGANIBAN, RAMON | 405 WARREN RD  26232 | | | GLENVIEW | IL | 60025 | 11/25/2008 | $5,854.66 |
| PANGANIBAN, RAMON | 405 WARREN RD  26232 | | | GLENVIEW | IL | 60025 | 12/2/2008 | $8,054.32 |
| PANTROPIC POWER PRODUCTS INC | PO BOX 863542 | | | MIAMI | FL | 32886-3542 | 10/3/2008 | $63,625.00 |
| PANTROPIC POWER PRODUCTS INC | PO BOX 863542 | | | MIAMI | FL | 32886-3542 | 10/30/2008 | $63,600.00 |
| PANTROPIC POWER PRODUCTS INC | PO BOX 863542 | | | MIAMI | FL | 32886-3542 | 12/3/2008 | $63,625.00 |
| PAPER CHASE DISTRIBUTION INC | 2102 GRAVE MILL CT | | | MCHENRY | IL | 60050 | 9/9/2008 | $5,745.02 |
| PAPER CHASE DISTRIBUTION INC | 2102 GRAVE MILL CT | | | MCHENRY | IL | 60050 | 9/16/2008 | $4,296.60 |
| PAPER CHASE DISTRIBUTION INC | 2102 GRAVE MILL CT | | | MCHENRY | IL | 60050 | 9/23/2008 | $4,281.68 |
| PAPER CHASE DISTRIBUTION INC | 2102 GRAVE MILL CT | | | MCHENRY | IL | 60050 | 9/30/2008 | $4,332.67 |
| PAPER CHASE DISTRIBUTION INC | 2102 GRAVE MILL CT | | | MCHENRY | IL | 60050 | 10/7/2008 | $5,597.70 |
| PAPER CHASE DISTRIBUTION INC | 2102 GRAVE MILL CT | | | MCHENRY | IL | 60050 | 10/14/2008 | $4,889.26 |
| PAPER CHASE DISTRIBUTION INC | 2102 GRAVE MILL CT | | | MCHENRY | IL | 60050 | 10/21/2008 | $4,283.82 |
| PAPER CHASE DISTRIBUTION INC | 2102 GRAVE MILL CT | | | MCHENRY | IL | 60050 | 10/28/2008 | $3,963.22 |
| PAPER CHASE DISTRIBUTION INC | 2102 GRAVE MILL CT | | | MCHENRY | IL | 60050 | 11/4/2008 | $5,856.13 |
| PAPER CHASE DISTRIBUTION INC | 2102 GRAVE MILL CT | | | MCHENRY | IL | 60050 | 11/12/2008 | $4,014.20 |
| PAPER CHASE DISTRIBUTION INC | 2102 GRAVE MILL CT | | | MCHENRY | IL | 60050 | 11/18/2008 | $4,103.58 |
| PAPER CHASE DISTRIBUTION INC | 2102 GRAVE MILL CT | | | MCHENRY | IL | 60050 | 11/25/2008 | $4,001.84 |
| PAPER CHASE DISTRIBUTION INC | 2102 GRAVE MILL CT | | | MCHENRY | IL | 60050 | 12/2/2008 | $5,338.76 |
| PAPER PUSHERS INC | 331 SAUNDERS ROAD SOUTHEAST | | | PALM BAY | FL | 32909 | 9/10/2008 | $2,864.03 |
| PAPER PUSHERS INC | 331 SAUNDERS ROAD SOUTHEAST | | | PALM BAY | FL | 32909 | 9/17/2008 | $2,894.91 |
| PAPER PUSHERS INC | 331 SAUNDERS ROAD SOUTHEAST | | | PALM BAY | FL | 32909 | 9/24/2008 | $2,799.79 |
| PAPER PUSHERS INC | 331 SAUNDERS ROAD SOUTHEAST | | | PALM BAY | FL | 32909 | 10/1/2008 | $2,999.59 |
| PAPER PUSHERS INC | 331 SAUNDERS ROAD SOUTHEAST | | | PALM BAY | FL | 32909 | 10/9/2008 | $2,847.71 |
| PAPER PUSHERS INC | 331 SAUNDERS ROAD SOUTHEAST | | | PALM BAY | FL | 32909 | 10/15/2008 | $3,102.46 |
| PAPER PUSHERS INC | 331 SAUNDERS ROAD SOUTHEAST | | | PALM BAY | FL | 32909 | 10/22/2008 | $2,823.53 |
| PAPER PUSHERS INC | 331 SAUNDERS ROAD SOUTHEAST | | | PALM BAY | FL | 32909 | 10/29/2008 | $2,971.11 |
| PAPER PUSHERS INC | 331 SAUNDERS ROAD SOUTHEAST | | | PALM BAY | FL | 32909 | 11/5/2008 | $3,476.11 |
| PAPER PUSHERS INC | 331 SAUNDERS ROAD SOUTHEAST | | | PALM BAY | FL | 32909 | 11/12/2008 | $3,541.59 |
| PAPER PUSHERS INC | 331 SAUNDERS ROAD SOUTHEAST | | | PALM BAY | FL | 32909 | 11/19/2008 | $3,539.88 |
| PAPER PUSHERS INC | 331 SAUNDERS ROAD SOUTHEAST | | | PALM BAY | FL | 32909 | 11/25/2008 | $3,787.73 |
| PAPER PUSHERS INC | 331 SAUNDERS ROAD SOUTHEAST | | | PALM BAY | FL | 32909 | 12/2/2008 | $7,212.86 |
| PARADYM PROMOTIONS GROUP INC | 2608 COVENTRY LANE | | | OCOEE | FL | 34761 | 9/29/2008 | $1,385.00 |
| PARADYM PROMOTIONS GROUP INC | 2608 COVENTRY LANE | | | OCOEE | FL | 34761 | 9/30/2008 | $5,775.00 |
| PARADYM PROMOTIONS GROUP INC | 2608 COVENTRY LANE | | | OCOEE | FL | 34761 | 10/6/2008 | $6,105.00 |
| PARADYM PROMOTIONS GROUP INC | 2608 COVENTRY LANE | | | OCOEE | FL | 34761 | 10/10/2008 | $1,894.00 |
| PARADYM PROMOTIONS GROUP INC | 2608 COVENTRY LANE | | | OCOEE | FL | 34761 | 10/17/2008 | $6,480.00 |
| PARADYM PROMOTIONS GROUP INC | 2608 COVENTRY LANE | | | OCOEE | FL | 34761 | 11/12/2008 | $4,330.00 |
| PARADYM PROMOTIONS GROUP INC | 2608 COVENTRY LANE | | | OCOEE | FL | 34761 | 11/19/2008 | $765.00 |
| PARADYM PROMOTIONS GROUP INC | 2608 COVENTRY LANE | | | OCOEE | FL | 34761 | 12/1/2008 | $3,150.00 |
| PARAMOUNT DOMESTIC TV | ONE BANK PLZ ONE BANK PLZ | | | CHICAGO | IL | 60670 | 9/11/2008 | $4,052.62 |
| PARAMOUNT DOMESTIC TV | ONE BANK PLZ ONE BANK PLZ | | | CHICAGO | IL | 60670 | 9/12/2008 | $13,442.50 |
| PARAMOUNT DOMESTIC TV | ONE BANK PLZ ONE BANK PLZ | | | CHICAGO | IL | 60670 | 9/29/2008 | $620,559.72 |
| PARAMOUNT DOMESTIC TV | ONE BANK PLZ ONE BANK PLZ | | | CHICAGO | IL | 60670 | 10/3/2008 | $23,833.00 |
| PARAMOUNT DOMESTIC TV | ONE BANK PLZ ONE BANK PLZ | | | CHICAGO | IL | 60670 | 10/10/2008 | $4,052.62 |
| PARAMOUNT DOMESTIC TV | ONE BANK PLZ ONE BANK PLZ | | | CHICAGO | IL | 60670 | 10/21/2008 | $632,559.56 |
| PARAMOUNT DOMESTIC TV | ONE BANK PLZ ONE BANK PLZ | | | CHICAGO | IL | 60670 | 10/23/2008 | $11,843.75 |
| PARAMOUNT DOMESTIC TV | ONE BANK PLZ ONE BANK PLZ | | | CHICAGO | IL | 60670 | 11/10/2008 | $4,052.62 |
| PARAMOUNT DOMESTIC TV | ONE BANK PLZ ONE BANK PLZ | | | CHICAGO | IL | 60670 | 11/13/2008 | $11,843.75 |
| PARAMOUNT DOMESTIC TV | ONE BANK PLZ ONE BANK PLZ | | | CHICAGO | IL | 60670 | 11/18/2008 | $786,206.54 |
| PARAMOUNT DOMESTIC TV | ONE BANK PLZ ONE BANK PLZ | | | CHICAGO | IL | 60670 | 12/4/2008 | $23,837.00 |
| PARKER OUTDOOR INC | PO BOX 22 | | | ORONDO | WA | 98843 | 11/12/2008 | $6,728.00 |
| PARKER OUTDOOR INC | PO BOX 22 | | | ORONDO | WA | 98843 | 11/26/2008 | $5,000.00 |
| PARKER, DEBORAH | 902 PAMELA ST | | | WILDWOOD | FL | 34785 | 9/11/2008 | $536.37 |
| PARKER, DEBORAH | 902 PAMELA ST | | | WILDWOOD | FL | 34785 | 9/18/2008 | $557.67 |
| PARKER, DEBORAH | 902 PAMELA ST | | | WILDWOOD | FL | 34785 | 9/25/2008 | $564.84 |
| PARKER, DEBORAH | 902 PAMELA ST | | | WILDWOOD | FL | 34785 | 10/2/2008 | $567.06 |
| PARKER, DEBORAH | 902 PAMELA ST | | | WILDWOOD | FL | 34785 | 10/9/2008 | $620.61 |
| PARKER, DEBORAH | 902 PAMELA ST | | | WILDWOOD | FL | 34785 | 10/16/2008 | $605.01 |
| PARKER, DEBORAH | 902 PAMELA ST | | | WILDWOOD | FL | 34785 | 10/23/2008 | $647.51 |
| PARKER, DEBORAH | 902 PAMELA ST | | | WILDWOOD | FL | 34785 | 10/30/2008 | $636.04 |
| PARKER, DEBORAH | 902 PAMELA ST | | | WILDWOOD | FL | 34785 | 11/6/2008 | $696.12 |
| PARKER, DEBORAH | 902 PAMELA ST | | | WILDWOOD | FL | 34785 | 11/13/2008 | $690.21 |
| PARKER, DEBORAH | 902 PAMELA ST | | | WILDWOOD | FL | 34785 | 11/20/2008 | $729.20 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| PARKER, DEBORAH | 902 PAMELA ST | | | WILDWOOD | FL | 34785 | 11/25/2008 | $729.20 |
| PARKER, DEBORAH | 902 PAMELA ST | | | WILDWOOD | FL | 34785 | 12/4/2008 | $650.66 |
| PARKER, MICHAEL | 5118 GWYNN OAK AVENUE | | | BALTIMORE | MD | 21207 | 11/26/2008 | $1,083.97 |
| PARKER, MICHAEL | 5118 GWYNN OAK AVENUE | | | BALTIMORE | MD | 21207 | 9/11/2008 | $923.32 |
| PARKER, MICHAEL | 5118 GWYNN OAK AVENUE | | | BALTIMORE | MD | 21207 | 9/18/2008 | $953.86 |
| PARKER, MICHAEL | 5118 GWYNN OAK AVENUE | | | BALTIMORE | MD | 21207 | 9/25/2008 | $1,012.38 |
| PARKER, MICHAEL | 5118 GWYNN OAK AVENUE | | | BALTIMORE | MD | 21207 | 10/2/2008 | $951.22 |
| PARKER, MICHAEL | 5118 GWYNN OAK AVENUE | | | BALTIMORE | MD | 21207 | 10/9/2008 | $930.08 |
| PARKER, MICHAEL | 5118 GWYNN OAK AVENUE | | | BALTIMORE | MD | 21207 | 10/16/2008 | $972.39 |
| PARKER, MICHAEL | 5118 GWYNN OAK AVENUE | | | BALTIMORE | MD | 21207 | 10/23/2008 | $1,005.34 |
| PARKER, MICHAEL | 5118 GWYNN OAK AVENUE | | | BALTIMORE | MD | 21207 | 10/30/2008 | $963.45 |
| PARKER, MICHAEL | 5118 GWYNN OAK AVENUE | | | BALTIMORE | MD | 21207 | 11/6/2008 | $930.57 |
| PARKER, MICHAEL | 5118 GWYNN OAK AVENUE | | | BALTIMORE | MD | 21207 | 11/13/2008 | $947.09 |
| PARKER, MICHAEL | 5118 GWYNN OAK AVENUE | | | BALTIMORE | MD | 21207 | 11/20/2008 | $1,055.11 |
| PARKER, MICHAEL | 5118 GWYNN OAK AVENUE | | | BALTIMORE | MD | 21207 | 12/4/2008 | $969.74 |
| PARKER, SCOTT | 2622 E 83RD ST  NO.1F | | | CHICAGO | IL | 60617-2001 | 9/9/2008 | $3,121.00 |
| PARKER, SCOTT | 2622 E 83RD ST  NO.1F | | | CHICAGO | IL | 60617-2001 | 9/16/2008 | $4,303.00 |
| PARKER, SCOTT | 2622 E 83RD ST  NO.1F | | | CHICAGO | IL | 60617-2001 | 9/23/2008 | $4,072.53 |
| PARKER, SCOTT | 2622 E 83RD ST  NO.1F | | | CHICAGO | IL | 60617-2001 | 9/30/2008 | $4,193.57 |
| PARKER, SCOTT | 2622 E 83RD ST  NO.1F | | | CHICAGO | IL | 60617-2001 | 10/7/2008 | $3,492.00 |
| PARKER, SCOTT | 2622 E 83RD ST  NO.1F | | | CHICAGO | IL | 60617-2001 | 10/14/2008 | $5,093.00 |
| PARKER, SCOTT | 2622 E 83RD ST  NO.1F | | | CHICAGO | IL | 60617-2001 | 10/21/2008 | $4,815.00 |
| PARKER, SCOTT | 2622 E 83RD ST  NO.1F | | | CHICAGO | IL | 60617-2001 | 10/28/2008 | $4,489.00 |
| PARKER, SCOTT | 2622 E 83RD ST  NO.1F | | | CHICAGO | IL | 60617-2001 | 11/4/2008 | $2,945.00 |
| PARKER, SCOTT | 2622 E 83RD ST  NO.1F | | | CHICAGO | IL | 60617-2001 | 11/12/2008 | $4,451.00 |
| PARKER, SCOTT | 2622 E 83RD ST  NO.1F | | | CHICAGO | IL | 60617-2001 | 11/18/2008 | $4,835.00 |
| PARKER, SCOTT | 2622 E 83RD ST  NO.1F | | | CHICAGO | IL | 60617-2001 | 11/25/2008 | $4,026.00 |
| PARKER, SCOTT | 2622 E 83RD ST  NO.1F | | | CHICAGO | IL | 60617-2001 | 12/2/2008 | $2,356.00 |
| PARKES DISTRIBUTION ENTERPRISES INC | 16473 92ND LN N | | | LOXAHATCHEE | FL | 33470-2729 | 9/10/2008 | $592.83 |
| PARKES DISTRIBUTION ENTERPRISES INC | 16473 92ND LN N | | | LOXAHATCHEE | FL | 33470-2729 | 9/17/2008 | $575.51 |
| PARKES DISTRIBUTION ENTERPRISES INC | 16473 92ND LN N | | | LOXAHATCHEE | FL | 33470-2729 | 9/24/2008 | $574.98 |
| PARKES DISTRIBUTION ENTERPRISES INC | 16473 92ND LN N | | | LOXAHATCHEE | FL | 33470-2729 | 10/1/2008 | $546.45 |
| PARKES DISTRIBUTION ENTERPRISES INC | 16473 92ND LN N | | | LOXAHATCHEE | FL | 33470-2729 | 10/9/2008 | $541.70 |
| PARKES DISTRIBUTION ENTERPRISES INC | 16473 92ND LN N | | | LOXAHATCHEE | FL | 33470-2729 | 10/15/2008 | $586.82 |
| PARKES DISTRIBUTION ENTERPRISES INC | 16473 92ND LN N | | | LOXAHATCHEE | FL | 33470-2729 | 10/22/2008 | $541.87 |
| PARKES DISTRIBUTION ENTERPRISES INC | 16473 92ND LN N | | | LOXAHATCHEE | FL | 33470-2729 | 10/29/2008 | $621.66 |
| PARKES DISTRIBUTION ENTERPRISES INC | 16473 92ND LN N | | | LOXAHATCHEE | FL | 33470-2729 | 11/5/2008 | $512.19 |
| PARKES DISTRIBUTION ENTERPRISES INC | 16473 92ND LN N | | | LOXAHATCHEE | FL | 33470-2729 | 11/12/2008 | $564.91 |
| PARKES DISTRIBUTION ENTERPRISES INC | 16473 92ND LN N | | | LOXAHATCHEE | FL | 33470-2729 | 11/19/2008 | $536.87 |
| PARKES DISTRIBUTION ENTERPRISES INC | 16473 92ND LN N | | | LOXAHATCHEE | FL | 33470-2729 | 11/25/2008 | $568.05 |
| PARKES DISTRIBUTION ENTERPRISES INC | 16473 92ND LN N | | | LOXAHATCHEE | FL | 33470-2729 | 12/2/2008 | $1,263.00 |
| PARKINSON TYPE DESIGN | 6170 BROADWAY TERRACE | | | OAKLAND | CA | 94618 | 10/14/2008 | $3,000.00 |
| PARKINSON TYPE DESIGN | 6170 BROADWAY TERRACE | | | OAKLAND | CA | 94618 | 11/21/2008 | $2,500.00 |
| PARRA, MIGUEL ANGEL | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 9/11/2008 | $645.91 |
| PARRA, MIGUEL ANGEL | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 9/18/2008 | $647.25 |
| PARRA, MIGUEL ANGEL | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 9/25/2008 | $628.26 |
| PARRA, MIGUEL ANGEL | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 10/2/2008 | $619.35 |
| PARRA, MIGUEL ANGEL | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 10/9/2008 | $645.42 |
| PARRA, MIGUEL ANGEL | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 10/16/2008 | $632.95 |
| PARRA, MIGUEL ANGEL | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 10/23/2008 | $649.71 |
| PARRA, MIGUEL ANGEL | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 10/30/2008 | $631.75 |
| PARRA, MIGUEL ANGEL | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 11/6/2008 | $652.87 |
| PARRA, MIGUEL ANGEL | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 11/13/2008 | $640.72 |
| PARRA, MIGUEL ANGEL | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 11/20/2008 | $637.98 |
| PARRA, MIGUEL ANGEL | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 11/25/2008 | $637.98 |
| PARRA, MIGUEL ANGEL | 2624 EXUMA WAY | | | WINTER PARK | FL | 32792 | 12/4/2008 | $764.55 |
| PARSKEY CONSULTING | 908 S BURNSIDE AVE | | | LOS ANGELES | CA | 90036 | 9/16/2008 | $5,400.00 |
| PARSKEY CONSULTING | 908 S BURNSIDE AVE | | | LOS ANGELES | CA | 90036 | 10/21/2008 | $4,300.00 |
| PARSON, DAN R | PARSON NEWS DELIVERY | 2357 SAGER RD | | VALPARAISO | IN | 46383 | 9/9/2008 | $4,700.31 |
| PARSON, DAN R | PARSON NEWS DELIVERY | 2357 SAGER RD | | VALPARAISO | IN | 46383 | 9/16/2008 | $4,646.55 |
| PARSON, DAN R | PARSON NEWS DELIVERY | 2357 SAGER RD | | VALPARAISO | IN | 46383 | 9/23/2008 | $4,595.24 |
| PARSON, DAN R | PARSON NEWS DELIVERY | 2357 SAGER RD | | VALPARAISO | IN | 46383 | 9/30/2008 | $4,599.36 |
| PARSON, DAN R | PARSON NEWS DELIVERY | 2357 SAGER RD | | VALPARAISO | IN | 46383 | 10/7/2008 | $4,443.89 |
| PARSON, DAN R | PARSON NEWS DELIVERY | 2357 SAGER RD | | VALPARAISO | IN | 46383 | 10/14/2008 | $5,414.78 |
| PASADENA - MT PARTNERS | 234 E 17TH ST NO.103 | | | COSTA MESA | CA | 92627 | 9/17/2008 | $11,101.88 |
| PASADENA - MT PARTNERS | 234 E 17TH ST NO.103 | | | COSTA MESA | CA | 92627 | 9/25/2008 | $450.93 |
| PASADENA LODGE NO 672 | 400 WEST COLORODO BLVD | | | PASADENA | CA | 91105-1895 | 11/7/2008 | $50,200.00 |
| PATIN, JANE THERESE | PO BOX 357 | | | REVERE | PA | 18953 | 9/10/2008 | $75.00 |
| PATIN, JANE THERESE | PO BOX 357 | | | REVERE | PA | 18953 | 9/19/2008 | $495.00 |
| PATIN, JANE THERESE | PO BOX 357 | | | REVERE | PA | 18953 | 9/26/2008 | $495.00 |
| PATIN, JANE THERESE | PO BOX 357 | | | REVERE | PA | 18953 | 10/3/2008 | $495.00 |
| PATIN, JANE THERESE | PO BOX 357 | | | REVERE | PA | 18953 | 10/7/2008 | $560.00 |
| PATIN, JANE THERESE | PO BOX 357 | | | REVERE | PA | 18953 | 10/17/2008 | $355.00 |

| Name of creditor | Address 1 | Address 2 | | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|---|
| PATIN, JANE THERESE | PO BOX 357 | | | | REVERE | PA | 18953 | 10/22/2008 | $430.00 |
| PATIN, JANE THERESE | PO BOX 357 | | | | REVERE | PA | 18953 | 10/23/2008 | $140.00 |
| PATIN, JANE THERESE | PO BOX 357 | | | | REVERE | PA | 18953 | 10/29/2008 | $430.00 |
| PATIN, JANE THERESE | PO BOX 357 | | | | REVERE | PA | 18953 | 11/5/2008 | $560.00 |
| PATIN, JANE THERESE | PO BOX 357 | | | | REVERE | PA | 18953 | 11/13/2008 | $560.00 |
| PATIN, JANE THERESE | PO BOX 357 | | | | REVERE | PA | 18953 | 11/19/2008 | $560.00 |
| PATIN, JANE THERESE | PO BOX 357 | | | | REVERE | PA | 18953 | 12/1/2008 | $560.00 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 9/10/2008 | $1,971.06 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 9/11/2008 | $265.81 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 9/17/2008 | $1,959.89 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 9/18/2008 | $261.94 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 9/24/2008 | $1,963.91 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 9/25/2008 | $264.49 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 10/1/2008 | $1,977.50 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 10/2/2008 | $268.20 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 10/9/2008 | $2,335.51 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 10/15/2008 | $2,347.96 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 10/16/2008 | $279.61 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 10/22/2008 | $1,992.48 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 10/23/2008 | $261.03 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 10/29/2008 | $2,038.84 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 10/30/2008 | $286.40 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 11/5/2008 | $2,322.94 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 11/6/2008 | $305.58 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 11/12/2008 | $2,376.22 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 11/13/2008 | $273.43 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 11/19/2008 | $2,124.71 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 11/20/2008 | $306.74 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 11/25/2008 | $2,410.32 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 11/26/2008 | $219.74 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 11/26/2008 | $42.30 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 12/2/2008 | $5,586.78 |
| PATINO,LUZ,E | 10323 NW 36 ST | | | | CORAL SPRINGS | FL | 33065 | 12/5/2008 | $249.60 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST  2104 | | | | ORLANDO | FL | 32825 | 9/11/2008 | $1,301.60 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST  2104 | | | | ORLANDO | FL | 32825 | 9/18/2008 | $1,342.62 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST  2104 | | | | ORLANDO | FL | 32825 | 9/25/2008 | $1,347.46 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST  2104 | | | | ORLANDO | FL | 32825 | 10/2/2008 | $1,355.95 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST  2104 | | | | ORLANDO | FL | 32825 | 10/9/2008 | $1,393.27 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST  2104 | | | | ORLANDO | FL | 32825 | 10/16/2008 | $1,411.33 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST  2104 | | | | ORLANDO | FL | 32825 | 10/23/2008 | $1,428.26 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST  2104 | | | | ORLANDO | FL | 32825 | 10/30/2008 | $1,413.78 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST  2104 | | | | ORLANDO | FL | 32825 | 11/6/2008 | $1,415.69 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST  2104 | | | | ORLANDO | FL | 32825 | 11/13/2008 | $1,299.24 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST  2104 | | | | ORLANDO | FL | 32825 | 11/20/2008 | $1,594.50 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST  2104 | | | | ORLANDO | FL | 32825 | 11/25/2008 | $1,277.22 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST  2104 | | | | ORLANDO | FL | 32825 | 12/1/2008 | $326.26 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST  2104 | | | | ORLANDO | FL | 32825 | 12/4/2008 | $1,444.28 |
| PATRIOT MARKETING GROUP LLC | 1201 ALTA LOMA RD | | | | LOS ANGELES | CA | 90069 | 9/19/2008 | $423.80 |
| PATRIOT MARKETING GROUP LLC | 1201 ALTA LOMA RD | | | | LOS ANGELES | CA | 90069 | 10/17/2008 | $1,017.60 |
| PATRIOT MARKETING GROUP LLC | 1201 ALTA LOMA RD | | | | LOS ANGELES | CA | 90069 | 10/22/2008 | $645.80 |
| PATRIOT MARKETING GROUP LLC | 1201 ALTA LOMA RD | | | | LOS ANGELES | CA | 90069 | 10/31/2008 | $593.00 |
| PATRIOT MARKETING GROUP LLC | 1201 ALTA LOMA RD | | | | LOS ANGELES | CA | 90069 | 11/6/2008 | $123.35 |
| PATRIOT MARKETING GROUP LLC | 1201 ALTA LOMA RD | | | | LOS ANGELES | CA | 90069 | 11/10/2008 | $1,562.65 |
| PATRIOT MARKETING GROUP LLC | 1201 ALTA LOMA RD | | | | LOS ANGELES | CA | 90069 | 11/18/2008 | $1,326.70 |
| PATRIOT MARKETING GROUP LLC | 1201 ALTA LOMA RD | | | | LOS ANGELES | CA | 90069 | 11/26/2008 | $221.75 |
| PATTON, DAN | 39600 BLOOMFIELD RD | PO BOX 3 | 00739 | NORTHWEST NEWS | POWERS LAKE | WI | 53159 | 9/9/2008 | $5,443.91 |
| PATTON, DAN | 39600 BLOOMFIELD RD | PO BOX 3 | 00739 | NORTHWEST NEWS | POWERS LAKE | WI | 53159 | 9/16/2008 | $4,565.66 |
| PATTON, DAN | 39600 BLOOMFIELD RD | PO BOX 3 | 00739 | NORTHWEST NEWS | POWERS LAKE | WI | 53159 | 9/23/2008 | $5,061.12 |
| PATTON, DAN | 39600 BLOOMFIELD RD | PO BOX 3 | 00739 | NORTHWEST NEWS | POWERS LAKE | WI | 53159 | 9/30/2008 | $4,828.84 |
| PATTON, DAN | 39600 BLOOMFIELD RD | PO BOX 3 | 00739 | NORTHWEST NEWS | POWERS LAKE | WI | 53159 | 10/7/2008 | $5,230.69 |
| PATTON, DAN | 39600 BLOOMFIELD RD | PO BOX 3 | 00739 | NORTHWEST NEWS | POWERS LAKE | WI | 53159 | 10/14/2008 | $6,341.14 |
| PATTON, DAN | 39600 BLOOMFIELD RD | PO BOX 3 | 00739 | NORTHWEST NEWS | POWERS LAKE | WI | 53159 | 10/21/2008 | $4,907.40 |
| PATTON, DAN | 39600 BLOOMFIELD RD | PO BOX 3 | 00739 | NORTHWEST NEWS | POWERS LAKE | WI | 53159 | 10/28/2008 | $4,130.70 |
| PATTON, DAN | 39600 BLOOMFIELD RD | PO BOX 3 | 00739 | NORTHWEST NEWS | POWERS LAKE | WI | 53159 | 11/4/2008 | $5,383.05 |
| PATTON, DAN | 39600 BLOOMFIELD RD | PO BOX 3 | 00739 | NORTHWEST NEWS | POWERS LAKE | WI | 53159 | 11/12/2008 | $4,804.59 |
| PATTON, DAN | 39600 BLOOMFIELD RD | PO BOX 3 | 00739 | NORTHWEST NEWS | POWERS LAKE | WI | 53159 | 11/18/2008 | $4,663.30 |
| PATTON, DAN | 39600 BLOOMFIELD RD | PO BOX 3 | 00739 | NORTHWEST NEWS | POWERS LAKE | WI | 53159 | 11/25/2008 | $4,722.97 |
| PATTON, DAN | 39600 BLOOMFIELD RD | PO BOX 3 | 00739 | NORTHWEST NEWS | POWERS LAKE | WI | 53159 | 12/2/2008 | $6,069.28 |
| PATUXENT PUBLISHING COMPANY | 10750 LITTLE PATUXENT PKWY | | | | COLUMBIA | MD | 21044 | 9/17/2008 | $14,116.31 |
| PATUXENT PUBLISHING COMPANY | 10750 LITTLE PATUXENT PKWY | | | | COLUMBIA | MD | 21044 | 9/25/2008 | $1,222.14 |
| PATUXENT PUBLISHING COMPANY | 10750 LITTLE PATUXENT PKWY | | | | COLUMBIA | MD | 21044 | 10/2/2008 | $7,845.01 |
| PATUXENT PUBLISHING COMPANY | 10750 LITTLE PATUXENT PKWY | | | | COLUMBIA | MD | 21044 | 10/8/2008 | $408.16 |
| PATUXENT PUBLISHING COMPANY | 10750 LITTLE PATUXENT PKWY | | | | COLUMBIA | MD | 21044 | 10/16/2008 | $9,450.45 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 230 of 347

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| PATUXENT PUBLISHING COMPANY | 10750 LITTLE PATUXENT PKWY | | | COLUMBIA | MD | 21044 | 10/24/2008 | $2,996.92 |
| PATUXENT PUBLISHING COMPANY | 10750 LITTLE PATUXENT PKWY | | | COLUMBIA | MD | 21044 | 10/29/2008 | $1,743.14 |
| PATUXENT PUBLISHING COMPANY | 10750 LITTLE PATUXENT PKWY | | | COLUMBIA | MD | 21044 | 11/10/2008 | $5,544.20 |
| PATUXENT PUBLISHING COMPANY | 10750 LITTLE PATUXENT PKWY | | | COLUMBIA | MD | 21044 | 11/24/2008 | $4,630.25 |
| PAUL HASTINGS JANOFSKY & WALKER | 191 N WACKER DRIVE 30TH FLOOR | | | CHICAGO | IL | 60606 | 12/4/2008 | $160,000.00 |
| PAUL HASTINGS JANOFSKY & WALKER | 191 N WACKER DRIVE 30TH FLOOR | | | CHICAGO | IL | 60606 | 9/11/2008 | $332.10 |
| PAUL HASTINGS JANOFSKY & WALKER | 191 N WACKER DRIVE 30TH FLOOR | | | CHICAGO | IL | 60606 | 9/11/2008 | $17,813.61 |
| PAUL HASTINGS JANOFSKY & WALKER | 191 N WACKER DRIVE 30TH FLOOR | | | CHICAGO | IL | 60606 | 9/12/2008 | $116,197.65 |
| PAUL HASTINGS JANOFSKY & WALKER | 191 N WACKER DRIVE 30TH FLOOR | | | CHICAGO | IL | 60606 | 11/17/2008 | $54,033.08 |
| PAUL HASTINGS JANOFSKY & WALKER | 191 N WACKER DRIVE 30TH FLOOR | | | CHICAGO | IL | 60606 | 11/17/2008 | $7,638.96 |
| PAUL HASTINGS JANOFSKY & WALKER | 191 N WACKER DRIVE 30TH FLOOR | | | CHICAGO | IL | 60606 | 11/17/2008 | $28,993.68 |
| PAUL HASTINGS JANOFSKY & WALKER | 191 N WACKER DRIVE 30TH FLOOR | | | CHICAGO | IL | 60606 | 11/17/2008 | $43,749.45 |
| PAUL HASTINGS JANOFSKY & WALKER | 191 N WACKER DRIVE 30TH FLOOR | | | CHICAGO | IL | 60606 | 12/3/2008 | $52,605.03 |
| PAUL HASTINGS JANOFSKY & WALKER | 191 N WACKER DRIVE 30TH FLOOR | | | CHICAGO | IL | 60606 | 12/4/2008 | $316,408.75 |
| PAUL WHARTON LLC | 440 12TH STREET NE 204 | | | WASHINGTON | DC | 20002 | 9/15/2008 | $250.00 |
| PAUL WHARTON LLC | 440 12TH STREET NE 204 | | | WASHINGTON | DC | 20002 | 9/30/2008 | $2,500.00 |
| PAUL WHARTON LLC | 440 12TH STREET NE 204 | | | WASHINGTON | DC | 20002 | 10/10/2008 | $250.00 |
| PAUL WHARTON LLC | 440 12TH STREET NE 204 | | | WASHINGTON | DC | 20002 | 10/31/2008 | $2,500.00 |
| PAUL WHARTON LLC | 440 12TH STREET NE 204 | | | WASHINGTON | DC | 20002 | 11/5/2008 | $3,000.00 |
| PAUL WHARTON LLC | 440 12TH STREET NE 204 | | | WASHINGTON | DC | 20002 | 11/18/2008 | $3,000.00 |
| PAUL WHARTON LLC | 440 12TH STREET NE 204 | | | WASHINGTON | DC | 20002 | 11/26/2008 | $2,500.00 |
| PAULK, KEITH D | 7222 SIENNA RIDGE LN. | | | LAUDERHILL | FL | 33319 | 9/10/2008 | $374.10 |
| PAULK, KEITH D | 7222 SIENNA RIDGE LN. | | | LAUDERHILL | FL | 33319 | 9/11/2008 | $235.50 |
| PAULK, KEITH D | 7222 SIENNA RIDGE LN. | | | LAUDERHILL | FL | 33319 | 9/18/2008 | $480.92 |
| PAULK, KEITH D | 7222 SIENNA RIDGE LN. | | | LAUDERHILL | FL | 33319 | 9/25/2008 | $904.56 |
| PAULK, KEITH D | 7222 SIENNA RIDGE LN. | | | LAUDERHILL | FL | 33319 | 10/2/2008 | $622.25 |
| PAULK, KEITH D | 7222 SIENNA RIDGE LN. | | | LAUDERHILL | FL | 33319 | 10/9/2008 | $747.05 |
| PAULK, KEITH D | 7222 SIENNA RIDGE LN. | | | LAUDERHILL | FL | 33319 | 10/16/2008 | $627.34 |
| PAULK, KEITH D | 7222 SIENNA RIDGE LN. | | | LAUDERHILL | FL | 33319 | 10/23/2008 | $602.88 |
| PAULK, KEITH D | 7222 SIENNA RIDGE LN. | | | LAUDERHILL | FL | 33319 | 10/30/2008 | $816.87 |
| PAULK, KEITH D | 7222 SIENNA RIDGE LN. | | | LAUDERHILL | FL | 33319 | 11/6/2008 | $635.77 |
| PAULK, KEITH D | 7222 SIENNA RIDGE LN. | | | LAUDERHILL | FL | 33319 | 11/13/2008 | $312.33 |
| PAULK, KEITH D | 7222 SIENNA RIDGE LN. | | | LAUDERHILL | FL | 33319 | 11/20/2008 | $375.84 |
| PAULK, KEITH D | 7222 SIENNA RIDGE LN. | | | LAUDERHILL | FL | 33319 | 11/26/2008 | $313.43 |
| PAULK, KEITH D | 7222 SIENNA RIDGE LN. | | | LAUDERHILL | FL | 33319 | 11/26/2008 | $45.87 |
| PAULK, KEITH D | 7222 SIENNA RIDGE LN. | | | LAUDERHILL | FL | 33319 | 12/5/2008 | $147.85 |
| PAVCO INC | 3671 IVYDALE CT | | | PASADENA | CA | 91107 | 9/10/2008 | $31,552.63 |
| PAVCO INC | 3671 IVYDALE CT | | | PASADENA | CA | 91107 | 9/24/2008 | $40,704.33 |
| PAVCO INC | 3671 IVYDALE CT | | | PASADENA | CA | 91107 | 10/8/2008 | $31,464.94 |
| PAVCO INC | 3671 IVYDALE CT | | | PASADENA | CA | 91107 | 10/22/2008 | $41,904.62 |
| PAVCO INC | 3671 IVYDALE CT | | | PASADENA | CA | 91107 | 11/5/2008 | $34,362.61 |
| PAVCO INC | 3671 IVYDALE CT | | | PASADENA | CA | 91107 | 11/19/2008 | $42,291.22 |
| PAVCO INC | 3671 IVYDALE CT | | | PASADENA | CA | 91107 | 12/3/2008 | $45,955.56 |
| PAVELL, CHERYL | 3008 MAPLE AVENUE | | | READING | PA | 19605 | 9/22/2008 | $2,675.00 |
| PAVELL, CHERYL | 3008 MAPLE AVENUE | | | READING | PA | 19605 | 9/24/2008 | $6,000.00 |
| PAVELL, CHERYL | 3008 MAPLE AVENUE | | | READING | PA | 19605 | 10/3/2008 | $4,500.00 |
| PAVON, JOSE | 6017 N WILLARD AVE | | | SAN GABRIEL | CA | 91775 | 9/10/2008 | $24,547.44 |
| PAVON, JOSE | 6017 N WILLARD AVE | | | SAN GABRIEL | CA | 91775 | 9/24/2008 | $30,531.79 |
| PAVON, JOSE | 6017 N WILLARD AVE | | | SAN GABRIEL | CA | 91775 | 10/8/2008 | $24,510.02 |
| PAVON, JOSE | 6017 N WILLARD AVE | | | SAN GABRIEL | CA | 91775 | 10/22/2008 | $30,002.87 |
| PAVON, JOSE | 6017 N WILLARD AVE | | | SAN GABRIEL | CA | 91775 | 11/5/2008 | $24,757.11 |
| PAVON, JOSE | 6017 N WILLARD AVE | | | SAN GABRIEL | CA | 91775 | 11/19/2008 | $30,341.98 |
| PAVON, JOSE | 6017 N WILLARD AVE | | | SAN GABRIEL | CA | 91775 | 12/3/2008 | $41,789.71 |
| PAVON, MARCOS A | 17525 CENTRAL ROAD | | | APPLE VALLEY | CA | 92307 | 9/10/2008 | $35,321.30 |
| PAVON, MARCOS A | 17525 CENTRAL ROAD | | | APPLE VALLEY | CA | 92307 | 9/24/2008 | $43,243.76 |
| PAVON, MARCOS A | 17525 CENTRAL ROAD | | | APPLE VALLEY | CA | 92307 | 10/8/2008 | $34,928.17 |
| PAVON, MARCOS A | 17525 CENTRAL ROAD | | | APPLE VALLEY | CA | 92307 | 10/22/2008 | $41,296.96 |
| PAVON, MARCOS A | 17525 CENTRAL ROAD | | | APPLE VALLEY | CA | 92307 | 11/5/2008 | $20,458.58 |
| PAVON, MARCOS A | 17525 CENTRAL ROAD | | | APPLE VALLEY | CA | 92307 | 11/14/2008 | $24,275.00 |
| PAVON, MARCOS A | 17525 CENTRAL ROAD | | | APPLE VALLEY | CA | 92307 | 11/19/2008 | $778.76 |
| PAVON, MICHAEL A | 2091 GOLDEN HILLS | | | LA VERNE | CA | 91750 | 9/10/2008 | $27,229.99 |
| PAVON, MICHAEL A | 2091 GOLDEN HILLS | | | LA VERNE | CA | 91750 | 9/24/2008 | $34,256.11 |
| PAVON, MICHAEL A | 2091 GOLDEN HILLS | | | LA VERNE | CA | 91750 | 10/8/2008 | $26,873.40 |
| PAVON, MICHAEL A | 2091 GOLDEN HILLS | | | LA VERNE | CA | 91750 | 10/22/2008 | $33,678.89 |
| PAVON, MICHAEL A | 2091 GOLDEN HILLS | | | LA VERNE | CA | 91750 | 11/5/2008 | $27,844.36 |
| PAVON, MICHAEL A | 2091 GOLDEN HILLS | | | LA VERNE | CA | 91750 | 11/19/2008 | $34,150.38 |
| PAVON, MICHAEL A | 2091 GOLDEN HILLS | | | LA VERNE | CA | 91750 | 12/3/2008 | $28,391.15 |
| PAYEN, VERONICA | 177 CHICAGO WOODS CIRCLE | STE 2314 | | ORLANDO | FL | 32804 | 9/11/2008 | $610.29 |
| PAYEN, VERONICA | 177 CHICAGO WOODS CIRCLE | STE 2314 | | ORLANDO | FL | 32804 | 9/18/2008 | $597.65 |
| PAYEN, VERONICA | 177 CHICAGO WOODS CIRCLE | STE 2314 | | ORLANDO | FL | 32804 | 9/25/2008 | $610.90 |
| PAYEN, VERONICA | 177 CHICAGO WOODS CIRCLE | STE 2314 | | ORLANDO | FL | 32804 | 10/2/2008 | $612.47 |
| PAYEN, VERONICA | 177 CHICAGO WOODS CIRCLE | STE 2314 | | ORLANDO | FL | 32804 | 10/9/2008 | $610.06 |
| PAYEN, VERONICA | 177 CHICAGO WOODS CIRCLE | STE 2314 | | ORLANDO | FL | 32804 | 10/16/2008 | $630.53 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| PAYEN, VERONICA | 177 CHICAGO WOODS CIRCLE | STE 2314 | | ORLANDO | FL | 32804 | 10/23/2008 | $621.87 |
| PAYEN, VERONICA | 177 CHICAGO WOODS CIRCLE | STE 2314 | | ORLANDO | FL | 32804 | 10/30/2008 | $586.00 |
| PAYEN, VERONICA | 177 CHICAGO WOODS CIRCLE | STE 2314 | | ORLANDO | FL | 32804 | 11/6/2008 | $613.98 |
| PAYEN, VERONICA | 177 CHICAGO WOODS CIRCLE | STE 2314 | | ORLANDO | FL | 32804 | 11/13/2008 | $598.44 |
| PAYEN, VERONICA | 177 CHICAGO WOODS CIRCLE | STE 2314 | | ORLANDO | FL | 32804 | 11/20/2008 | $627.80 |
| PAYEN, VERONICA | 177 CHICAGO WOODS CIRCLE | STE 2314 | | ORLANDO | FL | 32804 | 11/25/2008 | $627.80 |
| PAYEN, VERONICA | 177 CHICAGO WOODS CIRCLE | STE 2314 | | ORLANDO | FL | 32804 | 12/4/2008 | $716.86 |
| PAYNE & FEARS, LLP | 4 PARK PLAZA | STE 1100 | | IRVINE | CA | 92614 | 12/5/2008 | $16,327.00 |
| PAYNE & FEARS, LLP | 4 PARK PLAZA | STE 1100 | | IRVINE | CA | 92614 | 11/3/2008 | $125.00 |
| PAYNE PRODUCTIONS LTD | C/O HOWARD KAUFMAN | 355 WEST DUNDEE ROAD SUITE 100 | | BUFFALO GROVE | IL | 60089 | 9/11/2008 | $12,980.77 |
| PAYNE PRODUCTIONS LTD | C/O HOWARD KAUFMAN | 355 WEST DUNDEE ROAD SUITE 100 | | BUFFALO GROVE | IL | 60089 | 9/18/2008 | $12,980.77 |
| PAYNE PRODUCTIONS LTD | C/O HOWARD KAUFMAN | 355 WEST DUNDEE ROAD SUITE 100 | | BUFFALO GROVE | IL | 60089 | 9/25/2008 | $12,980.77 |
| PAYNE PRODUCTIONS LTD | C/O HOWARD KAUFMAN | 355 WEST DUNDEE ROAD SUITE 100 | | BUFFALO GROVE | IL | 60089 | 10/2/2008 | $12,980.77 |
| PAYNE PRODUCTIONS LTD | C/O HOWARD KAUFMAN | 355 WEST DUNDEE ROAD SUITE 100 | | BUFFALO GROVE | IL | 60089 | 10/8/2008 | $12,980.77 |
| PAYNE PRODUCTIONS LTD | C/O HOWARD KAUFMAN | 355 WEST DUNDEE ROAD SUITE 100 | | BUFFALO GROVE | IL | 60089 | 10/16/2008 | $12,980.77 |
| PAYNE PRODUCTIONS LTD | C/O HOWARD KAUFMAN | 355 WEST DUNDEE ROAD SUITE 100 | | BUFFALO GROVE | IL | 60089 | 10/23/2008 | $12,980.77 |
| PAYNE PRODUCTIONS LTD | C/O HOWARD KAUFMAN | 355 WEST DUNDEE ROAD SUITE 100 | | BUFFALO GROVE | IL | 60089 | 10/30/2008 | $12,980.77 |
| PAYNE PRODUCTIONS LTD | C/O HOWARD KAUFMAN | 355 WEST DUNDEE ROAD SUITE 100 | | BUFFALO GROVE | IL | 60089 | 11/6/2008 | $12,980.77 |
| PAYNE PRODUCTIONS LTD | C/O HOWARD KAUFMAN | 355 WEST DUNDEE ROAD SUITE 100 | | BUFFALO GROVE | IL | 60089 | 11/13/2008 | $12,980.77 |
| PAYNE PRODUCTIONS LTD | C/O HOWARD KAUFMAN | 355 WEST DUNDEE ROAD SUITE 100 | | BUFFALO GROVE | IL | 60089 | 11/19/2008 | $12,980.77 |
| PAYNE PRODUCTIONS LTD | C/O HOWARD KAUFMAN | 355 WEST DUNDEE ROAD SUITE 100 | | BUFFALO GROVE | IL | 60089 | 11/25/2008 | $12,980.77 |
| PAYNE PRODUCTIONS LTD | C/O HOWARD KAUFMAN | 355 WEST DUNDEE ROAD SUITE 100 | | BUFFALO GROVE | IL | 60089 | 12/3/2008 | $12,980.77 |
| PBX CENTRAL CORP | PO BOX 342317 | | | AUSTIN | TX | 78734 | 9/23/2008 | $5,701.90 |
| PBX CENTRAL CORP | PO BOX 342317 | | | AUSTIN | TX | 78734 | 10/23/2008 | $5,778.70 |
| PBX CENTRAL CORP | PO BOX 342317 | | | AUSTIN | TX | 78734 | 11/19/2008 | $4,828.60 |
| PC CONNECTION SALES CORPORATION | PO BOX 8983 | | | BOSTON | MA | 02266-8983 | 10/20/2008 | $4,928.91 |
| PC CONNECTION SALES CORPORATION | PO BOX 8983 | | | BOSTON | MA | 02266-8983 | 10/20/2008 | $7,488.37 |
| PC CONNECTION SALES CORPORATION | PO BOX 8983 | | | BOSTON | MA | 02266-8983 | 10/28/2008 | $2,508.86 |
| PC CONNECTION SALES CORPORATION | PO BOX 8983 | | | BOSTON | MA | 02266-8983 | 11/7/2008 | $5,182.37 |
| PCA I LP | DOUBLETREE SANTA MONICA | ATTN: CONTROLLER | 1707 FOURTH ST | SANTA MONICA | CA | 90401 | 9/24/2008 | $48,100.00 |
| PEABODY REAL ESTATE CO INC | 222-40 96TH AVE | | | QUEENS VILLAGE | NY | 11429 | 9/30/2008 | $22,817.67 |
| PEAK PERFORMANCE LLC | ATTN  SHAWN SHERMAN | 26 SOUTH LAGRANGE RD  NO.103 | | LA GRANGE | IL | 60525 | 11/19/2008 | $12,000.00 |
| PECHOULTRES, ROBERT A | 2767 OCTAVIA ST | | | SAN FRANCISCO | CA | 94123 | 9/30/2008 | $15,052.26 |
| PECO ENERGY COMPANY | PO BOX 13437 | | | PHILADELPHIA | PA | 19162 | 9/17/2008 | $9,223.59 |
| PECO ENERGY COMPANY | PO BOX 13437 | | | PHILADELPHIA | PA | 19162 | 9/29/2008 | $16,601.46 |
| PECO ENERGY COMPANY | PO BOX 13437 | | | PHILADELPHIA | PA | 19162 | 10/17/2008 | $9,211.73 |
| PECO ENERGY COMPANY | PO BOX 13437 | | | PHILADELPHIA | PA | 19162 | 10/29/2008 | $16,641.57 |
| PECO ENERGY COMPANY | PO BOX 13437 | | | PHILADELPHIA | PA | 19162 | 11/17/2008 | $7,752.79 |
| PECO ENERGY COMPANY | PO BOX 13437 | | | PHILADELPHIA | PA | 19162 | 11/18/2008 | $16,127.95 |
| PEDAPROLU, ASHISH P | 78 DEBORA DR | | | PLAINVIEW | NY | 11803 | 9/17/2008 | $6,261.00 |
| PEDAPROLU, ASHISH P | 78 DEBORA DR | | | PLAINVIEW | NY | 11803 | 10/1/2008 | $5,953.00 |
| PEDAPROLU, ASHISH P | 78 DEBORA DR | | | PLAINVIEW | NY | 11803 | 10/15/2008 | $6,710.00 |
| PEDAPROLU, ASHISH P | 78 DEBORA DR | | | PLAINVIEW | NY | 11803 | 10/29/2008 | $3,684.00 |
| PEDAPROLU, ASHISH P | 78 DEBORA DR | | | PLAINVIEW | NY | 11803 | 11/12/2008 | $4,575.00 |
| PEDAPROLU, ASHISH P | 78 DEBORA DR | | | PLAINVIEW | NY | 11803 | 11/26/2008 | $5,044.00 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 9/11/2008 | $1,009.72 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 9/18/2008 | $1,060.69 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 9/25/2008 | $1,032.96 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 10/2/2008 | $1,049.34 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 10/9/2008 | $1,069.97 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 10/16/2008 | $1,085.71 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 10/23/2008 | $1,067.48 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 10/30/2008 | $1,063.43 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 11/6/2008 | $1,059.01 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 11/13/2008 | $1,051.18 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 11/20/2008 | $1,083.33 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 11/25/2008 | $1,083.33 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR   APT 1001 | | | ORLANDO | FL | 32837 | 12/4/2008 | $1,339.71 |
| PENEL, PATRICK | 12340 SAND WEDGE DR | | | BOYNTON BEACH | FL | 33437 | 9/10/2008 | $800.00 |
| PENEL, PATRICK | 12340 SAND WEDGE DR | | | BOYNTON BEACH | FL | 33437 | 9/11/2008 | $971.21 |
| PENEL, PATRICK | 12340 SAND WEDGE DR | | | BOYNTON BEACH | FL | 33437 | 9/18/2008 | $997.41 |
| PENEL, PATRICK | 12340 SAND WEDGE DR | | | BOYNTON BEACH | FL | 33437 | 9/25/2008 | $981.39 |
| PENEL, PATRICK | 12340 SAND WEDGE DR | | | BOYNTON BEACH | FL | 33437 | 10/2/2008 | $1,015.65 |
| PENEL, PATRICK | 12340 SAND WEDGE DR | | | BOYNTON BEACH | FL | 33437 | 10/9/2008 | $956.18 |
| PENEL, PATRICK | 12340 SAND WEDGE DR | | | BOYNTON BEACH | FL | 33437 | 10/16/2008 | $996.04 |
| PENEL, PATRICK | 12340 SAND WEDGE DR | | | BOYNTON BEACH | FL | 33437 | 10/22/2008 | $600.00 |
| PENEL, PATRICK | 12340 SAND WEDGE DR | | | BOYNTON BEACH | FL | 33437 | 10/23/2008 | $1,015.71 |
| PENEL, PATRICK | 12340 SAND WEDGE DR | | | BOYNTON BEACH | FL | 33437 | 10/30/2008 | $1,048.54 |
| PENEL, PATRICK | 12340 SAND WEDGE DR | | | BOYNTON BEACH | FL | 33437 | 11/6/2008 | $1,049.71 |
| PENEL, PATRICK | 12340 SAND WEDGE DR | | | BOYNTON BEACH | FL | 33437 | 11/13/2008 | $1,115.36 |
| PENEL, PATRICK | 12340 SAND WEDGE DR | | | BOYNTON BEACH | FL | 33437 | 11/20/2008 | $1,110.83 |
| PENEL, PATRICK | 12340 SAND WEDGE DR | | | BOYNTON BEACH | FL | 33437 | 11/26/2008 | $1,059.78 |
| PENEL, PATRICK | 12340 SAND WEDGE DR | | | BOYNTON BEACH | FL | 33437 | 11/26/2008 | $31.85 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| PENEL, PATRICK | 12340 SAND WEDGE DR | | | BOYNTON BEACH | FL | 33437 | 12/3/2008 | $300.00 |
| PENEL, PATRICK | 12340 SAND WEDGE DR | | | BOYNTON BEACH | FL | 33437 | 12/5/2008 | $1,127.90 |
| PENINSULA DATA SERVICE CENTER | 700 THIMBLE SHOALS BLVD NO. 109 | | | NEWPORT NEWS | VA | 23606 | 9/25/2008 | $92.81 |
| PENINSULA DATA SERVICE CENTER | 700 THIMBLE SHOALS BLVD NO. 109 | | | NEWPORT NEWS | VA | 23606 | 9/29/2008 | $2,101.83 |
| PENINSULA DATA SERVICE CENTER | 700 THIMBLE SHOALS BLVD NO. 109 | | | NEWPORT NEWS | VA | 23606 | 10/20/2008 | $839.42 |
| PENINSULA DATA SERVICE CENTER | 700 THIMBLE SHOALS BLVD NO. 109 | | | NEWPORT NEWS | VA | 23606 | 10/24/2008 | $835.20 |
| PENINSULA DATA SERVICE CENTER | 700 THIMBLE SHOALS BLVD NO. 109 | | | NEWPORT NEWS | VA | 23606 | 10/30/2008 | $2,099.12 |
| PENINSULA DATA SERVICE CENTER | 700 THIMBLE SHOALS BLVD NO. 109 | | | NEWPORT NEWS | VA | 23606 | 11/3/2008 | $390.38 |
| PENINSULA DATA SERVICE CENTER | 700 THIMBLE SHOALS BLVD NO. 109 | | | NEWPORT NEWS | VA | 23606 | 11/5/2008 | $2,486.40 |
| PENINSULA DATA SERVICE CENTER | 700 THIMBLE SHOALS BLVD NO. 109 | | | NEWPORT NEWS | VA | 23606 | 11/14/2008 | $428.73 |
| PENINSULA DATA SERVICE CENTER | 700 THIMBLE SHOALS BLVD NO. 109 | | | NEWPORT NEWS | VA | 23606 | 12/1/2008 | $116.69 |
| PENNYSAVER GROUP INC | PO BOX 589 | 510 5TH AVE | | PELHAM | NY | 10803 | 9/10/2008 | $877.33 |
| PENNYSAVER GROUP INC | PO BOX 589 | 510 5TH AVE | | PELHAM | NY | 10803 | 9/12/2008 | $21,104.60 |
| PENNYSAVER GROUP INC | PO BOX 589 | 510 5TH AVE | | PELHAM | NY | 10803 | 9/22/2008 | $1,431.69 |
| PENNYSAVER GROUP INC | PO BOX 589 | 510 5TH AVE | | PELHAM | NY | 10803 | 9/29/2008 | $16,766.65 |
| PENNYSAVER GROUP INC | PO BOX 589 | 510 5TH AVE | | PELHAM | NY | 10803 | 9/29/2008 | $739.20 |
| PENNYSAVER GROUP INC | PO BOX 589 | 510 5TH AVE | | PELHAM | NY | 10803 | 10/21/2008 | $1,975.73 |
| PENNYSAVER GROUP INC | PO BOX 589 | 510 5TH AVE | | PELHAM | NY | 10803 | 10/23/2008 | $8,706.78 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 9/11/2008 | $21,007.86 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 9/12/2008 | $57,520.49 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 9/15/2008 | $56,578.83 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 9/16/2008 | $20,987.81 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 9/16/2008 | $2,788.98 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 9/26/2008 | $21,194.68 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 9/26/2008 | $1,417.22 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 9/29/2008 | $55,310.22 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 10/3/2008 | $55,200.87 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 10/3/2008 | $20,140.61 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 10/9/2008 | $20,536.27 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 10/9/2008 | $2,652.05 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 10/10/2008 | $115,972.22 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 10/17/2008 | $20,385.23 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 10/17/2008 | $1,112.95 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 10/22/2008 | $21,316.58 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 10/22/2008 | $809.63 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 10/23/2008 | $56,207.75 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 10/27/2008 | $56,124.01 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 10/27/2008 | $1,467.18 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 10/28/2008 | $20,430.78 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 10/28/2008 | $992.55 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 10/29/2008 | $20,686.43 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 11/3/2008 | $54,258.43 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 11/3/2008 | $20,634.73 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 11/3/2008 | $1,231.38 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 11/7/2008 | $53,957.33 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 11/12/2008 | $20,594.93 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 11/12/2008 | $1,011.73 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 11/19/2008 | $54,049.33 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 11/19/2008 | $20,352.98 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 11/21/2008 | $20,357.24 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 11/21/2008 | $1,121.46 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 11/24/2008 | $52,142.48 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 11/26/2008 | $904.07 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 12/3/2008 | $56,770.05 |
| PENSKE LOGISTICS | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | 12/4/2008 | $19,929.57 |
| PENSKE TRUCK LEASING CO LP | PO BOX 563 | ROUTE 10, GREEN HILLS | | READING | PA | 19607 | 9/17/2008 | $29,284.85 |
| PENSKE TRUCK LEASING CO LP | PO BOX 563 | ROUTE 10, GREEN HILLS | | READING | PA | 19607 | 10/2/2008 | $81.27 |
| PENSKE TRUCK LEASING CO LP | PO BOX 563 | ROUTE 10, GREEN HILLS | | READING | PA | 19607 | 10/15/2008 | $29,283.08 |
| PENSKE TRUCK LEASING CO LP | PO BOX 563 | ROUTE 10, GREEN HILLS | | READING | PA | 19607 | 11/7/2008 | $187.91 |
| PENSKE TRUCK LEASING CO LP | PO BOX 563 | ROUTE 10, GREEN HILLS | | READING | PA | 19607 | 11/12/2008 | $649.52 |
| PEOPLE 2.0 GLOBAL INC | PO BOX 536853 | | | ATLANTA | GA | 30353 | 9/12/2008 | $450.00 |
| PEOPLE 2.0 GLOBAL INC | PO BOX 536853 | | | ATLANTA | GA | 30353 | 9/26/2008 | $450.00 |
| PEOPLE 2.0 GLOBAL INC | PO BOX 536853 | | | ATLANTA | GA | 30353 | 10/3/2008 | $446.25 |
| PEOPLE 2.0 GLOBAL INC | PO BOX 536853 | | | ATLANTA | GA | 30353 | 10/9/2008 | $450.00 |
| PEOPLE 2.0 GLOBAL INC | PO BOX 536853 | | | ATLANTA | GA | 30353 | 10/17/2008 | $442.50 |
| PEOPLE 2.0 GLOBAL INC | PO BOX 536853 | | | ATLANTA | GA | 30353 | 10/24/2008 | $450.00 |
| PEOPLE 2.0 GLOBAL INC | PO BOX 536853 | | | ATLANTA | GA | 30353 | 10/31/2008 | $577.50 |
| PEOPLE 2.0 GLOBAL INC | PO BOX 536853 | | | ATLANTA | GA | 30353 | 11/6/2008 | $712.50 |
| PEOPLE 2.0 GLOBAL INC | PO BOX 536853 | | | ATLANTA | GA | 30353 | 11/20/2008 | $611.25 |
| PEOPLE 2.0 GLOBAL INC | PO BOX 536853 | | | ATLANTA | GA | 30353 | 11/26/2008 | $600.00 |
| PEOPLE 2.0 GLOBAL INC | PO BOX 536853 | | | ATLANTA | GA | 30353 | 12/4/2008 | $937.50 |
| PEORIA CHIEFS | 730 SW JEFFERSON | | | PEORIA | IL | 61605 | 9/12/2008 | $15,708.93 |
| PEORIA CHIEFS | 730 SW JEFFERSON | | | PEORIA | IL | 61605 | 9/29/2008 | $17,654.54 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| PEORIA CHIEFS | 730 SW JEFFERSON | | | PEORIA | IL | 61605 | 10/14/2008 | $12,150.56 |
| PEORIA CHIEFS | 730 SW JEFFERSON | | | PEORIA | IL | 61605 | 11/12/2008 | $41,253.91 |
| PEPCO | PO BOX 659408 | | | SAN ANTONIO | TX | 78265 | 9/12/2008 | $32,482.34 |
| PEPCO | PO BOX 659408 | | | SAN ANTONIO | TX | 78265 | 9/22/2008 | $269,195.16 |
| PEPCO | PO BOX 659408 | | | SAN ANTONIO | TX | 78265 | 9/24/2008 | $16,730.35 |
| PEPCO | PO BOX 659408 | | | SAN ANTONIO | TX | 78265 | 10/21/2008 | $13,478.05 |
| PEPCO | PO BOX 659408 | | | SAN ANTONIO | TX | 78265 | 10/22/2008 | $32,301.96 |
| PEPCO | PO BOX 659408 | | | SAN ANTONIO | TX | 78265 | 10/27/2008 | $234,007.51 |
| PEPCO | PO BOX 659408 | | | SAN ANTONIO | TX | 78265 | 11/14/2008 | $28,891.53 |
| PEPCO | PO BOX 659408 | | | SAN ANTONIO | TX | 78265 | 11/21/2008 | $11,369.78 |
| PEPSI COLA COMPANY | SOLANO, LYNN | 700 ANDERSON HILL RD | | PURCHASE | NY | 10577 | 11/6/2008 | $159,979.35 |
| PERCH, DARYL | 200 SPRING HILL RD | | | MANSFIELD | CT | 06268 | 9/10/2008 | $600.00 |
| PERCH, DARYL | 200 SPRING HILL RD | | | MANSFIELD | CT | 06268 | 9/12/2008 | $600.00 |
| PERCH, DARYL | 200 SPRING HILL RD | | | MANSFIELD | CT | 06268 | 9/26/2008 | $600.00 |
| PERCH, DARYL | 200 SPRING HILL RD | | | MANSFIELD | CT | 06268 | 9/29/2008 | $900.00 |
| PERCH, DARYL | 200 SPRING HILL RD | | | MANSFIELD | CT | 06268 | 10/15/2008 | $2,100.00 |
| PERCH, DARYL | 200 SPRING HILL RD | | | MANSFIELD | CT | 06268 | 10/27/2008 | $600.00 |
| PERCH, DARYL | 200 SPRING HILL RD | | | MANSFIELD | CT | 06268 | 11/5/2008 | $1,200.00 |
| PERCH, DARYL | 200 SPRING HILL RD | | | MANSFIELD | CT | 06268 | 11/17/2008 | $300.00 |
| PERCH, DARYL | 200 SPRING HILL RD | | | MANSFIELD | CT | 06268 | 11/19/2008 | $300.00 |
| PERCH, DARYL | 200 SPRING HILL RD | | | MANSFIELD | CT | 06268 | 11/21/2008 | $600.00 |
| PERCH, DARYL | 200 SPRING HILL RD | | | MANSFIELD | CT | 06268 | 12/1/2008 | $300.00 |
| PEREIRA, CLAUDIA | 810 NE 51 COURT | | | DEERFIELD BEACH | FL | 33064 | 9/11/2008 | $501.70 |
| PEREIRA, CLAUDIA | 810 NE 51 COURT | | | DEERFIELD BEACH | FL | 33064 | 9/18/2008 | $502.95 |
| PEREIRA, CLAUDIA | 810 NE 51 COURT | | | DEERFIELD BEACH | FL | 33064 | 9/25/2008 | $523.80 |
| PEREIRA, CLAUDIA | 810 NE 51 COURT | | | DEERFIELD BEACH | FL | 33064 | 10/2/2008 | $536.00 |
| PEREIRA, CLAUDIA | 810 NE 51 COURT | | | DEERFIELD BEACH | FL | 33064 | 10/9/2008 | $478.33 |
| PEREIRA, CLAUDIA | 810 NE 51 COURT | | | DEERFIELD BEACH | FL | 33064 | 10/16/2008 | $492.90 |
| PEREIRA, CLAUDIA | 810 NE 51 COURT | | | DEERFIELD BEACH | FL | 33064 | 10/23/2008 | $522.06 |
| PEREIRA, CLAUDIA | 810 NE 51 COURT | | | DEERFIELD BEACH | FL | 33064 | 10/30/2008 | $500.85 |
| PEREIRA, CLAUDIA | 810 NE 51 COURT | | | DEERFIELD BEACH | FL | 33064 | 11/6/2008 | $502.54 |
| PEREIRA, CLAUDIA | 810 NE 51 COURT | | | DEERFIELD BEACH | FL | 33064 | 11/13/2008 | $507.87 |
| PEREIRA, CLAUDIA | 810 NE 51 COURT | | | DEERFIELD BEACH | FL | 33064 | 11/20/2008 | $517.66 |
| PEREIRA, CLAUDIA | 810 NE 51 COURT | | | DEERFIELD BEACH | FL | 33064 | 11/26/2008 | $441.86 |
| PEREIRA, CLAUDIA | 810 NE 51 COURT | | | DEERFIELD BEACH | FL | 33064 | 11/26/2008 | $73.90 |
| PEREIRA, CLAUDIA | 810 NE 51 COURT | | | DEERFIELD BEACH | FL | 33064 | 12/5/2008 | $498.60 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT, 2314 | | | KISSIMMEE | FL | 34759 | 9/11/2008 | $729.10 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT, 2314 | | | KISSIMMEE | FL | 34759 | 9/18/2008 | $723.73 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT, 2314 | | | KISSIMMEE | FL | 34759 | 9/25/2008 | $719.94 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT, 2314 | | | KISSIMMEE | FL | 34759 | 10/2/2008 | $671.61 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT, 2314 | | | KISSIMMEE | FL | 34759 | 10/9/2008 | $734.41 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT, 2314 | | | KISSIMMEE | FL | 34759 | 10/16/2008 | $758.62 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT, 2314 | | | KISSIMMEE | FL | 34759 | 10/23/2008 | $789.94 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT, 2314 | | | KISSIMMEE | FL | 34759 | 10/30/2008 | $783.94 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT, 2314 | | | KISSIMMEE | FL | 34759 | 11/6/2008 | $795.98 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT, 2314 | | | KISSIMMEE | FL | 34759 | 11/13/2008 | $47.94 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT, 2314 | | | KISSIMMEE | FL | 34759 | 11/17/2008 | $750.00 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT, 2314 | | | KISSIMMEE | FL | 34759 | 11/20/2008 | $796.47 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT, 2314 | | | KISSIMMEE | FL | 34759 | 11/25/2008 | $796.47 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT, 2314 | | | KISSIMMEE | FL | 34759 | 12/1/2008 | $13.11 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT, 2314 | | | KISSIMMEE | FL | 34759 | 12/4/2008 | $896.78 |
| PEREZ, EMMANUEL | 3645 S 52ND COURT | | | CICERO | IL | 60804 | 9/9/2008 | $4,618.99 |
| PEREZ, EMMANUEL | 3645 S 52ND COURT | | | CICERO | IL | 60804 | 9/16/2008 | $3,872.66 |
| PEREZ, EMMANUEL | 3645 S 52ND COURT | | | CICERO | IL | 60804 | 9/23/2008 | $3,643.66 |
| PEREZ, EMMANUEL | 3645 S 52ND COURT | | | CICERO | IL | 60804 | 9/30/2008 | $3,845.83 |
| PEREZ, EMMANUEL | 3645 S 52ND COURT | | | CICERO | IL | 60804 | 10/7/2008 | $3,980.29 |
| PEREZ, EMMANUEL | 3645 S 52ND COURT | | | CICERO | IL | 60804 | 10/14/2008 | $4,274.51 |
| PEREZ, EMMANUEL | 3645 S 52ND COURT | | | CICERO | IL | 60804 | 10/21/2008 | $3,828.38 |
| PEREZ, EMMANUEL | 3645 S 52ND COURT | | | CICERO | IL | 60804 | 10/28/2008 | $3,636.79 |
| PEREZ, EMMANUEL | 3645 S 52ND COURT | | | CICERO | IL | 60804 | 11/4/2008 | $4,767.12 |
| PEREZ, EMMANUEL | 3645 S 52ND COURT | | | CICERO | IL | 60804 | 11/12/2008 | $3,921.91 |
| PEREZ, EMMANUEL | 3645 S 52ND COURT | | | CICERO | IL | 60804 | 11/18/2008 | $3,779.76 |
| PEREZ, EMMANUEL | 3645 S 52ND COURT | | | CICERO | IL | 60804 | 11/25/2008 | $3,747.54 |
| PEREZ, EMMANUEL | 3645 S 52ND COURT | | | CICERO | IL | 60804 | 12/2/2008 | $5,004.46 |
| PERGAMENT, RUSSELL | 37 HOLLY ROAD | | | NEWTON | MA | 02468 | 9/30/2008 | $37,037.11 |
| PERRIN, PEKINS | 3185 LAUREL RIDGE CIRCLE | | | RIVIERA BEACH | FL | 33404 | 9/11/2008 | $394.45 |
| PERRIN, PEKINS | 3185 LAUREL RIDGE CIRCLE | | | RIVIERA BEACH | FL | 33404 | 9/18/2008 | $402.14 |
| PERRIN, PEKINS | 3185 LAUREL RIDGE CIRCLE | | | RIVIERA BEACH | FL | 33404 | 9/25/2008 | $403.64 |
| PERRIN, PEKINS | 3185 LAUREL RIDGE CIRCLE | | | RIVIERA BEACH | FL | 33404 | 10/2/2008 | $418.50 |
| PERRIN, PEKINS | 3185 LAUREL RIDGE CIRCLE | | | RIVIERA BEACH | FL | 33404 | 10/9/2008 | $419.10 |
| PERRIN, PEKINS | 3185 LAUREL RIDGE CIRCLE | | | RIVIERA BEACH | FL | 33404 | 10/16/2008 | $421.80 |
| PERRIN, PEKINS | 3185 LAUREL RIDGE CIRCLE | | | RIVIERA BEACH | FL | 33404 | 10/23/2008 | $451.21 |
| PERRIN, PEKINS | 3185 LAUREL RIDGE CIRCLE | | | RIVIERA BEACH | FL | 33404 | 10/30/2008 | $450.80 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| PERRIN, PEKINS | 3185 LAUREL RIDGE CIRCLE | | | RIVIERA BEACH | FL | 33404 | 11/6/2008 | $462.50 |
| PERRIN, PEKINS | 3185 LAUREL RIDGE CIRCLE | | | RIVIERA BEACH | FL | 33404 | 11/13/2008 | $485.60 |
| PERRIN, PEKINS | 3185 LAUREL RIDGE CIRCLE | | | RIVIERA BEACH | FL | 33404 | 11/20/2008 | $495.41 |
| PERRIN, PEKINS | 3185 LAUREL RIDGE CIRCLE | | | RIVIERA BEACH | FL | 33404 | 11/26/2008 | $219.02 |
| PERRIN, PEKINS | 3185 LAUREL RIDGE CIRCLE | | | RIVIERA BEACH | FL | 33404 | 11/26/2008 | $250.19 |
| PERRIN, PEKINS | 3185 LAUREL RIDGE CIRCLE | | | RIVIERA BEACH | FL | 33404 | 12/5/2008 | $466.28 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 9/10/2008 | $101.54 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 9/11/2008 | $384.19 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 9/17/2008 | $121.24 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 9/18/2008 | $386.08 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 9/24/2008 | $89.49 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 9/25/2008 | $398.60 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 10/1/2008 | $89.33 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 10/2/2008 | $384.49 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 10/9/2008 | $469.65 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 10/15/2008 | $89.89 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 10/16/2008 | $388.92 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 10/22/2008 | $90.52 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 10/23/2008 | $388.91 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 10/29/2008 | $90.82 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 10/30/2008 | $403.90 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 11/5/2008 | $91.56 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 11/6/2008 | $399.03 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 11/12/2008 | $91.26 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 11/13/2008 | $409.80 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 11/19/2008 | $122.04 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 11/20/2008 | $388.82 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 11/25/2008 | $122.46 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 11/26/2008 | $277.57 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 11/26/2008 | $25.99 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 12/2/2008 | $434.52 |
| PERRY, FRANCES | 4421 NW 41 TERRACE | | | LAUDERDALE LAKES | FL | 33319 | 12/5/2008 | $302.94 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE | | | DELRAY BEACH | FL | 33483 | 9/11/2008 | $516.84 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE | | | DELRAY BEACH | FL | 33483 | 9/18/2008 | $519.12 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE | | | DELRAY BEACH | FL | 33483 | 9/25/2008 | $581.12 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE | | | DELRAY BEACH | FL | 33483 | 10/2/2008 | $578.25 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE | | | DELRAY BEACH | FL | 33483 | 10/9/2008 | $568.33 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE | | | DELRAY BEACH | FL | 33483 | 10/16/2008 | $525.84 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE | | | DELRAY BEACH | FL | 33483 | 10/22/2008 | $385.65 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE | | | DELRAY BEACH | FL | 33483 | 10/23/2008 | $687.25 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE | | | DELRAY BEACH | FL | 33483 | 10/29/2008 | $382.55 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE | | | DELRAY BEACH | FL | 33483 | 10/30/2008 | $551.59 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE | | | DELRAY BEACH | FL | 33483 | 11/6/2008 | $612.95 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE | | | DELRAY BEACH | FL | 33483 | 11/13/2008 | $592.60 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE | | | DELRAY BEACH | FL | 33483 | 11/20/2008 | $551.87 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE | | | DELRAY BEACH | FL | 33483 | 11/26/2008 | $525.81 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE | | | DELRAY BEACH | FL | 33483 | 11/26/2008 | $34.97 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE | | | DELRAY BEACH | FL | 33483 | 12/5/2008 | $552.45 |
| PERSELIS, GEORGE | 609 S LEHIGH STREET | | | BALTIMORE | MD | 21224 | 11/26/2008 | $880.01 |
| PERSELIS, GEORGE | 609 S LEHIGH STREET | | | BALTIMORE | MD | 21224 | 9/11/2008 | $1,732.17 |
| PERSELIS, GEORGE | 609 S LEHIGH STREET | | | BALTIMORE | MD | 21224 | 9/16/2008 | $452.18 |
| PERSELIS, GEORGE | 609 S LEHIGH STREET | | | BALTIMORE | MD | 21224 | 9/18/2008 | $1,762.18 |
| PERSELIS, GEORGE | 609 S LEHIGH STREET | | | BALTIMORE | MD | 21224 | 9/25/2008 | $1,741.00 |
| PERSELIS, GEORGE | 609 S LEHIGH STREET | | | BALTIMORE | MD | 21224 | 10/2/2008 | $1,745.61 |
| PERSELIS, GEORGE | 609 S LEHIGH STREET | | | BALTIMORE | MD | 21224 | 10/10/2008 | $2,593.44 |
| PERSELIS, GEORGE | 609 S LEHIGH STREET | | | BALTIMORE | MD | 21224 | 10/16/2008 | $1,836.92 |
| PERSELIS, GEORGE | 609 S LEHIGH STREET | | | BALTIMORE | MD | 21224 | 10/23/2008 | $1,754.74 |
| PERSELIS, GEORGE | 609 S LEHIGH STREET | | | BALTIMORE | MD | 21224 | 10/30/2008 | $1,714.80 |
| PERSELIS, GEORGE | 609 S LEHIGH STREET | | | BALTIMORE | MD | 21224 | 11/6/2008 | $712.49 |
| PERSELIS, GEORGE | 609 S LEHIGH STREET | | | BALTIMORE | MD | 21224 | 11/12/2008 | $1,376.58 |
| PERSELIS, GEORGE | 609 S LEHIGH STREET | | | BALTIMORE | MD | 21224 | 11/13/2008 | $1,757.44 |
| PERSELIS, GEORGE | 609 S LEHIGH STREET | | | BALTIMORE | MD | 21224 | 11/20/2008 | $2,155.75 |
| PERSELIS, GEORGE | 609 S LEHIGH STREET | | | BALTIMORE | MD | 21224 | 12/4/2008 | $1,884.77 |
| PERSELIS, GEORGE | 609 S LEHIGH STREET | | | BALTIMORE | MD | 21224 | 12/5/2008 | $1,480.53 |
| PERSICHINA, MICHAEL | 47 DAPPLEGRAY LN | | | ROLLING HILLS ESTATES | CA | 90274 | 9/24/2008 | $1,700.00 |
| PERSICHINA, MICHAEL | 47 DAPPLEGRAY LN | | | ROLLING HILLS ESTATES | CA | 90274 | 10/23/2008 | $4,250.00 |
| PERSICHINA, MICHAEL | 47 DAPPLEGRAY LN | | | ROLLING HILLS ESTATES | CA | 90274 | 10/24/2008 | $2,125.00 |
| PERSICHINA, MICHAEL | 47 DAPPLEGRAY LN | | | ROLLING HILLS ESTATES | CA | 90274 | 10/31/2008 | $2,125.00 |
| PERSICHINA, MICHAEL | 47 DAPPLEGRAY LN | | | ROLLING HILLS ESTATES | CA | 90274 | 11/12/2008 | $2,125.00 |
| PERSICHINA, MICHAEL | 47 DAPPLEGRAY LN | | | ROLLING HILLS ESTATES | CA | 90274 | 11/17/2008 | $1,700.00 |
| PERSISTENCE PAYS INC | 4158 FARMDALE AVENUE | | | STUDIO CITY | CA | 91604 | 10/20/2008 | $70,696.99 |
| PERSISTENCE PAYS INC | 4158 FARMDALE AVENUE | | | STUDIO CITY | CA | 91604 | 9/17/2008 | $7,692.30 |
| PERSISTENCE PAYS INC | 4158 FARMDALE AVENUE | | | STUDIO CITY | CA | 91604 | 10/1/2008 | $7,692.30 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 235 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| PERSISTENCE PAYS INC | 4158 FARMDALE AVENUE | | | STUDIO CITY | CA | 91604 | 10/15/2008 | $7,692.30 |
| PERSONNEL PLUS INC | 12052 E IMPERIAL HWY STE 200 | | | NORWALK | CA | 90650 | 9/12/2008 | $9,816.79 |
| PERSONNEL PLUS INC | 12052 E IMPERIAL HWY STE 200 | | | NORWALK | CA | 90650 | 9/19/2008 | $7,342.79 |
| PERSONNEL PLUS INC | 12052 E IMPERIAL HWY STE 200 | | | NORWALK | CA | 90650 | 9/26/2008 | $5,433.32 |
| PERSONNEL PLUS INC | 12052 E IMPERIAL HWY STE 200 | | | NORWALK | CA | 90650 | 10/3/2008 | $11,649.90 |
| PERSONNEL PLUS INC | 12052 E IMPERIAL HWY STE 200 | | | NORWALK | CA | 90650 | 10/9/2008 | $14,870.15 |
| PERSONNEL PLUS INC | 12052 E IMPERIAL HWY STE 200 | | | NORWALK | CA | 90650 | 10/17/2008 | $10,785.94 |
| PERSONNEL PLUS INC | 12052 E IMPERIAL HWY STE 200 | | | NORWALK | CA | 90650 | 10/24/2008 | $10,032.16 |
| PERSONNEL PLUS INC | 12052 E IMPERIAL HWY STE 200 | | | NORWALK | CA | 90650 | 10/31/2008 | $9,289.63 |
| PERSONNEL PLUS INC | 12052 E IMPERIAL HWY STE 200 | | | NORWALK | CA | 90650 | 11/6/2008 | $8,741.26 |
| PERSONNEL PLUS INC | 12052 E IMPERIAL HWY STE 200 | | | NORWALK | CA | 90650 | 11/14/2008 | $12,219.87 |
| PERSONNEL PLUS INC | 12052 E IMPERIAL HWY STE 200 | | | NORWALK | CA | 90650 | 11/20/2008 | $14,043.74 |
| PERSONNEL PLUS INC | 12052 E IMPERIAL HWY STE 200 | | | NORWALK | CA | 90650 | 11/26/2008 | $10,837.90 |
| PERSONNEL PLUS INC | 12052 E IMPERIAL HWY STE 200 | | | NORWALK | CA | 90650 | 12/4/2008 | $9,971.40 |
| PETE HAMMOND ENTERTAINMENT INC | 304 N POINSETTIA AVE | | | MANHATTAN BEACH | CA | 90266 | 10/24/2008 | $5,000.00 |
| PETE HAMMOND ENTERTAINMENT INC | 304 N POINSETTIA AVE | | | MANHATTAN BEACH | CA | 90266 | 11/20/2008 | $5,000.00 |
| PETERS, JOHN A | 1537 N VISTA ST | | | LOS ANGELES | CA | 90046 | 9/15/2008 | $2,500.00 |
| PETERS, JOHN A | 1537 N VISTA ST | | | LOS ANGELES | CA | 90046 | 10/7/2008 | $2,000.00 |
| PETERS, JOHN A | 1537 N VISTA ST | | | LOS ANGELES | CA | 90046 | 11/3/2008 | $2,000.00 |
| PETERSON, MARK | 1317 LUCILE AVE #2 | | | LOS ANGELES | CA | 90026 | 9/10/2008 | $975.00 |
| PETERSON, MARK | 1317 LUCILE AVE #2 | | | LOS ANGELES | CA | 90026 | 9/29/2008 | $1,584.00 |
| PETERSON, MARK | 1317 LUCILE AVE #2 | | | LOS ANGELES | CA | 90026 | 10/1/2008 | $920.00 |
| PETERSON, MARK | 1317 LUCILE AVE #2 | | | LOS ANGELES | CA | 90026 | 10/7/2008 | $920.00 |
| PETERSON, MARK | 1317 LUCILE AVE #2 | | | LOS ANGELES | CA | 90026 | 10/15/2008 | $920.00 |
| PETERSON, MARK | 1317 LUCILE AVE #2 | | | LOS ANGELES | CA | 90026 | 10/20/2008 | $920.00 |
| PETERSON, MARK | 1317 LUCILE AVE #2 | | | LOS ANGELES | CA | 90026 | 10/23/2008 | $920.00 |
| PETERSON, MARK | 1317 LUCILE AVE #2 | | | LOS ANGELES | CA | 90026 | 11/12/2008 | $920.00 |
| PETERSON, MARK | 1317 LUCILE AVE #2 | | | LOS ANGELES | CA | 90026 | 11/18/2008 | $920.00 |
| PETERSON, MARK | 1317 LUCILE AVE #2 | | | LOS ANGELES | CA | 90026 | 11/24/2008 | $920.00 |
| PETRICIG, MICHAEL | 3923 ELM AVE | | | BROOKFIELD | IL | 60513 | 9/9/2008 | $4,962.25 |
| PETRICIG, MICHAEL | 3923 ELM AVE | | | BROOKFIELD | IL | 60513 | 9/16/2008 | $5,030.21 |
| PETRICIG, MICHAEL | 3923 ELM AVE | | | BROOKFIELD | IL | 60513 | 9/23/2008 | $4,878.89 |
| PETRICIG, MICHAEL | 3923 ELM AVE | | | BROOKFIELD | IL | 60513 | 9/30/2008 | $4,885.43 |
| PETRICIG, MICHAEL | 3923 ELM AVE | | | BROOKFIELD | IL | 60513 | 10/7/2008 | $4,835.88 |
| PETRICIG, MICHAEL | 3923 ELM AVE | | | BROOKFIELD | IL | 60513 | 10/14/2008 | $4,789.20 |
| PETRICIG, MICHAEL | 3923 ELM AVE | | | BROOKFIELD | IL | 60513 | 10/21/2008 | $3,952.74 |
| PETRICIG, MICHAEL | 3923 ELM AVE | | | BROOKFIELD | IL | 60513 | 10/28/2008 | $4,866.32 |
| PETRICIG, MICHAEL | 3923 ELM AVE | | | BROOKFIELD | IL | 60513 | 11/4/2008 | $4,671.35 |
| PETRICIG, MICHAEL | 3923 ELM AVE | | | BROOKFIELD | IL | 60513 | 11/12/2008 | $4,542.84 |
| PETRICIG, MICHAEL | 3923 ELM AVE | | | BROOKFIELD | IL | 60513 | 11/18/2008 | $4,848.84 |
| PETRICIG, MICHAEL | 3923 ELM AVE | | | BROOKFIELD | IL | 60513 | 11/25/2008 | $4,692.54 |
| PETRICIG, MICHAEL | 3923 ELM AVE | | | BROOKFIELD | IL | 60513 | 12/2/2008 | $5,679.93 |
| PETRUZZI DETECTIVE AGENCY | 1800 JACKSON STREET | 2ND FLOOR | | PHILADELPHIA | PA | 19145 | 9/11/2008 | $1,908.96 |
| PETRUZZI DETECTIVE AGENCY | 1800 JACKSON STREET | 2ND FLOOR | | PHILADELPHIA | PA | 19145 | 9/18/2008 | $1,908.96 |
| PETRUZZI DETECTIVE AGENCY | 1800 JACKSON STREET | 2ND FLOOR | | PHILADELPHIA | PA | 19145 | 9/24/2008 | $1,908.96 |
| PETRUZZI DETECTIVE AGENCY | 1800 JACKSON STREET | 2ND FLOOR | | PHILADELPHIA | PA | 19145 | 10/2/2008 | $1,908.96 |
| PETRUZZI DETECTIVE AGENCY | 1800 JACKSON STREET | 2ND FLOOR | | PHILADELPHIA | PA | 19145 | 10/9/2008 | $2,013.72 |
| PETRUZZI DETECTIVE AGENCY | 1800 JACKSON STREET | 2ND FLOOR | | PHILADELPHIA | PA | 19145 | 10/16/2008 | $2,403.66 |
| PETRUZZI DETECTIVE AGENCY | 1800 JACKSON STREET | 2ND FLOOR | | PHILADELPHIA | PA | 19145 | 10/23/2008 | $1,916.72 |
| PETRUZZI DETECTIVE AGENCY | 1800 JACKSON STREET | 2ND FLOOR | | PHILADELPHIA | PA | 19145 | 10/30/2008 | $1,908.96 |
| PETRUZZI DETECTIVE AGENCY | 1800 JACKSON STREET | 2ND FLOOR | | PHILADELPHIA | PA | 19145 | 11/5/2008 | $1,908.96 |
| PETRUZZI DETECTIVE AGENCY | 1800 JACKSON STREET | 2ND FLOOR | | PHILADELPHIA | PA | 19145 | 11/13/2008 | $1,908.96 |
| PETRUZZI DETECTIVE AGENCY | 1800 JACKSON STREET | 2ND FLOOR | | PHILADELPHIA | PA | 19145 | 11/20/2008 | $1,908.96 |
| PETRUZZI DETECTIVE AGENCY | 1800 JACKSON STREET | 2ND FLOOR | | PHILADELPHIA | PA | 19145 | 11/25/2008 | $1,908.96 |
| PETTAWAY, ROBERT | 1990 AQUARIUS COURT | | | OVIEDO | FL | 32766 | 9/11/2008 | $425.93 |
| PETTAWAY, ROBERT | 1990 AQUARIUS COURT | | | OVIEDO | FL | 32766 | 9/18/2008 | $391.70 |
| PETTAWAY, ROBERT | 1990 AQUARIUS COURT | | | OVIEDO | FL | 32766 | 9/25/2008 | $436.30 |
| PETTAWAY, ROBERT | 1990 AQUARIUS COURT | | | OVIEDO | FL | 32766 | 10/2/2008 | $438.40 |
| PETTAWAY, ROBERT | 1990 AQUARIUS COURT | | | OVIEDO | FL | 32766 | 10/9/2008 | $414.57 |
| PETTAWAY, ROBERT | 1990 AQUARIUS COURT | | | OVIEDO | FL | 32766 | 10/16/2008 | $412.16 |
| PETTAWAY, ROBERT | 1990 AQUARIUS COURT | | | OVIEDO | FL | 32766 | 10/23/2008 | $436.50 |
| PETTAWAY, ROBERT | 1990 AQUARIUS COURT | | | OVIEDO | FL | 32766 | 10/30/2008 | $409.59 |
| PETTAWAY, ROBERT | 1990 AQUARIUS COURT | | | OVIEDO | FL | 32766 | 11/6/2008 | $437.74 |
| PETTAWAY, ROBERT | 1990 AQUARIUS COURT | | | OVIEDO | FL | 32766 | 11/13/2008 | $415.93 |
| PETTAWAY, ROBERT | 1990 AQUARIUS COURT | | | OVIEDO | FL | 32766 | 11/20/2008 | $438.02 |
| PETTAWAY, ROBERT | 1990 AQUARIUS COURT | | | OVIEDO | FL | 32766 | 11/25/2008 | $438.02 |
| PETTAWAY, ROBERT | 1990 AQUARIUS COURT | | | OVIEDO | FL | 32766 | 12/4/2008 | $627.23 |
| PEURA, MICHAEL | 8 FOX GLEN COURT | | | YORKVILLE | IL | 60560 | 9/9/2008 | $11,225.24 |
| PEURA, MICHAEL | 8 FOX GLEN COURT | | | YORKVILLE | IL | 60560 | 9/16/2008 | $8,982.19 |
| PEURA, MICHAEL | 8 FOX GLEN COURT | | | YORKVILLE | IL | 60560 | 9/23/2008 | $8,909.47 |
| PEURA, MICHAEL | 8 FOX GLEN COURT | | | YORKVILLE | IL | 60560 | 9/30/2008 | $8,916.13 |
| PEURA, MICHAEL | 8 FOX GLEN COURT | | | YORKVILLE | IL | 60560 | 10/3/2008 | $1,200.00 |
| PEURA, MICHAEL | 8 FOX GLEN COURT | | | YORKVILLE | IL | 60560 | 10/7/2008 | $11,527.64 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| PEURA, MICHAEL | 8 FOX GLEN COURT | | | YORKVILLE | IL | 60560 | 10/14/2008 | $8,789.16 |
| PEURA, MICHAEL | 8 FOX GLEN COURT | | | YORKVILLE | IL | 60560 | 10/21/2008 | $8,387.03 |
| PEURA, MICHAEL | 8 FOX GLEN COURT | | | YORKVILLE | IL | 60560 | 10/28/2008 | $8,320.50 |
| PEURA, MICHAEL | 8 FOX GLEN COURT | | | YORKVILLE | IL | 60560 | 10/31/2008 | $1,200.00 |
| PEURA, MICHAEL | 8 FOX GLEN COURT | | | YORKVILLE | IL | 60560 | 11/4/2008 | $10,328.55 |
| PEURA, MICHAEL | 8 FOX GLEN COURT | | | YORKVILLE | IL | 60560 | 11/12/2008 | $7,936.39 |
| PEURA, MICHAEL | 8 FOX GLEN COURT | | | YORKVILLE | IL | 60560 | 11/18/2008 | $7,884.61 |
| PEURA, MICHAEL | 8 FOX GLEN COURT | | | YORKVILLE | IL | 60560 | 11/25/2008 | $7,598.78 |
| PEURA, MICHAEL | 8 FOX GLEN COURT | | | YORKVILLE | IL | 60560 | 12/1/2008 | $1,200.00 |
| PEURA, MICHAEL | 8 FOX GLEN COURT | | | YORKVILLE | IL | 60560 | 12/2/2008 | $10,910.94 |
| PFAFF, WILLIAM | 23/25 RUE DE LISBORNE | | | PARIS, FRANCE | | 75008 | 9/12/2008 | $3,333.33 |
| PFAFF, WILLIAM | 23/25 RUE DE LISBORNE | | | PARIS, FRANCE | | 75008 | 10/10/2008 | $3,333.33 |
| PFAFF, WILLIAM | 23/25 RUE DE LISBORNE | | | PARIS, FRANCE | | 75008 | 11/7/2008 | $3,333.33 |
| PFAFFINGER FOUNDATION | ATTN EDGAR SYMONS | 316 WEST 2ND STREET | SUITE PH-C | LOS ANGELES | CA | 90012 | 9/16/2008 | $562.15 |
| PFAFFINGER FOUNDATION | ATTN EDGAR SYMONS | 316 WEST 2ND STREET | SUITE PH-C | LOS ANGELES | CA | 90012 | 9/29/2008 | $562.15 |
| PFAFFINGER FOUNDATION | ATTN EDGAR SYMONS | 316 WEST 2ND STREET | SUITE PH-C | LOS ANGELES | CA | 90012 | 10/14/2008 | $562.15 |
| PFAFFINGER FOUNDATION | ATTN EDGAR SYMONS | 316 WEST 2ND STREET | SUITE PH-C | LOS ANGELES | CA | 90012 | 10/23/2008 | $2,533.52 |
| PFAFFINGER FOUNDATION | ATTN EDGAR SYMONS | 316 WEST 2ND STREET | SUITE PH-C | LOS ANGELES | CA | 90012 | 10/27/2008 | $562.15 |
| PFAFFINGER FOUNDATION | ATTN EDGAR SYMONS | 316 WEST 2ND STREET | SUITE PH-C | LOS ANGELES | CA | 90012 | 11/12/2008 | $562.15 |
| PFAFFINGER FOUNDATION | ATTN EDGAR SYMONS | 316 WEST 2ND STREET | SUITE PH-C | LOS ANGELES | CA | 90012 | 11/24/2008 | $587.15 |
| PHELPS DUNBAR LLP | 365 CANAL STREET  STE 2000 | | | NEW ORLEANS | LA | 70130-6534 | 10/10/2008 | $17,672.04 |
| PHELPS DUNBAR LLP | 365 CANAL STREET  STE 2000 | | | NEW ORLEANS | LA | 70130-6534 | 10/23/2008 | $751.30 |
| PHILADELPHIA EAGLES | 3501 S BRD ST VETERANS STADIUM | | | PHILADELPHIA | PA | 19148-5298 | 9/23/2008 | $30,630.00 |
| PHILEMON, SMITH | 1610 N.W. 1ST  COURT | | | BOYNTON BEACH | FL | 33435 | 9/11/2008 | $511.76 |
| PHILEMON, SMITH | 1610 N.W. 1ST  COURT | | | BOYNTON BEACH | FL | 33435 | 9/18/2008 | $504.80 |
| PHILEMON, SMITH | 1610 N.W. 1ST  COURT | | | BOYNTON BEACH | FL | 33435 | 9/25/2008 | $515.88 |
| PHILEMON, SMITH | 1610 N.W. 1ST  COURT | | | BOYNTON BEACH | FL | 33435 | 10/2/2008 | $503.63 |
| PHILEMON, SMITH | 1610 N.W. 1ST  COURT | | | BOYNTON BEACH | FL | 33435 | 10/9/2008 | $514.29 |
| PHILEMON, SMITH | 1610 N.W. 1ST  COURT | | | BOYNTON BEACH | FL | 33435 | 10/16/2008 | $494.56 |
| PHILEMON, SMITH | 1610 N.W. 1ST  COURT | | | BOYNTON BEACH | FL | 33435 | 10/23/2008 | $500.10 |
| PHILEMON, SMITH | 1610 N.W. 1ST  COURT | | | BOYNTON BEACH | FL | 33435 | 10/30/2008 | $506.77 |
| PHILEMON, SMITH | 1610 N.W. 1ST  COURT | | | BOYNTON BEACH | FL | 33435 | 11/6/2008 | $510.86 |
| PHILEMON, SMITH | 1610 N.W. 1ST  COURT | | | BOYNTON BEACH | FL | 33435 | 11/13/2008 | $506.45 |
| PHILEMON, SMITH | 1610 N.W. 1ST  COURT | | | BOYNTON BEACH | FL | 33435 | 11/20/2008 | $498.36 |
| PHILEMON, SMITH | 1610 N.W. 1ST  COURT | | | BOYNTON BEACH | FL | 33435 | 11/26/2008 | $449.99 |
| PHILEMON, SMITH | 1610 N.W. 1ST  COURT | | | BOYNTON BEACH | FL | 33435 | 11/26/2008 | $51.68 |
| PHILEMON, SMITH | 1610 N.W. 1ST  COURT | | | BOYNTON BEACH | FL | 33435 | 12/5/2008 | $496.00 |
| PHILLIPS BROWN PARTNERSHIP | PO BOX 564 | | | HAMPTON | VA | 23669 | 9/30/2008 | $7,420.83 |
| PHILLIPS BROWN PARTNERSHIP | PO BOX 564 | | | HAMPTON | VA | 23669 | 10/31/2008 | $7,420.83 |
| PHILLY TEMPS | 1518 WALNUT ST  STE 208 | | | PHILADELPHIA | PA | 19102 | 9/10/2008 | $318.33 |
| PHILLY TEMPS | 1518 WALNUT ST  STE 208 | | | PHILADELPHIA | PA | 19102 | 9/12/2008 | $187.25 |
| PHILLY TEMPS | 1518 WALNUT ST  STE 208 | | | PHILADELPHIA | PA | 19102 | 10/3/2008 | $93.63 |
| PHILLY TEMPS | 1518 WALNUT ST  STE 208 | | | PHILADELPHIA | PA | 19102 | 10/9/2008 | $177.89 |
| PHILLY TEMPS | 1518 WALNUT ST  STE 208 | | | PHILADELPHIA | PA | 19102 | 10/22/2008 | $290.25 |
| PHILLY TEMPS | 1518 WALNUT ST  STE 208 | | | PHILADELPHIA | PA | 19102 | 10/24/2008 | $603.89 |
| PHILLY TEMPS | 1518 WALNUT ST  STE 208 | | | PHILADELPHIA | PA | 19102 | 10/31/2008 | $749.00 |
| PHILLY TEMPS | 1518 WALNUT ST  STE 208 | | | PHILADELPHIA | PA | 19102 | 11/6/2008 | $749.00 |
| PHILLY TEMPS | 1518 WALNUT ST  STE 208 | | | PHILADELPHIA | PA | 19102 | 11/14/2008 | $749.00 |
| PHILLY TEMPS | 1518 WALNUT ST  STE 208 | | | PHILADELPHIA | PA | 19102 | 11/24/2008 | $749.00 |
| PHILLY TEMPS | 1518 WALNUT ST  STE 208 | | | PHILADELPHIA | PA | 19102 | 11/26/2008 | $749.00 |
| PHILLY TEMPS | 1518 WALNUT ST  STE 208 | | | PHILADELPHIA | PA | 19102 | 12/4/2008 | $749.00 |
| PHOENIX CONSTRUCTION AND MANAGEMENT INC | 125 EUCALYPTUS DR | | | EL SEGUNDO | CA | 90245 | 10/23/2008 | $21,553.50 |
| PHOENIX E N G INC | 6832 FOX HILL LANE | | | CINCINNATI | OH | 45236 | 10/9/2008 | $90,452.58 |
| PHOENIX E N G INC | 6832 FOX HILL LANE | | | CINCINNATI | OH | 45236 | 11/24/2008 | $67,405.98 |
| PHOENIX NEWS DELIVERY INC | 5318 E WONDER LAKE RD | | | WONDER LAKE | IL | 60097 | 9/9/2008 | $7,590.38 |
| PHOENIX NEWS DELIVERY INC | 5318 E WONDER LAKE RD | | | WONDER LAKE | IL | 60097 | 9/16/2008 | $6,453.85 |
| PHOENIX NEWS DELIVERY INC | 5318 E WONDER LAKE RD | | | WONDER LAKE | IL | 60097 | 9/23/2008 | $6,593.44 |
| PHOENIX NEWS DELIVERY INC | 5318 E WONDER LAKE RD | | | WONDER LAKE | IL | 60097 | 9/30/2008 | $6,332.49 |
| PHOENIX NEWS DELIVERY INC | 5318 E WONDER LAKE RD | | | WONDER LAKE | IL | 60097 | 10/7/2008 | $7,678.47 |
| PHOENIX NEWS DELIVERY INC | 5318 E WONDER LAKE RD | | | WONDER LAKE | IL | 60097 | 10/14/2008 | $6,687.74 |
| PHOENIX NEWS DELIVERY INC | 5318 E WONDER LAKE RD | | | WONDER LAKE | IL | 60097 | 10/21/2008 | $6,521.15 |
| PHOENIX NEWS DELIVERY INC | 5318 E WONDER LAKE RD | | | WONDER LAKE | IL | 60097 | 10/28/2008 | $6,341.50 |
| PHOENIX NEWS DELIVERY INC | 5318 E WONDER LAKE RD | | | WONDER LAKE | IL | 60097 | 11/4/2008 | $7,557.16 |
| PHOENIX NEWS DELIVERY INC | 5318 E WONDER LAKE RD | | | WONDER LAKE | IL | 60097 | 11/12/2008 | $6,358.24 |
| PHOENIX NEWS DELIVERY INC | 5318 E WONDER LAKE RD | | | WONDER LAKE | IL | 60097 | 11/18/2008 | $6,179.87 |
| PHOENIX NEWS DELIVERY INC | 5318 E WONDER LAKE RD | | | WONDER LAKE | IL | 60097 | 11/25/2008 | $6,244.87 |
| PHOENIX NEWS DELIVERY INC | 5318 E WONDER LAKE RD | | | WONDER LAKE | IL | 60097 | 12/2/2008 | $7,434.72 |
| PHYLLIS PISCOPO INC | 51 BONNIE LANE | | | STONY BROOK | NY | 11790 | 9/10/2008 | $11,291.68 |
| PHYLLIS PISCOPO INC | 51 BONNIE LANE | | | STONY BROOK | NY | 11790 | 9/17/2008 | $11,539.24 |
| PHYLLIS PISCOPO INC | 51 BONNIE LANE | | | STONY BROOK | NY | 11790 | 9/24/2008 | $9,929.83 |
| PHYLLIS PISCOPO INC | 51 BONNIE LANE | | | STONY BROOK | NY | 11790 | 10/1/2008 | $11,555.56 |
| PHYLLIS PISCOPO INC | 51 BONNIE LANE | | | STONY BROOK | NY | 11790 | 10/8/2008 | $11,172.73 |
| PHYLLIS PISCOPO INC | 51 BONNIE LANE | | | STONY BROOK | NY | 11790 | 10/15/2008 | $11,253.14 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 237 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS PISCOPO INC | 51 BONNIE LANE | | | STONY BROOK | NY | 11790 | 10/22/2008 | $9,673.51 |
| PI SERVICES INC | 70D EAST JEFRYN BLVD | | | DEER PARK | NY | 11729 | 9/19/2008 | $450.79 |
| PI SERVICES INC | 70D EAST JEFRYN BLVD | | | DEER PARK | NY | 11729 | 9/22/2008 | $1,748.86 |
| PI SERVICES INC | 70D EAST JEFRYN BLVD | | | DEER PARK | NY | 11729 | 10/9/2008 | $1,821.64 |
| PI SERVICES INC | 70D EAST JEFRYN BLVD | | | DEER PARK | NY | 11729 | 10/15/2008 | $1,748.86 |
| PI SERVICES INC | 70D EAST JEFRYN BLVD | | | DEER PARK | NY | 11729 | 10/17/2008 | $1,748.86 |
| PI SERVICES INC | 70D EAST JEFRYN BLVD | | | DEER PARK | NY | 11729 | 10/31/2008 | $3,131.11 |
| PICAS.COM | 518 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10012 | 9/19/2008 | $150.00 |
| PICAS.COM | 518 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10012 | 10/6/2008 | $7,480.00 |
| PICKETT, DEBRA | 2147 N LAKEWOOD | | | CHICAGO | IL | 60614 | 9/22/2008 | $2,000.00 |
| PICKETT, DEBRA | 2147 N LAKEWOOD | | | CHICAGO | IL | 60614 | 10/14/2008 | $5,500.00 |
| PIERCE, VICTORIA GRACE | 8028 W 27TH ST | | | NORTH RIVERSIDE | IL | 60546 | 9/17/2008 | $525.00 |
| PIERCE, VICTORIA GRACE | 8028 W 27TH ST | | | NORTH RIVERSIDE | IL | 60546 | 10/7/2008 | $1,380.00 |
| PIERCE, VICTORIA GRACE | 8028 W 27TH ST | | | NORTH RIVERSIDE | IL | 60546 | 10/9/2008 | $510.00 |
| PIERCE, VICTORIA GRACE | 8028 W 27TH ST | | | NORTH RIVERSIDE | IL | 60546 | 10/16/2008 | $550.00 |
| PIERCE, VICTORIA GRACE | 8028 W 27TH ST | | | NORTH RIVERSIDE | IL | 60546 | 10/24/2008 | $2,560.00 |
| PIERCE, VICTORIA GRACE | 8028 W 27TH ST | | | NORTH RIVERSIDE | IL | 60546 | 10/27/2008 | $360.00 |
| PIERCE, VICTORIA GRACE | 8028 W 27TH ST | | | NORTH RIVERSIDE | IL | 60546 | 11/17/2008 | $755.00 |
| PIERCE, VICTORIA GRACE | 8028 W 27TH ST | | | NORTH RIVERSIDE | IL | 60546 | 11/21/2008 | $435.00 |
| PIERRE LOUIS,JONES | 401 SW 9TH COURT | | | DELRAY BEACH | FL | 33444 | 9/11/2008 | $757.32 |
| PIERRE LOUIS,JONES | 401 SW 9TH COURT | | | DELRAY BEACH | FL | 33444 | 9/18/2008 | $992.33 |
| PIERRE LOUIS,JONES | 401 SW 9TH COURT | | | DELRAY BEACH | FL | 33444 | 9/25/2008 | $835.39 |
| PIERRE LOUIS,JONES | 401 SW 9TH COURT | | | DELRAY BEACH | FL | 33444 | 10/2/2008 | $809.65 |
| PIERRE LOUIS,JONES | 401 SW 9TH COURT | | | DELRAY BEACH | FL | 33444 | 10/9/2008 | $2,788.04 |
| PIERRE LOUIS,JONES | 401 SW 9TH COURT | | | DELRAY BEACH | FL | 33444 | 10/16/2008 | $792.60 |
| PIERRE LOUIS,JONES | 401 SW 9TH COURT | | | DELRAY BEACH | FL | 33444 | 10/23/2008 | $888.02 |
| PIERRE LOUIS,JONES | 401 SW 9TH COURT | | | DELRAY BEACH | FL | 33444 | 10/30/2008 | $792.36 |
| PIERRE LOUIS,JONES | 401 SW 9TH COURT | | | DELRAY BEACH | FL | 33444 | 11/6/2008 | $804.70 |
| PIERRE LOUIS,JONES | 401 SW 9TH COURT | | | DELRAY BEACH | FL | 33444 | 11/13/2008 | $811.02 |
| PIERRE LOUIS,JONES | 401 SW 9TH COURT | | | DELRAY BEACH | FL | 33444 | 11/20/2008 | $815.19 |
| PIERRE LOUIS,JONES | 401 SW 9TH COURT | | | DELRAY BEACH | FL | 33444 | 11/26/2008 | $828.21 |
| PIERRE LOUIS,JONES | 401 SW 9TH COURT | | | DELRAY BEACH | FL | 33444 | 12/5/2008 | $820.66 |
| PIERRE, DONALD | 729 SE LANSDOWNE AVE | | | PORT ST LUCIE | FL | 34983 | 9/11/2008 | $633.96 |
| PIERRE, DONALD | 729 SE LANSDOWNE AVE | | | PORT ST LUCIE | FL | 34983 | 9/18/2008 | $598.05 |
| PIERRE, DONALD | 729 SE LANSDOWNE AVE | | | PORT ST LUCIE | FL | 34983 | 9/25/2008 | $593.80 |
| PIERRE, DONALD | 729 SE LANSDOWNE AVE | | | PORT ST LUCIE | FL | 34983 | 10/2/2008 | $639.45 |
| PIERRE, DONALD | 729 SE LANSDOWNE AVE | | | PORT ST LUCIE | FL | 34983 | 10/9/2008 | $646.65 |
| PIERRE, DONALD | 729 SE LANSDOWNE AVE | | | PORT ST LUCIE | FL | 34983 | 10/16/2008 | $668.04 |
| PIERRE, DONALD | 729 SE LANSDOWNE AVE | | | PORT ST LUCIE | FL | 34983 | 10/23/2008 | $666.52 |
| PIERRE, DONALD | 729 SE LANSDOWNE AVE | | | PORT ST LUCIE | FL | 34983 | 10/30/2008 | $673.07 |
| PIERRE, DONALD | 729 SE LANSDOWNE AVE | | | PORT ST LUCIE | FL | 34983 | 11/6/2008 | $626.27 |
| PIERRE, DONALD | 729 SE LANSDOWNE AVE | | | PORT ST LUCIE | FL | 34983 | 11/13/2008 | $672.65 |
| PIERRE, DONALD | 729 SE LANSDOWNE AVE | | | PORT ST LUCIE | FL | 34983 | 11/20/2008 | $723.89 |
| PIERRE, DONALD | 729 SE LANSDOWNE AVE | | | PORT ST LUCIE | FL | 34983 | 11/26/2008 | $418.04 |
| PIERRE, DONALD | 729 SE LANSDOWNE AVE | | | PORT ST LUCIE | FL | 34983 | 11/26/2008 | $232.42 |
| PIERRE, DONALD | 729 SE LANSDOWNE AVE | | | PORT ST LUCIE | FL | 34983 | 12/5/2008 | $697.97 |
| PIKUL, MARIE | 1816 S 59TH AVENUE | | | CICERO | IL | 60804 | 9/9/2008 | $2,095.00 |
| PIKUL, MARIE | 1816 S 59TH AVENUE | | | CICERO | IL | 60804 | 9/16/2008 | $800.00 |
| PIKUL, MARIE | 1816 S 59TH AVENUE | | | CICERO | IL | 60804 | 9/23/2008 | $2,697.60 |
| PIKUL, MARIE | 1816 S 59TH AVENUE | | | CICERO | IL | 60804 | 9/30/2008 | $2,250.00 |
| PIKUL, MARIE | 1816 S 59TH AVENUE | | | CICERO | IL | 60804 | 10/7/2008 | $1,352.00 |
| PIKUL, MARIE | 1816 S 59TH AVENUE | | | CICERO | IL | 60804 | 10/14/2008 | $888.00 |
| PIKUL, MARIE | 1816 S 59TH AVENUE | | | CICERO | IL | 60804 | 10/21/2008 | $820.00 |
| PIKUL, MARIE | 1816 S 59TH AVENUE | | | CICERO | IL | 60804 | 10/28/2008 | $1,121.00 |
| PIKUL, MARIE | 1816 S 59TH AVENUE | | | CICERO | IL | 60804 | 11/4/2008 | $742.00 |
| PIKUL, MARIE | 1816 S 59TH AVENUE | | | CICERO | IL | 60804 | 11/12/2008 | $498.00 |
| PIKUL, MARIE | 1816 S 59TH AVENUE | | | CICERO | IL | 60804 | 11/18/2008 | $1,187.00 |
| PIKUL, MARIE | 1816 S 59TH AVENUE | | | CICERO | IL | 60804 | 11/25/2008 | $2,432.00 |
| PILLA, MARK | 13047 82ND ST. N | | | WEST PALM BEACH | FL | 33412 | 9/11/2008 | $687.83 |
| PILLA, MARK | 13047 82ND ST. N | | | WEST PALM BEACH | FL | 33412 | 9/18/2008 | $697.85 |
| PILLA, MARK | 13047 82ND ST. N | | | WEST PALM BEACH | FL | 33412 | 9/25/2008 | $704.55 |
| PILLA, MARK | 13047 82ND ST. N | | | WEST PALM BEACH | FL | 33412 | 10/2/2008 | $688.61 |
| PILLA, MARK | 13047 82ND ST. N | | | WEST PALM BEACH | FL | 33412 | 10/9/2008 | $692.62 |
| PILLA, MARK | 13047 82ND ST. N | | | WEST PALM BEACH | FL | 33412 | 10/16/2008 | $687.01 |
| PILLA, MARK | 13047 82ND ST. N | | | WEST PALM BEACH | FL | 33412 | 10/23/2008 | $695.48 |
| PILLA, MARK | 13047 82ND ST. N | | | WEST PALM BEACH | FL | 33412 | 10/30/2008 | $692.66 |
| PILLA, MARK | 13047 82ND ST. N | | | WEST PALM BEACH | FL | 33412 | 11/6/2008 | $697.35 |
| PILLA, MARK | 13047 82ND ST. N | | | WEST PALM BEACH | FL | 33412 | 11/13/2008 | $698.25 |
| PILLA, MARK | 13047 82ND ST. N | | | WEST PALM BEACH | FL | 33412 | 11/20/2008 | $700.68 |
| PILLA, MARK | 13047 82ND ST. N | | | WEST PALM BEACH | FL | 33412 | 11/26/2008 | $39.59 |
| PILLA, MARK | 13047 82ND ST. N | | | WEST PALM BEACH | FL | 33412 | 11/26/2008 | $662.10 |
| PILLA, MARK | 13047 82ND ST. N | | | WEST PALM BEACH | FL | 33412 | 12/5/2008 | $705.13 |
| PILSEN NEIGHBORS COMM COUNCIL | 2026 S BLUE ISLAND AVE | | | CHICAGO | IL | 60608 | 11/5/2008 | $9,500.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 238 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| PINEDA, CARLOS | 5747 CROWNTREE LN   APT 102  BLDG 8 | | | ORLANDO | FL | 32829 | 9/11/2008 | $1,069.55 |
| PINEDA, CARLOS | 5747 CROWNTREE LN   APT 102  BLDG 8 | | | ORLANDO | FL | 32829 | 9/18/2008 | $1,040.65 |
| PINEDA, CARLOS | 5747 CROWNTREE LN   APT 102  BLDG 8 | | | ORLANDO | FL | 32829 | 9/25/2008 | $1,066.52 |
| PINEDA, CARLOS | 5747 CROWNTREE LN   APT 102  BLDG 8 | | | ORLANDO | FL | 32829 | 10/2/2008 | $1,058.72 |
| PINEDA, CARLOS | 5747 CROWNTREE LN   APT 102  BLDG 8 | | | ORLANDO | FL | 32829 | 10/9/2008 | $612.43 |
| PINEDA, CARLOS | 5747 CROWNTREE LN   APT 102  BLDG 8 | | | ORLANDO | FL | 32829 | 10/16/2008 | $591.34 |
| PINEDA, CARLOS | 5747 CROWNTREE LN   APT 102  BLDG 8 | | | ORLANDO | FL | 32829 | 10/23/2008 | $597.08 |
| PINEDA, CARLOS | 5747 CROWNTREE LN   APT 102  BLDG 8 | | | ORLANDO | FL | 32829 | 10/30/2008 | $580.52 |
| PINEDA, CARLOS | 5747 CROWNTREE LN   APT 102  BLDG 8 | | | ORLANDO | FL | 32829 | 11/6/2008 | $597.34 |
| PINEDA, CARLOS | 5747 CROWNTREE LN   APT 102  BLDG 8 | | | ORLANDO | FL | 32829 | 11/13/2008 | $621.10 |
| PINEDA, CARLOS | 5747 CROWNTREE LN   APT 102  BLDG 8 | | | ORLANDO | FL | 32829 | 11/20/2008 | $582.14 |
| PINEDA, CARLOS | 5747 CROWNTREE LN   APT 102  BLDG 8 | | | ORLANDO | FL | 32829 | 11/25/2008 | $582.14 |
| PINEDA, CARLOS | 5747 CROWNTREE LN   APT 102  BLDG 8 | | | ORLANDO | FL | 32829 | 12/1/2008 | $28.31 |
| PINEDA, CARLOS | 5747 CROWNTREE LN   APT 102  BLDG 8 | | | ORLANDO | FL | 32829 | 12/4/2008 | $745.19 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 9/12/2008 | $912.49 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 9/12/2008 | $1,977.94 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 9/26/2008 | $2,110.66 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 9/29/2008 | $1,286.38 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 9/30/2008 | $422.13 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 10/9/2008 | $912.49 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 10/10/2008 | $100.51 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 10/14/2008 | $1,977.94 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 10/20/2008 | $1,104.57 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 10/23/2008 | $1,286.38 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 10/27/2008 | $2,110.66 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 10/31/2008 | $422.13 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 11/5/2008 | $1,104.57 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 11/5/2008 | $100.51 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 11/12/2008 | $1,977.94 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 11/13/2008 | $912.49 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 11/20/2008 | $1,329.70 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 11/24/2008 | $21.11 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 11/24/2008 | $21.11 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 11/24/2008 | $21.11 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 11/24/2008 | $21.11 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 11/24/2008 | $422.13 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 11/24/2008 | $2,110.66 |
| PINNACLE TOWERS LLC | PO BOX 277454 | | | ATLANTA | GA | 30384-7454 | 11/26/2008 | $422.13 |
| PINO, ROLANDO | 11400 NW 23RD STREET | | | PEMBROKE PINES | FL | 33026 | 9/18/2008 | $909.06 |
| PINO, ROLANDO | 11400 NW 23RD STREET | | | PEMBROKE PINES | FL | 33026 | 9/22/2008 | $1,188.88 |
| PINO, ROLANDO | 11400 NW 23RD STREET | | | PEMBROKE PINES | FL | 33026 | 9/24/2008 | $2,117.55 |
| PINO, ROLANDO | 11400 NW 23RD STREET | | | PEMBROKE PINES | FL | 33026 | 9/29/2008 | $546.62 |
| PINO, ROLANDO | 11400 NW 23RD STREET | | | PEMBROKE PINES | FL | 33026 | 10/22/2008 | $3,181.73 |
| PINO, ROLANDO | 11400 NW 23RD STREET | | | PEMBROKE PINES | FL | 33026 | 11/7/2008 | $2,048.65 |
| PINO, ROLANDO | 11400 NW 23RD STREET | | | PEMBROKE PINES | FL | 33026 | 11/12/2008 | $941.44 |
| PINO, ROLANDO | 11400 NW 23RD STREET | | | PEMBROKE PINES | FL | 33026 | 11/20/2008 | $451.36 |
| PINPOINT RESOURCE GROUP LLC | 1960 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | 9/10/2008 | $4,100.00 |
| PINPOINT RESOURCE GROUP LLC | 1960 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | 9/11/2008 | $13,887.50 |
| PINPOINT RESOURCE GROUP LLC | 1960 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | 9/17/2008 | $4,100.00 |
| PINPOINT RESOURCE GROUP LLC | 1960 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | 9/18/2008 | $5,343.75 |
| PINPOINT RESOURCE GROUP LLC | 1960 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | 9/24/2008 | $4,100.00 |
| PINPOINT RESOURCE GROUP LLC | 1960 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | 9/25/2008 | $4,612.50 |
| PINPOINT RESOURCE GROUP LLC | 1960 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | 10/1/2008 | $4,100.00 |
| PINPOINT RESOURCE GROUP LLC | 1960 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | 10/3/2008 | $4,612.50 |
| PINPOINT RESOURCE GROUP LLC | 1960 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | 10/8/2008 | $8,937.50 |
| PINPOINT RESOURCE GROUP LLC | 1960 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | 10/30/2008 | $4,781.25 |
| PINPOINT RESOURCE GROUP LLC | 1960 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | 11/4/2008 | $4,100.00 |
| PINPOINT RESOURCE GROUP LLC | 1960 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | 11/5/2008 | $4,556.25 |
| PINPOINT RESOURCE GROUP LLC | 1960 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | 11/12/2008 | $3,075.00 |
| PINPOINT RESOURCE GROUP LLC | 1960 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | 11/19/2008 | $7,780.00 |
| PINPOINT RESOURCE GROUP LLC | 1960 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | 11/24/2008 | $4,500.00 |
| PIOCON TECHNOLOGIES INC | 1420 KENSINGTON ROAD  SUITE 106 | | | OAK BROOK | IL | 60523 | 10/7/2008 | $12,500.00 |
| PIOCON TECHNOLOGIES INC | 1420 KENSINGTON ROAD  SUITE 106 | | | OAK BROOK | IL | 60523 | 10/14/2008 | $2,500.00 |
| PIPPIN PROPERTIES INC | 155 E 38TH ST  STE 2H | | | NEW YORK | NY | 10016 | 9/12/2008 | $2,072.00 |
| PIPPIN PROPERTIES INC | 155 E 38TH ST  STE 2H | | | NEW YORK | NY | 10016 | 10/10/2008 | $2,123.31 |
| PIPPIN PROPERTIES INC | 155 E 38TH ST  STE 2H | | | NEW YORK | NY | 10016 | 11/7/2008 | $2,094.94 |
| PIRAMIDE, NESTOR B | 2909 E VAN BUREN ST | | | CARSON | CA | 90810 | 10/8/2008 | $654.21 |
| PIRAMIDE, NESTOR B | 2909 E VAN BUREN ST | | | CARSON | CA | 90810 | 10/22/2008 | $731.25 |
| PIRAMIDE, NESTOR B | 2909 E VAN BUREN ST | | | CARSON | CA | 90810 | 11/5/2008 | $942.60 |
| PIRAMIDE, NESTOR B | 2909 E VAN BUREN ST | | | CARSON | CA | 90810 | 11/19/2008 | $1,435.78 |
| PIRAMIDE, NESTOR B | 2909 E VAN BUREN ST | | | CARSON | CA | 90810 | 12/3/2008 | $2,628.02 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856056 | | | LOUISVILLE | KY | 40285 | 9/12/2008 | $285.74 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856056 | | | LOUISVILLE | KY | 40285 | 10/9/2008 | $445.53 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856056 | | | LOUISVILLE | KY | 40285 | 10/10/2008 | $3,000.00 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856056 | | | LOUISVILLE | KY | 40285 | 10/27/2008 | $1,393.42 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856056 | | | LOUISVILLE | KY | 40285 | 11/7/2008 | $208.50 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856056 | | | LOUISVILLE | KY | 40285 | 11/20/2008 | $744.43 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856056 | | | LOUISVILLE | KY | 40285 | 11/20/2008 | $343.64 |
| PITNEYWORKS | CMRS - PBP | PO BOX 7247 - 0166 | | PHILADELPHIA | PA | 19170-0166 | 9/10/2008 | $25,000.00 |
| PITTS JR, LEONARD G | 15016 NEBRASKA LN | | | BOWIE | MD | 20716-1058 | 9/12/2008 | $8,020.30 |
| PITTS JR, LEONARD G | 15016 NEBRASKA LN | | | BOWIE | MD | 20716-1058 | 10/10/2008 | $8,108.28 |
| PITTS JR, LEONARD G | 15016 NEBRASKA LN | | | BOWIE | MD | 20716-1058 | 11/7/2008 | $8,059.53 |
| PIVONEY INC | 960 CADWELL AVE | | | ELMHURST | IL | 60126 | 9/23/2008 | $1,889.78 |
| PIVONEY INC | 960 CADWELL AVE | | | ELMHURST | IL | 60126 | 10/3/2008 | $1,605.31 |
| PIVONEY INC | 960 CADWELL AVE | | | ELMHURST | IL | 60126 | 10/17/2008 | $1,491.19 |
| PIVONEY INC | 960 CADWELL AVE | | | ELMHURST | IL | 60126 | 11/4/2008 | $1,479.96 |
| PIVONEY INC | 960 CADWELL AVE | | | ELMHURST | IL | 60126 | 11/18/2008 | $1,391.75 |
| PIVONEY INC | 960 CADWELL AVE | | | ELMHURST | IL | 60126 | 12/4/2008 | $1,237.53 |
| PIXEL BROTHERS INC | 400 N WOLCOTT AVE | | | CHICAGO | IL | 60622 | 9/29/2008 | $5,500.00 |
| PLANET DISCOVER LLC | 2171 CHAMBER CENTER DR | | | FT MITCHELL | KY | 41017-1664 | 10/2/2008 | $2,869.00 |
| PLANET DISCOVER LLC | 2171 CHAMBER CENTER DR | | | FT MITCHELL | KY | 41017-1664 | 10/6/2008 | $188.00 |
| PLANET DISCOVER LLC | 2171 CHAMBER CENTER DR | | | FT MITCHELL | KY | 41017-1664 | 10/7/2008 | $2,250.00 |
| PLANET DISCOVER LLC | 2171 CHAMBER CENTER DR | | | FT MITCHELL | KY | 41017-1664 | 10/7/2008 | $2,200.00 |
| PLANET DISCOVER LLC | 2171 CHAMBER CENTER DR | | | FT MITCHELL | KY | 41017-1664 | 10/8/2008 | $2,700.00 |
| PLANET DISCOVER LLC | 2171 CHAMBER CENTER DR | | | FT MITCHELL | KY | 41017-1664 | 11/5/2008 | $245.00 |
| PLANET DISCOVER LLC | 2171 CHAMBER CENTER DR | | | FT MITCHELL | KY | 41017-1664 | 11/6/2008 | $2,100.00 |
| PLANET DISCOVER LLC | 2171 CHAMBER CENTER DR | | | FT MITCHELL | KY | 41017-1664 | 12/4/2008 | $245.00 |
| PLANET DISCOVER LLC | 2171 CHAMBER CENTER DR | | | FT MITCHELL | KY | 41017-1664 | 12/5/2008 | $2,150.00 |
| PLATFORMIC INC | 3232 GOLDFINCH STREET | | | SAN DIEGO | CA | 92103 | 9/19/2008 | $1,269,509.20 |
| PLATFORMIC INC | 3232 GOLDFINCH STREET | | | SAN DIEGO | CA | 92103 | 11/4/2008 | $893.70 |
| PLCS CORPORATION | GREMLEY & BIEDERMANN INC | 4505 N ELSTON | | CHICAGO | IL | 60630 | 11/25/2008 | $22,750.00 |
| POINT ROLL | PO BOX 822282 | | | PHILADELPHIA | PA | 19182-2282 | 10/20/2008 | $1,086.98 |
| POINT ROLL | PO BOX 822282 | | | PHILADELPHIA | PA | 19182-2282 | 10/23/2008 | $687.88 |
| POINT ROLL | PO BOX 822282 | | | PHILADELPHIA | PA | 19182-2282 | 11/19/2008 | $3,864.42 |
| POINT ROLL | PO BOX 822282 | | | PHILADELPHIA | PA | 19182-2282 | 12/4/2008 | $32.55 |
| POINT ROLL | PO BOX 822282 | | | PHILADELPHIA | PA | 19182-2282 | 12/4/2008 | $142.60 |
| POINT ROLL | PO BOX 822282 | | | PHILADELPHIA | PA | 19182-2282 | 12/5/2008 | $2,206.41 |
| POITRAS, STEVEN SCOTT | 1138 DRURY ROAD | | | BERKLEY | CA | 94705 | 10/9/2008 | $2,779.00 |
| POITRAS, STEVEN SCOTT | 1138 DRURY ROAD | | | BERKLEY | CA | 94705 | 10/20/2008 | $10,963.00 |
| POITRAS, STEVEN SCOTT | 1138 DRURY ROAD | | | BERKLEY | CA | 94705 | 11/17/2008 | $11,045.00 |
| POLLACK COMMUNICATIONS | 5143 CLEVELAND ROAD | | | DEL RAY BEACH | FL | 33484 | 9/26/2008 | $500.00 |
| POLLACK COMMUNICATIONS | 5143 CLEVELAND ROAD | | | DEL RAY BEACH | FL | 33484 | 10/3/2008 | $500.00 |
| POLLACK COMMUNICATIONS | 5143 CLEVELAND ROAD | | | DEL RAY BEACH | FL | 33484 | 10/14/2008 | $700.00 |
| POLLACK COMMUNICATIONS | 5143 CLEVELAND ROAD | | | DEL RAY BEACH | FL | 33484 | 10/24/2008 | $500.00 |
| POLLACK COMMUNICATIONS | 5143 CLEVELAND ROAD | | | DEL RAY BEACH | FL | 33484 | 11/5/2008 | $1,770.00 |
| POLLACK COMMUNICATIONS | 5143 CLEVELAND ROAD | | | DEL RAY BEACH | FL | 33484 | 11/12/2008 | $1,200.00 |
| POLLACK COMMUNICATIONS | 5143 CLEVELAND ROAD | | | DEL RAY BEACH | FL | 33484 | 11/17/2008 | $500.00 |
| POLLARD, GENETTA | 6080 CLANCIE RD | | | SHACKLEFORDS | VA | 23156 | 9/18/2008 | $1,277.64 |
| POLLARD, GENETTA | 6080 CLANCIE RD | | | SHACKLEFORDS | VA | 23156 | 10/2/2008 | $1,351.80 |
| POLLARD, GENETTA | 6080 CLANCIE RD | | | SHACKLEFORDS | VA | 23156 | 10/16/2008 | $1,359.27 |
| POLLARD, GENETTA | 6080 CLANCIE RD | | | SHACKLEFORDS | VA | 23156 | 10/30/2008 | $1,366.72 |
| POLLARD, GENETTA | 6080 CLANCIE RD | | | SHACKLEFORDS | VA | 23156 | 11/13/2008 | $1,204.82 |
| POLLARD, GENETTA | 6080 CLANCIE RD | | | SHACKLEFORDS | VA | 23156 | 11/25/2008 | $1,132.80 |
| POLMATIER, ROBERT | 72 LAKE RD | | | ENFIELD | CT | 06082 | 9/16/2008 | $1,027.99 |
| POLMATIER, ROBERT | 72 LAKE RD | | | ENFIELD | CT | 06082 | 9/30/2008 | $950.13 |
| POLMATIER, ROBERT | 72 LAKE RD | | | ENFIELD | CT | 06082 | 10/14/2008 | $1,072.71 |
| POLMATIER, ROBERT | 72 LAKE RD | | | ENFIELD | CT | 06082 | 10/28/2008 | $982.71 |
| POLMATIER, ROBERT | 72 LAKE RD | | | ENFIELD | CT | 06082 | 11/12/2008 | $932.11 |
| POLMATIER, ROBERT | 72 LAKE RD | | | ENFIELD | CT | 06082 | 11/25/2008 | $1,046.02 |
| POLO CAFE AND CATERING BRIDGEPORT USA | 3322 S MORGAN ST | | | CHICAGO | IL | 60608 | 11/26/2008 | $4,487.72 |
| POLO CAFE AND CATERING BRIDGEPORT USA | 3322 S MORGAN ST | | | CHICAGO | IL | 60608 | 12/4/2008 | $5,512.28 |
| POL-SERVICE INC | 1100 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | 9/9/2008 | $9,586.53 |
| POL-SERVICE INC | 1100 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | 9/16/2008 | $7,878.17 |
| POL-SERVICE INC | 1100 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | 9/23/2008 | $7,797.18 |
| POL-SERVICE INC | 1100 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | 9/30/2008 | $7,863.53 |
| POL-SERVICE INC | 1100 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | 10/7/2008 | $9,636.91 |
| POL-SERVICE INC | 1100 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | 10/14/2008 | $8,261.55 |
| POL-SERVICE INC | 1100 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | 10/21/2008 | $7,772.03 |
| POL-SERVICE INC | 1100 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | 10/28/2008 | $7,530.88 |
| POL-SERVICE INC | 1100 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | 11/4/2008 | $10,025.88 |
| POL-SERVICE INC | 1100 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | 11/12/2008 | $7,340.08 |
| POL-SERVICE INC | 1100 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | 11/18/2008 | $7,520.49 |
| POL-SERVICE INC | 1100 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | 11/25/2008 | $7,350.73 |
| POL-SERVICE INC | 1100 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | 12/2/2008 | $9,614.34 |
| POMA AUTOMATED FUELING INC | PO BOX 479 | | | BLOOMINGTON | CA | 92316 | 9/17/2008 | $4,041.06 |
| POMA AUTOMATED FUELING INC | PO BOX 479 | | | BLOOMINGTON | CA | 92316 | 9/24/2008 | $2,823.25 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 240 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| POMA AUTOMATED FUELING INC | PO BOX 479 | | | BLOOMINGTON | CA | 92316 | 10/17/2008 | $1,703.95 |
| POMA AUTOMATED FUELING INC | PO BOX 479 | | | BLOOMINGTON | CA | 92316 | 10/27/2008 | $1,221.33 |
| POMA AUTOMATED FUELING INC | PO BOX 479 | | | BLOOMINGTON | CA | 92316 | 11/12/2008 | $2,282.15 |
| POMA AUTOMATED FUELING INC | PO BOX 479 | | | BLOOMINGTON | CA | 92316 | 11/20/2008 | $291.30 |
| PORTLAND GENERAL ELECTRIC CO | 121 SW SALMON STREET | | | PORTLAND | OR | 97208-4438 | 9/15/2008 | $10,565.42 |
| PORTLAND GENERAL ELECTRIC CO | 121 SW SALMON STREET | | | PORTLAND | OR | 97208-4438 | 10/2/2008 | $4,382.67 |
| PORTLAND GENERAL ELECTRIC CO | 121 SW SALMON STREET | | | PORTLAND | OR | 97208-4438 | 10/10/2008 | $10,578.93 |
| PORTLAND GENERAL ELECTRIC CO | 121 SW SALMON STREET | | | PORTLAND | OR | 97208-4438 | 10/31/2008 | $4,099.38 |
| PORTLAND GENERAL ELECTRIC CO | 121 SW SALMON STREET | | | PORTLAND | OR | 97208-4438 | 11/14/2008 | $10,013.79 |
| POSITANO COAST BY ALDO LAMBERTI | LAMBERTS OF PHILADELPHIA | 212 WALNUT STREET 2ND FLOOR | | PHILADELPHIA | PA | 19106 | 10/27/2008 | $10,300.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/11/2008 | $757.16 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/11/2008 | $3,000.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/12/2008 | $8,500.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/15/2008 | $1,791.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/16/2008 | $2,700.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/16/2008 | $180.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/18/2008 | $2,166.92 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/18/2008 | $689.48 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/18/2008 | $614.44 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/18/2008 | $553.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/18/2008 | $787.05 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/18/2008 | $748.60 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/18/2008 | $3,143.40 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/18/2008 | $2,416.28 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/18/2008 | $3,679.63 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/18/2008 | $405.03 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/18/2008 | $1,618.13 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/18/2008 | $2,600.56 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/18/2008 | $13,287.67 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/18/2008 | $724.64 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/18/2008 | $2,819.26 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/19/2008 | $3,000.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/25/2008 | $55,000.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 9/29/2008 | $4,244.28 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/2/2008 | $2,151.19 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/2/2008 | $6,500.76 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/2/2008 | $1,637.07 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/2/2008 | $386.21 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/2/2008 | $3,778.96 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 62 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/2/2008 | $2,402.12 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/2/2008 | $3,124.92 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/2/2008 | $767.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/2/2008 | $2,900.08 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/2/2008 | $553.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/2/2008 | $629.55 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/2/2008 | $685.13 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/2/2008 | $2,631.57 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/2/2008 | $16,317.34 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/2/2008 | $724.64 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/2/2008 | $790.39 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/16/2008 | $1,296.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/16/2008 | $121.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/16/2008 | $4,333.84 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/16/2008 | $2,905.35 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/16/2008 | $553.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/16/2008 | $638.49 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/16/2008 | $654.60 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/16/2008 | $724.64 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/16/2008 | $21,052.22 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/16/2008 | $2,620.42 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/16/2008 | $1,627.30 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/16/2008 | $360.31 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/16/2008 | $3,945.19 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/16/2008 | $2,513.17 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/16/2008 | $3,714.24 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/16/2008 | $831.47 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/16/2008 | $826.70 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/17/2008 | $2,154.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/27/2008 | $8,220.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/27/2008 | $2,150.70 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/27/2008 | $248.50 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/30/2008 | $4,333.84 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/30/2008 | $4,233.52 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 241 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/30/2008 | $2,563.59 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/30/2008 | $3,077.52 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/30/2008 | $864.62 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/30/2008 | $786.69 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/30/2008 | $2,706.64 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/30/2008 | $553.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/30/2008 | $628.14 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/30/2008 | $634.94 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/30/2008 | $372.07 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/30/2008 | $1,631.71 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/30/2008 | $2,679.26 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/30/2008 | $23,514.11 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 10/30/2008 | $724.64 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/4/2008 | $2,700.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/5/2008 | $400.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/7/2008 | $89.37 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/7/2008 | $24,000.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/12/2008 | $2,000.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/13/2008 | $4,333.28 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/13/2008 | $724.64 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/13/2008 | $12,444.70 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/13/2008 | $2,747.09 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/13/2008 | $1,627.13 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/13/2008 | $405.39 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/13/2008 | $4,195.32 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/13/2008 | $2,543.47 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/13/2008 | $3,382.80 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/13/2008 | $842.43 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/13/2008 | $711.14 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/13/2008 | $736.33 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/13/2008 | $950.19 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/13/2008 | $3,064.94 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/13/2008 | $553.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/18/2008 | $950.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/21/2008 | $7,761.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/21/2008 | $300.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/26/2008 | $4,333.12 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/26/2008 | $616.30 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/26/2008 | $724.64 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/26/2008 | $11,745.03 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/26/2008 | $2,911.38 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/26/2008 | $1,794.42 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/26/2008 | $410.43 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/26/2008 | $4,746.33 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/26/2008 | $2,719.62 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/26/2008 | $2,938.71 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/26/2008 | $809.07 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/26/2008 | $1,002.67 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/26/2008 | $3,323.42 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/26/2008 | $553.00 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL | 65 MAXESS RD | | MELVILLE | NY | 11747-3158 | 11/26/2008 | $630.28 |
| POSTMASTER HARTFORD | PERMIT NBR 3478 | ACH VIA FLEET BANK | GIVE TO ALEXIS PETERS | HARTFORD | CT | 06115 | 9/12/2008 | $220,000.00 |
| POSTMASTER HARTFORD | PERMIT NBR 3478 | ACH VIA FLEET BANK | GIVE TO ALEXIS PETERS | HARTFORD | CT | 06115 | 10/9/2008 | $215,000.00 |
| POSTMASTER HARTFORD | PERMIT NBR 3478 | ACH VIA FLEET BANK | GIVE TO ALEXIS PETERS | HARTFORD | CT | 06115 | 11/13/2008 | $215,000.00 |
| POTTS, SARAH | 5817 N KENANSVILLE RD | | | SAINT CLOUD | FL | 34773 | 9/11/2008 | $413.73 |
| POTTS, SARAH | 5817 N KENANSVILLE RD | | | SAINT CLOUD | FL | 34773 | 9/18/2008 | $415.19 |
| POTTS, SARAH | 5817 N KENANSVILLE RD | | | SAINT CLOUD | FL | 34773 | 9/25/2008 | $435.84 |
| POTTS, SARAH | 5817 N KENANSVILLE RD | | | SAINT CLOUD | FL | 34773 | 10/2/2008 | $439.17 |
| POTTS, SARAH | 5817 N KENANSVILLE RD | | | SAINT CLOUD | FL | 34773 | 10/9/2008 | $450.37 |
| POTTS, SARAH | 5817 N KENANSVILLE RD | | | SAINT CLOUD | FL | 34773 | 10/16/2008 | $429.87 |
| POTTS, SARAH | 5817 N KENANSVILLE RD | | | SAINT CLOUD | FL | 34773 | 10/23/2008 | $438.56 |
| POTTS, SARAH | 5817 N KENANSVILLE RD | | | SAINT CLOUD | FL | 34773 | 10/30/2008 | $462.86 |
| POTTS, SARAH | 5817 N KENANSVILLE RD | | | SAINT CLOUD | FL | 34773 | 11/6/2008 | $472.05 |
| POTTS, SARAH | 5817 N KENANSVILLE RD | | | SAINT CLOUD | FL | 34773 | 11/13/2008 | $459.07 |
| POTTS, SARAH | 5817 N KENANSVILLE RD | | | SAINT CLOUD | FL | 34773 | 11/20/2008 | $452.48 |
| POTTS, SARAH | 5817 N KENANSVILLE RD | | | SAINT CLOUD | FL | 34773 | 11/25/2008 | $452.48 |
| POTTS, SARAH | 5817 N KENANSVILLE RD | | | SAINT CLOUD | FL | 34773 | 12/4/2008 | $541.89 |
| POWELL, MARGIE | 2000 LAKE ST | | | EVANSTON | IL | 60201 | 9/10/2008 | $1,086.00 |
| POWELL, MARGIE | 2000 LAKE ST | | | EVANSTON | IL | 60201 | 9/17/2008 | $1,187.00 |
| POWELL, MARGIE | 2000 LAKE ST | | | EVANSTON | IL | 60201 | 9/26/2008 | $1,158.00 |
| POWELL, MARGIE | 2000 LAKE ST | | | EVANSTON | IL | 60201 | 10/1/2008 | $1,171.00 |
| POWELL, MARGIE | 2000 LAKE ST | | | EVANSTON | IL | 60201 | 10/9/2008 | $1,054.00 |
| POWELL, MARGIE | 2000 LAKE ST | | | EVANSTON | IL | 60201 | 10/16/2008 | $1,171.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| POWELL, MARGIE | 2000 LAKE ST | | | EVANSTON | IL | 60201 | 10/22/2008 | $1,171.00 |
| POWELL, MARGIE | 2000 LAKE ST | | | EVANSTON | IL | 60201 | 10/29/2008 | $1,187.00 |
| POWELL, MARGIE | 2000 LAKE ST | | | EVANSTON | IL | 60201 | 11/5/2008 | $1,155.00 |
| POWELL, MARGIE | 2000 LAKE ST | | | EVANSTON | IL | 60201 | 11/13/2008 | $1,155.00 |
| POWELL, MARGIE | 2000 LAKE ST | | | EVANSTON | IL | 60201 | 11/14/2008 | $245.00 |
| POWELL, MARGIE | 2000 LAKE ST | | | EVANSTON | IL | 60201 | 11/19/2008 | $1,155.00 |
| POWELL, MARGIE | 2000 LAKE ST | | | EVANSTON | IL | 60201 | 11/26/2008 | $1,480.00 |
| POWELL, MARGIE | 2000 LAKE ST | | | EVANSTON | IL | 60201 | 12/4/2008 | $1,116.00 |
| POWER DIRECT | 4805 PEARL ROAD | | | CLEVELAND | OH | 44109 | 9/19/2008 | $16,596.99 |
| POWER DIRECT | 4805 PEARL ROAD | | | CLEVELAND | OH | 44109 | 9/23/2008 | $2,668.09 |
| POWER DIRECT | 4805 PEARL ROAD | | | CLEVELAND | OH | 44109 | 9/30/2008 | $510.98 |
| POWER DIRECT | 4805 PEARL ROAD | | | CLEVELAND | OH | 44109 | 10/6/2008 | $315.78 |
| POWER DIRECT | 4805 PEARL ROAD | | | CLEVELAND | OH | 44109 | 10/14/2008 | $3,276.24 |
| POWER DIRECT | 4805 PEARL ROAD | | | CLEVELAND | OH | 44109 | 10/14/2008 | $233.03 |
| POWER DIRECT | 4805 PEARL ROAD | | | CLEVELAND | OH | 44109 | 10/20/2008 | $8,068.65 |
| POWER DIRECT | 4805 PEARL ROAD | | | CLEVELAND | OH | 44109 | 10/21/2008 | $5,102.30 |
| POWER DIRECT | 4805 PEARL ROAD | | | CLEVELAND | OH | 44109 | 10/21/2008 | $444.00 |
| POWER DIRECT | 4805 PEARL ROAD | | | CLEVELAND | OH | 44109 | 10/28/2008 | $4,348.74 |
| POWER DIRECT | 4805 PEARL ROAD | | | CLEVELAND | OH | 44109 | 10/28/2008 | $1,343.97 |
| POWER DIRECT | 4805 PEARL ROAD | | | CLEVELAND | OH | 44109 | 11/3/2008 | $3,653.33 |
| POWER DIRECT | 4805 PEARL ROAD | | | CLEVELAND | OH | 44109 | 11/3/2008 | $1,455.71 |
| POWER DIRECT | 4805 PEARL ROAD | | | CLEVELAND | OH | 44109 | 11/5/2008 | $811.94 |
| POWER DIRECT | 4805 PEARL ROAD | | | CLEVELAND | OH | 44109 | 11/5/2008 | $274.47 |
| PPF INDUSTRIAL 6400-6500 POC | PO BOX 533136 | | | ATLANTA | GA | 30353-3136 | 9/24/2008 | $18,511.20 |
| PPF INDUSTRIAL 6400-6500 POC | PO BOX 533136 | | | ATLANTA | GA | 30353-3136 | 10/27/2008 | $18,749.72 |
| PPF OFF TWO PARK AVENUE OWNER LLC | C/O 142 W 57TH ST | | | NEW YORK | NY | 10019 | 9/15/2008 | $219,140.04 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 9/16/2008 | $314.34 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 9/22/2008 | $82,498.15 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 9/22/2008 | $894.71 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 9/22/2008 | $1,614.18 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 9/22/2008 | $386.45 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 10/1/2008 | $108.46 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 10/1/2008 | $168.60 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 10/1/2008 | $97.87 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 10/1/2008 | $387.98 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 10/7/2008 | $16.90 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 10/7/2008 | $17.92 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 10/14/2008 | $286.18 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 10/24/2008 | $345.63 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 10/24/2008 | $316.74 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 10/24/2008 | $1,472.31 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 10/24/2008 | $52,302.64 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 10/30/2008 | $119.25 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 11/5/2008 | $115.25 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 11/5/2008 | $16.90 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 11/5/2008 | $17.92 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 11/5/2008 | $121.32 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 11/5/2008 | $184.44 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 11/5/2008 | $365.36 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 11/12/2008 | $219.25 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 11/20/2008 | $1,266.21 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 11/20/2008 | $359.61 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 11/25/2008 | $201.57 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 11/25/2008 | $49,745.00 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 11/25/2008 | $131.25 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 11/25/2008 | $749.44 |
| PPL ELECTRIC | 2 N 9TH ST | | | ALLENTOWN | PA | 18101-1179 | 11/25/2008 | $1,788.19 |
| PRASAD, RAJENDRA | 3145 HELMS AVE | | | LOS ANGELES | CA | 90034 | 9/10/2008 | $2,341.74 |
| PRASAD, RAJENDRA | 3145 HELMS AVE | | | LOS ANGELES | CA | 90034 | 9/24/2008 | $3,352.50 |
| PRASAD, RAJENDRA | 3145 HELMS AVE | | | LOS ANGELES | CA | 90034 | 10/8/2008 | $3,834.94 |
| PRASAD, RAJENDRA | 3145 HELMS AVE | | | LOS ANGELES | CA | 90034 | 10/22/2008 | $3,319.79 |
| PRASAD, RAJENDRA | 3145 HELMS AVE | | | LOS ANGELES | CA | 90034 | 11/5/2008 | $3,822.25 |
| PRASAD, RAJENDRA | 3145 HELMS AVE | | | LOS ANGELES | CA | 90034 | 11/19/2008 | $3,157.07 |
| PRASAD, RAJENDRA | 3145 HELMS AVE | | | LOS ANGELES | CA | 90034 | 12/3/2008 | $4,983.40 |
| PREMIER MARKETING LLC | 650 N ROSE DR   NO.138 | | | PLACENTIA | CA | 92870 | 9/16/2008 | $15,215.00 |
| PREMIER MARKETING LLC | 650 N ROSE DR   NO.138 | | | PLACENTIA | CA | 92870 | 9/23/2008 | $24,779.00 |
| PREMIER MARKETING LLC | 650 N ROSE DR   NO.138 | | | PLACENTIA | CA | 92870 | 9/29/2008 | $23,082.00 |
| PREMIER MARKETING LLC | 650 N ROSE DR   NO.138 | | | PLACENTIA | CA | 92870 | 10/8/2008 | $23,830.00 |
| PREMIER MARKETING LLC | 650 N ROSE DR   NO.138 | | | PLACENTIA | CA | 92870 | 10/14/2008 | $12,215.00 |
| PREMIER MARKETING LLC | 650 N ROSE DR   NO.138 | | | PLACENTIA | CA | 92870 | 10/21/2008 | $13,069.00 |
| PREMIER MARKETING LLC | 650 N ROSE DR   NO.138 | | | PLACENTIA | CA | 92870 | 10/27/2008 | $16,330.00 |
| PREMIER MARKETING LLC | 650 N ROSE DR   NO.138 | | | PLACENTIA | CA | 92870 | 11/4/2008 | $16,888.00 |
| PREMIER MARKETING LLC | 650 N ROSE DR   NO.138 | | | PLACENTIA | CA | 92870 | 11/12/2008 | $17,861.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| PREMIER MARKETING LLC | 650 N ROSE DR   NO.138 | | | PLACENTIA | CA | 92870 | 11/17/2008 | $17,922.00 |
| PREMIER MARKETING LLC | 650 N ROSE DR   NO.138 | | | PLACENTIA | CA | 92870 | 11/24/2008 | $16,409.00 |
| PREMIERE RADIO NETWORKS INC | 15260 VENTURA BLVD | | | SHERMAN OAKS | CA | 91403 | 11/20/2008 | $38,461.50 |
| Premium Financing Specialists, Inc. | 13520 Wyandotte St. | | | Kansas City | MO | 64145-1500 | 9/30/2008 | $201,298.45 |
| Premium Financing Specialists, Inc. | 13520 Wyandotte St. | | | Kansas City | MO | 64145-1500 | 10/31/2008 | $201,298.45 |
| Premium Financing Specialists, Inc. | 13520 Wyandotte St. | | | Kansas City | MO | 64145-1500 | 11/26/2008 | $201,289.45 |
| PRESORT SOLUTIONS | 135 S LASALLE DEPT 5305 | | | CHICAGO | IL | 60674-5305 | 9/25/2008 | $1,653.47 |
| PRESORT SOLUTIONS | 135 S LASALLE DEPT 5305 | | | CHICAGO | IL | 60674-5305 | 10/23/2008 | $3,280.26 |
| PRESORT SOLUTIONS | 135 S LASALLE DEPT 5305 | | | CHICAGO | IL | 60674-5305 | 11/21/2008 | $825.04 |
| PRESS ASSOCIATION INC | C/O AP AD MANAGEMENT | PO BOX 980128 | | W SACRAMENTO | CA | 95798 | 9/9/2008 | $20,405.79 |
| PRESS ASSOCIATION INC | C/O AP AD MANAGEMENT | PO BOX 980128 | | W SACRAMENTO | CA | 95798 | 9/10/2008 | $14,490.16 |
| PRESS ASSOCIATION INC | C/O AP AD MANAGEMENT | PO BOX 980128 | | W SACRAMENTO | CA | 95798 | 9/17/2008 | $18,740.35 |
| PRESS ASSOCIATION INC | C/O AP AD MANAGEMENT | PO BOX 980128 | | W SACRAMENTO | CA | 95798 | 9/25/2008 | $796.65 |
| PRESS ASSOCIATION INC | C/O AP AD MANAGEMENT | PO BOX 980128 | | W SACRAMENTO | CA | 95798 | 9/29/2008 | $20,405.79 |
| PRESS ASSOCIATION INC | C/O AP AD MANAGEMENT | PO BOX 980128 | | W SACRAMENTO | CA | 95798 | 9/29/2008 | $80.00 |
| PRESS ASSOCIATION INC | C/O AP AD MANAGEMENT | PO BOX 980128 | | W SACRAMENTO | CA | 95798 | 10/6/2008 | $37,126.16 |
| PRESS ASSOCIATION INC | C/O AP AD MANAGEMENT | PO BOX 980128 | | W SACRAMENTO | CA | 95798 | 10/14/2008 | $796.65 |
| PRESS ASSOCIATION INC | C/O AP AD MANAGEMENT | PO BOX 980128 | | W SACRAMENTO | CA | 95798 | 10/21/2008 | $7,245.08 |
| PRESS ASSOCIATION INC | C/O AP AD MANAGEMENT | PO BOX 980128 | | W SACRAMENTO | CA | 95798 | 11/5/2008 | $796.65 |
| PRESS ASSOCIATION INC | C/O AP AD MANAGEMENT | PO BOX 980128 | | W SACRAMENTO | CA | 95798 | 11/5/2008 | $20,405.79 |
| PRESS ASSOCIATION INC | C/O AP AD MANAGEMENT | PO BOX 980128 | | W SACRAMENTO | CA | 95798 | 11/10/2008 | $10,525.08 |
| PRESS ENTERPRISE CO | PO BOX 792 | | | RIVERSIDE | CA | 92502-0792 | 9/25/2008 | $4,362.00 |
| PRESS ENTERPRISE CO | PO BOX 792 | | | RIVERSIDE | CA | 92502-0792 | 11/20/2008 | $3,744.80 |
| PRESS ENTERPRISE CO | PO BOX 792 | | | RIVERSIDE | CA | 92502-0792 | 11/21/2008 | $1,045.00 |
| PRESS MASTERS OF ANAHEIM | 1187 NORTH TUSTIN AVENUE | | | ANAHEIM | CA | 92807 | 10/3/2008 | $8,933.54 |
| PRESS MASTERS OF ANAHEIM | 1187 NORTH TUSTIN AVENUE | | | ANAHEIM | CA | 92807 | 10/10/2008 | $3,071.31 |
| PRESS MASTERS OF ANAHEIM | 1187 NORTH TUSTIN AVENUE | | | ANAHEIM | CA | 92807 | 10/30/2008 | $3,071.31 |
| PRESS MASTERS OF ANAHEIM | 1187 NORTH TUSTIN AVENUE | | | ANAHEIM | CA | 92807 | 11/26/2008 | $5,410.12 |
| PRESSLINE SERVICES INC | PO BOX 952674 | | | ST LOUIS | MO | 63195-2674 | 9/10/2008 | $284,092.00 |
| PRESSLINE SERVICES INC | PO BOX 952674 | | | ST LOUIS | MO | 63195-2674 | 9/11/2008 | $52,752.00 |
| PRESSLINE SERVICES INC | PO BOX 952674 | | | ST LOUIS | MO | 63195-2674 | 10/20/2008 | $250,000.00 |
| PRESSLINE SERVICES INC | PO BOX 952674 | | | ST LOUIS | MO | 63195-2674 | 10/22/2008 | $692,604.00 |
| PRESSLINE SERVICES INC | PO BOX 952674 | | | ST LOUIS | MO | 63195-2674 | 10/24/2008 | $444,821.00 |
| PRESSLINE SERVICES INC | PO BOX 952674 | | | ST LOUIS | MO | 63195-2674 | 10/29/2008 | $8,383.00 |
| PRESSLINE SERVICES INC | PO BOX 952674 | | | ST LOUIS | MO | 63195-2674 | 11/10/2008 | $46,332.88 |
| PRESSROOM CLEANERS INCORPORATED | DIV OF NATIONAL AER-VENT SERVICE | 5709 SOUTH 60TH STREET | SUITE #100B | OMAHA | NE | 68117 | 9/12/2008 | $13,441.69 |
| PRESSROOM CLEANERS INCORPORATED | DIV OF NATIONAL AER-VENT SERVICE | 5709 SOUTH 60TH STREET | SUITE #100B | OMAHA | NE | 68117 | 9/26/2008 | $13,441.69 |
| PRESSROOM CLEANERS INCORPORATED | DIV OF NATIONAL AER-VENT SERVICE | 5709 SOUTH 60TH STREET | SUITE #100B | OMAHA | NE | 68117 | 9/30/2008 | $16,786.00 |
| PRESSROOM CLEANERS INCORPORATED | DIV OF NATIONAL AER-VENT SERVICE | 5709 SOUTH 60TH STREET | SUITE #100B | OMAHA | NE | 68117 | 10/14/2008 | $13,441.69 |
| PRESSROOM CLEANERS INCORPORATED | DIV OF NATIONAL AER-VENT SERVICE | 5709 SOUTH 60TH STREET | SUITE #100B | OMAHA | NE | 68117 | 10/27/2008 | $13,441.69 |
| PRESSROOM CLEANERS INCORPORATED | DIV OF NATIONAL AER-VENT SERVICE | 5709 SOUTH 60TH STREET | SUITE #100B | OMAHA | NE | 68117 | 10/31/2008 | $16,786.00 |
| PRESSROOM CLEANERS INCORPORATED | DIV OF NATIONAL AER-VENT SERVICE | 5709 SOUTH 60TH STREET | SUITE #100B | OMAHA | NE | 68117 | 11/14/2008 | $13,441.69 |
| PRESSROOM CLEANERS INCORPORATED | DIV OF NATIONAL AER-VENT SERVICE | 5709 SOUTH 60TH STREET | SUITE #100B | OMAHA | NE | 68117 | 11/25/2008 | $13,441.69 |
| PRESSROOM CLEANERS INCORPORATED | DIV OF NATIONAL AER-VENT SERVICE | 5709 SOUTH 60TH STREET | SUITE #100B | OMAHA | NE | 68117 | 11/25/2008 | $560.00 |
| PRESSROOM CLEANERS INCORPORATED | DIV OF NATIONAL AER-VENT SERVICE | 5709 SOUTH 60TH STREET | SUITE #100B | OMAHA | NE | 68117 | 11/26/2008 | $16,786.00 |
| PRESTA, JOHN | 1708 W 101ST PLACE | | | CHICAGO | IL | 60643 | 9/9/2008 | $10,517.54 |
| PRESTA, JOHN | 1708 W 101ST PLACE | | | CHICAGO | IL | 60643 | 9/16/2008 | $10,888.88 |
| PRESTA, JOHN | 1708 W 101ST PLACE | | | CHICAGO | IL | 60643 | 9/23/2008 | $10,555.37 |
| PRESTA, JOHN | 1708 W 101ST PLACE | | | CHICAGO | IL | 60643 | 9/30/2008 | $10,610.37 |
| PRESTA, JOHN | 1708 W 101ST PLACE | | | CHICAGO | IL | 60643 | 10/7/2008 | $10,081.71 |
| PRESTA, JOHN | 1708 W 101ST PLACE | | | CHICAGO | IL | 60643 | 10/14/2008 | $11,129.89 |
| PRESTA, JOHN | 1708 W 101ST PLACE | | | CHICAGO | IL | 60643 | 10/21/2008 | $9,958.96 |
| PRESTA, JOHN | 1708 W 101ST PLACE | | | CHICAGO | IL | 60643 | 10/28/2008 | $9,942.66 |
| PRESTA, JOHN | 1708 W 101ST PLACE | | | CHICAGO | IL | 60643 | 11/4/2008 | $11,395.81 |
| PRESTA, JOHN | 1708 W 101ST PLACE | | | CHICAGO | IL | 60643 | 11/12/2008 | $11,446.75 |
| PRESTA, JOHN | 1708 W 101ST PLACE | | | CHICAGO | IL | 60643 | 11/18/2008 | $10,341.25 |
| PRESTA, JOHN | 1708 W 101ST PLACE | | | CHICAGO | IL | 60643 | 11/25/2008 | $10,997.72 |
| PRESTA, JOHN | 1708 W 101ST PLACE | | | CHICAGO | IL | 60643 | 12/2/2008 | $10,598.39 |
| PRESTA, LOUIS | 5200 W 133TH ST | | | CRESTWOOD | IL | 60445 | 9/9/2008 | $8,369.93 |
| PRESTA, LOUIS | 5200 W 133TH ST | | | CRESTWOOD | IL | 60445 | 9/16/2008 | $6,865.79 |
| PRESTA, LOUIS | 5200 W 133TH ST | | | CRESTWOOD | IL | 60445 | 9/23/2008 | $6,874.68 |
| PRESTA, LOUIS | 5200 W 133TH ST | | | CRESTWOOD | IL | 60445 | 9/30/2008 | $6,874.20 |
| PRESTA, LOUIS | 5200 W 133TH ST | | | CRESTWOOD | IL | 60445 | 10/7/2008 | $7,245.37 |
| PRESTA, LOUIS | 5200 W 133TH ST | | | CRESTWOOD | IL | 60445 | 10/14/2008 | $7,254.11 |
| PRESTA, LOUIS | 5200 W 133TH ST | | | CRESTWOOD | IL | 60445 | 10/21/2008 | $6,899.86 |
| PRESTA, LOUIS | 5200 W 133TH ST | | | CRESTWOOD | IL | 60445 | 10/28/2008 | $6,708.07 |
| PRESTA, LOUIS | 5200 W 133TH ST | | | CRESTWOOD | IL | 60445 | 11/4/2008 | $7,157.28 |
| PRESTA, LOUIS | 5200 W 133TH ST | | | CRESTWOOD | IL | 60445 | 11/12/2008 | $6,754.58 |
| PRESTA, LOUIS | 5200 W 133TH ST | | | CRESTWOOD | IL | 60445 | 11/18/2008 | $6,755.46 |
| PRESTA, LOUIS | 5200 W 133TH ST | | | CRESTWOOD | IL | 60445 | 11/25/2008 | $6,801.19 |
| PRESTA, LOUIS | 5200 W 133TH ST | | | CRESTWOOD | IL | 60445 | 12/2/2008 | $9,653.08 |
| PRESTON, CHARLES | PO BOX 401040 | | | CAMBRIDGE | MA | 02140 | 9/12/2008 | $2,970.41 |
| PRESTON, CHARLES | PO BOX 401040 | | | CAMBRIDGE | MA | 02140 | 9/12/2008 | $95.56 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| PRESTON, CHARLES | PO BOX 401040 | | | CAMBRIDGE | MA | 02140 | 10/10/2008 | $2,947.05 |
| PRESTON, CHARLES | PO BOX 401040 | | | CAMBRIDGE | MA | 02140 | 10/10/2008 | $8.32 |
| PRESTON, CHARLES | PO BOX 401040 | | | CAMBRIDGE | MA | 02140 | 11/7/2008 | $3,044.09 |
| PRESTON, CHARLES | PO BOX 401040 | | | CAMBRIDGE | MA | 02140 | 11/7/2008 | $96.32 |
| PRESTON, CHARLES | PO BOX 401040 | | | CAMBRIDGE | MA | 02140 | 11/24/2008 | $624.00 |
| PRESTON, NEAL | 341 LEITCH AVENUE | | | LA GRANGE | IL | 60525 | 9/9/2008 | $5,140.50 |
| PRESTON, NEAL | 341 LEITCH AVENUE | | | LA GRANGE | IL | 60525 | 9/16/2008 | $4,567.00 |
| PRESTON, NEAL | 341 LEITCH AVENUE | | | LA GRANGE | IL | 60525 | 9/23/2008 | $2,362.94 |
| PRESTON, NEAL | 341 LEITCH AVENUE | | | LA GRANGE | IL | 60525 | 9/30/2008 | $2,998.16 |
| PRESTON, NEAL | 341 LEITCH AVENUE | | | LA GRANGE | IL | 60525 | 10/7/2008 | $5,231.50 |
| PRESTON, NEAL | 341 LEITCH AVENUE | | | LA GRANGE | IL | 60525 | 10/14/2008 | $5,217.00 |
| PRESTON, NEAL | 341 LEITCH AVENUE | | | LA GRANGE | IL | 60525 | 10/21/2008 | $4,993.00 |
| PRESTON, NEAL | 341 LEITCH AVENUE | | | LA GRANGE | IL | 60525 | 10/28/2008 | $5,321.50 |
| PRESTON, NEAL | 341 LEITCH AVENUE | | | LA GRANGE | IL | 60525 | 11/4/2008 | $3,085.00 |
| PRESTON, NEAL | 341 LEITCH AVENUE | | | LA GRANGE | IL | 60525 | 11/12/2008 | $2,998.50 |
| PRESTON, NEAL | 341 LEITCH AVENUE | | | LA GRANGE | IL | 60525 | 11/18/2008 | $2,354.50 |
| PRESTON, NEAL | 341 LEITCH AVENUE | | | LA GRANGE | IL | 60525 | 11/25/2008 | $2,552.50 |
| PRESTON, NEAL | 341 LEITCH AVENUE | | | LA GRANGE | IL | 60525 | 12/2/2008 | $2,747.00 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | 11/19/2008 | $20,000.00 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | 12/2/2008 | $51,216.00 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | 10/8/2008 | $2,000.00 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | 10/17/2008 | $50,000.00 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | 10/20/2008 | $47,000.00 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | 11/6/2008 | $220,000.00 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | 12/2/2008 | $20,000.00 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | 12/3/2008 | $230,000.00 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | 12/4/2008 | $583,190.00 |
| PRINCE GEORGES POST | 15207 MARLBORO PIKE | | | UPPER MARLBORO | MD | 20772 | 10/8/2008 | $6,056.88 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 10431 | | | DES MOINES | IA | 50392 | 9/18/2008 | $2,865.00 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 10431 | | | DES MOINES | IA | 50392 | 9/29/2008 | $2,000.00 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 10431 | | | DES MOINES | IA | 50392 | 10/8/2008 | $1,995.00 |
| PRINGLE, ANGELA J | 1547 JOHNSON DR | | | VENTURA | CA | 93003 | 9/10/2008 | $17,069.59 |
| PRINGLE, ANGELA J | 1547 JOHNSON DR | | | VENTURA | CA | 93003 | 9/24/2008 | $17,232.82 |
| PRINGLE, ANGELA J | 1547 JOHNSON DR | | | VENTURA | CA | 93003 | 10/8/2008 | $17,007.99 |
| PRINGLE, ANGELA J | 1547 JOHNSON DR | | | VENTURA | CA | 93003 | 10/22/2008 | $16,868.99 |
| PRINGLE, ANGELA J | 1547 JOHNSON DR | | | VENTURA | CA | 93003 | 11/5/2008 | $17,214.67 |
| PRINGLE, ANGELA J | 1547 JOHNSON DR | | | VENTURA | CA | 93003 | 11/19/2008 | $17,364.41 |
| PRINGLE, ANGELA J | 1547 JOHNSON DR | | | VENTURA | CA | 93003 | 12/3/2008 | $17,144.93 |
| PRINT MEDIA PROMOTERS INC | 288 CLEAR LAKE DRIVE W | | | NASHVILLE | TN | 37217 | 9/10/2008 | $10,684.00 |
| PRINT MEDIA PROMOTERS INC | 288 CLEAR LAKE DRIVE W | | | NASHVILLE | TN | 37217 | 9/15/2008 | $12,883.00 |
| PRINT MEDIA PROMOTERS INC | 288 CLEAR LAKE DRIVE W | | | NASHVILLE | TN | 37217 | 9/22/2008 | $11,420.50 |
| PRINT MEDIA PROMOTERS INC | 288 CLEAR LAKE DRIVE W | | | NASHVILLE | TN | 37217 | 9/26/2008 | $14,028.00 |
| PRINT MEDIA PROMOTERS INC | 288 CLEAR LAKE DRIVE W | | | NASHVILLE | TN | 37217 | 10/6/2008 | $10,787.50 |
| PRINT MEDIA PROMOTERS INC | 288 CLEAR LAKE DRIVE W | | | NASHVILLE | TN | 37217 | 10/10/2008 | $10,170.00 |
| PRINT MEDIA PROMOTERS INC | 288 CLEAR LAKE DRIVE W | | | NASHVILLE | TN | 37217 | 10/17/2008 | $12,281.75 |
| PRINT MEDIA PROMOTERS INC | 288 CLEAR LAKE DRIVE W | | | NASHVILLE | TN | 37217 | 10/27/2008 | $13,745.75 |
| PRINT MEDIA PROMOTERS INC | 288 CLEAR LAKE DRIVE W | | | NASHVILLE | TN | 37217 | 11/5/2008 | $12,847.25 |
| PRINT MEDIA PROMOTERS INC | 288 CLEAR LAKE DRIVE W | | | NASHVILLE | TN | 37217 | 11/12/2008 | $9,778.75 |
| PRINT MEDIA PROMOTERS INC | 288 CLEAR LAKE DRIVE W | | | NASHVILLE | TN | 37217 | 11/18/2008 | $13,689.25 |
| PRINT MEDIA PROMOTERS INC | 288 CLEAR LAKE DRIVE W | | | NASHVILLE | TN | 37217 | 11/21/2008 | $21,827.25 |
| PRINT MEDIA PROMOTERS INC | 288 CLEAR LAKE DRIVE W | | | NASHVILLE | TN | 37217 | 11/26/2008 | $17,223.00 |
| PRINT RESOURCE GROUP | 16151 CAIRNWAY | SUITE 201 | | HOUSTON | TX | 77084 | 9/17/2008 | $4,585.30 |
| PRINT RESOURCE GROUP | 16151 CAIRNWAY | SUITE 201 | | HOUSTON | TX | 77084 | 9/19/2008 | $1,400.00 |
| PRINT RESOURCE GROUP | 16151 CAIRNWAY | SUITE 201 | | HOUSTON | TX | 77084 | 9/30/2008 | $5,610.30 |
| PRINT RESOURCE GROUP | 16151 CAIRNWAY | SUITE 201 | | HOUSTON | TX | 77084 | 10/9/2008 | $822.36 |
| PRINT RESOURCE GROUP | 16151 CAIRNWAY | SUITE 201 | | HOUSTON | TX | 77084 | 10/17/2008 | $1,104.65 |
| PRINT RESOURCE GROUP | 16151 CAIRNWAY | SUITE 201 | | HOUSTON | TX | 77084 | 10/24/2008 | $1,186.66 |
| PRINT RESOURCE GROUP | 16151 CAIRNWAY | SUITE 201 | | HOUSTON | TX | 77084 | 10/31/2008 | $450.00 |
| PRINT RESOURCE GROUP | 16151 CAIRNWAY | SUITE 201 | | HOUSTON | TX | 77084 | 11/6/2008 | $5,864.30 |
| PRINT RESOURCE GROUP | 16151 CAIRNWAY | SUITE 201 | | HOUSTON | TX | 77084 | 11/26/2008 | $2,410.47 |
| PRISM RETAIL SERVICES | DEPT 20-3052 | PO BOX 5977 | | CAROL STREAM | IL | 60197-5977 | 9/11/2008 | $11,544.00 |
| PRISM RETAIL SERVICES | DEPT 20-3052 | PO BOX 5977 | | CAROL STREAM | IL | 60197-5977 | 9/12/2008 | $5,239.20 |
| PRISM RETAIL SERVICES | DEPT 20-3052 | PO BOX 5977 | | CAROL STREAM | IL | 60197-5977 | 9/25/2008 | $5,433.83 |
| PRISM RETAIL SERVICES | DEPT 20-3052 | PO BOX 5977 | | CAROL STREAM | IL | 60197-5977 | 10/1/2008 | $5,239.20 |
| PRISM RETAIL SERVICES | DEPT 20-3052 | PO BOX 5977 | | CAROL STREAM | IL | 60197-5977 | 10/2/2008 | $5,239.20 |
| PRISM RETAIL SERVICES | DEPT 20-3052 | PO BOX 5977 | | CAROL STREAM | IL | 60197-5977 | 10/16/2008 | $8,205.98 |
| PRISM RETAIL SERVICES | DEPT 20-3052 | PO BOX 5977 | | CAROL STREAM | IL | 60197-5977 | 10/17/2008 | $532.20 |
| PRISM RETAIL SERVICES | DEPT 20-3052 | PO BOX 5977 | | CAROL STREAM | IL | 60197-5977 | 10/20/2008 | $5,239.20 |
| PRISM RETAIL SERVICES | DEPT 20-3052 | PO BOX 5977 | | CAROL STREAM | IL | 60197-5977 | 11/4/2008 | $10,478.40 |
| PRISM RETAIL SERVICES | DEPT 20-3052 | PO BOX 5977 | | CAROL STREAM | IL | 60197-5977 | 11/6/2008 | $4,706.40 |
| PRISM RETAIL SERVICES | DEPT 20-3052 | PO BOX 5977 | | CAROL STREAM | IL | 60197-5977 | 11/19/2008 | $4,981.41 |
| PRISM RETAIL SERVICES | DEPT 20-3052 | PO BOX 5977 | | CAROL STREAM | IL | 60197-5977 | 11/25/2008 | $9,383.20 |
| PRIVE VEGAS LLC | 4067 DEAN MARTIN DRIVE | | | LAS VEGAS | NV | 89103 | 11/20/2008 | $8,250.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 245 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| PRO SPORT IMAGE CORP | 1851 CHAPMAN ST | | | PITTSBURGH | PA | 15215 | 10/3/2008 | $8,750.00 |
| PROFESSIONAL ADVERTISING ASSOCIATES | 2704 FM 2490 | | | CLIFTON | TX | 76634 | 9/19/2008 | $3,155.00 |
| PROFESSIONAL ADVERTISING ASSOCIATES | 2704 FM 2490 | | | CLIFTON | TX | 76634 | 10/29/2008 | $1,185.00 |
| PROFESSIONAL ADVERTISING ASSOCIATES | 2704 FM 2490 | | | CLIFTON | TX | 76634 | 11/19/2008 | $3,055.00 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 9/12/2008 | $40,472.63 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 9/17/2008 | $50,573.77 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 9/18/2008 | $49,573.77 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 9/23/2008 | $10,938.70 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 9/24/2008 | $50,573.77 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 9/25/2008 | $27,752.76 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 9/26/2008 | $11,702.28 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 9/26/2008 | $44,371.96 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 10/2/2008 | $88,854.81 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 10/2/2008 | $9,037.81 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 10/3/2008 | $39,313.86 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 10/9/2008 | $86,168.31 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 10/16/2008 | $18,021.41 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 10/17/2008 | $87,334.07 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 10/23/2008 | $86,388.61 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 10/23/2008 | $8,941.90 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 10/30/2008 | $86,814.77 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 10/30/2008 | $8,904.37 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 11/5/2008 | $85,603.07 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 11/5/2008 | $8,816.80 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 11/14/2008 | $84,506.77 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 11/14/2008 | $8,737.57 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 11/19/2008 | $82,468.17 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 11/24/2008 | $8,737.57 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 11/25/2008 | $8,737.57 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 12/1/2008 | $82,291.47 |
| PROFESSIONAL COURIER | INC | P. O. BOX 5676 | | FRESNO | CA | 93755-5676 | 12/4/2008 | $8,791.78 |
| PROFESSIONAL SPORTS SERVICES INC | 4340 E INDIAN SCHOOL RD | STE 21482 | | PHOENIX | AZ | 21482 | 10/20/2008 | $10,813.26 |
| PROFINANCIAL SERVICES INC | 1450 AMERICAN LN   NO.1650 | | | SCHAUMBURG | IL | 60173 | 9/29/2008 | $449,843.00 |
| PROGRAM PARTNERS INC | 818 HAMPTON DR | | | VENICE | CA | 90291 | 9/11/2008 | $2,167.00 |
| PROGRAM PARTNERS INC | 818 HAMPTON DR | | | VENICE | CA | 90291 | 9/17/2008 | $4,333.33 |
| PROGRAM PARTNERS INC | 818 HAMPTON DR | | | VENICE | CA | 90291 | 9/29/2008 | $35,698.49 |
| PROGRAM PARTNERS INC | 818 HAMPTON DR | | | VENICE | CA | 90291 | 10/10/2008 | $2,167.00 |
| PROGRAM PARTNERS INC | 818 HAMPTON DR | | | VENICE | CA | 90291 | 10/17/2008 | $4,333.37 |
| PROGRAM PARTNERS INC | 818 HAMPTON DR | | | VENICE | CA | 90291 | 10/22/2008 | $2,095.54 |
| PROGRAM PARTNERS INC | 818 HAMPTON DR | | | VENICE | CA | 90291 | 11/3/2008 | $2,163.00 |
| PROGRESS ENERGY | P O BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | 9/15/2008 | $4,387.59 |
| PROGRESS ENERGY | P O BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | 9/26/2008 | $924.58 |
| PROGRESS ENERGY | P O BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | 9/29/2008 | $219.09 |
| PROGRESS ENERGY | P O BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | 10/2/2008 | $902.01 |
| PROGRESS ENERGY | P O BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | 10/14/2008 | $2,771.87 |
| PROGRESS ENERGY | P O BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | 10/14/2008 | $1,765.61 |
| PROGRESS ENERGY | P O BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | 10/17/2008 | $3,194.60 |
| PROGRESS ENERGY | P O BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | 10/30/2008 | $720.98 |
| PROGRESS ENERGY | P O BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | 10/31/2008 | $869.64 |
| PROGRESS ENERGY | P O BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | 11/3/2008 | $2,069.59 |
| PROGRESS ENERGY | P O BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | 11/6/2008 | $99.94 |
| PROGRESS ENERGY | P O BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | 11/17/2008 | $403.56 |
| PROGRESS ENERGY | P O BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | 11/18/2008 | $3,485.52 |
| PROGRESS ENERGY | P O BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | 11/25/2008 | $868.40 |
| PROL JR, RAYMOND | 4630 S KIRKMAN RD   NO.189 | | | ORLANDO | FL | 32811 | 9/11/2008 | $651.56 |
| PROL JR, RAYMOND | 4630 S KIRKMAN RD   NO.189 | | | ORLANDO | FL | 32811 | 9/18/2008 | $649.91 |
| PROL JR, RAYMOND | 4630 S KIRKMAN RD   NO.189 | | | ORLANDO | FL | 32811 | 9/25/2008 | $650.05 |
| PROL JR, RAYMOND | 4630 S KIRKMAN RD   NO.189 | | | ORLANDO | FL | 32811 | 10/2/2008 | $650.01 |
| PROL JR, RAYMOND | 4630 S KIRKMAN RD   NO.189 | | | ORLANDO | FL | 32811 | 10/9/2008 | $649.56 |
| PROL JR, RAYMOND | 4630 S KIRKMAN RD   NO.189 | | | ORLANDO | FL | 32811 | 10/16/2008 | $653.50 |
| PROL JR, RAYMOND | 4630 S KIRKMAN RD   NO.189 | | | ORLANDO | FL | 32811 | 10/23/2008 | $634.60 |
| PROL JR, RAYMOND | 4630 S KIRKMAN RD   NO.189 | | | ORLANDO | FL | 32811 | 10/30/2008 | $650.97 |
| PROL JR, RAYMOND | 4630 S KIRKMAN RD   NO.189 | | | ORLANDO | FL | 32811 | 11/6/2008 | $655.66 |
| PROL JR, RAYMOND | 4630 S KIRKMAN RD   NO.189 | | | ORLANDO | FL | 32811 | 11/13/2008 | $651.91 |
| PROL JR, RAYMOND | 4630 S KIRKMAN RD   NO.189 | | | ORLANDO | FL | 32811 | 11/20/2008 | $652.39 |
| PROL JR, RAYMOND | 4630 S KIRKMAN RD   NO.189 | | | ORLANDO | FL | 32811 | 11/25/2008 | $652.39 |
| PROL JR, RAYMOND | 4630 S KIRKMAN RD   NO.189 | | | ORLANDO | FL | 32811 | 12/4/2008 | $702.08 |
| PROLOGIS | 3621 SOUTH HARBOR BLVD. | FIRST FLOOR | | SANTA ANA | CA | 92704 | 9/24/2008 | $19,632.44 |
| Promisor Relocation | 100 N. LaSalle | Suite 300 | | Chicago | IL | 60602 | 10/14/2008 | $42,832.76 |
| PROMOTUS ADVERTISING | 2110 N MERIDAN ST | | | INDIANAPOLIS | IN | 46202 | 11/3/2008 | $20,000.00 |
| PRONTO CONNECTIONS INC | 820 N ORLEANS   STE 300 | | | CHICAGO | IL | 60610 | 10/30/2008 | $8,650.00 |
| PRONTO CONNECTIONS INC | 820 N ORLEANS   STE 300 | | | CHICAGO | IL | 60610 | 10/31/2008 | $2,600.00 |
| PRONTO CONNECTIONS INC | 820 N ORLEANS   STE 300 | | | CHICAGO | IL | 60610 | 11/19/2008 | $13,547.11 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| PRONTO CONNECTIONS INC | 820 N ORLEANS   STE 300 | | | CHICAGO | IL | 60610 | 11/20/2008 | $1,763.48 |
| PRONTO CONNECTIONS INC | 820 N ORLEANS   STE 300 | | | CHICAGO | IL | 60610 | 12/4/2008 | $11,898.17 |
| PRONTO CONNECTIONS INC | 820 N ORLEANS   STE 300 | | | CHICAGO | IL | 60610 | 12/4/2008 | $2,050.28 |
| PROSOFT CYBERWORLD GROUP INC | 1795 MOMENTUM PL | | | CHICAGO | IL | 60659-5317 | 9/18/2008 | $75,680.00 |
| PROSOFT CYBERWORLD GROUP INC | 1795 MOMENTUM PL | | | CHICAGO | IL | 60659-5317 | 10/2/2008 | $18,260.00 |
| PROSOFT CYBERWORLD GROUP INC | 1795 MOMENTUM PL | | | CHICAGO | IL | 60659-5317 | 10/6/2008 | $42,460.00 |
| PROSOFT CYBERWORLD GROUP INC | 1795 MOMENTUM PL | | | CHICAGO | IL | 60659-5317 | 10/31/2008 | $19,580.00 |
| PROSOFT CYBERWORLD GROUP INC | 1795 MOMENTUM PL | | | CHICAGO | IL | 60659-5317 | 11/5/2008 | $18,480.00 |
| PROSOURCE | 1515 BLACK ROCK TURNPIKE | | | FAIRFIELD | CT | 06825 | 9/16/2008 | $31,285.00 |
| PROSPECT MEDIA INC | 26 SOHO STREET | SUITE 200 | | TORONTO | ON | M5T 1Z7 | 11/12/2008 | $17,578.23 |
| PROTER, SHARON | 3613 WINGREN DR | | | IRVING | TX | 75062 | 10/7/2008 | $4,400.00 |
| PROTER, SHARON | 3613 WINGREN DR | | | IRVING | TX | 75062 | 10/14/2008 | $1,000.00 |
| PROTER, SHARON | 3613 WINGREN DR | | | IRVING | TX | 75062 | 10/24/2008 | $2,200.00 |
| PROTER, SHARON | 3613 WINGREN DR | | | IRVING | TX | 75062 | 11/7/2008 | $2,600.00 |
| PRUSAN, ERIC | 200 OLD COUNTRY RD   STE 680 | | | MINEOLA | NY | 11501 | 10/14/2008 | $5,875.00 |
| PRUSINSKI UNGER, SHARON | 1509 CATASAUQUA RD | | | BETHLEHEM | PA | 18018 | 9/9/2008 | $852.33 |
| PRUSINSKI UNGER, SHARON | 1509 CATASAUQUA RD | | | BETHLEHEM | PA | 18018 | 9/23/2008 | $853.92 |
| PRUSINSKI UNGER, SHARON | 1509 CATASAUQUA RD | | | BETHLEHEM | PA | 18018 | 10/7/2008 | $888.84 |
| PRUSINSKI UNGER, SHARON | 1509 CATASAUQUA RD | | | BETHLEHEM | PA | 18018 | 10/21/2008 | $782.59 |
| PRUSINSKI UNGER, SHARON | 1509 CATASAUQUA RD | | | BETHLEHEM | PA | 18018 | 11/4/2008 | $826.30 |
| PRUSINSKI UNGER, SHARON | 1509 CATASAUQUA RD | | | BETHLEHEM | PA | 18018 | 11/18/2008 | $1,209.81 |
| PRUSINSKI UNGER, SHARON | 1509 CATASAUQUA RD | | | BETHLEHEM | PA | 18018 | 12/2/2008 | $848.70 |
| PSBP INDUSTRIAL LLC | PO BOX 406945 | | | ATLANTA | GA | 30384-6945 | 9/24/2008 | $7,264.23 |
| PSBP INDUSTRIAL LLC | PO BOX 406945 | | | ATLANTA | GA | 30384-6945 | 10/27/2008 | $7,264.23 |
| PSI DATA SYSTEMS LTD | 1950 SPECTRUM CIRC   STE 400 | | | MARIETTA | GA | 30067 | 9/12/2008 | $18,480.00 |
| PSI DATA SYSTEMS LTD | 1950 SPECTRUM CIRC   STE 400 | | | MARIETTA | GA | 30067 | 9/12/2008 | $29,440.00 |
| PSI DATA SYSTEMS LTD | 1950 SPECTRUM CIRC   STE 400 | | | MARIETTA | GA | 30067 | 10/9/2008 | $17,640.00 |
| PSI DATA SYSTEMS LTD | 1950 SPECTRUM CIRC   STE 400 | | | MARIETTA | GA | 30067 | 10/9/2008 | $33,056.00 |
| PSI DATA SYSTEMS LTD | 1950 SPECTRUM CIRC   STE 400 | | | MARIETTA | GA | 30067 | 11/5/2008 | $29,958.00 |
| PSI DATA SYSTEMS LTD | 1950 SPECTRUM CIRC   STE 400 | | | MARIETTA | GA | 30067 | 12/1/2008 | $33,180.00 |
| PSOMAS | PO BOX 51463 | | | LOS ANGELES | CA | 90051-5763 | 9/26/2008 | $3,275.00 |
| PSOMAS | PO BOX 51463 | | | LOS ANGELES | CA | 90051-5763 | 11/3/2008 | $10,697.73 |
| PSOMAS | PO BOX 51463 | | | LOS ANGELES | CA | 90051-5763 | 11/20/2008 | $41,461.36 |
| PSOMAS | PO BOX 51463 | | | LOS ANGELES | CA | 90051-5763 | 12/2/2008 | $35,461.55 |
| PUBLICITAS | C/O BRENDA FINN | 468 QUEEN ST EAST   STE 300 | | TORONTO | ON | M5A 1T7 | 9/23/2008 | $7,050.00 |
| PUBLICITAS | C/O BRENDA FINN | 468 QUEEN ST EAST   STE 300 | | TORONTO | ON | M5A 1T7 | 9/30/2008 | $53,995.54 |
| PUBLICITAS | C/O BRENDA FINN | 468 QUEEN ST EAST   STE 300 | | TORONTO | ON | M5A 1T7 | 10/30/2008 | $684.90 |
| PUBLICITAS | C/O BRENDA FINN | 468 QUEEN ST EAST   STE 300 | | TORONTO | ON | M5A 1T7 | 11/18/2008 | $8,457.61 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | 22 W PENNSYLVANIA AVE  STE 505 | | | TOWSON | MD | 21204 | 9/10/2008 | $14,826.17 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | 22 W PENNSYLVANIA AVE  STE 505 | | | TOWSON | MD | 21204 | 9/16/2008 | $28,506.64 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | 22 W PENNSYLVANIA AVE  STE 505 | | | TOWSON | MD | 21204 | 9/17/2008 | $16,177.00 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | 22 W PENNSYLVANIA AVE  STE 505 | | | TOWSON | MD | 21204 | 9/24/2008 | $16,671.76 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | 22 W PENNSYLVANIA AVE  STE 505 | | | TOWSON | MD | 21204 | 9/30/2008 | $26,968.05 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | 22 W PENNSYLVANIA AVE  STE 505 | | | TOWSON | MD | 21204 | 10/1/2008 | $15,448.40 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | 22 W PENNSYLVANIA AVE  STE 505 | | | TOWSON | MD | 21204 | 10/8/2008 | $15,153.69 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | 22 W PENNSYLVANIA AVE  STE 505 | | | TOWSON | MD | 21204 | 10/14/2008 | $29,049.29 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | 22 W PENNSYLVANIA AVE  STE 505 | | | TOWSON | MD | 21204 | 10/15/2008 | $15,310.44 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | 22 W PENNSYLVANIA AVE  STE 505 | | | TOWSON | MD | 21204 | 10/22/2008 | $15,280.03 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | 22 W PENNSYLVANIA AVE  STE 505 | | | TOWSON | MD | 21204 | 10/28/2008 | $27,559.93 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | 22 W PENNSYLVANIA AVE  STE 505 | | | TOWSON | MD | 21204 | 11/12/2008 | $26,498.55 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | 22 W PENNSYLVANIA AVE  STE 505 | | | TOWSON | MD | 21204 | 11/25/2008 | $26,707.90 |
| PUBLISHERS DISTRIBUTION LLC | PO BOX 3169 | | | RUNNING SPRINGS | CA | 92382 | 9/10/2008 | $16,340.93 |
| PUBLISHERS DISTRIBUTION LLC | PO BOX 3169 | | | RUNNING SPRINGS | CA | 92382 | 9/24/2008 | $16,215.70 |
| PUBLISHERS DISTRIBUTION LLC | PO BOX 3169 | | | RUNNING SPRINGS | CA | 92382 | 10/8/2008 | $16,098.07 |
| PUBLISHERS DISTRIBUTION LLC | PO BOX 3169 | | | RUNNING SPRINGS | CA | 92382 | 10/22/2008 | $16,024.08 |
| PUBLISHERS DISTRIBUTION LLC | PO BOX 3169 | | | RUNNING SPRINGS | CA | 92382 | 11/5/2008 | $16,063.37 |
| PUBLISHERS DISTRIBUTION LLC | PO BOX 3169 | | | RUNNING SPRINGS | CA | 92382 | 11/19/2008 | $16,043.77 |
| PUBLISHERS DISTRIBUTION LLC | PO BOX 3169 | | | RUNNING SPRINGS | CA | 92382 | 12/3/2008 | $16,165.82 |
| PUGET SOUND ENERGY | PO BOX 90868 | | | BELLEVUE | WA | 98009-0868 | 9/18/2008 | $13,796.45 |
| PUGET SOUND ENERGY | PO BOX 90868 | | | BELLEVUE | WA | 98009-0868 | 10/10/2008 | $13,727.02 |
| PUGET SOUND ENERGY | PO BOX 90868 | | | BELLEVUE | WA | 98009-0868 | 11/14/2008 | $13,736.38 |
| PULMAN CAPPUCCIO PULLEN & BENSON LLP | 2161 NW MILITARY HWY   STE 400 | | | SAN ANTONIO | TX | 78213 | 10/7/2008 | $23,942.08 |
| PURCHASE POWER | 1245 EAST BRICKYARD RD SUITE 250 | | | SALT LAKE CITY | UT | 84106-4278 | 9/9/2008 | $668.99 |
| PURCHASE POWER | 1245 EAST BRICKYARD RD SUITE 250 | | | SALT LAKE CITY | UT | 84106-4278 | 9/15/2008 | $1,602.14 |
| PURCHASE POWER | 1245 EAST BRICKYARD RD SUITE 250 | | | SALT LAKE CITY | UT | 84106-4278 | 9/16/2008 | $185.44 |
| PURCHASE POWER | 1245 EAST BRICKYARD RD SUITE 250 | | | SALT LAKE CITY | UT | 84106-4278 | 9/26/2008 | $126.77 |
| PURCHASE POWER | 1245 EAST BRICKYARD RD SUITE 250 | | | SALT LAKE CITY | UT | 84106-4278 | 10/7/2008 | $105.97 |
| PURCHASE POWER | 1245 EAST BRICKYARD RD SUITE 250 | | | SALT LAKE CITY | UT | 84106-4278 | 10/10/2008 | $39.99 |
| PURCHASE POWER | 1245 EAST BRICKYARD RD SUITE 250 | | | SALT LAKE CITY | UT | 84106-4278 | 10/16/2008 | $2,677.70 |
| PURCHASE POWER | 1245 EAST BRICKYARD RD SUITE 250 | | | SALT LAKE CITY | UT | 84106-4278 | 10/17/2008 | $1,356.61 |
| PURCHASE POWER | 1245 EAST BRICKYARD RD SUITE 250 | | | SALT LAKE CITY | UT | 84106-4278 | 10/24/2008 | $1,518.99 |
| PURCHASE POWER | 1245 EAST BRICKYARD RD SUITE 250 | | | SALT LAKE CITY | UT | 84106-4278 | 11/4/2008 | $24.36 |
| PURCHASE POWER | 1245 EAST BRICKYARD RD SUITE 250 | | | SALT LAKE CITY | UT | 84106-4278 | 11/10/2008 | $36.99 |

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| PURCHASE POWER | 1245 EAST BRICKYARD RD SUITE 250 | | | SALT LAKE CITY | UT | 84106-4278 | 11/13/2008 | $2,126.18 |
| PURCHASE POWER | 1245 EAST BRICKYARD RD SUITE 250 | | | SALT LAKE CITY | UT | 84106-4278 | 11/20/2008 | $2,779.44 |
| PURCO INC | 1110 NEWBERRY AVENUE | | | LAGRANGE PARK | IL | 60526-1249 | 9/11/2008 | $4,304.00 |
| PURCO INC | 1110 NEWBERRY AVENUE | | | LAGRANGE PARK | IL | 60526-1249 | 9/19/2008 | $6,286.00 |
| PURCO INC | 1110 NEWBERRY AVENUE | | | LAGRANGE PARK | IL | 60526-1249 | 10/3/2008 | $8,960.00 |
| PURCO INC | 1110 NEWBERRY AVENUE | | | LAGRANGE PARK | IL | 60526-1249 | 10/16/2008 | $5,713.00 |
| PURCO INC | 1110 NEWBERRY AVENUE | | | LAGRANGE PARK | IL | 60526-1249 | 10/20/2008 | $5,545.00 |
| PURCO INC | 1110 NEWBERRY AVENUE | | | LAGRANGE PARK | IL | 60526-1249 | 10/30/2008 | $4,967.00 |
| PURCO INC | 1110 NEWBERRY AVENUE | | | LAGRANGE PARK | IL | 60526-1249 | 11/5/2008 | $3,087.00 |
| PURCO INC | 1110 NEWBERRY AVENUE | | | LAGRANGE PARK | IL | 60526-1249 | 12/5/2008 | $3,295.00 |
| PV PLANNING & BUYING | DBA SOUL SUPPORT | PO BOX 2450 | | VAIL | CO | 81658 | 10/17/2008 | $1,887.38 |
| PV PLANNING & BUYING | DBA SOUL SUPPORT | PO BOX 2450 | | VAIL | CO | 81658 | 11/3/2008 | $24,000.00 |
| Q INTERACTIVE INC | PO BOX 101452 | | | ATLANTA | GA | 30392-1452 | 10/6/2008 | $2,500.00 |
| Q INTERACTIVE INC | PO BOX 101452 | | | ATLANTA | GA | 30392-1452 | 11/5/2008 | $5,040.00 |
| Q INTERACTIVE INC | PO BOX 101452 | | | ATLANTA | GA | 30392-1452 | 12/4/2008 | $4,560.00 |
| QUAD GRAPHICS INC | 56 DUPLAINVILLE RD | | | SARATOGA SPRINGS | NY | 12866 | 10/2/2008 | $68,238.18 |
| QUAD GRAPHICS INC | 56 DUPLAINVILLE RD | | | SARATOGA SPRINGS | NY | 12866 | 10/3/2008 | $1,622.52 |
| QUAD GRAPHICS INC | 56 DUPLAINVILLE RD | | | SARATOGA SPRINGS | NY | 12866 | 10/29/2008 | $68,030.81 |
| QUAD GRAPHICS INC | 56 DUPLAINVILLE RD | | | SARATOGA SPRINGS | NY | 12866 | 10/31/2008 | $273.42 |
| QUAD GRAPHICS INC | 56 DUPLAINVILLE RD | | | SARATOGA SPRINGS | NY | 12866 | 12/2/2008 | $52,420.65 |
| QUADE, JAMES K | 1049 CONCORD CIRCLE | | | MUNDELEIN | IL | 60060 | 9/9/2008 | $8,868.96 |
| QUADE, JAMES K | 1049 CONCORD CIRCLE | | | MUNDELEIN | IL | 60060 | 9/16/2008 | $6,468.37 |
| QUADE, JAMES K | 1049 CONCORD CIRCLE | | | MUNDELEIN | IL | 60060 | 9/23/2008 | $6,451.85 |
| QUADE, JAMES K | 1049 CONCORD CIRCLE | | | MUNDELEIN | IL | 60060 | 9/30/2008 | $6,539.74 |
| QUADE, JAMES K | 1049 CONCORD CIRCLE | | | MUNDELEIN | IL | 60060 | 10/7/2008 | $8,546.69 |
| QUADE, JAMES K | 1049 CONCORD CIRCLE | | | MUNDELEIN | IL | 60060 | 10/14/2008 | $8,688.61 |
| QUADE, JAMES K | 1049 CONCORD CIRCLE | | | MUNDELEIN | IL | 60060 | 10/21/2008 | $6,347.39 |
| QUADE, JAMES K | 1049 CONCORD CIRCLE | | | MUNDELEIN | IL | 60060 | 10/28/2008 | $5,407.40 |
| QUADE, JAMES K | 1049 CONCORD CIRCLE | | | MUNDELEIN | IL | 60060 | 11/4/2008 | $8,532.92 |
| QUADE, JAMES K | 1049 CONCORD CIRCLE | | | MUNDELEIN | IL | 60060 | 11/12/2008 | $5,797.23 |
| QUADE, JAMES K | 1049 CONCORD CIRCLE | | | MUNDELEIN | IL | 60060 | 11/18/2008 | $6,107.69 |
| QUADE, JAMES K | 1049 CONCORD CIRCLE | | | MUNDELEIN | IL | 60060 | 11/25/2008 | $6,008.24 |
| QUADE, JAMES K | 1049 CONCORD CIRCLE | | | MUNDELEIN | IL | 60060 | 12/2/2008 | $8,982.09 |
| QUADRANTONE LLC | 435 N MICHIGAN AVENUE SUITE LL1 | | | CHICAGO | IL | 60611 | 10/21/2008 | $29,587.26 |
| QUALITY COLLECTION SERVICES | PO BOX 149281 | | | ORLANDO | FL | 32814 | 10/3/2008 | $8,126.26 |
| QUALITY COLLECTION SERVICES | PO BOX 149281 | | | ORLANDO | FL | 32814 | 11/20/2008 | $5,105.29 |
| QUALITY OFFICE SOLUTIONS LLC | 4501 CURTIS AVE | | | BALTIMORE | MD | 21226 | 9/19/2008 | $3,393.75 |
| QUALITY OFFICE SOLUTIONS LLC | 4501 CURTIS AVE | | | BALTIMORE | MD | 21226 | 9/25/2008 | $7,012.50 |
| QUALITY OFFICE SOLUTIONS LLC | 4501 CURTIS AVE | | | BALTIMORE | MD | 21226 | 10/16/2008 | $862.50 |
| QUALITY OFFICE SOLUTIONS LLC | 4501 CURTIS AVE | | | BALTIMORE | MD | 21226 | 10/22/2008 | $187.50 |
| QUALITY OFFICE SOLUTIONS LLC | 4501 CURTIS AVE | | | BALTIMORE | MD | 21226 | 11/4/2008 | $187.50 |
| QUALITY OFFICE SOLUTIONS LLC | 4501 CURTIS AVE | | | BALTIMORE | MD | 21226 | 11/12/2008 | $1,050.00 |
| QUALITY OFFICE SOLUTIONS LLC | 4501 CURTIS AVE | | | BALTIMORE | MD | 21226 | 11/19/2008 | $646.88 |
| QUALITY OFFICE SOLUTIONS LLC | 4501 CURTIS AVE | | | BALTIMORE | MD | 21226 | 11/24/2008 | $3,037.50 |
| QUALITY OFFICE SOLUTIONS LLC | 4501 CURTIS AVE | | | BALTIMORE | MD | 21226 | 12/2/2008 | $3,300.00 |
| QUALITY STORAGE PRODUCTS INCOR | 556 TAFT DR WEST | | | SOUTH HOLLAND | IL | 60473-2029 | 10/8/2008 | $93,330.92 |
| QUARK DISTRIBUTION INC | PO BOX 480125 | | | DENVER | CO | 80248-0125 | 12/1/2008 | $7,076.25 |
| QUASARANO,JOE | 10861 WICKS ST. | | | SHADOW HILLS | CA | 91040 | 9/23/2008 | $11,026.86 |
| QUASARANO,JOE | 10861 WICKS ST. | | | SHADOW HILLS | CA | 91040 | 10/20/2008 | $1,589.93 |
| QUASARANO,JOE | 10861 WICKS ST. | | | SHADOW HILLS | CA | 91040 | 11/13/2008 | $10,000.00 |
| QUASARANO,JOE | 10861 WICKS ST. | | | SHADOW HILLS | CA | 91040 | 11/18/2008 | $10,000.00 |
| QUASARANO,JOE | 10861 WICKS ST. | | | SHADOW HILLS | CA | 91040 | 11/18/2008 | $10,000.00 |
| QUASARANO,JOE | 10861 WICKS ST. | | | SHADOW HILLS | CA | 91040 | 11/24/2008 | $315.82 |
| QUEBECOR WORLD INC | 291 STATE STREET | | | NORTH HAVEN | CT | 06473 | 9/15/2008 | $14,496.00 |
| QUEBECOR WORLD INC | 291 STATE STREET | | | NORTH HAVEN | CT | 06473 | 9/19/2008 | $10,158.13 |
| QUEBECOR WORLD INC | 291 STATE STREET | | | NORTH HAVEN | CT | 06473 | 9/24/2008 | $23,306.17 |
| QUEBECOR WORLD INC | 291 STATE STREET | | | NORTH HAVEN | CT | 06473 | 9/24/2008 | $88,089.44 |
| QUEBECOR WORLD INC | 291 STATE STREET | | | NORTH HAVEN | CT | 06473 | 9/25/2008 | $4,465.75 |
| QUEBECOR WORLD INC | 291 STATE STREET | | | NORTH HAVEN | CT | 06473 | 9/26/2008 | $9,070.00 |
| QUEBECOR WORLD INC | 291 STATE STREET | | | NORTH HAVEN | CT | 06473 | 10/17/2008 | $22,123.53 |
| QUEBECOR WORLD INC | 291 STATE STREET | | | NORTH HAVEN | CT | 06473 | 10/17/2008 | $10,213.15 |
| QUEBECOR WORLD INC | 291 STATE STREET | | | NORTH HAVEN | CT | 06473 | 10/20/2008 | ($1,416.39) |
| QUEBECOR WORLD INC | 291 STATE STREET | | | NORTH HAVEN | CT | 06473 | 10/24/2008 | $70,136.75 |
| QUEBECOR WORLD INC | 291 STATE STREET | | | NORTH HAVEN | CT | 06473 | 10/30/2008 | $22.74 |
| QUEBECOR WORLD INC | 291 STATE STREET | | | NORTH HAVEN | CT | 06473 | 11/17/2008 | $23,517.07 |
| QUEBECOR WORLD INC | 291 STATE STREET | | | NORTH HAVEN | CT | 06473 | 11/19/2008 | $11,626.90 |
| QUEBECOR WORLD INC | 291 STATE STREET | | | NORTH HAVEN | CT | 06473 | 11/19/2008 | $15.16 |
| QUEBECOR WORLD INC | 291 STATE STREET | | | NORTH HAVEN | CT | 06473 | 11/20/2008 | $2,338.28 |
| QUEBECOR WORLD INC | 291 STATE STREET | | | NORTH HAVEN | CT | 06473 | 11/21/2008 | $21,649.17 |
| QUEBECOR WORLD INC | 291 STATE STREET | | | NORTH HAVEN | CT | 06473 | 11/25/2008 | $16,054.39 |
| QUEBECOR WORLD INC | 291 STATE STREET | | | NORTH HAVEN | CT | 06473 | 11/25/2008 | $10,218.86 |
| QUESTUS INC | 1 BEACH STREET SUITE 103 | | | SAN FRANCISCO | CA | 94133 | 10/17/2008 | $23,437.50 |
| QUICK SALES ASSOCIATES INC | 4035 CRESSON STREET | | | PHILADELPHIA | PA | 19127 | 9/10/2008 | $2,205.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| QUICK SALES ASSOCIATES INC | 4035 CRESSON STREET | | | PHILADELPHIA | PA | 19127 | 9/17/2008 | $5,315.00 |
| QUICK SALES ASSOCIATES INC | 4035 CRESSON STREET | | | PHILADELPHIA | PA | 19127 | 9/26/2008 | $3,030.00 |
| QUICK SALES ASSOCIATES INC | 4035 CRESSON STREET | | | PHILADELPHIA | PA | 19127 | 10/2/2008 | $5,635.00 |
| QUICK SALES ASSOCIATES INC | 4035 CRESSON STREET | | | PHILADELPHIA | PA | 19127 | 10/7/2008 | $3,685.00 |
| QUICK SALES ASSOCIATES INC | 4035 CRESSON STREET | | | PHILADELPHIA | PA | 19127 | 10/16/2008 | $4,565.00 |
| QUICK SALES ASSOCIATES INC | 4035 CRESSON STREET | | | PHILADELPHIA | PA | 19127 | 10/22/2008 | $4,945.00 |
| QUINONES-ARROYO, MIGUEL | 5963 LEE VISTA BLVD NO.306 | | | ORLANDO | FL | 32822 | 9/11/2008 | $592.16 |
| QUINONES-ARROYO, MIGUEL | 5963 LEE VISTA BLVD NO.306 | | | ORLANDO | FL | 32822 | 9/18/2008 | $604.71 |
| QUINONES-ARROYO, MIGUEL | 5963 LEE VISTA BLVD NO.306 | | | ORLANDO | FL | 32822 | 9/25/2008 | $592.22 |
| QUINONES-ARROYO, MIGUEL | 5963 LEE VISTA BLVD NO.306 | | | ORLANDO | FL | 32822 | 10/2/2008 | $603.17 |
| QUINONES-ARROYO, MIGUEL | 5963 LEE VISTA BLVD NO.306 | | | ORLANDO | FL | 32822 | 10/9/2008 | $614.68 |
| QUINONES-ARROYO, MIGUEL | 5963 LEE VISTA BLVD NO.306 | | | ORLANDO | FL | 32822 | 10/16/2008 | $609.30 |
| QUINONES-ARROYO, MIGUEL | 5963 LEE VISTA BLVD NO.306 | | | ORLANDO | FL | 32822 | 10/23/2008 | $359.22 |
| QUINONES-ARROYO, MIGUEL | 5963 LEE VISTA BLVD NO.306 | | | ORLANDO | FL | 32822 | 10/30/2008 | $389.21 |
| QUINONES-ARROYO, MIGUEL | 5963 LEE VISTA BLVD NO.306 | | | ORLANDO | FL | 32822 | 11/6/2008 | $519.65 |
| QUINONES-ARROYO, MIGUEL | 5963 LEE VISTA BLVD NO.306 | | | ORLANDO | FL | 32822 | 11/13/2008 | $549.62 |
| QUINONES-ARROYO, MIGUEL | 5963 LEE VISTA BLVD NO.306 | | | ORLANDO | FL | 32822 | 11/20/2008 | $542.09 |
| QUINONES-ARROYO, MIGUEL | 5963 LEE VISTA BLVD NO.306 | | | ORLANDO | FL | 32822 | 11/25/2008 | $542.09 |
| QUINONES-ARROYO, MIGUEL | 5963 LEE VISTA BLVD NO.306 | | | ORLANDO | FL | 32822 | 12/1/2008 | $23.84 |
| QUINONES-ARROYO, MIGUEL | 5963 LEE VISTA BLVD NO.306 | | | ORLANDO | FL | 32822 | 12/4/2008 | $706.33 |
| QUIRE, CLAIRE | 145 SOUTH 9TH STREET | | | COOPERSBURG | PA | 18036 | 9/9/2008 | $1,277.15 |
| QUIRE, CLAIRE | 145 SOUTH 9TH STREET | | | COOPERSBURG | PA | 18036 | 9/23/2008 | $1,200.36 |
| QUIRE, CLAIRE | 145 SOUTH 9TH STREET | | | COOPERSBURG | PA | 18036 | 10/7/2008 | $1,054.62 |
| QUIRE, CLAIRE | 145 SOUTH 9TH STREET | | | COOPERSBURG | PA | 18036 | 10/21/2008 | $1,064.65 |
| QUIRE, CLAIRE | 145 SOUTH 9TH STREET | | | COOPERSBURG | PA | 18036 | 11/4/2008 | $1,155.12 |
| QUIRE, CLAIRE | 145 SOUTH 9TH STREET | | | COOPERSBURG | PA | 18036 | 11/18/2008 | $1,189.14 |
| QUIRE, CLAIRE | 145 SOUTH 9TH STREET | | | COOPERSBURG | PA | 18036 | 12/2/2008 | $1,226.52 |
| R H EXPRESS MESSENGER INC | 434 COTTONWOOD DR SUITE 2709 | | | ALTAMONTE SPRINGS | FL | 32714 | 9/11/2008 | $1,222.79 |
| R H EXPRESS MESSENGER INC | 434 COTTONWOOD DR SUITE 2709 | | | ALTAMONTE SPRINGS | FL | 32714 | 9/18/2008 | $1,252.30 |
| R H EXPRESS MESSENGER INC | 434 COTTONWOOD DR SUITE 2709 | | | ALTAMONTE SPRINGS | FL | 32714 | 9/25/2008 | $1,240.60 |
| R H EXPRESS MESSENGER INC | 434 COTTONWOOD DR SUITE 2709 | | | ALTAMONTE SPRINGS | FL | 32714 | 10/2/2008 | $1,081.41 |
| R H EXPRESS MESSENGER INC | 434 COTTONWOOD DR SUITE 2709 | | | ALTAMONTE SPRINGS | FL | 32714 | 10/9/2008 | $1,215.55 |
| R H EXPRESS MESSENGER INC | 434 COTTONWOOD DR SUITE 2709 | | | ALTAMONTE SPRINGS | FL | 32714 | 10/16/2008 | $1,228.10 |
| R H EXPRESS MESSENGER INC | 434 COTTONWOOD DR SUITE 2709 | | | ALTAMONTE SPRINGS | FL | 32714 | 10/23/2008 | $1,202.69 |
| R H EXPRESS MESSENGER INC | 434 COTTONWOOD DR SUITE 2709 | | | ALTAMONTE SPRINGS | FL | 32714 | 10/30/2008 | $1,201.25 |
| R H EXPRESS MESSENGER INC | 434 COTTONWOOD DR SUITE 2709 | | | ALTAMONTE SPRINGS | FL | 32714 | 11/6/2008 | $1,207.79 |
| R H EXPRESS MESSENGER INC | 434 COTTONWOOD DR SUITE 2709 | | | ALTAMONTE SPRINGS | FL | 32714 | 11/13/2008 | $1,215.26 |
| R H EXPRESS MESSENGER INC | 434 COTTONWOOD DR SUITE 2709 | | | ALTAMONTE SPRINGS | FL | 32714 | 11/20/2008 | $1,236.42 |
| R H EXPRESS MESSENGER INC | 434 COTTONWOOD DR SUITE 2709 | | | ALTAMONTE SPRINGS | FL | 32714 | 11/25/2008 | $1,236.42 |
| R H EXPRESS MESSENGER INC | 434 COTTONWOOD DR SUITE 2709 | | | ALTAMONTE SPRINGS | FL | 32714 | 12/4/2008 | $1,431.32 |
| R J CORMAN RR CO-ALLENTOWN LINES | 101 FJ CORMAN DR | | | NICHOLASVILLE | KY | 40356 | 10/3/2008 | $4,800.00 |
| R J CORMAN RR CO-ALLENTOWN LINES | 101 FJ CORMAN DR | | | NICHOLASVILLE | KY | 40356 | 11/4/2008 | $5,250.00 |
| R J CORMAN RR CO-ALLENTOWN LINES | 101 FJ CORMAN DR | | | NICHOLASVILLE | KY | 40356 | 12/4/2008 | $10,875.00 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 9/24/2008 | $97,910.00 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 9/18/2008 | $258,074.57 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 9/19/2008 | $50,714.00 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 9/22/2008 | ($103.09) |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 9/22/2008 | ($3,738.32) |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 9/24/2008 | $36,347.53 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 10/1/2008 | $12,133.56 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 10/1/2008 | $46,358.58 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 10/7/2008 | $137,181.19 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 10/10/2008 | $50,676.00 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 10/15/2008 | $40,064.17 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 10/20/2008 | $38,703.00 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 10/22/2008 | $56,608.54 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 10/29/2008 | $50,500.09 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 11/3/2008 | $20,966.95 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 11/5/2008 | $151,673.17 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 11/6/2008 | $41,457.00 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 11/12/2008 | $61,528.24 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 11/12/2008 | $71,500.00 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 11/18/2008 | $31,819.71 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 11/18/2008 | $41,481.00 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 11/24/2008 | $79,643.29 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 11/25/2008 | $17,213.98 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 11/25/2008 | $91,655.00 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 12/1/2008 | $54,312.00 |
| R R DONNELLEY & SONS CO | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | 12/2/2008 | $33,745.02 |
| R S PEARSON CO | 1701 EAST AVE | | | KATY | TX | 77493 | 11/3/2008 | $6,776.34 |
| R T ENTERPRISES | 1535 FLYNN ROAD | | | CAMARILLO | CA | 93012 | 9/24/2008 | $8,971.97 |
| R.A. BURKE DISTRIBUTORS | 225 MAPLE WREATH COURT | | | ABINGDON | MD | 21009 | 9/17/2008 | $8,023.25 |
| R.A. BURKE DISTRIBUTORS | 225 MAPLE WREATH COURT | | | ABINGDON | MD | 21009 | 10/1/2008 | $8,065.75 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| R.A. BURKE DISTRIBUTORS | 225 MAPLE WREATH COURT | | | ABINGDON | MD | 21009 | 10/15/2008 | $7,944.65 |
| R.A. BURKE DISTRIBUTORS | 225 MAPLE WREATH COURT | | | ABINGDON | MD | 21009 | 10/29/2008 | $8,136.25 |
| R.A. BURKE DISTRIBUTORS | 225 MAPLE WREATH COURT | | | ABINGDON | MD | 21009 | 11/12/2008 | $8,231.75 |
| R.A. BURKE DISTRIBUTORS | 225 MAPLE WREATH COURT | | | ABINGDON | MD | 21009 | 11/25/2008 | $8,104.05 |
| RADIAN COMMUNICATION SRVCS | PO BOX 17322 | | | DENVER | CO | 80217-0322 | 9/24/2008 | $66,972.25 |
| RADIAN COMMUNICATION SRVCS | PO BOX 17322 | | | DENVER | CO | 80217-0322 | 11/14/2008 | $24,700.00 |
| RADIAN COMMUNICATION SRVCS | PO BOX 17322 | | | DENVER | CO | 80217-0322 | 11/24/2008 | $72,952.50 |
| RADIO ONE INC | WERQ FM WOLB AM WWIN AM WWIN FM | 1705 WHITEHEAD ROAD | | GWYNN OAK | MD | 21207-4004 | 10/29/2008 | $2,762.50 |
| RADIO ONE INC | WERQ FM WOLB AM WWIN AM WWIN FM | 1705 WHITEHEAD ROAD | | GWYNN OAK | MD | 21207-4004 | 11/4/2008 | $5,737.50 |
| RAFFERTY,MICHELLE | 10885 JENNIFER LN | | | BOCA RATON | FL | 33428 | 9/22/2008 | $1,113.54 |
| RAFFERTY,MICHELLE | 10885 JENNIFER LN | | | BOCA RATON | FL | 33428 | 10/6/2008 | $953.54 |
| RAFFERTY,MICHELLE | 10885 JENNIFER LN | | | BOCA RATON | FL | 33428 | 10/20/2008 | $1,063.54 |
| RAFFERTY,MICHELLE | 10885 JENNIFER LN | | | BOCA RATON | FL | 33428 | 11/3/2008 | $950.04 |
| RAFFERTY,MICHELLE | 10885 JENNIFER LN | | | BOCA RATON | FL | 33428 | 11/17/2008 | $1,058.86 |
| RAFFERTY,MICHELLE | 10885 JENNIFER LN | | | BOCA RATON | FL | 33428 | 11/26/2008 | $936.24 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY | | | PARK RIDGE | IL | 60068 | 9/17/2008 | $6,196.32 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY | | | PARK RIDGE | IL | 60068 | 9/24/2008 | $3,098.16 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY | | | PARK RIDGE | IL | 60068 | 10/3/2008 | $2,478.54 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY | | | PARK RIDGE | IL | 60068 | 10/7/2008 | $3,098.16 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY | | | PARK RIDGE | IL | 60068 | 10/15/2008 | $3,098.16 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY | | | PARK RIDGE | IL | 60068 | 10/22/2008 | $2,478.54 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY | | | PARK RIDGE | IL | 60068 | 10/29/2008 | $3,098.16 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY | | | PARK RIDGE | IL | 60068 | 11/4/2008 | $3,098.16 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY | | | PARK RIDGE | IL | 60068 | 11/26/2008 | $6,074.02 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY | | | PARK RIDGE | IL | 60068 | 12/1/2008 | $8,577.00 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY | | | PARK RIDGE | IL | 60068 | 12/2/2008 | $2,788.35 |
| RAGO, JOHN | 440 TARA LANE | | | ADDISON | IL | 60101 | 10/31/2008 | $13,425.00 |
| RAINES, SELENA | 3180 SKY ST | | | DELTONA | FL | 32738 | 9/11/2008 | $1,109.15 |
| RAINES, SELENA | 3180 SKY ST | | | DELTONA | FL | 32738 | 9/18/2008 | $1,127.03 |
| RAINES, SELENA | 3180 SKY ST | | | DELTONA | FL | 32738 | 9/25/2008 | $1,124.65 |
| RAINES, SELENA | 3180 SKY ST | | | DELTONA | FL | 32738 | 10/2/2008 | $1,100.04 |
| RAINES, SELENA | 3180 SKY ST | | | DELTONA | FL | 32738 | 10/9/2008 | $1,117.51 |
| RAINES, SELENA | 3180 SKY ST | | | DELTONA | FL | 32738 | 10/16/2008 | $1,067.25 |
| RAINES, SELENA | 3180 SKY ST | | | DELTONA | FL | 32738 | 10/23/2008 | $1,159.39 |
| RAINES, SELENA | 3180 SKY ST | | | DELTONA | FL | 32738 | 10/30/2008 | $1,134.25 |
| RAINES, SELENA | 3180 SKY ST | | | DELTONA | FL | 32738 | 11/6/2008 | $1,139.12 |
| RAINES, SELENA | 3180 SKY ST | | | DELTONA | FL | 32738 | 11/13/2008 | $1,147.72 |
| RAINES, SELENA | 3180 SKY ST | | | DELTONA | FL | 32738 | 11/20/2008 | $1,235.92 |
| RAINES, SELENA | 3180 SKY ST | | | DELTONA | FL | 32738 | 11/25/2008 | $1,235.92 |
| RAINES, SELENA | 3180 SKY ST | | | DELTONA | FL | 32738 | 12/1/2008 | $11.35 |
| RAINES, SELENA | 3180 SKY ST | | | DELTONA | FL | 32738 | 12/4/2008 | $1,937.71 |
| RALPHS GROCERY CO | 1100 W ARTESIA BLVD | | | COMPTON | CA | 91706 | 11/6/2008 | $5,543.25 |
| RAMIERZ, SANDRA | 5298 COMMANDER DR  APT 302 | | | ORLANDO | FL | 32822 | 9/30/2008 | $425.90 |
| RAMIERZ, SANDRA | 5298 COMMANDER DR  APT 302 | | | ORLANDO | FL | 32822 | 10/2/2008 | $420.26 |
| RAMIERZ, SANDRA | 5298 COMMANDER DR  APT 302 | | | ORLANDO | FL | 32822 | 9/11/2008 | $429.59 |
| RAMIERZ, SANDRA | 5298 COMMANDER DR  APT 302 | | | ORLANDO | FL | 32822 | 9/18/2008 | $428.76 |
| RAMIERZ, SANDRA | 5298 COMMANDER DR  APT 302 | | | ORLANDO | FL | 32822 | 10/9/2008 | $424.23 |
| RAMIERZ, SANDRA | 5298 COMMANDER DR  APT 302 | | | ORLANDO | FL | 32822 | 10/16/2008 | $430.40 |
| RAMIERZ, SANDRA | 5298 COMMANDER DR  APT 302 | | | ORLANDO | FL | 32822 | 10/23/2008 | $421.34 |
| RAMIERZ, SANDRA | 5298 COMMANDER DR  APT 302 | | | ORLANDO | FL | 32822 | 10/30/2008 | $418.49 |
| RAMIERZ, SANDRA | 5298 COMMANDER DR  APT 302 | | | ORLANDO | FL | 32822 | 11/6/2008 | $415.85 |
| RAMIERZ, SANDRA | 5298 COMMANDER DR  APT 302 | | | ORLANDO | FL | 32822 | 11/13/2008 | $437.96 |
| RAMIERZ, SANDRA | 5298 COMMANDER DR  APT 302 | | | ORLANDO | FL | 32822 | 11/20/2008 | $421.56 |
| RAMIERZ, SANDRA | 5298 COMMANDER DR  APT 302 | | | ORLANDO | FL | 32822 | 11/25/2008 | $421.56 |
| RAMIERZ, SANDRA | 5298 COMMANDER DR  APT 302 | | | ORLANDO | FL | 32822 | 12/4/2008 | $515.64 |
| RAMIREZ, CLARIBEL | 4993 HEARTLAND STREET | | | ORLANDO | FL | 32829 | 9/11/2008 | $476.69 |
| RAMIREZ, CLARIBEL | 4993 HEARTLAND STREET | | | ORLANDO | FL | 32829 | 9/18/2008 | $496.25 |
| RAMIREZ, CLARIBEL | 4993 HEARTLAND STREET | | | ORLANDO | FL | 32829 | 9/25/2008 | $496.68 |
| RAMIREZ, CLARIBEL | 4993 HEARTLAND STREET | | | ORLANDO | FL | 32829 | 10/2/2008 | $862.11 |
| RAMIREZ, CLARIBEL | 4993 HEARTLAND STREET | | | ORLANDO | FL | 32829 | 10/9/2008 | $842.01 |
| RAMIREZ, CLARIBEL | 4993 HEARTLAND STREET | | | ORLANDO | FL | 32829 | 10/16/2008 | $816.26 |
| RAMIREZ, CLARIBEL | 4993 HEARTLAND STREET | | | ORLANDO | FL | 32829 | 10/23/2008 | $552.55 |
| RAMIREZ, CLARIBEL | 4993 HEARTLAND STREET | | | ORLANDO | FL | 32829 | 10/30/2008 | $619.16 |
| RAMIREZ, CLARIBEL | 4993 HEARTLAND STREET | | | ORLANDO | FL | 32829 | 11/6/2008 | $635.14 |
| RAMIREZ, CLARIBEL | 4993 HEARTLAND STREET | | | ORLANDO | FL | 32829 | 11/13/2008 | $682.74 |
| RAMIREZ, CLARIBEL | 4993 HEARTLAND STREET | | | ORLANDO | FL | 32829 | 11/20/2008 | $684.78 |
| RAMIREZ, CLARIBEL | 4993 HEARTLAND STREET | | | ORLANDO | FL | 32829 | 11/25/2008 | $684.78 |
| RAMIREZ, JOHN | 8840 FT JEFFERSON | | | ORLANDO | FL | 32822 | 9/11/2008 | $477.40 |
| RAMIREZ, JOHN | 8840 FT JEFFERSON | | | ORLANDO | FL | 32822 | 9/18/2008 | $451.78 |
| RAMIREZ, JOHN | 8840 FT JEFFERSON | | | ORLANDO | FL | 32822 | 9/25/2008 | $458.58 |
| RAMIREZ, JOHN | 8840 FT JEFFERSON | | | ORLANDO | FL | 32822 | 10/2/2008 | $453.64 |
| RAMIREZ, JOHN | 8840 FT JEFFERSON | | | ORLANDO | FL | 32822 | 10/9/2008 | $442.79 |
| RAMIREZ, JOHN | 8840 FT JEFFERSON | | | ORLANDO | FL | 32822 | 10/16/2008 | $474.34 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 250 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ, JOHN | 8840 FT JEFFERSON | | | ORLANDO | FL | 32822 | 10/23/2008 | $449.73 |
| RAMIREZ, JOHN | 8840 FT JEFFERSON | | | ORLANDO | FL | 32822 | 10/30/2008 | $479.91 |
| RAMIREZ, JOHN | 8840 FT JEFFERSON | | | ORLANDO | FL | 32822 | 11/6/2008 | $485.49 |
| RAMIREZ, JOHN | 8840 FT JEFFERSON | | | ORLANDO | FL | 32822 | 11/13/2008 | $475.86 |
| RAMIREZ, JOHN | 8840 FT JEFFERSON | | | ORLANDO | FL | 32822 | 11/20/2008 | $427.96 |
| RAMIREZ, JOHN | 8840 FT JEFFERSON | | | ORLANDO | FL | 32822 | 11/25/2008 | $427.96 |
| RAMIREZ, JOHN | 8840 FT JEFFERSON | | | ORLANDO | FL | 32822 | 12/1/2008 | $58.80 |
| RAMIREZ, JOHN | 8840 FT JEFFERSON | | | ORLANDO | FL | 32822 | 12/4/2008 | $598.32 |
| RANDY HUNDLEYS BASEBALL CAMP | 1935 S PLUM GROVE RD NO.285 | | | PALATINE | IL | 60067 | 9/22/2008 | $23,915.24 |
| RANSDELL, REGINALD | 64 S OXFORD ST NO.1A | | | BROOKLYN | NY | 11217 | 9/17/2008 | $900.00 |
| RANSDELL, REGINALD | 64 S OXFORD ST NO.1A | | | BROOKLYN | NY | 11217 | 10/15/2008 | $1,200.00 |
| RANSDELL, REGINALD | 64 S OXFORD ST NO.1A | | | BROOKLYN | NY | 11217 | 11/4/2008 | $900.00 |
| RANSDELL, REGINALD | 64 S OXFORD ST NO.1A | | | BROOKLYN | NY | 11217 | 11/24/2008 | $3,300.00 |
| RAPHAEL, RONISE LOUIS GENE | 5913 PAPAYA RD | | | WEST PALM BEACH | FL | 33413 | 10/16/2008 | $149.31 |
| RAPHAEL, RONISE LOUIS GENE | 5913 PAPAYA RD | | | WEST PALM BEACH | FL | 33413 | 10/22/2008 | $550.00 |
| RAPHAEL, RONISE LOUIS GENE | 5913 PAPAYA RD | | | WEST PALM BEACH | FL | 33413 | 10/23/2008 | $714.84 |
| RAPHAEL, RONISE LOUIS GENE | 5913 PAPAYA RD | | | WEST PALM BEACH | FL | 33413 | 10/30/2008 | $718.94 |
| RAPHAEL, RONISE LOUIS GENE | 5913 PAPAYA RD | | | WEST PALM BEACH | FL | 33413 | 11/5/2008 | $40.00 |
| RAPHAEL, RONISE LOUIS GENE | 5913 PAPAYA RD | | | WEST PALM BEACH | FL | 33413 | 11/6/2008 | $719.98 |
| RAPHAEL, RONISE LOUIS GENE | 5913 PAPAYA RD | | | WEST PALM BEACH | FL | 33413 | 11/12/2008 | $40.00 |
| RAPHAEL, RONISE LOUIS GENE | 5913 PAPAYA RD | | | WEST PALM BEACH | FL | 33413 | 11/13/2008 | $726.55 |
| RAPHAEL, RONISE LOUIS GENE | 5913 PAPAYA RD | | | WEST PALM BEACH | FL | 33413 | 11/19/2008 | $40.00 |
| RAPHAEL, RONISE LOUIS GENE | 5913 PAPAYA RD | | | WEST PALM BEACH | FL | 33413 | 11/20/2008 | $730.85 |
| RAPHAEL, RONISE LOUIS GENE | 5913 PAPAYA RD | | | WEST PALM BEACH | FL | 33413 | 11/25/2008 | $40.00 |
| RAPHAEL, RONISE LOUIS GENE | 5913 PAPAYA RD | | | WEST PALM BEACH | FL | 33413 | 11/26/2008 | $158.22 |
| RAPHAEL, RONISE LOUIS GENE | 5913 PAPAYA RD | | | WEST PALM BEACH | FL | 33413 | 11/26/2008 | $572.95 |
| RAPHAEL, RONISE LOUIS GENE | 5913 PAPAYA RD | | | WEST PALM BEACH | FL | 33413 | 12/2/2008 | $40.00 |
| RAPHAEL, RONISE LOUIS GENE | 5913 PAPAYA RD | | | WEST PALM BEACH | FL | 33413 | 12/5/2008 | $722.67 |
| RASCHE, KATHLEEN | 2049 KINGSWOOD AVE | | | DELTONA | FL | 32725 | 9/11/2008 | $880.00 |
| RASCHE, KATHLEEN | 2049 KINGSWOOD AVE | | | DELTONA | FL | 32725 | 9/15/2008 | $885.00 |
| RASCHE, KATHLEEN | 2049 KINGSWOOD AVE | | | DELTONA | FL | 32725 | 9/19/2008 | $770.00 |
| RASCHE, KATHLEEN | 2049 KINGSWOOD AVE | | | DELTONA | FL | 32725 | 9/25/2008 | $570.00 |
| RASCHE, KATHLEEN | 2049 KINGSWOOD AVE | | | DELTONA | FL | 32725 | 10/2/2008 | $765.00 |
| RASCHE, KATHLEEN | 2049 KINGSWOOD AVE | | | DELTONA | FL | 32725 | 10/6/2008 | $600.00 |
| RASCHE, KATHLEEN | 2049 KINGSWOOD AVE | | | DELTONA | FL | 32725 | 10/16/2008 | $1,575.00 |
| RASCHE, KATHLEEN | 2049 KINGSWOOD AVE | | | DELTONA | FL | 32725 | 11/10/2008 | $860.00 |
| RASCHE, KATHLEEN | 2049 KINGSWOOD AVE | | | DELTONA | FL | 32725 | 11/12/2008 | $1,700.00 |
| RASCHE, KATHLEEN | 2049 KINGSWOOD AVE | | | DELTONA | FL | 32725 | 11/24/2008 | $690.00 |
| RASCHE, KATHLEEN | 2049 KINGSWOOD AVE | | | DELTONA | FL | 32725 | 11/26/2008 | $600.00 |
| RATCLIFFE, THOMAS | 1410 NETTIE ST NO.8 | | | BELVIDERE | IL | 61008 | 9/9/2008 | $5,034.65 |
| RATCLIFFE, THOMAS | 1410 NETTIE ST NO.8 | | | BELVIDERE | IL | 61008 | 9/16/2008 | $5,108.60 |
| RATCLIFFE, THOMAS | 1410 NETTIE ST NO.8 | | | BELVIDERE | IL | 61008 | 9/23/2008 | $5,107.77 |
| RATCLIFFE, THOMAS | 1410 NETTIE ST NO.8 | | | BELVIDERE | IL | 61008 | 9/30/2008 | $5,125.94 |
| RATCLIFFE, THOMAS | 1410 NETTIE ST NO.8 | | | BELVIDERE | IL | 61008 | 10/7/2008 | $5,104.70 |
| RATCLIFFE, THOMAS | 1410 NETTIE ST NO.8 | | | BELVIDERE | IL | 61008 | 10/14/2008 | $5,117.35 |
| RATCLIFFE, THOMAS | 1410 NETTIE ST NO.8 | | | BELVIDERE | IL | 61008 | 10/21/2008 | $5,111.62 |
| RATCLIFFE, THOMAS | 1410 NETTIE ST NO.8 | | | BELVIDERE | IL | 61008 | 10/28/2008 | $5,077.61 |
| RATCLIFFE, THOMAS | 1410 NETTIE ST NO.8 | | | BELVIDERE | IL | 61008 | 11/4/2008 | $5,087.30 |
| RATCLIFFE, THOMAS | 1410 NETTIE ST NO.8 | | | BELVIDERE | IL | 61008 | 11/12/2008 | $5,078.81 |
| RATCLIFFE, THOMAS | 1410 NETTIE ST NO.8 | | | BELVIDERE | IL | 61008 | 11/18/2008 | $5,071.29 |
| RATCLIFFE, THOMAS | 1410 NETTIE ST NO.8 | | | BELVIDERE | IL | 61008 | 11/25/2008 | $5,082.64 |
| RATCLIFFE, THOMAS | 1410 NETTIE ST NO.8 | | | BELVIDERE | IL | 61008 | 12/2/2008 | $5,051.62 |
| RBI SLUGGERS | 3540 N CLARK ST | | | CHICAGO | IL | 60657 | 10/14/2008 | $6,500.00 |
| RBW ELECTRIC | PO BOX 461 | | | ROSEVILLE | CA | 95678 | 10/9/2008 | $7,479.68 |
| RDFS INC | 1363 CUMBERLAND CIRCLE WEST | | | ELK GROVE VILLAGE | IL | 60007 | 9/23/2008 | $2,912.65 |
| RDFS INC | 1363 CUMBERLAND CIRCLE WEST | | | ELK GROVE VILLAGE | IL | 60007 | 10/3/2008 | $2,913.27 |
| RDFS INC | 1363 CUMBERLAND CIRCLE WEST | | | ELK GROVE VILLAGE | IL | 60007 | 10/17/2008 | $3,320.63 |
| RDFS INC | 1363 CUMBERLAND CIRCLE WEST | | | ELK GROVE VILLAGE | IL | 60007 | 11/4/2008 | $3,022.85 |
| RDFS INC | 1363 CUMBERLAND CIRCLE WEST | | | ELK GROVE VILLAGE | IL | 60007 | 11/18/2008 | $3,207.63 |
| RDFS INC | 1363 CUMBERLAND CIRCLE WEST | | | ELK GROVE VILLAGE | IL | 60007 | 12/4/2008 | $2,911.56 |
| RE GROUP | 5300 DORSEY HALL DR   STE 102 | | | ELLIOTT CITY | MD | 21042 | 10/1/2008 | $4,426.80 |
| RE GROUP | 5300 DORSEY HALL DR   STE 102 | | | ELLIOTT CITY | MD | 21042 | 11/14/2008 | $4,426.80 |
| RE GROUP | 5300 DORSEY HALL DR   STE 102 | | | ELLIOTT CITY | MD | 21042 | 11/18/2008 | $85.60 |
| REACT TECHNICAL INC | 34-02 REVIEW AVE | | | LONG ISLAND CITY | NY | 11101 | 10/20/2008 | $108.10 |
| REACT TECHNICAL INC | 34-02 REVIEW AVE | | | LONG ISLAND CITY | NY | 11101 | 10/27/2008 | $4,538.75 |
| REACT TECHNICAL INC | 34-02 REVIEW AVE | | | LONG ISLAND CITY | NY | 11101 | 10/28/2008 | $1,267.66 |
| REACT TECHNICAL INC | 34-02 REVIEW AVE | | | LONG ISLAND CITY | NY | 11101 | 11/7/2008 | $58,683.93 |
| REACT TECHNICAL INC | 34-02 REVIEW AVE | | | LONG ISLAND CITY | NY | 11101 | 11/24/2008 | $1,473.91 |
| READING HOSPITAL & MEDICAL CENTER | 24 E ROSEVILLE RD | | | LANCASTER | PA | 17601 | 10/30/2008 | $22,871.52 |
| READY SOURCE INC | 3350 W 95TH ST | | | EVERGREEN PARK | IL | 60805-2236 | 10/23/2008 | $8,479.55 |
| READY SOURCE INC | 3350 W 95TH ST | | | EVERGREEN PARK | IL | 60805-2236 | 11/13/2008 | $2,397.17 |
| REAL DATA STRATEGIES | 480 APOLLO ST   NO.A | | | BREA | CA | 92821 | 11/21/2008 | $6,000.00 |
| REALMART REALTY LLC | ATTN GARY RAGUSA | 60 E MAIN STREET | | FREEHOLD | NJ | 07728 | 9/22/2008 | $2,250.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 251 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| REALMART REALTY LLC | ATTN GARY RAGUSA | 60 E MAIN STREET | | FREEHOLD | NJ | 07728 | 10/6/2008 | $2,250.00 |
| REALMART REALTY LLC | ATTN GARY RAGUSA | 60 E MAIN STREET | | FREEHOLD | NJ | 07728 | 10/22/2008 | $2,250.00 |
| REALMART REALTY LLC | ATTN GARY RAGUSA | 60 E MAIN STREET | | FREEHOLD | NJ | 07728 | 11/10/2008 | $1,950.00 |
| REALMART REALTY LLC | ATTN GARY RAGUSA | 60 E MAIN STREET | | FREEHOLD | NJ | 07728 | 11/24/2008 | $1,500.00 |
| REALTY SOLUTIONS | 457 SILVER SHADOW DR | | | SAN MARCOS | CA | 92078-4457 | 11/14/2008 | $875.00 |
| REALTY SOLUTIONS | 457 SILVER SHADOW DR | | | SAN MARCOS | CA | 92078-4457 | 11/24/2008 | $1,400.00 |
| REALTY SOLUTIONS | 457 SILVER SHADOW DR | | | SAN MARCOS | CA | 92078-4457 | 9/22/2008 | $1,925.00 |
| REALTY SOLUTIONS | 457 SILVER SHADOW DR | | | SAN MARCOS | CA | 92078-4457 | 10/6/2008 | $1,575.00 |
| REALTY SOLUTIONS | 457 SILVER SHADOW DR | | | SAN MARCOS | CA | 92078-4457 | 10/23/2008 | $1,925.00 |
| RECOVERIES LIMITED | 3113 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | 9/11/2008 | $558.41 |
| RECOVERIES LIMITED | 3113 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | 9/18/2008 | $592.54 |
| RECOVERIES LIMITED | 3113 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | 9/25/2008 | $578.55 |
| RECOVERIES LIMITED | 3113 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | 10/2/2008 | $587.77 |
| RECOVERIES LIMITED | 3113 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | 10/9/2008 | $610.11 |
| RECOVERIES LIMITED | 3113 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | 10/16/2008 | $569.27 |
| RECOVERIES LIMITED | 3113 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | 10/23/2008 | $563.87 |
| RECOVERIES LIMITED | 3113 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | 10/30/2008 | $556.56 |
| RECOVERIES LIMITED | 3113 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | 11/6/2008 | $569.01 |
| RECOVERIES LIMITED | 3113 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | 11/13/2008 | $568.29 |
| RECOVERIES LIMITED | 3113 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | 11/20/2008 | $625.77 |
| RECOVERIES LIMITED | 3113 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | 11/26/2008 | $540.37 |
| RECOVERIES LIMITED | 3113 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | 11/26/2008 | $59.17 |
| RECOVERIES LIMITED | 3113 CORAL RIDGE DR | | | CORAL SPRINGS | FL | 33065 | 12/5/2008 | $646.48 |
| RED BADGE CONSULTING | 11518 DANVILLE DR | | | ROCKVILLE | MD | 20852-3714 | 9/22/2008 | $7,091.49 |
| RED BRICKS MEDIA LLC | 1062 FOLSOM ST   STE 300 | | | SAN FRANCISCO | CA | 94103 | 9/11/2008 | $780.00 |
| RED BRICKS MEDIA LLC | 1062 FOLSOM ST   STE 300 | | | SAN FRANCISCO | CA | 94103 | 9/19/2008 | $28,700.00 |
| RED BRICKS MEDIA LLC | 1062 FOLSOM ST   STE 300 | | | SAN FRANCISCO | CA | 94103 | 10/7/2008 | $32,000.00 |
| RED BRICKS MEDIA LLC | 1062 FOLSOM ST   STE 300 | | | SAN FRANCISCO | CA | 94103 | 10/8/2008 | $780.00 |
| RED BRICKS MEDIA LLC | 1062 FOLSOM ST   STE 300 | | | SAN FRANCISCO | CA | 94103 | 11/6/2008 | $16,000.00 |
| RED BRICKS MEDIA LLC | 1062 FOLSOM ST   STE 300 | | | SAN FRANCISCO | CA | 94103 | 11/13/2008 | $2,500.00 |
| RED BRICKS MEDIA LLC | 1062 FOLSOM ST   STE 300 | | | SAN FRANCISCO | CA | 94103 | 12/3/2008 | $1,200.00 |
| RED BRICKS MEDIA LLC | 1062 FOLSOM ST   STE 300 | | | SAN FRANCISCO | CA | 94103 | 12/4/2008 | $900.00 |
| REDFIELD,RALPH | 0 N 613 ALTA 23654 | | | WINFIELD | IL | 60190 | 9/9/2008 | $20,533.53 |
| REDFIELD,RALPH | 0 N 613 ALTA 23654 | | | WINFIELD | IL | 60190 | 9/16/2008 | $14,416.55 |
| REDFIELD,RALPH | 0 N 613 ALTA 23654 | | | WINFIELD | IL | 60190 | 9/23/2008 | $14,669.50 |
| REDFIELD,RALPH | 0 N 613 ALTA 23654 | | | WINFIELD | IL | 60190 | 9/30/2008 | $14,737.25 |
| REDFIELD,RALPH | 0 N 613 ALTA 23654 | | | WINFIELD | IL | 60190 | 10/7/2008 | $21,468.55 |
| REDFIELD,RALPH | 0 N 613 ALTA 23654 | | | WINFIELD | IL | 60190 | 10/14/2008 | $14,989.64 |
| REDFIELD,RALPH | 0 N 613 ALTA 23654 | | | WINFIELD | IL | 60190 | 10/21/2008 | $14,367.20 |
| REDFIELD,RALPH | 0 N 613 ALTA 23654 | | | WINFIELD | IL | 60190 | 10/28/2008 | $14,279.37 |
| REDFIELD,RALPH | 0 N 613 ALTA 23654 | | | WINFIELD | IL | 60190 | 11/4/2008 | $19,727.46 |
| REDFIELD,RALPH | 0 N 613 ALTA 23654 | | | WINFIELD | IL | 60190 | 11/12/2008 | $13,779.71 |
| REDFIELD,RALPH | 0 N 613 ALTA 23654 | | | WINFIELD | IL | 60190 | 11/18/2008 | $14,949.12 |
| REDFIELD,RALPH | 0 N 613 ALTA 23654 | | | WINFIELD | IL | 60190 | 11/25/2008 | $13,421.40 |
| REDFIELD,RALPH | 0 N 613 ALTA 23654 | | | WINFIELD | IL | 60190 | 12/2/2008 | $18,350.72 |
| REDLINE EVENT SERVICES INC | 4932 W CULLOM | | | CHICAGO | IL | 60641 | 11/4/2008 | $5,755.00 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE | | | ORLANDO | FL | 32803 | 10/7/2008 | $985.00 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE | | | ORLANDO | FL | 32803 | 10/7/2008 | $557.50 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE | | | ORLANDO | FL | 32803 | 10/7/2008 | $992.50 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE | | | ORLANDO | FL | 32803 | 10/7/2008 | $1,350.00 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE | | | ORLANDO | FL | 32803 | 10/7/2008 | $535.00 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE | | | ORLANDO | FL | 32803 | 10/7/2008 | $360.00 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE | | | ORLANDO | FL | 32803 | 10/7/2008 | $500.00 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE | | | ORLANDO | FL | 32803 | 11/6/2008 | $788.00 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE | | | ORLANDO | FL | 32803 | 11/6/2008 | $446.00 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE | | | ORLANDO | FL | 32803 | 11/6/2008 | $687.50 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE | | | ORLANDO | FL | 32803 | 11/6/2008 | $1,080.00 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE | | | ORLANDO | FL | 32803 | 11/6/2008 | $428.00 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE | | | ORLANDO | FL | 32803 | 11/6/2008 | $288.00 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA DRIVE | | | ORLANDO | FL | 32803 | 11/6/2008 | $400.00 |
| REED PUBLISHING | PO BOX 7247-7585 | | | PHILADELPHIA | PA | 19170 | 9/12/2008 | $3,578.96 |
| REED PUBLISHING | PO BOX 7247-7585 | | | PHILADELPHIA | PA | 19170 | 9/12/2008 | $7,688.01 |
| REED PUBLISHING | PO BOX 7247-7585 | | | PHILADELPHIA | PA | 19170 | 10/10/2008 | $3,586.68 |
| REED PUBLISHING | PO BOX 7247-7585 | | | PHILADELPHIA | PA | 19170 | 10/10/2008 | $7,047.26 |
| REED PUBLISHING | PO BOX 7247-7585 | | | PHILADELPHIA | PA | 19170 | 11/7/2008 | $2,374.72 |
| REED PUBLISHING | PO BOX 7247-7585 | | | PHILADELPHIA | PA | 19170 | 11/7/2008 | $9,764.43 |
| REED SMITH LLP | JOHN SHUGRUE | 10 S. WACKER DRIVE | 40TH FLOOR | CHICAGO | IL | 60606-7507 | 12/3/2008 | $20,595.69 |
| REED SMITH LLP | JOHN SHUGRUE | 10 S. WACKER DRIVE | 40TH FLOOR | CHICAGO | IL | 60606-7507 | 12/4/2008 | $5,623.95 |
| REED SMITH LLP | JOHN SHUGRUE | 10 S. WACKER DRIVE | 40TH FLOOR | CHICAGO | IL | 60606-7507 | 12/5/2008 | $36,041.00 |
| REED SMITH LLP | 2672 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/17/2008 | $73,097.62 |
| REED SMITH LLP | 2672 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/18/2008 | $21,510.17 |
| REED SMITH LLP | 2672 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/19/2008 | $24,014.09 |
| REED SMITH LLP | 2672 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/19/2008 | $31,142.35 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| REED SMITH LLP | 2672 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/26/2008 | $1,900.02 |
| REED SMITH LLP | 2672 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 10/29/2008 | $3,443.80 |
| REED SMITH LLP | 2672 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/18/2008 | $82,852.32 |
| REED SMITH LLP | 2672 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 11/20/2008 | $1,206.04 |
| REED, ALEXANDER | 8306 MILLS DRIVE NO.294 | | | MIAMI | FL | 33176 | 11/25/2008 | $17,535.12 |
| REED, ALEXANDER | 8306 MILLS DRIVE NO.294 | | | MIAMI | FL | 33176 | 11/25/2008 | $17,535.12 |
| REELZ CHANNEL LLC | 3415 UNIVERSITY AVE W | | | ST PAUL | MN | 55114 | 9/12/2008 | $25,000.00 |
| REELZ CHANNEL LLC | 3415 UNIVERSITY AVE W | | | ST PAUL | MN | 55114 | 11/12/2008 | $25,000.00 |
| REEVES, KIMBERLY | 9218 BALCONES CLUB NO.412 | | | AUSTIN | TX | 78750 | 9/9/2008 | $800.00 |
| REEVES, KIMBERLY | 9218 BALCONES CLUB NO.412 | | | AUSTIN | TX | 78750 | 9/17/2008 | $800.00 |
| REEVES, KIMBERLY | 9218 BALCONES CLUB NO.412 | | | AUSTIN | TX | 78750 | 9/23/2008 | $1,000.00 |
| REEVES, KIMBERLY | 9218 BALCONES CLUB NO.412 | | | AUSTIN | TX | 78750 | 9/26/2008 | $800.00 |
| REEVES, KIMBERLY | 9218 BALCONES CLUB NO.412 | | | AUSTIN | TX | 78750 | 10/14/2008 | $500.00 |
| REEVES, KIMBERLY | 9218 BALCONES CLUB NO.412 | | | AUSTIN | TX | 78750 | 10/21/2008 | $800.00 |
| REEVES, KIMBERLY | 9218 BALCONES CLUB NO.412 | | | AUSTIN | TX | 78750 | 10/24/2008 | $1,600.00 |
| REEVES, KIMBERLY | 9218 BALCONES CLUB NO.412 | | | AUSTIN | TX | 78750 | 11/4/2008 | $800.00 |
| REEVES, KIMBERLY | 9218 BALCONES CLUB NO.412 | | | AUSTIN | TX | 78750 | 11/14/2008 | $800.00 |
| REEVES, KIMBERLY | 9218 BALCONES CLUB NO.412 | | | AUSTIN | TX | 78750 | 11/17/2008 | $800.00 |
| REEVES, KIMBERLY | 9218 BALCONES CLUB NO.412 | | | AUSTIN | TX | 78750 | 11/24/2008 | $1,200.00 |
| REGER, JOHN | PO BOX 2984 | | | SEAL BEACH | CA | 90740 | 10/3/2008 | $800.00 |
| REGER, JOHN | PO BOX 2984 | | | SEAL BEACH | CA | 90740 | 10/6/2008 | $1,800.00 |
| REGER, JOHN | PO BOX 2984 | | | SEAL BEACH | CA | 90740 | 10/30/2008 | $3,250.00 |
| REGER, JOHN | PO BOX 2984 | | | SEAL BEACH | CA | 90740 | 11/21/2008 | $600.00 |
| REGIONAL MARKETING ASSOCIATES INC | PO BOX 792 | | | GOTHA | FL | 34734 | 9/12/2008 | $12,591.49 |
| REGIONAL MARKETING ASSOCIATES INC | PO BOX 792 | | | GOTHA | FL | 34734 | 9/15/2008 | $37,517.08 |
| REGIONAL MARKETING ASSOCIATES INC | PO BOX 792 | | | GOTHA | FL | 34734 | 9/17/2008 | $16,642.01 |
| REGIONAL MARKETING ASSOCIATES INC | PO BOX 792 | | | GOTHA | FL | 34734 | 9/24/2008 | $18,230.68 |
| REGIONAL MARKETING ASSOCIATES INC | PO BOX 792 | | | GOTHA | FL | 34734 | 10/3/2008 | $16,688.68 |
| REGIONAL MARKETING ASSOCIATES INC | PO BOX 792 | | | GOTHA | FL | 34734 | 10/10/2008 | $12,843.68 |
| REGIONAL MARKETING ASSOCIATES INC | PO BOX 792 | | | GOTHA | FL | 34734 | 10/16/2008 | $25,124.68 |
| REGIONAL MARKETING ASSOCIATES INC | PO BOX 792 | | | GOTHA | FL | 34734 | 10/24/2008 | $22,276.68 |
| REGIONAL MARKETING ASSOCIATES INC | PO BOX 792 | | | GOTHA | FL | 34734 | 10/30/2008 | $16,214.68 |
| REGIONAL MARKETING ASSOCIATES INC | PO BOX 792 | | | GOTHA | FL | 34734 | 11/6/2008 | $21,070.68 |
| REGIONAL MARKETING ASSOCIATES INC | PO BOX 792 | | | GOTHA | FL | 34734 | 11/14/2008 | $25,594.68 |
| REGIONAL MARKETING ASSOCIATES INC | PO BOX 792 | | | GOTHA | FL | 34734 | 11/24/2008 | $32,495.68 |
| REGULUS GROUP LLC | ATTN ACCOUNTS RECEIVABLE | 831 LATOUR COURT STE B | | NAPA | CA | 94558 | 9/25/2008 | $3,305.90 |
| REGULUS GROUP LLC | ATTN ACCOUNTS RECEIVABLE | 831 LATOUR COURT STE B | | NAPA | CA | 94558 | 10/22/2008 | $3,290.32 |
| REID, KERRY | 7316 N HONORE APT 305 | | | CHICAGO | IL | 60626 | 9/17/2008 | $400.00 |
| REID, KERRY | 7316 N HONORE APT 305 | | | CHICAGO | IL | 60626 | 9/18/2008 | $1,300.00 |
| REID, KERRY | 7316 N HONORE APT 305 | | | CHICAGO | IL | 60626 | 10/10/2008 | $550.00 |
| REID, KERRY | 7316 N HONORE APT 305 | | | CHICAGO | IL | 60626 | 10/27/2008 | $650.00 |
| REID, KERRY | 7316 N HONORE APT 305 | | | CHICAGO | IL | 60626 | 11/3/2008 | $200.00 |
| REID, KERRY | 7316 N HONORE APT 305 | | | CHICAGO | IL | 60626 | 11/6/2008 | $650.00 |
| REID, KERRY | 7316 N HONORE APT 305 | | | CHICAGO | IL | 60626 | 11/7/2008 | $200.00 |
| REID, KERRY | 7316 N HONORE APT 305 | | | CHICAGO | IL | 60626 | 11/12/2008 | $250.00 |
| REID, KERRY | 7316 N HONORE APT 305 | | | CHICAGO | IL | 60626 | 11/18/2008 | $250.00 |
| REID, KERRY | 7316 N HONORE APT 305 | | | CHICAGO | IL | 60626 | 11/20/2008 | $200.00 |
| REID, KERRY | 7316 N HONORE APT 305 | | | CHICAGO | IL | 60626 | 11/21/2008 | $400.00 |
| REID, KERRY | 7316 N HONORE APT 305 | | | CHICAGO | IL | 60626 | 11/24/2008 | $200.00 |
| REID, KERRY | 7316 N HONORE APT 305 | | | CHICAGO | IL | 60626 | 11/26/2008 | $200.00 |
| REID, KERRY | 7316 N HONORE APT 305 | | | CHICAGO | IL | 60626 | 12/1/2008 | $250.00 |
| REID, SUE | 222 CHESDALE CT | | | WILLIAMSBURG | VA | 23188 | 9/18/2008 | $1,241.90 |
| REID, SUE | 222 CHESDALE CT | | | WILLIAMSBURG | VA | 23188 | 10/2/2008 | $1,323.54 |
| REID, SUE | 222 CHESDALE CT | | | WILLIAMSBURG | VA | 23188 | 10/16/2008 | $1,457.60 |
| REID, SUE | 222 CHESDALE CT | | | WILLIAMSBURG | VA | 23188 | 10/30/2008 | $1,369.36 |
| REID, SUE | 222 CHESDALE CT | | | WILLIAMSBURG | VA | 23188 | 11/13/2008 | $1,134.48 |
| REID, SUE | 222 CHESDALE CT | | | WILLIAMSBURG | VA | 23188 | 11/25/2008 | $1,177.70 |
| REIN DISTRIBUTION INC | 54 EAST ARGYLE STREET | | | VALLEY STREAM | NY | 11580 | 9/10/2008 | $11,016.83 |
| REIN DISTRIBUTION INC | 54 EAST ARGYLE STREET | | | VALLEY STREAM | NY | 11580 | 9/17/2008 | $18,156.99 |
| REIN DISTRIBUTION INC | 54 EAST ARGYLE STREET | | | VALLEY STREAM | NY | 11580 | 9/24/2008 | $16,883.44 |
| REIN DISTRIBUTION INC | 54 EAST ARGYLE STREET | | | VALLEY STREAM | NY | 11580 | 10/1/2008 | $15,906.76 |
| REIN DISTRIBUTION INC | 54 EAST ARGYLE STREET | | | VALLEY STREAM | NY | 11580 | 10/8/2008 | $14,210.48 |
| REIN DISTRIBUTION INC | 54 EAST ARGYLE STREET | | | VALLEY STREAM | NY | 11580 | 10/15/2008 | $13,138.79 |
| REIN DISTRIBUTION INC | 54 EAST ARGYLE STREET | | | VALLEY STREAM | NY | 11580 | 10/22/2008 | $14,601.87 |
| REINSCHMIDT JR, DONALD R | 4629 DYER ST | | | LA CRESCENTA | CA | 91214 | 9/10/2008 | $28,561.01 |
| REINSCHMIDT JR, DONALD R | 4629 DYER ST | | | LA CRESCENTA | CA | 91214 | 9/24/2008 | $35,744.84 |
| REINSCHMIDT JR, DONALD R | 4629 DYER ST | | | LA CRESCENTA | CA | 91214 | 10/8/2008 | $28,592.07 |
| REINSCHMIDT JR, DONALD R | 4629 DYER ST | | | LA CRESCENTA | CA | 91214 | 10/22/2008 | $35,977.17 |
| REINSCHMIDT JR, DONALD R | 4629 DYER ST | | | LA CRESCENTA | CA | 91214 | 11/5/2008 | $30,083.60 |
| REINSCHMIDT JR, DONALD R | 4629 DYER ST | | | LA CRESCENTA | CA | 91214 | 11/19/2008 | $36,339.00 |
| REINSCHMIDT JR, DONALD R | 4629 DYER ST | | | LA CRESCENTA | CA | 91214 | 12/3/2008 | $30,337.29 |
| REM CONSULTING INC | 8301 BROADWAY ST STE 219 | | | SAN ANTONIO | TX | 78209 | 9/11/2008 | $1,023.50 |
| REM CONSULTING INC | 8301 BROADWAY ST STE 219 | | | SAN ANTONIO | TX | 78209 | 9/11/2008 | $477.60 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| REM CONSULTING INC | 8301 BROADWAY ST    STE 219 | | | SAN ANTONIO | TX | 78209 | 10/7/2008 | $1,084.60 |
| REM CONSULTING INC | 8301 BROADWAY ST    STE 219 | | | SAN ANTONIO | TX | 78209 | 10/7/2008 | $751.80 |
| REM CONSULTING INC | 8301 BROADWAY ST    STE 219 | | | SAN ANTONIO | TX | 78209 | 11/12/2008 | $1,314.70 |
| REM CONSULTING INC | 8301 BROADWAY ST    STE 219 | | | SAN ANTONIO | TX | 78209 | 11/12/2008 | $843.00 |
| REPRO GRAPHICS | 8054 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | 9/10/2008 | $32,685.00 |
| REPRO GRAPHICS | 8054 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | 9/22/2008 | $4,244.84 |
| REPRO GRAPHICS | 8054 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | 10/8/2008 | $9,494.09 |
| REPRO GRAPHICS | 8054 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | 10/14/2008 | $126,386.55 |
| REPRO GRAPHICS | 8054 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | 10/24/2008 | $7,302.18 |
| REPRO GRAPHICS | 8054 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | 11/3/2008 | $7,267.42 |
| RESEARCH AND ANALYSIS OF MEDIA | 757 BEAR RIDGE DR NW | | | ISSAQUAH | WA | 98027 | 9/15/2008 | $5,450.00 |
| RESEARCH AND ANALYSIS OF MEDIA | 757 BEAR RIDGE DR NW | | | ISSAQUAH | WA | 98027 | 10/1/2008 | $6,700.00 |
| RESEARCH AND ANALYSIS OF MEDIA | 757 BEAR RIDGE DR NW | | | ISSAQUAH | WA | 98027 | 10/20/2008 | $5,550.00 |
| RESEARCH AND ANALYSIS OF MEDIA | 757 BEAR RIDGE DR NW | | | ISSAQUAH | WA | 98027 | 10/21/2008 | $6,350.00 |
| RESEARCH AND ANALYSIS OF MEDIA | 757 BEAR RIDGE DR NW | | | ISSAQUAH | WA | 98027 | 11/10/2008 | $6,200.00 |
| RESEARCH AND ANALYSIS OF MEDIA | 757 BEAR RIDGE DR NW | | | ISSAQUAH | WA | 98027 | 11/17/2008 | $6,950.00 |
| RESERVE ACCOUNT | PO BOX 856056 | | | LOUISVILLE | KY | 40285-6056 | 9/17/2008 | $48,000.00 |
| RESERVE ACCOUNT | PO BOX 856056 | | | LOUISVILLE | KY | 40285-6056 | 10/6/2008 | $618.38 |
| RESERVE ACCOUNT | PO BOX 856056 | | | LOUISVILLE | KY | 40285-6056 | 10/15/2008 | $48,000.00 |
| RESERVE ACCOUNT | PO BOX 856056 | | | LOUISVILLE | KY | 40285-6056 | 11/19/2008 | $48,000.00 |
| RESOURCES | ATTN AHMED GH RAEL | 79 MADISON AVENUE | | NEW YORK | NY | 10016 | 10/24/2008 | $10,765.25 |
| RESPONDEX MARKETING INC | 14286-19 BEACH BLVD  STE 221 | | | JACKSONVILLE | FL | 32250-1568 | 9/25/2008 | $2,000.00 |
| RESPONDEX MARKETING INC | 14286-19 BEACH BLVD  STE 221 | | | JACKSONVILLE | FL | 32250-1568 | 11/19/2008 | $4,000.00 |
| RESPONDEX MARKETING INC | 14286-19 BEACH BLVD  STE 221 | | | JACKSONVILLE | FL | 32250-1568 | 11/24/2008 | $4,000.00 |
| RESPONSE ENVELOPE INC | 1340 SOUTH BAKER AVENUE | | | ONTARIO | CA | 91761-7742 | 9/25/2008 | $6,733.48 |
| RESPONSE ENVELOPE INC | 1340 SOUTH BAKER AVENUE | | | ONTARIO | CA | 91761-7742 | 10/8/2008 | $28,796.58 |
| RESPONSE ENVELOPE INC | 1340 SOUTH BAKER AVENUE | | | ONTARIO | CA | 91761-7742 | 10/14/2008 | $18,681.30 |
| RESPONSE ENVELOPE INC | 1340 SOUTH BAKER AVENUE | | | ONTARIO | CA | 91761-7742 | 11/14/2008 | $33,803.77 |
| REUTERS AMERICA LLC | GPO BOX 10418 | | | NEWARK | NJ | 07193-0418 | 10/6/2008 | $95.40 |
| REUTERS AMERICA LLC | GPO BOX 10418 | | | NEWARK | NJ | 07193-0418 | 10/7/2008 | $8,185.00 |
| REUTERS AMERICA LLC | GPO BOX 10418 | | | NEWARK | NJ | 07193-0418 | 10/7/2008 | $2,650.00 |
| REUTERS AMERICA LLC | GPO BOX 10418 | | | NEWARK | NJ | 07193-0418 | 11/5/2008 | $600.00 |
| REUTERS AMERICA LLC | GPO BOX 10418 | | | NEWARK | NJ | 07193-0418 | 11/6/2008 | $8,185.00 |
| REUTERS AMERICA LLC | GPO BOX 10418 | | | NEWARK | NJ | 07193-0418 | 11/6/2008 | $2,650.00 |
| REVENUE SCIENCE INC | 1110 112TH AVE NE    STE 300 | | | BELLEVUE | WA | 98004 | 10/24/2008 | $20,838.30 |
| REVENUE SCIENCE INC | 1110 112TH AVE NE    STE 300 | | | BELLEVUE | WA | 98004 | 11/5/2008 | $10,667.99 |
| REVENUE SCIENCE INC | 1110 112TH AVE NE    STE 300 | | | BELLEVUE | WA | 98004 | 12/4/2008 | $12,586.24 |
| REYES HOLDINGS LLC | ATTN CINDY VANN | 9500 W BRYN MAWR AVE  STE NO.700 | | ROSEMONT | IL | 60018 | 11/10/2008 | $22,190.00 |
| REYES, SAL | 25415 HARDY PL | | | STEVENSON RANCH | CA | 91381 | 9/10/2008 | $10,931.36 |
| REYES, SAL | 25415 HARDY PL | | | STEVENSON RANCH | CA | 91381 | 9/24/2008 | $10,618.82 |
| REYES, SAL | 25415 HARDY PL | | | STEVENSON RANCH | CA | 91381 | 10/8/2008 | $8,871.80 |
| REYES, SAL | 25415 HARDY PL | | | STEVENSON RANCH | CA | 91381 | 10/22/2008 | $10,350.73 |
| REYES, SAL | 25415 HARDY PL | | | STEVENSON RANCH | CA | 91381 | 11/5/2008 | $9,739.67 |
| REYES, SAL | 25415 HARDY PL | | | STEVENSON RANCH | CA | 91381 | 11/19/2008 | $9,318.70 |
| REYES, SAL | 25415 HARDY PL | | | STEVENSON RANCH | CA | 91381 | 12/3/2008 | $14,089.84 |
| REYES, SERGIO | 84 BAINTON RD | | | WEST HARTFORD | CT | 06117-2844 | 9/16/2008 | $1,090.03 |
| REYES, SERGIO | 84 BAINTON RD | | | WEST HARTFORD | CT | 06117-2844 | 9/30/2008 | $1,360.29 |
| REYES, SERGIO | 84 BAINTON RD | | | WEST HARTFORD | CT | 06117-2844 | 10/14/2008 | $1,050.46 |
| REYES, SERGIO | 84 BAINTON RD | | | WEST HARTFORD | CT | 06117-2844 | 10/28/2008 | $981.00 |
| REYES, SERGIO | 84 BAINTON RD | | | WEST HARTFORD | CT | 06117-2844 | 11/12/2008 | $1,037.96 |
| REYES, SERGIO | 84 BAINTON RD | | | WEST HARTFORD | CT | 06117-2844 | 11/25/2008 | $895.99 |
| RHENALS, LUIS M | 19254 CRYSTAL ST | | | WESTON | FL | 33332 | 9/22/2008 | $1,858.84 |
| RHENALS, LUIS M | 19254 CRYSTAL ST | | | WESTON | FL | 33332 | 10/6/2008 | $1,528.84 |
| RHENALS, LUIS M | 19254 CRYSTAL ST | | | WESTON | FL | 33332 | 10/20/2008 | $1,798.84 |
| RHENALS, LUIS M | 19254 CRYSTAL ST | | | WESTON | FL | 33332 | 11/3/2008 | $1,528.84 |
| RHENALS, LUIS M | 19254 CRYSTAL ST | | | WESTON | FL | 33332 | 11/17/2008 | $1,794.56 |
| RHENALS, LUIS M | 19254 CRYSTAL ST | | | WESTON | FL | 33332 | 11/25/2008 | $121.53 |
| RHENALS, LUIS M | 19254 CRYSTAL ST | | | WESTON | FL | 33332 | 11/26/2008 | $1,514.10 |
| RHENALS, LUIS M | 19254 CRYSTAL ST | | | WESTON | FL | 33332 | 12/5/2008 | $236.64 |
| RICE VIDEO PRODUCTION SPECIALTIES | 3621 COMANCHE WAY | | | ANTELOPE | CA | 95843 | 9/26/2008 | $38,379.98 |
| RICE VIDEO PRODUCTION SPECIALTIES | 3621 COMANCHE WAY | | | ANTELOPE | CA | 95843 | 10/31/2008 | $561.76 |
| RICE VIDEO PRODUCTION SPECIALTIES | 3621 COMANCHE WAY | | | ANTELOPE | CA | 95843 | 11/6/2008 | $200.00 |
| RICE, JAMES | 581 DURHAM RD | | | DEERFIELD BEACH | FL | 33342 | 9/11/2008 | $713.53 |
| RICE, JAMES | 581 DURHAM RD | | | DEERFIELD BEACH | FL | 33342 | 9/18/2008 | $640.08 |
| RICE, JAMES | 581 DURHAM RD | | | DEERFIELD BEACH | FL | 33342 | 9/25/2008 | $647.48 |
| RICE, JAMES | 581 DURHAM RD | | | DEERFIELD BEACH | FL | 33342 | 10/2/2008 | $643.58 |
| RICE, JAMES | 581 DURHAM RD | | | DEERFIELD BEACH | FL | 33342 | 10/9/2008 | $601.87 |
| RICE, JAMES | 581 DURHAM RD | | | DEERFIELD BEACH | FL | 33342 | 10/16/2008 | $641.37 |
| RICE, JAMES | 581 DURHAM RD | | | DEERFIELD BEACH | FL | 33342 | 10/23/2008 | $637.54 |
| RICE, JAMES | 581 DURHAM RD | | | DEERFIELD BEACH | FL | 33342 | 10/30/2008 | $648.51 |
| RICE, JAMES | 581 DURHAM RD | | | DEERFIELD BEACH | FL | 33342 | 11/6/2008 | $676.39 |
| RICE, JAMES | 581 DURHAM RD | | | DEERFIELD BEACH | FL | 33342 | 11/13/2008 | $690.85 |
| RICE, JAMES | 581 DURHAM RD | | | DEERFIELD BEACH | FL | 33342 | 11/20/2008 | $760.31 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| RICE, JAMES | 581 DURHAM RD | | | DEERFIELD BEACH | FL | 33342 | 11/26/2008 | $608.28 |
| RICE, JAMES | 581 DURHAM RD | | | DEERFIELD BEACH | FL | 33342 | 12/1/2008 | $38.19 |
| RICE, JAMES | 581 DURHAM RD | | | DEERFIELD BEACH | FL | 33342 | 12/5/2008 | $708.46 |
| RICE, MAURICE | 653 N LOTUS AVENUE | 186 | | CHICAGO | IL | 60644 | 9/9/2008 | $14,274.59 |
| RICE, MAURICE | 653 N LOTUS AVENUE | 186 | | CHICAGO | IL | 60644 | 9/16/2008 | $12,105.43 |
| RICE, MAURICE | 653 N LOTUS AVENUE | 186 | | CHICAGO | IL | 60644 | 9/23/2008 | $12,092.17 |
| RICE, MAURICE | 653 N LOTUS AVENUE | 186 | | CHICAGO | IL | 60644 | 9/30/2008 | $12,136.86 |
| RICE, MAURICE | 653 N LOTUS AVENUE | 186 | | CHICAGO | IL | 60644 | 10/7/2008 | $13,873.24 |
| RICE, MAURICE | 653 N LOTUS AVENUE | 186 | | CHICAGO | IL | 60644 | 10/14/2008 | $14,404.06 |
| RICE, MAURICE | 653 N LOTUS AVENUE | 186 | | CHICAGO | IL | 60644 | 10/21/2008 | $11,624.22 |
| RICE, MAURICE | 653 N LOTUS AVENUE | 186 | | CHICAGO | IL | 60644 | 10/28/2008 | $10,673.14 |
| RICE, MAURICE | 653 N LOTUS AVENUE | 186 | | CHICAGO | IL | 60644 | 11/4/2008 | $12,449.68 |
| RICE, MAURICE | 653 N LOTUS AVENUE | 186 | | CHICAGO | IL | 60644 | 11/12/2008 | $12,184.99 |
| RICE, MAURICE | 653 N LOTUS AVENUE | 186 | | CHICAGO | IL | 60644 | 11/18/2008 | $12,025.19 |
| RICE, MAURICE | 653 N LOTUS AVENUE | 186 | | CHICAGO | IL | 60644 | 11/25/2008 | $11,601.46 |
| RICE, MAURICE | 653 N LOTUS AVENUE | 186 | | CHICAGO | IL | 60644 | 12/2/2008 | $14,327.50 |
| RICHARDSON, KENNETH F | 300 SHEOAH BLVD NO. 909 | | | WINTER SPRINGS | FL | 32708 | 9/11/2008 | $377.13 |
| RICHARDSON, KENNETH F | 300 SHEOAH BLVD NO. 909 | | | WINTER SPRINGS | FL | 32708 | 9/18/2008 | $375.16 |
| RICHARDSON, KENNETH F | 300 SHEOAH BLVD NO. 909 | | | WINTER SPRINGS | FL | 32708 | 9/25/2008 | $382.86 |
| RICHARDSON, KENNETH F | 300 SHEOAH BLVD NO. 909 | | | WINTER SPRINGS | FL | 32708 | 10/2/2008 | $376.42 |
| RICHARDSON, KENNETH F | 300 SHEOAH BLVD NO. 909 | | | WINTER SPRINGS | FL | 32708 | 10/9/2008 | $385.61 |
| RICHARDSON, KENNETH F | 300 SHEOAH BLVD NO. 909 | | | WINTER SPRINGS | FL | 32708 | 10/16/2008 | $399.32 |
| RICHARDSON, KENNETH F | 300 SHEOAH BLVD NO. 909 | | | WINTER SPRINGS | FL | 32708 | 10/23/2008 | $390.80 |
| RICHARDSON, KENNETH F | 300 SHEOAH BLVD NO. 909 | | | WINTER SPRINGS | FL | 32708 | 10/30/2008 | $389.60 |
| RICHARDSON, KENNETH F | 300 SHEOAH BLVD NO. 909 | | | WINTER SPRINGS | FL | 32708 | 11/6/2008 | $430.82 |
| RICHARDSON, KENNETH F | 300 SHEOAH BLVD NO. 909 | | | WINTER SPRINGS | FL | 32708 | 11/13/2008 | $590.58 |
| RICHARDSON, KENNETH F | 300 SHEOAH BLVD NO. 909 | | | WINTER SPRINGS | FL | 32708 | 11/20/2008 | $603.98 |
| RICHARDSON, KENNETH F | 300 SHEOAH BLVD NO. 909 | | | WINTER SPRINGS | FL | 32708 | 11/25/2008 | $603.98 |
| RICHARDSON, KENNETH F | 300 SHEOAH BLVD NO. 909 | | | WINTER SPRINGS | FL | 32708 | 12/4/2008 | $713.27 |
| RICHARDSON, STEVE | 7121 TURQUOISE LANE | | | ORLANDO | FL | 32807 | 9/11/2008 | $674.00 |
| RICHARDSON, STEVE | 7121 TURQUOISE LANE | | | ORLANDO | FL | 32807 | 9/18/2008 | $673.80 |
| RICHARDSON, STEVE | 7121 TURQUOISE LANE | | | ORLANDO | FL | 32807 | 9/25/2008 | $686.32 |
| RICHARDSON, STEVE | 7121 TURQUOISE LANE | | | ORLANDO | FL | 32807 | 10/2/2008 | $685.29 |
| RICHARDSON, STEVE | 7121 TURQUOISE LANE | | | ORLANDO | FL | 32807 | 10/9/2008 | $669.42 |
| RICHARDSON, STEVE | 7121 TURQUOISE LANE | | | ORLANDO | FL | 32807 | 10/16/2008 | $665.66 |
| RICHARDSON, STEVE | 7121 TURQUOISE LANE | | | ORLANDO | FL | 32807 | 10/23/2008 | $622.01 |
| RICHARDSON, STEVE | 7121 TURQUOISE LANE | | | ORLANDO | FL | 32807 | 10/30/2008 | $640.91 |
| RICHARDSON, STEVE | 7121 TURQUOISE LANE | | | ORLANDO | FL | 32807 | 11/6/2008 | $660.94 |
| RICHARDSON, STEVE | 7121 TURQUOISE LANE | | | ORLANDO | FL | 32807 | 11/13/2008 | $681.80 |
| RICHARDSON, STEVE | 7121 TURQUOISE LANE | | | ORLANDO | FL | 32807 | 11/20/2008 | $666.01 |
| RICHARDSON, STEVE | 7121 TURQUOISE LANE | | | ORLANDO | FL | 32807 | 11/25/2008 | $666.01 |
| RICHARDSON, STEVE | 7121 TURQUOISE LANE | | | ORLANDO | FL | 32807 | 12/1/2008 | $22.15 |
| RICHARDSON, STEVE | 7121 TURQUOISE LANE | | | ORLANDO | FL | 32807 | 12/4/2008 | $817.93 |
| RICHARDSON, TERRELL ERVIN | 4211 SPRINGDALE AVE | | | BALTIMORE | MD | 21207 | 11/26/2008 | $2,045.35 |
| RICHARDSON, TERRELL ERVIN | 4211 SPRINGDALE AVE | | | BALTIMORE | MD | 21207 | 9/11/2008 | $757.98 |
| RICHARDSON, TERRELL ERVIN | 4211 SPRINGDALE AVE | | | BALTIMORE | MD | 21207 | 9/18/2008 | $2,393.71 |
| RICHARDSON, TERRELL ERVIN | 4211 SPRINGDALE AVE | | | BALTIMORE | MD | 21207 | 9/25/2008 | $1,556.61 |
| RICHARDSON, TERRELL ERVIN | 4211 SPRINGDALE AVE | | | BALTIMORE | MD | 21207 | 10/2/2008 | $1,700.81 |
| RICHARDSON, TERRELL ERVIN | 4211 SPRINGDALE AVE | | | BALTIMORE | MD | 21207 | 10/16/2008 | $850.95 |
| RICHARDSON, TERRELL ERVIN | 4211 SPRINGDALE AVE | | | BALTIMORE | MD | 21207 | 10/21/2008 | $1,565.06 |
| RICHARDSON, TERRELL ERVIN | 4211 SPRINGDALE AVE | | | BALTIMORE | MD | 21207 | 10/23/2008 | $1,628.53 |
| RICHARDSON, TERRELL ERVIN | 4211 SPRINGDALE AVE | | | BALTIMORE | MD | 21207 | 10/30/2008 | $829.98 |
| RICHARDSON, TERRELL ERVIN | 4211 SPRINGDALE AVE | | | BALTIMORE | MD | 21207 | 11/6/2008 | $17.39 |
| RICHARDSON, TERRELL ERVIN | 4211 SPRINGDALE AVE | | | BALTIMORE | MD | 21207 | 11/7/2008 | $785.78 |
| RICHARDSON, TERRELL ERVIN | 4211 SPRINGDALE AVE | | | BALTIMORE | MD | 21207 | 11/13/2008 | $1,562.25 |
| RICHARDSON, TERRELL ERVIN | 4211 SPRINGDALE AVE | | | BALTIMORE | MD | 21207 | 11/20/2008 | $1,948.07 |
| RICHARDSON, TERRELL ERVIN | 4211 SPRINGDALE AVE | | | BALTIMORE | MD | 21207 | 12/4/2008 | $1,691.36 |
| RICHLAND DALLAS TOWER LLC | 400 N ASHLEY DRIVE  SUITE 3010 | | | TAMPA | FL | 33602-4354 | 10/3/2008 | $41,118.99 |
| RICHLAND DALLAS TOWER LLC | 400 N ASHLEY DRIVE  SUITE 3010 | | | TAMPA | FL | 33602-4354 | 11/3/2008 | $41,118.99 |
| RICHLAND DALLAS TOWER LLC | 400 N ASHLEY DRIVE  SUITE 3010 | | | TAMPA | FL | 33602-4354 | 12/2/2008 | $41,118.99 |
| RICHMOND, MARY BETH | 2107 GLENDALE AVE | | | NORTHBROOK | IL | 60062 | 10/3/2008 | $2,000.00 |
| RICHMOND, MARY BETH | 2107 GLENDALE AVE | | | NORTHBROOK | IL | 60062 | 11/4/2008 | $2,000.00 |
| RICHMOND, MARY BETH | 2107 GLENDALE AVE | | | NORTHBROOK | IL | 60062 | 12/3/2008 | $2,000.00 |
| RICKARD, TIM | 5205 FOXHALL COURT | | | GREENSBORO | NC | 27410 | 9/12/2008 | $2,867.55 |
| RICKARD, TIM | 5205 FOXHALL COURT | | | GREENSBORO | NC | 27410 | 9/12/2008 | $39.00 |
| RICKARD, TIM | 5205 FOXHALL COURT | | | GREENSBORO | NC | 27410 | 10/10/2008 | $2,573.21 |
| RICKARD, TIM | 5205 FOXHALL COURT | | | GREENSBORO | NC | 27410 | 10/10/2008 | $19.50 |
| RICKARD, TIM | 5205 FOXHALL COURT | | | GREENSBORO | NC | 27410 | 11/7/2008 | $2,836.45 |
| RICKARD, TIM | 5205 FOXHALL COURT | | | GREENSBORO | NC | 27410 | 11/7/2008 | $19.50 |
| RIEGEL, DAVID W | 1457 ESSEX CT | | | BETHLEHEM | PA | 18015 | 9/9/2008 | $874.55 |
| RIEGEL, DAVID W | 1457 ESSEX CT | | | BETHLEHEM | PA | 18015 | 9/23/2008 | $766.06 |
| RIEGEL, DAVID W | 1457 ESSEX CT | | | BETHLEHEM | PA | 18015 | 10/7/2008 | $892.88 |
| RIEGEL, DAVID W | 1457 ESSEX CT | | | BETHLEHEM | PA | 18015 | 10/21/2008 | $787.06 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 255 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| RIEGEL, DAVID W | 1457 ESSEX CT | | | BETHLEHEM | PA | 18015 | 11/4/2008 | $788.44 |
| RIEGEL, DAVID W | 1457 ESSEX CT | | | BETHLEHEM | PA | 18015 | 11/18/2008 | $803.85 |
| RIEGEL, DAVID W | 1457 ESSEX CT | | | BETHLEHEM | PA | 18015 | 12/2/2008 | $747.08 |
| RIGGINS, MARK A | 1536 OXFORD DRIVE | | | MURRAY | KY | 42071 | 9/10/2008 | $3,230.00 |
| RIGGINS, MARK A | 1536 OXFORD DRIVE | | | MURRAY | KY | 42071 | 9/11/2008 | $1,031.99 |
| RIGGINS, MARK A | 1536 OXFORD DRIVE | | | MURRAY | KY | 42071 | 9/15/2008 | $1,843.21 |
| RIGGINS, MARK A | 1536 OXFORD DRIVE | | | MURRAY | KY | 42071 | 10/7/2008 | $244.41 |
| RIGGINS, MARK A | 1536 OXFORD DRIVE | | | MURRAY | KY | 42071 | 10/24/2008 | $239.42 |
| RIGGINS, MARK A | 1536 OXFORD DRIVE | | | MURRAY | KY | 42071 | 11/12/2008 | $404.40 |
| RIGGINS, MARK A | 1536 OXFORD DRIVE | | | MURRAY | KY | 42071 | 11/24/2008 | $2,404.61 |
| RIGHT MANAGEMENT | 2101 W COMMERCIAL BLVD SUITE 2000 | | | FORT LAUDERDALE | FL | 33309 | 9/26/2008 | $6,000.00 |
| RIHA, FRANK | 11434 WEXFORD DR | | | MOKENA | IL | 60448-1467 | 9/9/2008 | $16,011.91 |
| RIHA, FRANK | 11434 WEXFORD DR | | | MOKENA | IL | 60448-1467 | 9/16/2008 | $11,609.62 |
| RIHA, FRANK | 11434 WEXFORD DR | | | MOKENA | IL | 60448-1467 | 9/23/2008 | $11,549.61 |
| RIHA, FRANK | 11434 WEXFORD DR | | | MOKENA | IL | 60448-1467 | 9/30/2008 | $11,575.15 |
| RIHA, FRANK | 11434 WEXFORD DR | | | MOKENA | IL | 60448-1467 | 10/7/2008 | $12,991.75 |
| RIHA, FRANK | 11434 WEXFORD DR | | | MOKENA | IL | 60448-1467 | 10/14/2008 | $12,280.57 |
| RIHA, FRANK | 11434 WEXFORD DR | | | MOKENA | IL | 60448-1467 | 10/21/2008 | $11,360.09 |
| RIHA, FRANK | 11434 WEXFORD DR | | | MOKENA | IL | 60448-1467 | 10/28/2008 | $11,050.70 |
| RIHA, FRANK | 11434 WEXFORD DR | | | MOKENA | IL | 60448-1467 | 11/4/2008 | $15,075.38 |
| RIHA, FRANK | 11434 WEXFORD DR | | | MOKENA | IL | 60448-1467 | 11/12/2008 | $11,367.65 |
| RIHA, FRANK | 11434 WEXFORD DR | | | MOKENA | IL | 60448-1467 | 11/18/2008 | $11,457.65 |
| RIHA, FRANK | 11434 WEXFORD DR | | | MOKENA | IL | 60448-1467 | 11/25/2008 | $11,437.81 |
| RIHA, FRANK | 11434 WEXFORD DR | | | MOKENA | IL | 60448-1467 | 12/2/2008 | $16,963.64 |
| RIHA,STEPHEN L | 2522 WILLOWBY | | | HOUSTON | TX | 77008 | 9/18/2008 | $882.93 |
| RIHA,STEPHEN L | 2522 WILLOWBY | | | HOUSTON | TX | 77008 | 10/7/2008 | $1,109.41 |
| RIHA,STEPHEN L | 2522 WILLOWBY | | | HOUSTON | TX | 77008 | 10/14/2008 | $1,187.91 |
| RIHA,STEPHEN L | 2522 WILLOWBY | | | HOUSTON | TX | 77008 | 10/22/2008 | $976.33 |
| RIHA,STEPHEN L | 2522 WILLOWBY | | | HOUSTON | TX | 77008 | 11/4/2008 | $1,643.46 |
| RIHA,STEPHEN L | 2522 WILLOWBY | | | HOUSTON | TX | 77008 | 11/7/2008 | $551.99 |
| RIHA,STEPHEN L | 2522 WILLOWBY | | | HOUSTON | TX | 77008 | 11/12/2008 | $900.65 |
| RIHA,STEPHEN L | 2522 WILLOWBY | | | HOUSTON | TX | 77008 | 11/20/2008 | $815.42 |
| RIHA,STEPHEN L | 2522 WILLOWBY | | | HOUSTON | TX | 77008 | 11/24/2008 | $1,003.15 |
| RIIS BORG CONSTRUCTION COMPANY | 821 N LESSING ST | | | CHICAGO | IL | 60622 | 9/9/2008 | $14,730.00 |
| RIIS BORG CONSTRUCTION COMPANY | 821 N LESSING ST | | | CHICAGO | IL | 60622 | 10/7/2008 | $3,294.00 |
| RILES, GERALD | 111 CHESTNUT LN | | | WHEELING | IL | 60090 | 9/9/2008 | $1,500.00 |
| RILES, GERALD | 111 CHESTNUT LN | | | WHEELING | IL | 60090 | 9/23/2008 | $1,050.00 |
| RILES, GERALD | 111 CHESTNUT LN | | | WHEELING | IL | 60090 | 10/14/2008 | $1,950.00 |
| RILES, GERALD | 111 CHESTNUT LN | | | WHEELING | IL | 60090 | 11/5/2008 | $975.00 |
| RILES, GERALD | 111 CHESTNUT LN | | | WHEELING | IL | 60090 | 11/6/2008 | $975.00 |
| RILES, GERALD | 111 CHESTNUT LN | | | WHEELING | IL | 60090 | 11/19/2008 | $825.00 |
| RIOS, ALEXANDER | 2180 NORTH SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 9/11/2008 | $563.36 |
| RIOS, ALEXANDER | 2180 NORTH SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 9/18/2008 | $563.04 |
| RIOS, ALEXANDER | 2180 NORTH SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 9/25/2008 | $566.10 |
| RIOS, ALEXANDER | 2180 NORTH SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 10/2/2008 | $548.01 |
| RIOS, ALEXANDER | 2180 NORTH SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 10/9/2008 | $551.72 |
| RIOS, ALEXANDER | 2180 NORTH SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 10/16/2008 | $656.59 |
| RIOS, ALEXANDER | 2180 NORTH SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 10/23/2008 | $599.87 |
| RIOS, ALEXANDER | 2180 NORTH SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 10/30/2008 | $605.58 |
| RIOS, ALEXANDER | 2180 NORTH SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 11/6/2008 | $513.55 |
| RIOS, ALEXANDER | 2180 NORTH SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 11/13/2008 | $594.48 |
| RIOS, ALEXANDER | 2180 NORTH SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 11/20/2008 | $615.43 |
| RIOS, ALEXANDER | 2180 NORTH SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 11/26/2008 | $526.02 |
| RIOS, ALEXANDER | 2180 NORTH SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 11/26/2008 | $61.21 |
| RIOS, ALEXANDER | 2180 NORTH SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 12/5/2008 | $599.44 |
| RIOS, JORGE | CASE NO. 345805817 | PO BOX 145566 | | CINCINNATI | OH | 45250 | 9/9/2008 | $11,471.56 |
| RIOS, JORGE | CASE NO. 345805817 | PO BOX 145566 | | CINCINNATI | OH | 45250 | 9/16/2008 | $9,282.08 |
| RIOS, JORGE | CASE NO. 345805817 | PO BOX 145566 | | CINCINNATI | OH | 45250 | 9/23/2008 | $9,260.24 |
| RIOS, JORGE | CASE NO. 345805817 | PO BOX 145566 | | CINCINNATI | OH | 45250 | 9/30/2008 | $9,265.67 |
| RIOS, JORGE | CASE NO. 345805817 | PO BOX 145566 | | CINCINNATI | OH | 45250 | 10/7/2008 | $11,337.94 |
| RIOS, JORGE | CASE NO. 345805817 | PO BOX 145566 | | CINCINNATI | OH | 45250 | 10/14/2008 | $9,385.59 |
| RIOS, JORGE | CASE NO. 345805817 | PO BOX 145566 | | CINCINNATI | OH | 45250 | 10/21/2008 | $9,231.52 |
| RIOS, JORGE | CASE NO. 345805817 | PO BOX 145566 | | CINCINNATI | OH | 45250 | 10/28/2008 | $8,822.27 |
| RIOS, JORGE | CASE NO. 345805817 | PO BOX 145566 | | CINCINNATI | OH | 45250 | 11/4/2008 | $9,479.98 |
| RIOS, JORGE | CASE NO. 345805817 | PO BOX 145566 | | CINCINNATI | OH | 45250 | 11/12/2008 | $8,600.71 |
| RIOS, JORGE | CASE NO. 345805817 | PO BOX 145566 | | CINCINNATI | OH | 45250 | 11/18/2008 | $8,489.11 |
| RIOS, JORGE | CASE NO. 345805817 | PO BOX 145566 | | CINCINNATI | OH | 45250 | 11/25/2008 | $8,328.16 |
| RIOS, JORGE | CASE NO. 345805817 | PO BOX 145566 | | CINCINNATI | OH | 45250 | 12/2/2008 | $10,618.06 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT | | | ORLANDO | FL | 32832 | 9/11/2008 | $870.33 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT | | | ORLANDO | FL | 32832 | 9/18/2008 | $879.40 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT | | | ORLANDO | FL | 32832 | 9/25/2008 | $870.03 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT | | | ORLANDO | FL | 32832 | 10/2/2008 | $825.47 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT | | | ORLANDO | FL | 32832 | 10/9/2008 | $874.17 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT | | | ORLANDO | FL | 32832 | 10/16/2008 | $839.11 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT | | | ORLANDO | FL | 32832 | 10/23/2008 | $851.40 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT | | | ORLANDO | FL | 32832 | 10/30/2008 | $881.12 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT | | | ORLANDO | FL | 32832 | 11/6/2008 | $864.34 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT | | | ORLANDO | FL | 32832 | 11/13/2008 | $874.49 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT | | | ORLANDO | FL | 32832 | 11/20/2008 | $871.12 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT | | | ORLANDO | FL | 32832 | 11/25/2008 | $871.12 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT | | | ORLANDO | FL | 32832 | 12/1/2008 | $7.58 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT | | | ORLANDO | FL | 32832 | 12/4/2008 | $1,004.81 |
| RISE ABOVE ENTERPRISES INC | 3987 JASMINE LN | | | CORAL SPRINGS | IL | 33065 | 9/22/2008 | $3,587.92 |
| RISE ABOVE ENTERPRISES INC | 3987 JASMINE LN | | | CORAL SPRINGS | IL | 33065 | 10/6/2008 | $2,857.92 |
| RISE ABOVE ENTERPRISES INC | 3987 JASMINE LN | | | CORAL SPRINGS | IL | 33065 | 10/20/2008 | $3,417.92 |
| RISE ABOVE ENTERPRISES INC | 3987 JASMINE LN | | | CORAL SPRINGS | IL | 33065 | 11/3/2008 | $2,842.02 |
| RISE ABOVE ENTERPRISES INC | 3987 JASMINE LN | | | CORAL SPRINGS | IL | 33065 | 11/17/2008 | $3,426.34 |
| RISE ABOVE ENTERPRISES INC | 3987 JASMINE LN | | | CORAL SPRINGS | IL | 33065 | 11/26/2008 | $2,824.41 |
| RITCHIE, LEON | 113 CHESTNUT DR | | | WILLIAMSBURG | VA | 23185 | 9/18/2008 | $1,337.62 |
| RITCHIE, LEON | 113 CHESTNUT DR | | | WILLIAMSBURG | VA | 23185 | 10/2/2008 | $1,101.79 |
| RITCHIE, LEON | 113 CHESTNUT DR | | | WILLIAMSBURG | VA | 23185 | 10/16/2008 | $1,276.66 |
| RITCHIE, LEON | 113 CHESTNUT DR | | | WILLIAMSBURG | VA | 23185 | 10/17/2008 | $570.50 |
| RITCHIE, LEON | 113 CHESTNUT DR | | | WILLIAMSBURG | VA | 23185 | 10/30/2008 | $1,582.36 |
| RITCHIE, LEON | 113 CHESTNUT DR | | | WILLIAMSBURG | VA | 23185 | 11/13/2008 | $1,176.38 |
| RITCHIE, LEON | 113 CHESTNUT DR | | | WILLIAMSBURG | VA | 23185 | 11/25/2008 | $1,225.88 |
| RITORZE, STEPHEN | 550 HATTAWAY DR UNIT 13 | | | ALTAMONTE SPRINGS | FL | 32701 | 9/22/2008 | $1,604.35 |
| RITORZE, STEPHEN | 550 HATTAWAY DR UNIT 13 | | | ALTAMONTE SPRINGS | FL | 32701 | 10/2/2008 | $1,183.60 |
| RITORZE, STEPHEN | 550 HATTAWAY DR UNIT 13 | | | ALTAMONTE SPRINGS | FL | 32701 | 10/27/2008 | $1,897.55 |
| RITORZE, STEPHEN | 550 HATTAWAY DR UNIT 13 | | | ALTAMONTE SPRINGS | FL | 32701 | 11/10/2008 | $1,505.35 |
| RIVER EAST ART CENTER LLC | 435 E ILLINOIS ST    STE 565 | | | CHICAGO | IL | 60611 | 9/9/2008 | $6,500.00 |
| RIVER EAST ART CENTER LLC | 435 E ILLINOIS ST    STE 565 | | | CHICAGO | IL | 60611 | 9/12/2008 | $2,000.00 |
| RIVERA, CARMEN ALICIA | 3029 DIKEWOOD COURT | | | WINTER PARK | FL | 32792 | 9/11/2008 | $483.82 |
| RIVERA, CARMEN ALICIA | 3029 DIKEWOOD COURT | | | WINTER PARK | FL | 32792 | 9/18/2008 | $507.84 |
| RIVERA, CARMEN ALICIA | 3029 DIKEWOOD COURT | | | WINTER PARK | FL | 32792 | 9/25/2008 | $507.99 |
| RIVERA, CARMEN ALICIA | 3029 DIKEWOOD COURT | | | WINTER PARK | FL | 32792 | 10/2/2008 | $484.42 |
| RIVERA, CARMEN ALICIA | 3029 DIKEWOOD COURT | | | WINTER PARK | FL | 32792 | 10/9/2008 | $500.05 |
| RIVERA, CARMEN ALICIA | 3029 DIKEWOOD COURT | | | WINTER PARK | FL | 32792 | 10/16/2008 | $487.87 |
| RIVERA, CARMEN ALICIA | 3029 DIKEWOOD COURT | | | WINTER PARK | FL | 32792 | 10/23/2008 | $498.50 |
| RIVERA, CARMEN ALICIA | 3029 DIKEWOOD COURT | | | WINTER PARK | FL | 32792 | 10/30/2008 | $492.30 |
| RIVERA, CARMEN ALICIA | 3029 DIKEWOOD COURT | | | WINTER PARK | FL | 32792 | 11/6/2008 | $502.13 |
| RIVERA, CARMEN ALICIA | 3029 DIKEWOOD COURT | | | WINTER PARK | FL | 32792 | 11/13/2008 | $502.64 |
| RIVERA, CARMEN ALICIA | 3029 DIKEWOOD COURT | | | WINTER PARK | FL | 32792 | 11/20/2008 | $493.48 |
| RIVERA, CARMEN ALICIA | 3029 DIKEWOOD COURT | | | WINTER PARK | FL | 32792 | 11/25/2008 | $493.48 |
| RIVERA, CARMEN ALICIA | 3029 DIKEWOOD COURT | | | WINTER PARK | FL | 32792 | 12/4/2008 | $609.03 |
| RIVERA, TONY V | 23892 VIA LA CORUNA | | | MISSION VIEJO | CA | 92691 | 9/10/2008 | $29,136.36 |
| RIVERA, TONY V | 23892 VIA LA CORUNA | | | MISSION VIEJO | CA | 92691 | 9/24/2008 | $40,142.23 |
| RIVERA, TONY V | 23892 VIA LA CORUNA | | | MISSION VIEJO | CA | 92691 | 10/8/2008 | $28,943.11 |
| RIVERA, TONY V | 23892 VIA LA CORUNA | | | MISSION VIEJO | CA | 92691 | 10/22/2008 | $39,033.78 |
| RIVERA, TONY V | 23892 VIA LA CORUNA | | | MISSION VIEJO | CA | 92691 | 11/5/2008 | $1,389.05 |
| RL POLK & COMPANY | 26955 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | 9/19/2008 | $375.00 |
| RL POLK & COMPANY | 26955 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | 9/22/2008 | $22,916.69 |
| RL POLK & COMPANY | 26955 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | 10/1/2008 | $4,583.33 |
| RL POLK & COMPANY | 26955 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | 10/23/2008 | $375.00 |
| RL POLK & COMPANY | 26955 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | 11/4/2008 | $4,583.33 |
| RMA MECHANICAL INC | 25083 W FOREST DRIVE | | | LAKE VILLA | IL | 60046 | 10/28/2008 | $542.50 |
| RMA MECHANICAL INC | 25083 W FOREST DRIVE | | | LAKE VILLA | IL | 60046 | 11/3/2008 | $6,480.00 |
| RMA MECHANICAL INC | 25083 W FOREST DRIVE | | | LAKE VILLA | IL | 60046 | 11/14/2008 | $1,894.75 |
| RND LLC | PO BOX 502 | | | BOHEMIA | NY | 11716 | 9/30/2008 | $12,750.00 |
| ROB MCPHEE DESIGN | 118 CRESTMONT DRIVE | | | OAKLAND | CA | 94619 | 11/7/2008 | $3,485.00 |
| ROB MCPHEE DESIGN | 118 CRESTMONT DRIVE | | | OAKLAND | CA | 94619 | 11/20/2008 | $4,080.00 |
| ROBASSON DELIVERY LLC | 33 FLORAL LANE | | | WESTBURY | NY | 11590 | 9/10/2008 | $10,044.39 |
| ROBASSON DELIVERY LLC | 33 FLORAL LANE | | | WESTBURY | NY | 11590 | 9/17/2008 | $8,815.80 |
| ROBASSON DELIVERY LLC | 33 FLORAL LANE | | | WESTBURY | NY | 11590 | 9/24/2008 | $10,281.97 |
| ROBASSON DELIVERY LLC | 33 FLORAL LANE | | | WESTBURY | NY | 11590 | 10/1/2008 | $8,644.77 |
| ROBASSON DELIVERY LLC | 33 FLORAL LANE | | | WESTBURY | NY | 11590 | 10/8/2008 | $9,397.11 |
| ROBASSON DELIVERY LLC | 33 FLORAL LANE | | | WESTBURY | NY | 11590 | 10/15/2008 | $9,972.37 |
| ROBASSON DELIVERY LLC | 33 FLORAL LANE | | | WESTBURY | NY | 11590 | 10/22/2008 | $10,011.73 |
| ROBERT HALF TECHNOLOGY | FILE NO.73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | 9/11/2008 | $3,240.00 |
| ROBERT HALF TECHNOLOGY | FILE NO.73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | 9/18/2008 | $6,120.00 |
| ROBERT HALF TECHNOLOGY | FILE NO.73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | 10/3/2008 | $5,040.00 |
| ROBERT HALF TECHNOLOGY | FILE NO.73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | 10/7/2008 | $2,320.00 |
| ROBERT HALF TECHNOLOGY | FILE NO.73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | 10/15/2008 | $2,320.00 |
| ROBERT HALF TECHNOLOGY | FILE NO.73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | 10/27/2008 | $7,573.50 |
| ROBERT HALF TECHNOLOGY | FILE NO.73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | 11/4/2008 | $1,053.00 |
| ROBERT HALF TECHNOLOGY | FILE NO.73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | 11/26/2008 | $23,608.00 |
| ROBERT HALF TECHNOLOGY | FILE NO.73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | 12/1/2008 | $3,589.85 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 257 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ROBERT R MCCORMICK FOUNDATION | NEWSDAY CHARITIES | 435 N MICHIGAN AVE STE 790 | | CHICAGO | IL | 60611 | 9/12/2008 | $2,780.24 |
| ROBERT R MCCORMICK FOUNDATION | NEWSDAY CHARITIES | 435 N MICHIGAN AVE STE 790 | | CHICAGO | IL | 60611 | 10/2/2008 | $1,335.87 |
| ROBERT R MCCORMICK FOUNDATION | NEWSDAY CHARITIES | 435 N MICHIGAN AVE STE 790 | | CHICAGO | IL | 60611 | 10/3/2008 | $378.00 |
| ROBERT R MCCORMICK FOUNDATION | NEWSDAY CHARITIES | 435 N MICHIGAN AVE STE 790 | | CHICAGO | IL | 60611 | 10/9/2008 | $1,337.87 |
| ROBERT R MCCORMICK FOUNDATION | NEWSDAY CHARITIES | 435 N MICHIGAN AVE STE 790 | | CHICAGO | IL | 60611 | 10/17/2008 | $1,403.37 |
| ROBERT R MCCORMICK FOUNDATION | NEWSDAY CHARITIES | 435 N MICHIGAN AVE STE 790 | | CHICAGO | IL | 60611 | 10/30/2008 | $192.00 |
| ROBERT R MCCORMICK FOUNDATION | NEWSDAY CHARITIES | 435 N MICHIGAN AVE STE 790 | | CHICAGO | IL | 60611 | 12/1/2008 | $1,362.87 |
| ROBERT ZALLWICK INC | 211 DEPOT RD | | | HUNTINGTON STATION | NY | 11746 | 9/10/2008 | $18,847.09 |
| ROBERT ZALLWICK INC | 211 DEPOT RD | | | HUNTINGTON STATION | NY | 11746 | 9/17/2008 | $17,633.32 |
| ROBERT ZALLWICK INC | 211 DEPOT RD | | | HUNTINGTON STATION | NY | 11746 | 9/24/2008 | $19,299.88 |
| ROBERT ZALLWICK INC | 211 DEPOT RD | | | HUNTINGTON STATION | NY | 11746 | 10/1/2008 | $19,333.50 |
| ROBERT ZALLWICK INC | 211 DEPOT RD | | | HUNTINGTON STATION | NY | 11746 | 10/8/2008 | $15,008.01 |
| ROBERT ZALLWICK INC | 211 DEPOT RD | | | HUNTINGTON STATION | NY | 11746 | 10/15/2008 | $19,078.44 |
| ROBERT ZALLWICK INC | 211 DEPOT RD | | | HUNTINGTON STATION | NY | 11746 | 10/22/2008 | $19,049.16 |
| ROBERTS, BRIAN | 52 MOORE AVE | | | EAST HARTFORD | CT | 06108 | 9/16/2008 | $1,043.48 |
| ROBERTS, BRIAN | 52 MOORE AVE | | | EAST HARTFORD | CT | 06108 | 9/30/2008 | $941.37 |
| ROBERTS, BRIAN | 52 MOORE AVE | | | EAST HARTFORD | CT | 06108 | 10/14/2008 | $1,062.95 |
| ROBERTS, BRIAN | 52 MOORE AVE | | | EAST HARTFORD | CT | 06108 | 10/28/2008 | $950.78 |
| ROBERTS, BRIAN | 52 MOORE AVE | | | EAST HARTFORD | CT | 06108 | 11/12/2008 | $981.31 |
| ROBERTS, BRIAN | 52 MOORE AVE | | | EAST HARTFORD | CT | 06108 | 11/25/2008 | $1,014.60 |
| ROBERTSON FREILICH BRUNO & COHEN LLC | ONE RIVERFRONT PLZA | | | NEWARK | NJ | 07102 | 9/16/2008 | $8,285.00 |
| ROBERTSON FREILICH BRUNO & COHEN LLC | ONE RIVERFRONT PLZA | | | NEWARK | NJ | 07102 | 10/6/2008 | $1,270.32 |
| ROBERTSON FREILICH BRUNO & COHEN LLC | ONE RIVERFRONT PLZA | | | NEWARK | NJ | 07102 | 11/6/2008 | $1,874.61 |
| ROBERTSON, RANDALL C | 19 MUMMEST DRIVE | | | LITTLESTOWN | PA | 17340 | 9/10/2008 | $14,833.98 |
| ROBERTSON, RANDALL C | 19 MUMMEST DRIVE | | | LITTLESTOWN | PA | 17340 | 9/17/2008 | $15,139.34 |
| ROBERTSON, RANDALL C | 19 MUMMEST DRIVE | | | LITTLESTOWN | PA | 17340 | 9/24/2008 | $13,991.17 |
| ROBERTSON, RANDALL C | 19 MUMMEST DRIVE | | | LITTLESTOWN | PA | 17340 | 10/1/2008 | $14,108.46 |
| ROBERTSON, RANDALL C | 19 MUMMEST DRIVE | | | LITTLESTOWN | PA | 17340 | 10/8/2008 | $13,927.33 |
| ROBERTSON, RANDALL C | 19 MUMMEST DRIVE | | | LITTLESTOWN | PA | 17340 | 10/15/2008 | $13,990.79 |
| ROBERTSON, RANDALL C | 19 MUMMEST DRIVE | | | LITTLESTOWN | PA | 17340 | 10/22/2008 | $13,561.93 |
| ROBERTSON, RANDALL C | 19 MUMMEST DRIVE | | | LITTLESTOWN | PA | 17340 | 10/29/2008 | $13,946.46 |
| ROBERTSON, RANDALL C | 19 MUMMEST DRIVE | | | LITTLESTOWN | PA | 17340 | 11/5/2008 | $14,265.64 |
| ROBERTSON, RANDALL C | 19 MUMMEST DRIVE | | | LITTLESTOWN | PA | 17340 | 11/13/2008 | $6,413.02 |
| ROBINSON, DOROTHY | PO BOX 592128 | | | ORLANDO | FL | 32859 | 9/11/2008 | $493.58 |
| ROBINSON, DOROTHY | PO BOX 592128 | | | ORLANDO | FL | 32859 | 9/18/2008 | $494.50 |
| ROBINSON, DOROTHY | PO BOX 592128 | | | ORLANDO | FL | 32859 | 9/25/2008 | $503.03 |
| ROBINSON, DOROTHY | PO BOX 592128 | | | ORLANDO | FL | 32859 | 10/2/2008 | $501.41 |
| ROBINSON, DOROTHY | PO BOX 592128 | | | ORLANDO | FL | 32859 | 10/9/2008 | $501.73 |
| ROBINSON, DOROTHY | PO BOX 592128 | | | ORLANDO | FL | 32859 | 10/16/2008 | $507.41 |
| ROBINSON, DOROTHY | PO BOX 592128 | | | ORLANDO | FL | 32859 | 10/23/2008 | $504.84 |
| ROBINSON, DOROTHY | PO BOX 592128 | | | ORLANDO | FL | 32859 | 10/30/2008 | $502.75 |
| ROBINSON, DOROTHY | PO BOX 592128 | | | ORLANDO | FL | 32859 | 11/6/2008 | $507.26 |
| ROBINSON, DOROTHY | PO BOX 592128 | | | ORLANDO | FL | 32859 | 11/13/2008 | $505.65 |
| ROBINSON, DOROTHY | PO BOX 592128 | | | ORLANDO | FL | 32859 | 11/20/2008 | $521.82 |
| ROBINSON, DOROTHY | PO BOX 592128 | | | ORLANDO | FL | 32859 | 11/25/2008 | $521.82 |
| ROBINSON, DOROTHY | PO BOX 592128 | | | ORLANDO | FL | 32859 | 12/4/2008 | $627.54 |
| ROBINSON, JANIS | 9865 BACONS LANE | | | GLOUCESTER | VA | 23061 | 9/18/2008 | $1,183.69 |
| ROBINSON, JANIS | 9865 BACONS LANE | | | GLOUCESTER | VA | 23061 | 10/2/2008 | $1,185.36 |
| ROBINSON, JANIS | 9865 BACONS LANE | | | GLOUCESTER | VA | 23061 | 10/16/2008 | $1,120.40 |
| ROBINSON, JANIS | 9865 BACONS LANE | | | GLOUCESTER | VA | 23061 | 10/30/2008 | $1,076.85 |
| ROBINSON, JANIS | 9865 BACONS LANE | | | GLOUCESTER | VA | 23061 | 11/13/2008 | $1,028.40 |
| ROBINSON, JANIS | 9865 BACONS LANE | | | GLOUCESTER | VA | 23061 | 11/25/2008 | $991.56 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE | STE 2802 | | ORLANDO | FL | 32822 | 9/11/2008 | $781.60 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE | STE 2802 | | ORLANDO | FL | 32822 | 9/18/2008 | $778.63 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE | STE 2802 | | ORLANDO | FL | 32822 | 9/25/2008 | $769.24 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE | STE 2802 | | ORLANDO | FL | 32822 | 10/2/2008 | $770.39 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE | STE 2802 | | ORLANDO | FL | 32822 | 10/9/2008 | $748.39 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE | STE 2802 | | ORLANDO | FL | 32822 | 10/16/2008 | $760.36 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE | STE 2802 | | ORLANDO | FL | 32822 | 10/23/2008 | $764.65 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE | STE 2802 | | ORLANDO | FL | 32822 | 10/30/2008 | $770.90 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE | STE 2802 | | ORLANDO | FL | 32822 | 11/6/2008 | $781.34 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE | STE 2802 | | ORLANDO | FL | 32822 | 11/13/2008 | $801.10 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE | STE 2802 | | ORLANDO | FL | 32822 | 11/20/2008 | $765.08 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE | STE 2802 | | ORLANDO | FL | 32822 | 11/25/2008 | $765.08 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE | STE 2802 | | ORLANDO | FL | 32822 | 12/1/2008 | $13.31 |
| ROBINSON, MARIA | 7755 ALTAVAN AVE | STE 2802 | | ORLANDO | FL | 32822 | 12/4/2008 | $956.11 |
| ROBINSON, SANDRA | 1407 N MASSASOIT 00297 | | | CHICAGO | IL | 60651 | 9/9/2008 | $7,133.80 |
| ROBINSON, SANDRA | 1407 N MASSASOIT 00297 | | | CHICAGO | IL | 60651 | 9/16/2008 | $6,628.87 |
| ROBINSON, SANDRA | 1407 N MASSASOIT 00297 | | | CHICAGO | IL | 60651 | 9/23/2008 | $6,806.31 |
| ROBINSON, SANDRA | 1407 N MASSASOIT 00297 | | | CHICAGO | IL | 60651 | 9/30/2008 | $6,662.20 |
| ROBINSON, SANDRA | 1407 N MASSASOIT 00297 | | | CHICAGO | IL | 60651 | 10/7/2008 | $6,714.35 |
| ROBINSON, SANDRA | 1407 N MASSASOIT 00297 | | | CHICAGO | IL | 60651 | 10/14/2008 | $6,541.28 |
| ROBINSON, SANDRA | 1407 N MASSASOIT 00297 | | | CHICAGO | IL | 60651 | 10/21/2008 | $5,547.71 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, SANDRA | 1407 N MASSASOIT 00297 | | | CHICAGO | IL | 60651 | 10/28/2008 | $7,446.30 |
| ROBINSON, SANDRA | 1407 N MASSASOIT 00297 | | | CHICAGO | IL | 60651 | 11/4/2008 | $7,992.17 |
| ROBINSON, SANDRA | 1407 N MASSASOIT 00297 | | | CHICAGO | IL | 60651 | 11/12/2008 | $6,304.70 |
| ROBINSON, SANDRA | 1407 N MASSASOIT 00297 | | | CHICAGO | IL | 60651 | 11/18/2008 | $6,254.99 |
| ROBINSON, SANDRA | 1407 N MASSASOIT 00297 | | | CHICAGO | IL | 60651 | 11/25/2008 | $6,305.78 |
| ROBINSON, SANDRA | 1407 N MASSASOIT 00297 | | | CHICAGO | IL | 60651 | 12/2/2008 | $7,513.95 |
| ROBLE, MICHELLE | 7244 WEST PALMA LANE | ACCT 763 | | MORTON GROVE | IL | 60053 | 9/9/2008 | $9,456.63 |
| ROBLE, MICHELLE | 7244 WEST PALMA LANE | ACCT 763 | | MORTON GROVE | IL | 60053 | 9/16/2008 | $9,576.32 |
| ROBLE, MICHELLE | 7244 WEST PALMA LANE | ACCT 763 | | MORTON GROVE | IL | 60053 | 9/23/2008 | $9,703.74 |
| ROBLE, MICHELLE | 7244 WEST PALMA LANE | ACCT 763 | | MORTON GROVE | IL | 60053 | 9/30/2008 | $9,767.06 |
| ROBLE, MICHELLE | 7244 WEST PALMA LANE | ACCT 763 | | MORTON GROVE | IL | 60053 | 10/7/2008 | $9,870.72 |
| ROBLE, MICHELLE | 7244 WEST PALMA LANE | ACCT 763 | | MORTON GROVE | IL | 60053 | 10/14/2008 | $10,051.52 |
| ROBLE, MICHELLE | 7244 WEST PALMA LANE | ACCT 763 | | MORTON GROVE | IL | 60053 | 10/21/2008 | $9,781.22 |
| ROBLE, MICHELLE | 7244 WEST PALMA LANE | ACCT 763 | | MORTON GROVE | IL | 60053 | 10/28/2008 | $9,571.49 |
| ROBLE, MICHELLE | 7244 WEST PALMA LANE | ACCT 763 | | MORTON GROVE | IL | 60053 | 11/4/2008 | $10,093.34 |
| ROBLE, MICHELLE | 7244 WEST PALMA LANE | ACCT 763 | | MORTON GROVE | IL | 60053 | 11/12/2008 | $9,742.11 |
| ROBLE, MICHELLE | 7244 WEST PALMA LANE | ACCT 763 | | MORTON GROVE | IL | 60053 | 11/18/2008 | $9,677.79 |
| ROBLE, MICHELLE | 7244 WEST PALMA LANE | ACCT 763 | | MORTON GROVE | IL | 60053 | 11/25/2008 | $9,701.57 |
| ROBLE, MICHELLE | 7244 WEST PALMA LANE | ACCT 763 | | MORTON GROVE | IL | 60053 | 12/2/2008 | $11,415.54 |
| ROBROSE DELIVERY INC | 42 VERMONT AVE | | | OCEANSIDE | NY | 11572 | 9/10/2008 | $11,303.46 |
| ROBROSE DELIVERY INC | 42 VERMONT AVE | | | OCEANSIDE | NY | 11572 | 9/17/2008 | $13,360.86 |
| ROBROSE DELIVERY INC | 42 VERMONT AVE | | | OCEANSIDE | NY | 11572 | 9/24/2008 | $12,321.53 |
| ROBROSE DELIVERY INC | 42 VERMONT AVE | | | OCEANSIDE | NY | 11572 | 10/1/2008 | $13,535.76 |
| ROBROSE DELIVERY INC | 42 VERMONT AVE | | | OCEANSIDE | NY | 11572 | 10/8/2008 | $13,101.04 |
| ROBROSE DELIVERY INC | 42 VERMONT AVE | | | OCEANSIDE | NY | 11572 | 10/15/2008 | $13,836.31 |
| ROBROSE DELIVERY INC | 42 VERMONT AVE | | | OCEANSIDE | NY | 11572 | 10/22/2008 | $11,484.92 |
| ROCHA'S CLEANING SERVICES CORP | 4141 N.W. 22ND STREET | | | COCONUT CREEK | FL | 33066 | 9/17/2008 | $465.50 |
| ROCHA'S CLEANING SERVICES CORP | 4141 N.W. 22ND STREET | | | COCONUT CREEK | FL | 33066 | 9/24/2008 | $465.50 |
| ROCHA'S CLEANING SERVICES CORP | 4141 N.W. 22ND STREET | | | COCONUT CREEK | FL | 33066 | 10/1/2008 | $495.88 |
| ROCHA'S CLEANING SERVICES CORP | 4141 N.W. 22ND STREET | | | COCONUT CREEK | FL | 33066 | 10/9/2008 | $461.33 |
| ROCHA'S CLEANING SERVICES CORP | 4141 N.W. 22ND STREET | | | COCONUT CREEK | FL | 33066 | 10/15/2008 | $461.54 |
| ROCHA'S CLEANING SERVICES CORP | 4141 N.W. 22ND STREET | | | COCONUT CREEK | FL | 33066 | 10/22/2008 | $484.90 |
| ROCHA'S CLEANING SERVICES CORP | 4141 N.W. 22ND STREET | | | COCONUT CREEK | FL | 33066 | 10/29/2008 | $525.91 |
| ROCHA'S CLEANING SERVICES CORP | 4141 N.W. 22ND STREET | | | COCONUT CREEK | FL | 33066 | 11/5/2008 | $504.55 |
| ROCHA'S CLEANING SERVICES CORP | 4141 N.W. 22ND STREET | | | COCONUT CREEK | FL | 33066 | 11/12/2008 | $450.24 |
| ROCHA'S CLEANING SERVICES CORP | 4141 N.W. 22ND STREET | | | COCONUT CREEK | FL | 33066 | 11/19/2008 | $438.83 |
| ROCHA'S CLEANING SERVICES CORP | 4141 N.W. 22ND STREET | | | COCONUT CREEK | FL | 33066 | 11/25/2008 | $438.83 |
| ROCHA'S CLEANING SERVICES CORP | 4141 N.W. 22ND STREET | | | COCONUT CREEK | FL | 33066 | 12/2/2008 | $419.01 |
| ROCKET MESSENGER SERVICE | PO BOX 3506 | | | CHATSWORTH | CA | 91313 | 9/22/2008 | $1,333.43 |
| ROCKET MESSENGER SERVICE | PO BOX 3506 | | | CHATSWORTH | CA | 91313 | 10/7/2008 | $746.80 |
| ROCKET MESSENGER SERVICE | PO BOX 3506 | | | CHATSWORTH | CA | 91313 | 10/23/2008 | $1,593.89 |
| ROCKET MESSENGER SERVICE | PO BOX 3506 | | | CHATSWORTH | CA | 91313 | 11/6/2008 | $1,262.00 |
| ROCKET MESSENGER SERVICE | PO BOX 3506 | | | CHATSWORTH | CA | 91313 | 11/20/2008 | $1,890.35 |
| RODRIGUEZ JR, ANDRE | 9230 SEYMOUR AVE     UNIT 2E | | | SCHILLER PARK | IL | 60176 | 9/10/2008 | $1,600.00 |
| RODRIGUEZ JR, ANDRE | 9230 SEYMOUR AVE     UNIT 2E | | | SCHILLER PARK | IL | 60176 | 9/17/2008 | $1,789.00 |
| RODRIGUEZ JR, ANDRE | 9230 SEYMOUR AVE     UNIT 2E | | | SCHILLER PARK | IL | 60176 | 9/26/2008 | $1,789.00 |
| RODRIGUEZ JR, ANDRE | 9230 SEYMOUR AVE     UNIT 2E | | | SCHILLER PARK | IL | 60176 | 10/1/2008 | $1,789.00 |
| RODRIGUEZ JR, ANDRE | 9230 SEYMOUR AVE     UNIT 2E | | | SCHILLER PARK | IL | 60176 | 10/9/2008 | $1,600.00 |
| RODRIGUEZ JR, ANDRE | 9230 SEYMOUR AVE     UNIT 2E | | | SCHILLER PARK | IL | 60176 | 10/16/2008 | $1,789.00 |
| RODRIGUEZ JR, ANDRE | 9230 SEYMOUR AVE     UNIT 2E | | | SCHILLER PARK | IL | 60176 | 10/22/2008 | $1,789.00 |
| RODRIGUEZ JR, ANDRE | 9230 SEYMOUR AVE     UNIT 2E | | | SCHILLER PARK | IL | 60176 | 10/29/2008 | $1,789.00 |
| RODRIGUEZ JR, ANDRE | 9230 SEYMOUR AVE     UNIT 2E | | | SCHILLER PARK | IL | 60176 | 11/5/2008 | $1,789.00 |
| RODRIGUEZ JR, ANDRE | 9230 SEYMOUR AVE     UNIT 2E | | | SCHILLER PARK | IL | 60176 | 11/13/2008 | $1,789.00 |
| RODRIGUEZ JR, ANDRE | 9230 SEYMOUR AVE     UNIT 2E | | | SCHILLER PARK | IL | 60176 | 11/19/2008 | $1,789.00 |
| RODRIGUEZ JR, ANDRE | 9230 SEYMOUR AVE     UNIT 2E | | | SCHILLER PARK | IL | 60176 | 11/26/2008 | $2,209.00 |
| RODRIGUEZ JR, ANDRE | 9230 SEYMOUR AVE     UNIT 2E | | | SCHILLER PARK | IL | 60176 | 12/4/2008 | $1,705.00 |
| RODRIGUEZ, ANDRES | 2914 N NEVA | | | CHICAGO | IL | 60634 | 9/10/2008 | $1,538.00 |
| RODRIGUEZ, ANDRES | 2914 N NEVA | | | CHICAGO | IL | 60634 | 9/17/2008 | $1,668.00 |
| RODRIGUEZ, ANDRES | 2914 N NEVA | | | CHICAGO | IL | 60634 | 9/26/2008 | $1,668.00 |
| RODRIGUEZ, ANDRES | 2914 N NEVA | | | CHICAGO | IL | 60634 | 10/1/2008 | $1,668.00 |
| RODRIGUEZ, ANDRES | 2914 N NEVA | | | CHICAGO | IL | 60634 | 10/9/2008 | $1,538.00 |
| RODRIGUEZ, ANDRES | 2914 N NEVA | | | CHICAGO | IL | 60634 | 10/16/2008 | $1,868.00 |
| RODRIGUEZ, ANDRES | 2914 N NEVA | | | CHICAGO | IL | 60634 | 10/22/2008 | $1,668.00 |
| RODRIGUEZ, ANDRES | 2914 N NEVA | | | CHICAGO | IL | 60634 | 10/29/2008 | $1,668.00 |
| RODRIGUEZ, ANDRES | 2914 N NEVA | | | CHICAGO | IL | 60634 | 11/5/2008 | $1,668.00 |
| RODRIGUEZ, ANDRES | 2914 N NEVA | | | CHICAGO | IL | 60634 | 11/13/2008 | $1,668.00 |
| RODRIGUEZ, ANDRES | 2914 N NEVA | | | CHICAGO | IL | 60634 | 11/14/2008 | $466.00 |
| RODRIGUEZ, ANDRES | 2914 N NEVA | | | CHICAGO | IL | 60634 | 11/19/2008 | $1,668.00 |
| RODRIGUEZ, ANDRES | 2914 N NEVA | | | CHICAGO | IL | 60634 | 11/26/2008 | $2,253.00 |
| RODRIGUEZ, ANDRES | 2914 N NEVA | | | CHICAGO | IL | 60634 | 12/4/2008 | $1,759.00 |
| RODRIGUEZ, AZIEL | 241 S TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 9/11/2008 | $579.62 |
| RODRIGUEZ, AZIEL | 241 S TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 9/18/2008 | $591.74 |
| RODRIGUEZ, AZIEL | 241 S TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 9/25/2008 | $590.77 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 259 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, AZIEL | 241 S TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 10/2/2008 | $604.53 |
| RODRIGUEZ, AZIEL | 241 S TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 10/9/2008 | $594.86 |
| RODRIGUEZ, AZIEL | 241 S TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 10/16/2008 | $604.69 |
| RODRIGUEZ, AZIEL | 241 S TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 10/23/2008 | $550.10 |
| RODRIGUEZ, AZIEL | 241 S TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 10/30/2008 | $555.26 |
| RODRIGUEZ, AZIEL | 241 S TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 11/6/2008 | $576.90 |
| RODRIGUEZ, AZIEL | 241 S TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 11/13/2008 | $598.37 |
| RODRIGUEZ, AZIEL | 241 S TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 11/20/2008 | $610.48 |
| RODRIGUEZ, AZIEL | 241 S TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 11/25/2008 | $610.48 |
| RODRIGUEZ, AZIEL | 241 S TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 12/1/2008 | $17.29 |
| RODRIGUEZ, AZIEL | 241 S TRIPLET LAKE DR | | | CASSELBERRY | FL | 32707 | 12/4/2008 | $659.41 |
| RODRIGUEZ, DEBRA | 2914 N NEVA AVE | | | CHICAGO | IL | 60634 | 9/10/2008 | $966.00 |
| RODRIGUEZ, DEBRA | 2914 N NEVA AVE | | | CHICAGO | IL | 60634 | 9/17/2008 | $1,070.00 |
| RODRIGUEZ, DEBRA | 2914 N NEVA AVE | | | CHICAGO | IL | 60634 | 9/26/2008 | $998.00 |
| RODRIGUEZ, DEBRA | 2914 N NEVA AVE | | | CHICAGO | IL | 60634 | 10/1/2008 | $998.00 |
| RODRIGUEZ, DEBRA | 2914 N NEVA AVE | | | CHICAGO | IL | 60634 | 10/9/2008 | $894.00 |
| RODRIGUEZ, DEBRA | 2914 N NEVA AVE | | | CHICAGO | IL | 60634 | 10/16/2008 | $998.00 |
| RODRIGUEZ, DEBRA | 2914 N NEVA AVE | | | CHICAGO | IL | 60634 | 10/22/2008 | $1,009.50 |
| RODRIGUEZ, DEBRA | 2914 N NEVA AVE | | | CHICAGO | IL | 60634 | 10/29/2008 | $1,016.00 |
| RODRIGUEZ, DEBRA | 2914 N NEVA AVE | | | CHICAGO | IL | 60634 | 11/5/2008 | $1,016.00 |
| RODRIGUEZ, DEBRA | 2914 N NEVA AVE | | | CHICAGO | IL | 60634 | 11/13/2008 | $1,016.00 |
| RODRIGUEZ, DEBRA | 2914 N NEVA AVE | | | CHICAGO | IL | 60634 | 11/19/2008 | $1,016.00 |
| RODRIGUEZ, DEBRA | 2914 N NEVA AVE | | | CHICAGO | IL | 60634 | 11/26/2008 | $1,081.00 |
| RODRIGUEZ, DEBRA | 2914 N NEVA AVE | | | CHICAGO | IL | 60634 | 12/4/2008 | $1,198.00 |
| RODRIGUEZ, GREGORY | 620 S ARDMORE AVE  NO. 16 | | | LOS ANGELES | CA | 90005 | 9/12/2008 | $1,500.00 |
| RODRIGUEZ, GREGORY | 620 S ARDMORE AVE  NO. 16 | | | LOS ANGELES | CA | 90005 | 9/15/2008 | $1,500.00 |
| RODRIGUEZ, GREGORY | 620 S ARDMORE AVE  NO. 16 | | | LOS ANGELES | CA | 90005 | 9/29/2008 | $1,500.00 |
| RODRIGUEZ, GREGORY | 620 S ARDMORE AVE  NO. 16 | | | LOS ANGELES | CA | 90005 | 10/7/2008 | $1,500.00 |
| RODRIGUEZ, GREGORY | 620 S ARDMORE AVE  NO. 16 | | | LOS ANGELES | CA | 90005 | 10/14/2008 | $1,500.00 |
| RODRIGUEZ, GREGORY | 620 S ARDMORE AVE  NO. 16 | | | LOS ANGELES | CA | 90005 | 10/22/2008 | $1,500.00 |
| RODRIGUEZ, GREGORY | 620 S ARDMORE AVE  NO. 16 | | | LOS ANGELES | CA | 90005 | 10/27/2008 | $1,500.00 |
| RODRIGUEZ, GREGORY | 620 S ARDMORE AVE  NO. 16 | | | LOS ANGELES | CA | 90005 | 11/3/2008 | $1,500.00 |
| RODRIGUEZ, GREGORY | 620 S ARDMORE AVE  NO. 16 | | | LOS ANGELES | CA | 90005 | 11/7/2008 | $1,500.00 |
| RODRIGUEZ, GREGORY | 620 S ARDMORE AVE  NO. 16 | | | LOS ANGELES | CA | 90005 | 11/18/2008 | $1,500.00 |
| RODRIGUEZ, GREGORY | 620 S ARDMORE AVE  NO. 16 | | | LOS ANGELES | CA | 90005 | 11/21/2008 | $1,500.00 |
| ROGER E TURNER TRUST | 670 W 17TH ST  C4 | | | COSTA MESA | CA | 92627 | 9/24/2008 | $11,543.00 |
| ROJAS, GERARDO | 2329 COAWOOD CT     APT 101 | STE 2208 | | MAITLAND | FL | 32751 | 9/11/2008 | $521.61 |
| ROJAS, GERARDO | 2329 COAWOOD CT     APT 101 | STE 2208 | | MAITLAND | FL | 32751 | 9/18/2008 | $454.91 |
| ROJAS, GERARDO | 2329 COAWOOD CT     APT 101 | STE 2208 | | MAITLAND | FL | 32751 | 9/25/2008 | $424.52 |
| ROJAS, GERARDO | 2329 COAWOOD CT     APT 101 | STE 2208 | | MAITLAND | FL | 32751 | 10/2/2008 | $369.82 |
| ROJAS, GERARDO | 2329 COAWOOD CT     APT 101 | STE 2208 | | MAITLAND | FL | 32751 | 10/9/2008 | $463.91 |
| ROJAS, GERARDO | 2329 COAWOOD CT     APT 101 | STE 2208 | | MAITLAND | FL | 32751 | 10/16/2008 | $476.30 |
| ROJAS, GERARDO | 2329 COAWOOD CT     APT 101 | STE 2208 | | MAITLAND | FL | 32751 | 10/23/2008 | $464.58 |
| ROJAS, GERARDO | 2329 COAWOOD CT     APT 101 | STE 2208 | | MAITLAND | FL | 32751 | 10/30/2008 | $470.72 |
| ROJAS, GERARDO | 2329 COAWOOD CT     APT 101 | STE 2208 | | MAITLAND | FL | 32751 | 11/6/2008 | $470.59 |
| ROJAS, GERARDO | 2329 COAWOOD CT     APT 101 | STE 2208 | | MAITLAND | FL | 32751 | 11/13/2008 | $478.48 |
| ROJAS, GERARDO | 2329 COAWOOD CT     APT 101 | STE 2208 | | MAITLAND | FL | 32751 | 11/20/2008 | $465.23 |
| ROJAS, GERARDO | 2329 COAWOOD CT     APT 101 | STE 2208 | | MAITLAND | FL | 32751 | 11/25/2008 | $465.23 |
| ROJAS, GERARDO | 2329 COAWOOD CT     APT 101 | STE 2208 | | MAITLAND | FL | 32751 | 12/4/2008 | $578.20 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE | | | HICKORY HILLS | IL | 60457 | 9/9/2008 | $7,371.37 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE | | | HICKORY HILLS | IL | 60457 | 9/16/2008 | $6,210.88 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE | | | HICKORY HILLS | IL | 60457 | 9/23/2008 | $6,251.68 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE | | | HICKORY HILLS | IL | 60457 | 9/30/2008 | $6,341.35 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE | | | HICKORY HILLS | IL | 60457 | 10/7/2008 | $6,355.73 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE | | | HICKORY HILLS | IL | 60457 | 10/14/2008 | $8,623.11 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE | | | HICKORY HILLS | IL | 60457 | 10/21/2008 | $7,305.69 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE | | | HICKORY HILLS | IL | 60457 | 10/28/2008 | $5,591.04 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE | | | HICKORY HILLS | IL | 60457 | 11/4/2008 | $7,640.39 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE | | | HICKORY HILLS | IL | 60457 | 11/12/2008 | $6,904.15 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE | | | HICKORY HILLS | IL | 60457 | 11/18/2008 | $6,194.31 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE | | | HICKORY HILLS | IL | 60457 | 11/25/2008 | $6,989.95 |
| ROK NEWS SERVICES INC | 8541 S 84TH AVE | | | HICKORY HILLS | IL | 60457 | 12/2/2008 | $7,822.98 |
| ROMERO, FRANCISCO | 311 LINCOLN AVE | | | ELGIN | IL | 60120 | 9/9/2008 | $9,953.75 |
| ROMERO, FRANCISCO | 311 LINCOLN AVE | | | ELGIN | IL | 60120 | 9/16/2008 | $8,231.35 |
| ROMERO, FRANCISCO | 311 LINCOLN AVE | | | ELGIN | IL | 60120 | 9/23/2008 | $8,280.43 |
| ROMERO, FRANCISCO | 311 LINCOLN AVE | | | ELGIN | IL | 60120 | 9/30/2008 | $8,368.47 |
| ROMERO, FRANCISCO | 311 LINCOLN AVE | | | ELGIN | IL | 60120 | 10/7/2008 | $8,475.15 |
| ROMERO, FRANCISCO | 311 LINCOLN AVE | | | ELGIN | IL | 60120 | 10/14/2008 | $8,322.32 |
| ROMERO, FRANCISCO | 311 LINCOLN AVE | | | ELGIN | IL | 60120 | 10/21/2008 | $7,941.41 |
| ROMERO, FRANCISCO | 311 LINCOLN AVE | | | ELGIN | IL | 60120 | 10/28/2008 | $7,682.79 |
| ROMERO, FRANCISCO | 311 LINCOLN AVE | | | ELGIN | IL | 60120 | 11/4/2008 | $8,662.89 |
| ROMERO, FRANCISCO | 311 LINCOLN AVE | | | ELGIN | IL | 60120 | 11/12/2008 | $7,545.08 |
| ROMERO, FRANCISCO | 311 LINCOLN AVE | | | ELGIN | IL | 60120 | 11/18/2008 | $7,600.46 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ROMERO, FRANCISCO | 311 LINCOLN AVE | | | ELGIN | IL | 60120 | 11/25/2008 | $7,408.23 |
| ROMERO, FRANCISCO | 311 LINCOLN AVE | | | ELGIN | IL | 60120 | 12/2/2008 | $8,482.50 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY  NO.112 | | | WINTER SPRINGS | FL | 32708 | 9/11/2008 | $978.63 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY  NO.112 | | | WINTER SPRINGS | FL | 32708 | 9/18/2008 | $1,060.09 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY  NO.112 | | | WINTER SPRINGS | FL | 32708 | 9/25/2008 | $979.31 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY  NO.112 | | | WINTER SPRINGS | FL | 32708 | 10/2/2008 | $957.88 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY  NO.112 | | | WINTER SPRINGS | FL | 32708 | 10/9/2008 | $863.31 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY  NO.112 | | | WINTER SPRINGS | FL | 32708 | 10/16/2008 | $907.53 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY  NO.112 | | | WINTER SPRINGS | FL | 32708 | 10/23/2008 | $890.39 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY  NO.112 | | | WINTER SPRINGS | FL | 32708 | 10/30/2008 | $853.62 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY  NO.112 | | | WINTER SPRINGS | FL | 32708 | 11/6/2008 | $916.57 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY  NO.112 | | | WINTER SPRINGS | FL | 32708 | 11/13/2008 | $923.55 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY  NO.112 | | | WINTER SPRINGS | FL | 32708 | 11/20/2008 | $914.67 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY  NO.112 | | | WINTER SPRINGS | FL | 32708 | 11/25/2008 | $914.67 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY  NO.112 | | | WINTER SPRINGS | FL | 32708 | 12/4/2008 | $1,249.77 |
| ROMERO, LILIANA | 6336 WESTCOTT COVE BLVD | | | ORLANDO | FL | 32829 | 9/11/2008 | $940.43 |
| ROMERO, LILIANA | 6336 WESTCOTT COVE BLVD | | | ORLANDO | FL | 32829 | 9/18/2008 | $957.78 |
| ROMERO, LILIANA | 6336 WESTCOTT COVE BLVD | | | ORLANDO | FL | 32829 | 9/25/2008 | $936.58 |
| ROMERO, LILIANA | 6336 WESTCOTT COVE BLVD | | | ORLANDO | FL | 32829 | 10/2/2008 | $948.86 |
| ROMERO, LILIANA | 6336 WESTCOTT COVE BLVD | | | ORLANDO | FL | 32829 | 10/9/2008 | $945.10 |
| ROMERO, LILIANA | 6336 WESTCOTT COVE BLVD | | | ORLANDO | FL | 32829 | 10/16/2008 | $969.90 |
| ROMERO, LILIANA | 6336 WESTCOTT COVE BLVD | | | ORLANDO | FL | 32829 | 10/23/2008 | $970.49 |
| ROMERO, LILIANA | 6336 WESTCOTT COVE BLVD | | | ORLANDO | FL | 32829 | 10/30/2008 | $968.31 |
| ROMERO, LILIANA | 6336 WESTCOTT COVE BLVD | | | ORLANDO | FL | 32829 | 11/6/2008 | $972.83 |
| ROMERO, LILIANA | 6336 WESTCOTT COVE BLVD | | | ORLANDO | FL | 32829 | 11/13/2008 | $977.94 |
| ROMERO, LILIANA | 6336 WESTCOTT COVE BLVD | | | ORLANDO | FL | 32829 | 11/20/2008 | $1,003.41 |
| ROMERO, LILIANA | 6336 WESTCOTT COVE BLVD | | | ORLANDO | FL | 32829 | 11/25/2008 | $1,003.41 |
| ROMERO, LILIANA | 6336 WESTCOTT COVE BLVD | | | ORLANDO | FL | 32829 | 12/4/2008 | $1,106.06 |
| RON ZISKIN PRODUCTIONS INC | 4428 ARCOLA AVENUE | | | TOLUCA LAKE | CA | 91602 | 9/26/2008 | $1,500.00 |
| RON ZISKIN PRODUCTIONS INC | 4428 ARCOLA AVENUE | | | TOLUCA LAKE | CA | 91602 | 10/6/2008 | $2,000.00 |
| RON ZISKIN PRODUCTIONS INC | 4428 ARCOLA AVENUE | | | TOLUCA LAKE | CA | 91602 | 10/31/2008 | $14,000.00 |
| RONALD MCDONALD HOUSE CHARITIES OF SO | 765 SOUTH PASADENA AVE | | | PASADENA | CA | 91105 | 9/29/2008 | $11,858.76 |
| ROOSEVELT PAPER COMPANY | LOCK BOX 5175 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-5175 | 10/8/2008 | $21,333.54 |
| RORPOWER | PO BOX 266 | | | MOUNTAIN VIEW | CA | 94042 | 10/14/2008 | $12,400.00 |
| ROSA RIO LLC | PO BOX 849 | | | RIO VISTA | CA | 94571 | 9/24/2008 | $3,223.99 |
| ROSA RIO LLC | PO BOX 849 | | | RIO VISTA | CA | 94571 | 10/27/2008 | $3,223.99 |
| ROSA RIO LLC | PO BOX 849 | | | RIO VISTA | CA | 94571 | 11/20/2008 | $3,223.99 |
| ROSADO, ROXANNA | 1339 HEATHER LAKE DR  STE 2005 | | | ORLANDO | FL | 32824 | 9/11/2008 | $474.03 |
| ROSADO, ROXANNA | 1339 HEATHER LAKE DR  STE 2005 | | | ORLANDO | FL | 32824 | 9/18/2008 | $462.81 |
| ROSADO, ROXANNA | 1339 HEATHER LAKE DR  STE 2005 | | | ORLANDO | FL | 32824 | 9/25/2008 | $476.40 |
| ROSADO, ROXANNA | 1339 HEATHER LAKE DR  STE 2005 | | | ORLANDO | FL | 32824 | 10/2/2008 | $470.49 |
| ROSADO, ROXANNA | 1339 HEATHER LAKE DR  STE 2005 | | | ORLANDO | FL | 32824 | 10/9/2008 | $481.58 |
| ROSADO, ROXANNA | 1339 HEATHER LAKE DR  STE 2005 | | | ORLANDO | FL | 32824 | 10/16/2008 | $497.54 |
| ROSADO, ROXANNA | 1339 HEATHER LAKE DR  STE 2005 | | | ORLANDO | FL | 32824 | 10/23/2008 | $467.14 |
| ROSADO, ROXANNA | 1339 HEATHER LAKE DR  STE 2005 | | | ORLANDO | FL | 32824 | 10/30/2008 | $490.61 |
| ROSADO, ROXANNA | 1339 HEATHER LAKE DR  STE 2005 | | | ORLANDO | FL | 32824 | 11/6/2008 | $489.84 |
| ROSADO, ROXANNA | 1339 HEATHER LAKE DR  STE 2005 | | | ORLANDO | FL | 32824 | 11/13/2008 | $493.94 |
| ROSADO, ROXANNA | 1339 HEATHER LAKE DR  STE 2005 | | | ORLANDO | FL | 32824 | 11/20/2008 | $470.17 |
| ROSADO, ROXANNA | 1339 HEATHER LAKE DR  STE 2005 | | | ORLANDO | FL | 32824 | 11/25/2008 | $470.17 |
| ROSADO, ROXANNA | 1339 HEATHER LAKE DR  STE 2005 | | | ORLANDO | FL | 32824 | 12/4/2008 | $619.34 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | | EASTON | PA | 18040 | 9/9/2008 | $759.41 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | | EASTON | PA | 18040 | 9/10/2008 | $101.16 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | | EASTON | PA | 18040 | 9/23/2008 | $795.70 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | | EASTON | PA | 18040 | 9/24/2008 | $101.76 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | | EASTON | PA | 18040 | 10/7/2008 | $835.37 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | | EASTON | PA | 18040 | 10/8/2008 | $102.12 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | | EASTON | PA | 18040 | 10/21/2008 | $755.09 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | | EASTON | PA | 18040 | 10/22/2008 | $102.96 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | | EASTON | PA | 18040 | 11/4/2008 | $787.11 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | | EASTON | PA | 18040 | 11/5/2008 | $102.84 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | | EASTON | PA | 18040 | 11/18/2008 | $746.84 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | | EASTON | PA | 18040 | 11/20/2008 | $103.20 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | | EASTON | PA | 18040 | 12/2/2008 | $911.00 |
| ROSCIOLI, KATHY | 281 UPPER SHAWNEE AVE | | | EASTON | PA | 18040 | 12/3/2008 | $103.92 |
| ROSE BOWL OPERATING COMPANY | 1001 ROSE BOWL DRIVE | | | PASADENA | CA | 91103 | 9/15/2008 | $63,654.00 |
| ROSE, ADAM | PO BOX 60 | | | REDONDO BEACH | CA | 90277 | 9/11/2008 | $3,400.00 |
| ROSE, ADAM | PO BOX 60 | | | REDONDO BEACH | CA | 90277 | 10/21/2008 | $3,574.74 |
| ROSE, ADAM | PO BOX 60 | | | REDONDO BEACH | CA | 90277 | 11/20/2008 | $6,817.00 |
| ROSEN & BRICHTA ADVERTISING | 640 N LASALLE ST  NO.555 | | | CHICAGO | IL | 60610 | 10/30/2008 | $60,000.00 |
| ROSENBLEETH, CHERYL A | 18918 CLOUD LAKE CIRCLE | | | BOCA RATON | FL | 33496 | 9/11/2008 | $475.51 |
| ROSENBLEETH, CHERYL A | 18918 CLOUD LAKE CIRCLE | | | BOCA RATON | FL | 33496 | 9/18/2008 | $481.93 |
| ROSENBLEETH, CHERYL A | 18918 CLOUD LAKE CIRCLE | | | BOCA RATON | FL | 33496 | 9/25/2008 | $499.30 |
| ROSENBLEETH, CHERYL A | 18918 CLOUD LAKE CIRCLE | | | BOCA RATON | FL | 33496 | 10/2/2008 | $492.58 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 261 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ROSENBLEETH, CHERYL A | 18918 CLOUD LAKE CIRCLE | | | BOCA RATON | FL | 33496 | 10/9/2008 | $492.10 |
| ROSENBLEETH, CHERYL A | 18918 CLOUD LAKE CIRCLE | | | BOCA RATON | FL | 33496 | 10/16/2008 | $487.59 |
| ROSENBLEETH, CHERYL A | 18918 CLOUD LAKE CIRCLE | | | BOCA RATON | FL | 33496 | 10/23/2008 | $490.94 |
| ROSENBLEETH, CHERYL A | 18918 CLOUD LAKE CIRCLE | | | BOCA RATON | FL | 33496 | 10/30/2008 | $373.02 |
| ROSENBLEETH, CHERYL A | 18918 CLOUD LAKE CIRCLE | | | BOCA RATON | FL | 33496 | 11/6/2008 | $534.30 |
| ROSENBLEETH, CHERYL A | 18918 CLOUD LAKE CIRCLE | | | BOCA RATON | FL | 33496 | 11/13/2008 | $551.79 |
| ROSENBLEETH, CHERYL A | 18918 CLOUD LAKE CIRCLE | | | BOCA RATON | FL | 33496 | 11/20/2008 | $545.47 |
| ROSENBLEETH, CHERYL A | 18918 CLOUD LAKE CIRCLE | | | BOCA RATON | FL | 33496 | 11/26/2008 | $436.57 |
| ROSENBLEETH, CHERYL A | 18918 CLOUD LAKE CIRCLE | | | BOCA RATON | FL | 33496 | 11/26/2008 | $92.26 |
| ROSENBLEETH, CHERYL A | 18918 CLOUD LAKE CIRCLE | | | BOCA RATON | FL | 33496 | 12/5/2008 | $508.45 |
| ROSKO, JANE | 40 N 5TH ST | | | EMMAUS | PA | 18049 | 9/9/2008 | $1,617.84 |
| ROSKO, JANE | 40 N 5TH ST | | | EMMAUS | PA | 18049 | 9/23/2008 | $1,613.11 |
| ROSKO, JANE | 40 N 5TH ST | | | EMMAUS | PA | 18049 | 10/7/2008 | $1,463.47 |
| ROSKO, JANE | 40 N 5TH ST | | | EMMAUS | PA | 18049 | 10/21/2008 | $1,556.19 |
| ROSKO, JANE | 40 N 5TH ST | | | EMMAUS | PA | 18049 | 11/4/2008 | $1,614.11 |
| ROSKO, JANE | 40 N 5TH ST | | | EMMAUS | PA | 18049 | 11/18/2008 | $1,593.63 |
| ROSKO, JANE | 40 N 5TH ST | | | EMMAUS | PA | 18049 | 12/2/2008 | $1,573.79 |
| ROSS VIDEO | 8 JOHN STREET | | | IROQUOIS | ON | K0E 1K0 | 9/19/2008 | $11,532.00 |
| ROSS VIDEO | 8 JOHN STREET | | | IROQUOIS | ON | K0E 1K0 | 10/16/2008 | $12,921.00 |
| ROSS VIDEO | 8 JOHN STREET | | | IROQUOIS | ON | K0E 1K0 | 11/3/2008 | $3,360.00 |
| ROSS VIDEO | 8 JOHN STREET | | | IROQUOIS | ON | K0E 1K0 | 12/2/2008 | $59,130.00 |
| ROTTMAN, SHERRY | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 9/11/2008 | $519.88 |
| ROTTMAN, SHERRY | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 9/18/2008 | $526.21 |
| ROTTMAN, SHERRY | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 9/25/2008 | $631.55 |
| ROTTMAN, SHERRY | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 10/2/2008 | $603.09 |
| ROTTMAN, SHERRY | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 10/9/2008 | $561.50 |
| ROTTMAN, SHERRY | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 10/16/2008 | $592.90 |
| ROTTMAN, SHERRY | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 10/23/2008 | $672.97 |
| ROTTMAN, SHERRY | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 10/30/2008 | $558.07 |
| ROTTMAN, SHERRY | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 11/6/2008 | $543.72 |
| ROTTMAN, SHERRY | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 11/13/2008 | $538.42 |
| ROTTMAN, SHERRY | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 11/20/2008 | $533.41 |
| ROTTMAN, SHERRY | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 11/26/2008 | $524.05 |
| ROTTMAN, SHERRY | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 11/26/2008 | $22.58 |
| ROTTMAN, SHERRY | 4961 NW 17TH ST | | | LAUDERHILL | FL | 33313 | 12/5/2008 | $632.22 |
| ROUND 2 COMMUNICATIONS | 10866 WILSHIRE BLVD   STE 900 | | | LOS ANGELES | CA | 90024 | 10/15/2008 | $9,385.81 |
| ROUND 2 COMMUNICATIONS | 10866 WILSHIRE BLVD   STE 900 | | | LOS ANGELES | CA | 90024 | 11/6/2008 | $210,969.12 |
| ROWLAND, CHARLES D | 809 E. OLD PHILADELPHIA RD. | | | ELKTON | MD | 21921 | 9/11/2008 | $818.00 |
| ROWLAND, CHARLES D | 809 E. OLD PHILADELPHIA RD. | | | ELKTON | MD | 21921 | 9/25/2008 | $818.00 |
| ROWLAND, CHARLES D | 809 E. OLD PHILADELPHIA RD. | | | ELKTON | MD | 21921 | 10/9/2008 | $818.00 |
| ROWLAND, CHARLES D | 809 E. OLD PHILADELPHIA RD. | | | ELKTON | MD | 21921 | 10/23/2008 | $818.00 |
| ROWLAND, CHARLES D | 809 E. OLD PHILADELPHIA RD. | | | ELKTON | MD | 21921 | 11/6/2008 | $818.00 |
| ROWLAND, CHARLES D | 809 E. OLD PHILADELPHIA RD. | | | ELKTON | MD | 21921 | 11/20/2008 | $818.00 |
| ROWLAND, CHARLES D | 809 E. OLD PHILADELPHIA RD. | | | ELKTON | MD | 21921 | 12/4/2008 | $818.00 |
| ROYAL LITHOGRAPHERS & ENVELOPE MFG | 4114 S PEORIA ST | | | CHICAGO | IL | 60609-2521 | 9/10/2008 | $20,885.15 |
| ROYAL LITHOGRAPHERS & ENVELOPE MFG | 4114 S PEORIA ST | | | CHICAGO | IL | 60609-2521 | 9/22/2008 | $2,614.08 |
| ROYAL LITHOGRAPHERS & ENVELOPE MFG | 4114 S PEORIA ST | | | CHICAGO | IL | 60609-2521 | 10/8/2008 | $4,078.88 |
| ROYAL LITHOGRAPHERS & ENVELOPE MFG | 4114 S PEORIA ST | | | CHICAGO | IL | 60609-2521 | 10/14/2008 | $40,976.26 |
| ROYAL LITHOGRAPHERS & ENVELOPE MFG | 4114 S PEORIA ST | | | CHICAGO | IL | 60609-2521 | 10/16/2008 | $3,715.36 |
| ROYAL LITHOGRAPHERS & ENVELOPE MFG | 4114 S PEORIA ST | | | CHICAGO | IL | 60609-2521 | 11/3/2008 | $2,828.26 |
| ROYAL LITHOGRAPHERS & ENVELOPE MFG | 4114 S PEORIA ST | | | CHICAGO | IL | 60609-2521 | 11/4/2008 | $10,839.80 |
| ROYAL LITHOGRAPHERS & ENVELOPE MFG | 4114 S PEORIA ST | | | CHICAGO | IL | 60609-2521 | 12/1/2008 | $3,882.55 |
| ROYAL NATIONWIDE INC | PO BOX 146 | | | FRANKSVILLE | WI | 53126 | 10/23/2008 | $2,920.00 |
| ROYAL NATIONWIDE INC | PO BOX 146 | | | FRANKSVILLE | WI | 53126 | 11/4/2008 | $3,460.00 |
| ROYCE MULTIMEDIA INC | 17500 RED HILL AVE   STE 160 | | | IRVINE | CA | 92614 | 10/17/2008 | $50,000.00 |
| ROYCE MULTIMEDIA INC | 17500 RED HILL AVE   STE 160 | | | IRVINE | CA | 92614 | 11/14/2008 | $10,000.00 |
| ROYCE REID GRAPHIC DESIGN | 316 BODART LANE | | | FORT WORTH | TX | 76108 | 9/25/2008 | $6,908.76 |
| ROYCE REID GRAPHIC DESIGN | 316 BODART LANE | | | FORT WORTH | TX | 76108 | 11/10/2008 | $3,249.50 |
| ROYCE REID GRAPHIC DESIGN | 316 BODART LANE | | | FORT WORTH | TX | 76108 | 11/24/2008 | $2,400.00 |
| RR CRANE INVESTMENTS INC | PO BOX 572620 | | | TARZANA | CA | 91357 | 9/24/2008 | $45,465.00 |
| RR DONNELLEY | MORAN | 9125 BACHMAN RD | | ORLANDO | FL | 32824 | 10/3/2008 | $8,306.00 |
| RR DONNELLEY | MORAN | 9125 BACHMAN RD | | ORLANDO | FL | 32824 | 10/23/2008 | $168.23 |
| RR DONNELLEY | MORAN | 9125 BACHMAN RD | | ORLANDO | FL | 32824 | 10/24/2008 | $12,825.10 |
| RR DONNELLEY | MORAN | 9125 BACHMAN RD | | ORLANDO | FL | 32824 | 10/27/2008 | $165.42 |
| RR DONNELLEY | MORAN | 9125 BACHMAN RD | | ORLANDO | FL | 32824 | 11/24/2008 | $164.61 |
| RR DONNELLEY | MORAN | 9125 BACHMAN RD | | ORLANDO | FL | 32824 | 11/26/2008 | $11,013.18 |
| RREEF AMERICA REIT II CORP VVV | 1301 W 22ND STREET  SUITE 602 | | | OAK BROOK | IL | 60523 | 10/27/2008 | $9,281.72 |
| RREEF AMERICA REIT II CORP VVV | 1301 W 22ND STREET  SUITE 602 | | | OAK BROOK | IL | 60523 | 11/12/2008 | $2,404.50 |
| RUDER, TIM | 10860 GROVEHAMPTON COURT | | | RESTON | VA | 20194 | 9/24/2008 | $21,723.20 |
| RUDER, TIM | 10860 GROVEHAMPTON COURT | | | RESTON | VA | 20194 | 10/9/2008 | $24,364.52 |
| RUIZ, EDGAR | 612 BONITA RD | | | WINTER SPRINGS | FL | 32708 | 9/11/2008 | $949.11 |
| RUIZ, EDGAR | 612 BONITA RD | | | WINTER SPRINGS | FL | 32708 | 9/18/2008 | $957.82 |
| RUIZ, EDGAR | 612 BONITA RD | | | WINTER SPRINGS | FL | 32708 | 9/25/2008 | $969.27 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| RUIZ, EDGAR | 612 BONITA RD | | | WINTER SPRINGS | FL | 32708 | 10/2/2008 | $986.44 |
| RUIZ, EDGAR | 612 BONITA RD | | | WINTER SPRINGS | FL | 32708 | 10/9/2008 | $969.40 |
| RUIZ, EDGAR | 612 BONITA RD | | | WINTER SPRINGS | FL | 32708 | 10/16/2008 | $962.67 |
| RUIZ, EDGAR | 612 BONITA RD | | | WINTER SPRINGS | FL | 32708 | 10/23/2008 | $963.73 |
| RUIZ, EDGAR | 612 BONITA RD | | | WINTER SPRINGS | FL | 32708 | 10/30/2008 | $971.51 |
| RUIZ, EDGAR | 612 BONITA RD | | | WINTER SPRINGS | FL | 32708 | 11/6/2008 | $886.00 |
| RUIZ, EDGAR | 612 BONITA RD | | | WINTER SPRINGS | FL | 32708 | 11/13/2008 | $963.04 |
| RUIZ, EDGAR | 612 BONITA RD | | | WINTER SPRINGS | FL | 32708 | 11/20/2008 | $960.97 |
| RUIZ, EDGAR | 612 BONITA RD | | | WINTER SPRINGS | FL | 32708 | 11/25/2008 | $960.97 |
| RUIZ, EDGAR | 612 BONITA RD | | | WINTER SPRINGS | FL | 32708 | 12/1/2008 | $13.11 |
| RUIZ, EDGAR | 612 BONITA RD | | | WINTER SPRINGS | FL | 32708 | 12/4/2008 | $1,105.80 |
| RUIZ, EDWARD F | 2151 EAST FRANCIS STREET | | | ONTARIO | CA | 91761 | 9/30/2008 | $10,275.00 |
| RUSIN, CAROLYN | 1043 E PALATINE RD | | | PALATINE | IL | 60074 | 9/17/2008 | $1,200.00 |
| RUSIN, CAROLYN | 1043 E PALATINE RD | | | PALATINE | IL | 60074 | 9/18/2008 | $975.00 |
| RUSIN, CAROLYN | 1043 E PALATINE RD | | | PALATINE | IL | 60074 | 9/23/2008 | $765.00 |
| RUSIN, CAROLYN | 1043 E PALATINE RD | | | PALATINE | IL | 60074 | 10/1/2008 | $1,225.00 |
| RUSIN, CAROLYN | 1043 E PALATINE RD | | | PALATINE | IL | 60074 | 10/20/2008 | $1,050.00 |
| RUSIN, CAROLYN | 1043 E PALATINE RD | | | PALATINE | IL | 60074 | 10/27/2008 | $1,400.00 |
| RUSIN, CAROLYN | 1043 E PALATINE RD | | | PALATINE | IL | 60074 | 11/3/2008 | $2,675.00 |
| RUSIN, CAROLYN | 1043 E PALATINE RD | | | PALATINE | IL | 60074 | 11/7/2008 | $1,150.00 |
| RUSIN, CAROLYN | 1043 E PALATINE RD | | | PALATINE | IL | 60074 | 11/17/2008 | $2,225.00 |
| RUTT, ELAINE | 646 WASHINGTON ST | | | WALNUTPORT | PA | 18088 | 9/9/2008 | $1,793.82 |
| RUTT, ELAINE | 646 WASHINGTON ST | | | WALNUTPORT | PA | 18088 | 9/23/2008 | $1,693.74 |
| RUTT, ELAINE | 646 WASHINGTON ST | | | WALNUTPORT | PA | 18088 | 10/7/2008 | $1,771.44 |
| RUTT, ELAINE | 646 WASHINGTON ST | | | WALNUTPORT | PA | 18088 | 10/21/2008 | $1,639.40 |
| RUTT, ELAINE | 646 WASHINGTON ST | | | WALNUTPORT | PA | 18088 | 11/4/2008 | $1,649.12 |
| RUTT, ELAINE | 646 WASHINGTON ST | | | WALNUTPORT | PA | 18088 | 11/18/2008 | $1,734.04 |
| RUTT, ELAINE | 646 WASHINGTON ST | | | WALNUTPORT | PA | 18088 | 12/2/2008 | $1,580.43 |
| RUVALCABA JR, ALEX | PO BOX 33696 | | | LOS ANGELES | CA | 90033 | 9/10/2008 | $28,894.93 |
| RUVALCABA JR, ALEX | PO BOX 33696 | | | LOS ANGELES | CA | 90033 | 9/24/2008 | $42,797.02 |
| RUVALCABA JR, ALEX | PO BOX 33696 | | | LOS ANGELES | CA | 90033 | 10/8/2008 | $29,494.60 |
| RUVALCABA JR, ALEX | PO BOX 33696 | | | LOS ANGELES | CA | 90033 | 10/22/2008 | $41,893.41 |
| RUVALCABA JR, ALEX | PO BOX 33696 | | | LOS ANGELES | CA | 90033 | 11/5/2008 | $28,995.15 |
| RUVALCABA JR, ALEX | PO BOX 33696 | | | LOS ANGELES | CA | 90033 | 11/19/2008 | $41,972.96 |
| RUVALCABA JR, ALEX | PO BOX 33696 | | | LOS ANGELES | CA | 90033 | 12/3/2008 | $29,696.55 |
| RUZICH, JOSEPH | 1209 WILLIAMSPORT DR   NO.1 | | | WESTMONT | IL | 60559 | 9/17/2008 | $485.00 |
| RUZICH, JOSEPH | 1209 WILLIAMSPORT DR   NO.1 | | | WESTMONT | IL | 60559 | 9/19/2008 | $445.00 |
| RUZICH, JOSEPH | 1209 WILLIAMSPORT DR   NO.1 | | | WESTMONT | IL | 60559 | 9/23/2008 | $445.00 |
| RUZICH, JOSEPH | 1209 WILLIAMSPORT DR   NO.1 | | | WESTMONT | IL | 60559 | 10/2/2008 | $1,235.00 |
| RUZICH, JOSEPH | 1209 WILLIAMSPORT DR   NO.1 | | | WESTMONT | IL | 60559 | 10/9/2008 | $725.00 |
| RUZICH, JOSEPH | 1209 WILLIAMSPORT DR   NO.1 | | | WESTMONT | IL | 60559 | 10/27/2008 | $860.00 |
| RUZICH, JOSEPH | 1209 WILLIAMSPORT DR   NO.1 | | | WESTMONT | IL | 60559 | 10/27/2008 | $550.00 |
| RUZICH, JOSEPH | 1209 WILLIAMSPORT DR   NO.1 | | | WESTMONT | IL | 60559 | 11/7/2008 | $820.00 |
| RUZICH, JOSEPH | 1209 WILLIAMSPORT DR   NO.1 | | | WESTMONT | IL | 60559 | 11/21/2008 | $350.00 |
| RUZICH, JOSEPH | 1209 WILLIAMSPORT DR   NO.1 | | | WESTMONT | IL | 60559 | 11/26/2008 | $725.00 |
| RWM ENTERPRISES INC | P.O. BOX 1073 | | 2411 | TAVARES | FL | 32778 | 9/11/2008 | $13,517.12 |
| RWM ENTERPRISES INC | P.O. BOX 1073 | | 2411 | TAVARES | FL | 32778 | 9/18/2008 | $13,663.32 |
| RWM ENTERPRISES INC | P.O. BOX 1073 | | 2411 | TAVARES | FL | 32778 | 9/25/2008 | $12,407.10 |
| RWM ENTERPRISES INC | P.O. BOX 1073 | | 2411 | TAVARES | FL | 32778 | 10/2/2008 | $12,154.98 |
| RWM ENTERPRISES INC | P.O. BOX 1073 | | 2411 | TAVARES | FL | 32778 | 10/9/2008 | $12,312.16 |
| RWM ENTERPRISES INC | P.O. BOX 1073 | | 2411 | TAVARES | FL | 32778 | 10/16/2008 | $11,685.74 |
| RWM ENTERPRISES INC | P.O. BOX 1073 | | 2411 | TAVARES | FL | 32778 | 10/23/2008 | $13,402.53 |
| RWM ENTERPRISES INC | P.O. BOX 1073 | | 2411 | TAVARES | FL | 32778 | 10/30/2008 | $12,724.43 |
| RWM ENTERPRISES INC | P.O. BOX 1073 | | 2411 | TAVARES | FL | 32778 | 11/6/2008 | $14,078.52 |
| RWM ENTERPRISES INC | P.O. BOX 1073 | | 2411 | TAVARES | FL | 32778 | 11/13/2008 | $13,810.51 |
| RWM ENTERPRISES INC | P.O. BOX 1073 | | 2411 | TAVARES | FL | 32778 | 11/20/2008 | $13,295.58 |
| RWM ENTERPRISES INC | P.O. BOX 1073 | | 2411 | TAVARES | FL | 32778 | 11/25/2008 | $13,295.58 |
| RWM ENTERPRISES INC | P.O. BOX 1073 | | 2411 | TAVARES | FL | 32778 | 12/1/2008 | $1,655.83 |
| RWM ENTERPRISES INC | P.O. BOX 1073 | | 2411 | TAVARES | FL | 32778 | 12/4/2008 | $16,614.57 |
| RYALS, RICHARD | 11441 MICHAEL JOHN RD | STE 2432 | | HOWIE IN THE HILLS | FL | 34737 | 9/11/2008 | $704.04 |
| RYALS, RICHARD | 11441 MICHAEL JOHN RD | STE 2432 | | HOWIE IN THE HILLS | FL | 34737 | 9/18/2008 | $730.93 |
| RYALS, RICHARD | 11441 MICHAEL JOHN RD | STE 2432 | | HOWIE IN THE HILLS | FL | 34737 | 9/25/2008 | $726.86 |
| RYALS, RICHARD | 11441 MICHAEL JOHN RD | STE 2432 | | HOWIE IN THE HILLS | FL | 34737 | 10/2/2008 | $774.78 |
| RYALS, RICHARD | 11441 MICHAEL JOHN RD | STE 2432 | | HOWIE IN THE HILLS | FL | 34737 | 10/9/2008 | $734.00 |
| RYALS, RICHARD | 11441 MICHAEL JOHN RD | STE 2432 | | HOWIE IN THE HILLS | FL | 34737 | 10/16/2008 | $754.69 |
| RYALS, RICHARD | 11441 MICHAEL JOHN RD | STE 2432 | | HOWIE IN THE HILLS | FL | 34737 | 10/23/2008 | $776.55 |
| RYALS, RICHARD | 11441 MICHAEL JOHN RD | STE 2432 | | HOWIE IN THE HILLS | FL | 34737 | 10/30/2008 | $780.58 |
| RYALS, RICHARD | 11441 MICHAEL JOHN RD | STE 2432 | | HOWIE IN THE HILLS | FL | 34737 | 11/6/2008 | $771.74 |
| RYALS, RICHARD | 11441 MICHAEL JOHN RD | STE 2432 | | HOWIE IN THE HILLS | FL | 34737 | 11/13/2008 | $790.76 |
| RYALS, RICHARD | 11441 MICHAEL JOHN RD | STE 2432 | | HOWIE IN THE HILLS | FL | 34737 | 11/20/2008 | $802.01 |
| RYALS, RICHARD | 11441 MICHAEL JOHN RD | STE 2432 | | HOWIE IN THE HILLS | FL | 34737 | 11/25/2008 | $802.01 |
| RYALS, RICHARD | 11441 MICHAEL JOHN RD | STE 2432 | | HOWIE IN THE HILLS | FL | 34737 | 12/4/2008 | $820.98 |
| RYAN, JOHN | 1915 NEEDHAM RD | | | APOPKA | FL | 32712 | 9/11/2008 | $616.44 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| RYAN, JOHN | 1915 NEEDHAM RD | | | APOPKA | FL | 32712 | 9/18/2008 | $620.25 |
| RYAN, JOHN | 1915 NEEDHAM RD | | | APOPKA | FL | 32712 | 9/25/2008 | $615.10 |
| RYAN, JOHN | 1915 NEEDHAM RD | | | APOPKA | FL | 32712 | 10/2/2008 | $620.20 |
| RYAN, JOHN | 1915 NEEDHAM RD | | | APOPKA | FL | 32712 | 10/9/2008 | $642.93 |
| RYAN, JOHN | 1915 NEEDHAM RD | | | APOPKA | FL | 32712 | 10/16/2008 | $656.00 |
| RYAN, JOHN | 1915 NEEDHAM RD | | | APOPKA | FL | 32712 | 10/23/2008 | $655.34 |
| RYAN, JOHN | 1915 NEEDHAM RD | | | APOPKA | FL | 32712 | 10/30/2008 | $647.70 |
| RYAN, JOHN | 1915 NEEDHAM RD | | | APOPKA | FL | 32712 | 11/6/2008 | $656.73 |
| RYAN, JOHN | 1915 NEEDHAM RD | | | APOPKA | FL | 32712 | 11/13/2008 | $684.64 |
| RYAN, JOHN | 1915 NEEDHAM RD | | | APOPKA | FL | 32712 | 11/20/2008 | $665.31 |
| RYAN, JOHN | 1915 NEEDHAM RD | | | APOPKA | FL | 32712 | 11/25/2008 | $665.31 |
| RYAN, JOHN | 1915 NEEDHAM RD | | | APOPKA | FL | 32712 | 12/4/2008 | $718.10 |
| RYDER INTERGRATED LOGISTICS INC | 140 AVIATION BLVD | LOCKBOX NO.532499-1 FL | | ATLANTA | GA | 30354 | 9/15/2008 | $5,978.00 |
| RYDER INTERGRATED LOGISTICS INC | 140 AVIATION BLVD | LOCKBOX NO.532499-1 FL | | ATLANTA | GA | 30354 | 9/23/2008 | $62,814.73 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 9/10/2008 | $21,143.58 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 9/11/2008 | $15,381.38 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 9/12/2008 | $624.00 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 9/12/2008 | $19,765.02 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 9/19/2008 | $51,650.32 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 9/19/2008 | $320,138.72 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 9/22/2008 | $24,719.89 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 9/22/2008 | $2,114.74 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 9/23/2008 | $819.48 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 9/24/2008 | $273,119.34 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 9/30/2008 | $215,901.56 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 10/1/2008 | $24,445.00 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 10/2/2008 | $1,345.64 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 10/3/2008 | $242.00 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 10/9/2008 | $44.00 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 10/9/2008 | $262,179.85 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 10/9/2008 | $15,629.15 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 10/9/2008 | $288.14 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 10/17/2008 | $750.13 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 10/20/2008 | $143.00 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 10/22/2008 | $383.21 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 10/22/2008 | $26.11 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 10/23/2008 | $781.35 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 10/29/2008 | $75.63 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 10/30/2008 | $1,313.21 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 10/30/2008 | $409.36 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 11/3/2008 | $401.02 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 11/3/2008 | $174,354.50 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 11/4/2008 | $40,357.63 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 11/5/2008 | $4,203.66 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 11/6/2008 | $252,122.75 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 11/6/2008 | $6,820.05 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 11/6/2008 | $16,544.53 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 11/7/2008 | $182.24 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 11/7/2008 | $1,205.81 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 11/7/2008 | $2,062.49 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 11/10/2008 | $825.74 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 11/12/2008 | $38,591.17 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 11/17/2008 | $819.63 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 11/18/2008 | $16,368.59 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 11/21/2008 | $2,536.10 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 11/25/2008 | $7.87 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 11/25/2008 | $7,959.81 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 11/25/2008 | $659.36 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 11/26/2008 | $637.79 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 11/26/2008 | $1,755.44 |
| RYDER TRUCK RENTAL INC | PO BOX 96723 | | | CHICAGO | IL | 60693 | 12/1/2008 | $589.04 |
| S & S NEWS AGENCY | 5749 S MOZART | | | CHICAGO | IL | 60629 | 9/9/2008 | $6,314.63 |
| S & S NEWS AGENCY | 5749 S MOZART | | | CHICAGO | IL | 60629 | 9/16/2008 | $4,647.62 |
| S & S NEWS AGENCY | 5749 S MOZART | | | CHICAGO | IL | 60629 | 9/23/2008 | $4,539.42 |
| S & S NEWS AGENCY | 5749 S MOZART | | | CHICAGO | IL | 60629 | 9/30/2008 | $4,561.95 |
| S & S NEWS AGENCY | 5749 S MOZART | | | CHICAGO | IL | 60629 | 10/7/2008 | $5,433.85 |
| S & S NEWS AGENCY | 5749 S MOZART | | | CHICAGO | IL | 60629 | 10/14/2008 | $5,537.70 |
| S & S NEWS AGENCY | 5749 S MOZART | | | CHICAGO | IL | 60629 | 10/21/2008 | $4,482.42 |
| S & S NEWS AGENCY | 5749 S MOZART | | | CHICAGO | IL | 60629 | 10/28/2008 | $4,140.04 |
| S & S NEWS AGENCY | 5749 S MOZART | | | CHICAGO | IL | 60629 | 11/4/2008 | $7,683.27 |
| S & S NEWS AGENCY | 5749 S MOZART | | | CHICAGO | IL | 60629 | 11/12/2008 | $4,634.58 |
| S & S NEWS AGENCY | 5749 S MOZART | | | CHICAGO | IL | 60629 | 11/18/2008 | $4,398.23 |
| S & S NEWS AGENCY | 5749 S MOZART | | | CHICAGO | IL | 60629 | 11/25/2008 | $4,422.07 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| S & S NEWS AGENCY | 5749 S MOZART | | | CHICAGO | IL | 60629 | 12/2/2008 | $6,003.85 |
| S6 CONSULTING INC | C/O S6 CONSULTING GROUP | 16000 VENTURA BLVD FL5 | | ENCINO | CA | 91436 | 11/12/2008 | $8,000.00 |
| S6 CONSULTING INC | C/O S6 CONSULTING GROUP | 16000 VENTURA BLVD FL5 | | ENCINO | CA | 91436 | 11/25/2008 | $14,474.72 |
| SAAVEDRA, EMILIANO | 99 CHANEY DR | | | CASSELBERRY | FL | 32707 | 9/11/2008 | $821.48 |
| SAAVEDRA, EMILIANO | 99 CHANEY DR | | | CASSELBERRY | FL | 32707 | 9/18/2008 | $840.05 |
| SAAVEDRA, EMILIANO | 99 CHANEY DR | | | CASSELBERRY | FL | 32707 | 9/25/2008 | $849.24 |
| SAAVEDRA, EMILIANO | 99 CHANEY DR | | | CASSELBERRY | FL | 32707 | 10/2/2008 | $809.95 |
| SAAVEDRA, EMILIANO | 99 CHANEY DR | | | CASSELBERRY | FL | 32707 | 10/9/2008 | $810.61 |
| SAAVEDRA, EMILIANO | 99 CHANEY DR | | | CASSELBERRY | FL | 32707 | 10/16/2008 | $869.12 |
| SAAVEDRA, EMILIANO | 99 CHANEY DR | | | CASSELBERRY | FL | 32707 | 10/23/2008 | $845.56 |
| SAAVEDRA, EMILIANO | 99 CHANEY DR | | | CASSELBERRY | FL | 32707 | 10/30/2008 | $841.80 |
| SAAVEDRA, EMILIANO | 99 CHANEY DR | | | CASSELBERRY | FL | 32707 | 11/6/2008 | $865.49 |
| SAAVEDRA, EMILIANO | 99 CHANEY DR | | | CASSELBERRY | FL | 32707 | 11/13/2008 | $870.90 |
| SAAVEDRA, EMILIANO | 99 CHANEY DR | | | CASSELBERRY | FL | 32707 | 11/20/2008 | $849.11 |
| SAAVEDRA, EMILIANO | 99 CHANEY DR | | | CASSELBERRY | FL | 32707 | 11/25/2008 | $849.11 |
| SAAVEDRA, EMILIANO | 99 CHANEY DR | | | CASSELBERRY | FL | 32707 | 12/4/2008 | $886.08 |
| SAAVEDRA, YOLANDA | 99 CHANEY DR STE 2104 | | | CASSELBERRY | FL | 32707 | 9/11/2008 | $741.69 |
| SAAVEDRA, YOLANDA | 99 CHANEY DR STE 2104 | | | CASSELBERRY | FL | 32707 | 9/18/2008 | $737.90 |
| SAAVEDRA, YOLANDA | 99 CHANEY DR STE 2104 | | | CASSELBERRY | FL | 32707 | 9/25/2008 | $732.16 |
| SAAVEDRA, YOLANDA | 99 CHANEY DR STE 2104 | | | CASSELBERRY | FL | 32707 | 10/2/2008 | $721.91 |
| SAAVEDRA, YOLANDA | 99 CHANEY DR STE 2104 | | | CASSELBERRY | FL | 32707 | 10/9/2008 | $742.10 |
| SAAVEDRA, YOLANDA | 99 CHANEY DR STE 2104 | | | CASSELBERRY | FL | 32707 | 10/16/2008 | $742.35 |
| SAAVEDRA, YOLANDA | 99 CHANEY DR STE 2104 | | | CASSELBERRY | FL | 32707 | 10/23/2008 | $730.52 |
| SAAVEDRA, YOLANDA | 99 CHANEY DR STE 2104 | | | CASSELBERRY | FL | 32707 | 10/30/2008 | $725.64 |
| SAAVEDRA, YOLANDA | 99 CHANEY DR STE 2104 | | | CASSELBERRY | FL | 32707 | 11/6/2008 | $728.58 |
| SAAVEDRA, YOLANDA | 99 CHANEY DR STE 2104 | | | CASSELBERRY | FL | 32707 | 11/13/2008 | $762.14 |
| SAAVEDRA, YOLANDA | 99 CHANEY DR STE 2104 | | | CASSELBERRY | FL | 32707 | 11/20/2008 | $741.22 |
| SAAVEDRA, YOLANDA | 99 CHANEY DR STE 2104 | | | CASSELBERRY | FL | 32707 | 11/25/2008 | $741.22 |
| SAAVEDRA, YOLANDA | 99 CHANEY DR STE 2104 | | | CASSELBERRY | FL | 32707 | 12/1/2008 | $130.23 |
| SAAVEDRA, YOLANDA | 99 CHANEY DR STE 2104 | | | CASSELBERRY | FL | 32707 | 12/4/2008 | $733.68 |
| SABATINI, CHRISTOPHER | 200 CHAMBERS ST APT 7G | | | NEW YORK | NY | 10007 | 9/15/2008 | $1,280.00 |
| SABATINI, CHRISTOPHER | 200 CHAMBERS ST APT 7G | | | NEW YORK | NY | 10007 | 9/22/2008 | $640.00 |
| SABATINI, CHRISTOPHER | 200 CHAMBERS ST APT 7G | | | NEW YORK | NY | 10007 | 9/26/2008 | $1,280.00 |
| SABATINI, CHRISTOPHER | 200 CHAMBERS ST APT 7G | | | NEW YORK | NY | 10007 | 10/10/2008 | $1,280.00 |
| SABATINI, CHRISTOPHER | 200 CHAMBERS ST APT 7G | | | NEW YORK | NY | 10007 | 10/17/2008 | $1,280.00 |
| SABATINI, CHRISTOPHER | 200 CHAMBERS ST APT 7G | | | NEW YORK | NY | 10007 | 10/22/2008 | $1,280.00 |
| SACRAMENTO COUNTY TAX COLLECTOR | SECURED TAX UNIT | PO BOX 508 | | SACRAMENTO | CA | 95812-0508 | 11/17/2008 | $34,407.67 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15555 | | | SACRAMENTO | CA | 95852-1555 | 9/19/2008 | $34,392.31 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15555 | | | SACRAMENTO | CA | 95852-1555 | 10/20/2008 | $35,333.41 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15555 | | | SACRAMENTO | CA | 95852-1555 | 11/17/2008 | $31,054.24 |
| SAFLICKI, PATRICIA | 54 GOSPEL LN | | | PORTLAND | CT | 06480 | 9/16/2008 | $1,212.50 |
| SAFLICKI, PATRICIA | 54 GOSPEL LN | | | PORTLAND | CT | 06480 | 9/30/2008 | $1,201.00 |
| SAFLICKI, PATRICIA | 54 GOSPEL LN | | | PORTLAND | CT | 06480 | 10/14/2008 | $1,372.01 |
| SAFLICKI, PATRICIA | 54 GOSPEL LN | | | PORTLAND | CT | 06480 | 10/28/2008 | $1,202.23 |
| SAFLICKI, PATRICIA | 54 GOSPEL LN | | | PORTLAND | CT | 06480 | 11/12/2008 | $1,144.83 |
| SAFLICKI, PATRICIA | 54 GOSPEL LN | | | PORTLAND | CT | 06480 | 11/25/2008 | $1,172.15 |
| SAILE, THOMAS | 5422 ALBERT DR 2603 | | | WINTER PARK | FL | 32792 | 9/11/2008 | $834.95 |
| SAILE, THOMAS | 5422 ALBERT DR 2603 | | | WINTER PARK | FL | 32792 | 9/18/2008 | $837.82 |
| SAILE, THOMAS | 5422 ALBERT DR 2603 | | | WINTER PARK | FL | 32792 | 9/25/2008 | $838.77 |
| SAILE, THOMAS | 5422 ALBERT DR 2603 | | | WINTER PARK | FL | 32792 | 10/2/2008 | $804.74 |
| SAILE, THOMAS | 5422 ALBERT DR 2603 | | | WINTER PARK | FL | 32792 | 10/9/2008 | $833.33 |
| SAILE, THOMAS | 5422 ALBERT DR 2603 | | | WINTER PARK | FL | 32792 | 10/16/2008 | $844.20 |
| SAILE, THOMAS | 5422 ALBERT DR 2603 | | | WINTER PARK | FL | 32792 | 10/23/2008 | $823.87 |
| SAILE, THOMAS | 5422 ALBERT DR 2603 | | | WINTER PARK | FL | 32792 | 10/30/2008 | $832.54 |
| SAILE, THOMAS | 5422 ALBERT DR 2603 | | | WINTER PARK | FL | 32792 | 11/6/2008 | $835.27 |
| SAILE, THOMAS | 5422 ALBERT DR 2603 | | | WINTER PARK | FL | 32792 | 11/13/2008 | $861.94 |
| SAILE, THOMAS | 5422 ALBERT DR 2603 | | | WINTER PARK | FL | 32792 | 11/20/2008 | $839.33 |
| SAILE, THOMAS | 5422 ALBERT DR 2603 | | | WINTER PARK | FL | 32792 | 11/25/2008 | $839.33 |
| SAILE, THOMAS | 5422 ALBERT DR 2603 | | | WINTER PARK | FL | 32792 | 12/4/2008 | $1,208.49 |
| SAILE, TINA | 5422 ALBERT DRIVE | | | WINTER PARK | FL | 32792 | 9/11/2008 | $546.75 |
| SAILE, TINA | 5422 ALBERT DRIVE | | | WINTER PARK | FL | 32792 | 9/18/2008 | $539.46 |
| SAILE, TINA | 5422 ALBERT DRIVE | | | WINTER PARK | FL | 32792 | 9/25/2008 | $554.80 |
| SAILE, TINA | 5422 ALBERT DRIVE | | | WINTER PARK | FL | 32792 | 10/2/2008 | $528.20 |
| SAILE, TINA | 5422 ALBERT DRIVE | | | WINTER PARK | FL | 32792 | 10/9/2008 | $561.95 |
| SAILE, TINA | 5422 ALBERT DRIVE | | | WINTER PARK | FL | 32792 | 10/16/2008 | $567.60 |
| SAILE, TINA | 5422 ALBERT DRIVE | | | WINTER PARK | FL | 32792 | 10/23/2008 | $550.46 |
| SAILE, TINA | 5422 ALBERT DRIVE | | | WINTER PARK | FL | 32792 | 10/30/2008 | $555.42 |
| SAILE, TINA | 5422 ALBERT DRIVE | | | WINTER PARK | FL | 32792 | 11/6/2008 | $556.93 |
| SAILE, TINA | 5422 ALBERT DRIVE | | | WINTER PARK | FL | 32792 | 11/13/2008 | $606.69 |
| SAILE, TINA | 5422 ALBERT DRIVE | | | WINTER PARK | FL | 32792 | 11/20/2008 | $557.41 |
| SAILE, TINA | 5422 ALBERT DRIVE | | | WINTER PARK | FL | 32792 | 11/25/2008 | $557.41 |
| SAILE, TINA | 5422 ALBERT DRIVE | | | WINTER PARK | FL | 32792 | 12/1/2008 | $5.71 |
| SAILE, TINA | 5422 ALBERT DRIVE | | | WINTER PARK | FL | 32792 | 12/4/2008 | $753.73 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SAINT-HILAIRE,SMITH | 4191 NW 26 ST APT 171 | | | LAUDERHILL | FL | 33313 | 9/11/2008 | $480.12 |
| SAINT-HILAIRE,SMITH | 4191 NW 26 ST APT 171 | | | LAUDERHILL | FL | 33313 | 9/18/2008 | $576.64 |
| SAINT-HILAIRE,SMITH | 4191 NW 26 ST APT 171 | | | LAUDERHILL | FL | 33313 | 9/25/2008 | $481.57 |
| SAINT-HILAIRE,SMITH | 4191 NW 26 ST APT 171 | | | LAUDERHILL | FL | 33313 | 10/2/2008 | $491.90 |
| SAINT-HILAIRE,SMITH | 4191 NW 26 ST APT 171 | | | LAUDERHILL | FL | 33313 | 10/9/2008 | $601.89 |
| SAINT-HILAIRE,SMITH | 4191 NW 26 ST APT 171 | | | LAUDERHILL | FL | 33313 | 10/16/2008 | $593.78 |
| SAINT-HILAIRE,SMITH | 4191 NW 26 ST APT 171 | | | LAUDERHILL | FL | 33313 | 10/23/2008 | $598.25 |
| SAINT-HILAIRE,SMITH | 4191 NW 26 ST APT 171 | | | LAUDERHILL | FL | 33313 | 10/30/2008 | $752.41 |
| SAINT-HILAIRE,SMITH | 4191 NW 26 ST APT 171 | | | LAUDERHILL | FL | 33313 | 11/6/2008 | $603.11 |
| SAINT-HILAIRE,SMITH | 4191 NW 26 ST APT 171 | | | LAUDERHILL | FL | 33313 | 11/13/2008 | $604.82 |
| SAINT-HILAIRE,SMITH | 4191 NW 26 ST APT 171 | | | LAUDERHILL | FL | 33313 | 11/20/2008 | $711.90 |
| SAINT-HILAIRE,SMITH | 4191 NW 26 ST APT 171 | | | LAUDERHILL | FL | 33313 | 11/26/2008 | $750.66 |
| SAINT-HILAIRE,SMITH | 4191 NW 26 ST APT 171 | | | LAUDERHILL | FL | 33313 | 11/26/2008 | $16.22 |
| SAINT-HILAIRE,SMITH | 4191 NW 26 ST APT 171 | | | LAUDERHILL | FL | 33313 | 12/5/2008 | $570.98 |
| SALCEDO, HUGO | 206 WOODLAWN CIRCLE | | | EAST HARTFORD | CT | 06108 | 9/16/2008 | $1,220.41 |
| SALCEDO, HUGO | 206 WOODLAWN CIRCLE | | | EAST HARTFORD | CT | 06108 | 9/30/2008 | $1,162.49 |
| SALCEDO, HUGO | 206 WOODLAWN CIRCLE | | | EAST HARTFORD | CT | 06108 | 10/14/2008 | $1,136.06 |
| SALCEDO, HUGO | 206 WOODLAWN CIRCLE | | | EAST HARTFORD | CT | 06108 | 10/28/2008 | $1,260.93 |
| SALCEDO, HUGO | 206 WOODLAWN CIRCLE | | | EAST HARTFORD | CT | 06108 | 11/12/2008 | $1,211.10 |
| SALCEDO, HUGO | 206 WOODLAWN CIRCLE | | | EAST HARTFORD | CT | 06108 | 11/25/2008 | $1,109.39 |
| SALDANA, MARCO | 2107 VIOLA WAY | | | OXNARD | CA | 93030 | 9/10/2008 | $30,289.31 |
| SALDANA, MARCO | 2107 VIOLA WAY | | | OXNARD | CA | 93030 | 9/24/2008 | $38,503.80 |
| SALDANA, MARCO | 2107 VIOLA WAY | | | OXNARD | CA | 93030 | 10/8/2008 | $30,134.36 |
| SALDANA, MARCO | 2107 VIOLA WAY | | | OXNARD | CA | 93030 | 10/22/2008 | $37,547.61 |
| SALDANA, MARCO | 2107 VIOLA WAY | | | OXNARD | CA | 93030 | 11/5/2008 | $30,276.00 |
| SALDANA, MARCO | 2107 VIOLA WAY | | | OXNARD | CA | 93030 | 11/19/2008 | $38,037.03 |
| SALDANA, MARCO | 2107 VIOLA WAY | | | OXNARD | CA | 93030 | 12/3/2008 | $30,712.27 |
| SALTER, LAURA | 3322 S SEMORAN BLVD NO.7 | STE 2104 | | ORLANDO | FL | 32822 | 9/11/2008 | $600.33 |
| SALTER, LAURA | 3322 S SEMORAN BLVD NO.7 | STE 2104 | | ORLANDO | FL | 32822 | 9/18/2008 | $616.64 |
| SALTER, LAURA | 3322 S SEMORAN BLVD NO.7 | STE 2104 | | ORLANDO | FL | 32822 | 9/25/2008 | $594.81 |
| SALTER, LAURA | 3322 S SEMORAN BLVD NO.7 | STE 2104 | | ORLANDO | FL | 32822 | 10/2/2008 | $598.61 |
| SALTER, LAURA | 3322 S SEMORAN BLVD NO.7 | STE 2104 | | ORLANDO | FL | 32822 | 10/9/2008 | $620.49 |
| SALTER, LAURA | 3322 S SEMORAN BLVD NO.7 | STE 2104 | | ORLANDO | FL | 32822 | 10/16/2008 | $592.70 |
| SALTER, LAURA | 3322 S SEMORAN BLVD NO.7 | STE 2104 | | ORLANDO | FL | 32822 | 10/23/2008 | $596.50 |
| SALTER, LAURA | 3322 S SEMORAN BLVD NO.7 | STE 2104 | | ORLANDO | FL | 32822 | 10/30/2008 | $585.18 |
| SALTER, LAURA | 3322 S SEMORAN BLVD NO.7 | STE 2104 | | ORLANDO | FL | 32822 | 11/6/2008 | $583.06 |
| SALTER, LAURA | 3322 S SEMORAN BLVD NO.7 | STE 2104 | | ORLANDO | FL | 32822 | 11/13/2008 | $591.11 |
| SALTER, LAURA | 3322 S SEMORAN BLVD NO.7 | STE 2104 | | ORLANDO | FL | 32822 | 11/20/2008 | $578.45 |
| SALTER, LAURA | 3322 S SEMORAN BLVD NO.7 | STE 2104 | | ORLANDO | FL | 32822 | 11/25/2008 | $578.45 |
| SALTER, LAURA | 3322 S SEMORAN BLVD NO.7 | STE 2104 | | ORLANDO | FL | 32822 | 12/1/2008 | $4.89 |
| SALTER, LAURA | 3322 S SEMORAN BLVD NO.7 | STE 2104 | | ORLANDO | FL | 32822 | 12/4/2008 | $721.23 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE | | | HOLLYWOOD | FL | 33023 | 9/11/2008 | $775.19 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE | | | HOLLYWOOD | FL | 33023 | 9/18/2008 | $664.41 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE | | | HOLLYWOOD | FL | 33023 | 9/25/2008 | $645.32 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE | | | HOLLYWOOD | FL | 33023 | 10/1/2008 | $300.00 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE | | | HOLLYWOOD | FL | 33023 | 10/2/2008 | $678.30 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE | | | HOLLYWOOD | FL | 33023 | 10/9/2008 | $771.85 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE | | | HOLLYWOOD | FL | 33023 | 10/16/2008 | $677.83 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE | | | HOLLYWOOD | FL | 33023 | 10/23/2008 | $665.52 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE | | | HOLLYWOOD | FL | 33023 | 10/30/2008 | $359.80 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE | | | HOLLYWOOD | FL | 33023 | 11/6/2008 | $388.39 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE | | | HOLLYWOOD | FL | 33023 | 11/13/2008 | $434.96 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE | | | HOLLYWOOD | FL | 33023 | 11/20/2008 | $379.62 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE | | | HOLLYWOOD | FL | 33023 | 11/26/2008 | $329.21 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE | | | HOLLYWOOD | FL | 33023 | 11/26/2008 | $39.63 |
| SALVANELLI, ALBERT R | 3620 SW 47TH AVE | | | HOLLYWOOD | FL | 33023 | 12/5/2008 | $380.86 |
| SAM RUBIN ENTERTAINMENT INC | 2850 OCEAN PARK BLVD NO.300 | | | SANTA MONICA | CA | 90405 | 9/17/2008 | $17,500.00 |
| SAM RUBIN ENTERTAINMENT INC | 2850 OCEAN PARK BLVD NO.300 | | | SANTA MONICA | CA | 90405 | 10/1/2008 | $17,500.00 |
| SAM RUBIN ENTERTAINMENT INC | 2850 OCEAN PARK BLVD NO.300 | | | SANTA MONICA | CA | 90405 | 10/10/2008 | $7,000.00 |
| SAM RUBIN ENTERTAINMENT INC | 2850 OCEAN PARK BLVD NO.300 | | | SANTA MONICA | CA | 90405 | 10/15/2008 | $17,500.00 |
| SAM RUBIN ENTERTAINMENT INC | 2850 OCEAN PARK BLVD NO.300 | | | SANTA MONICA | CA | 90405 | 10/29/2008 | $17,500.00 |
| SAM RUBIN ENTERTAINMENT INC | 2850 OCEAN PARK BLVD NO.300 | | | SANTA MONICA | CA | 90405 | 11/12/2008 | $17,500.00 |
| SAM RUBIN ENTERTAINMENT INC | 2850 OCEAN PARK BLVD NO.300 | | | SANTA MONICA | CA | 90405 | 11/24/2008 | $17,500.00 |
| SAMUELSON, PAUL A | 94 SOMERSET ST | | | BELMONT | MA | 02478 | 9/12/2008 | $11.94 |
| SAMUELSON, PAUL A | 94 SOMERSET ST | | | BELMONT | MA | 02478 | 9/12/2008 | $2,872.11 |
| SAMUELSON, PAUL A | 94 SOMERSET ST | | | BELMONT | MA | 02478 | 10/10/2008 | $10.44 |
| SAMUELSON, PAUL A | 94 SOMERSET ST | | | BELMONT | MA | 02478 | 10/10/2008 | $2,921.76 |
| SAMUELSON, PAUL A | 94 SOMERSET ST | | | BELMONT | MA | 02478 | 11/7/2008 | $3,978.61 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | 9/15/2008 | $295.67 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | 9/29/2008 | $30,766.14 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | 10/17/2008 | $330.12 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | 10/24/2008 | $33,661.84 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | 11/14/2008 | $288.24 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 266 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | 11/19/2008 | $34,001.60 |
| SAN DIEGO METROPOLITAN TRANSIT SYSTEM | DEVELOPMENT BOARD    C/O MTS | 1255 IMPERIAL AVE | | SAN DIEGO | CA | 92101 | 11/4/2008 | $40,000.00 |
| SAN DIEGO TRANSIT | SDTC ACCOUNTING DEPT | 1255 IMPERIAL AVE  STE 1000 | | SAN DIEGO | CA | 92101 | 9/18/2008 | $40,000.00 |
| SAN DIEGO TRANSIT | SDTC ACCOUNTING DEPT | 1255 IMPERIAL AVE  STE 1000 | | SAN DIEGO | CA | 92101 | 11/7/2008 | $40,000.00 |
| SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA | | | SAN DIEGO | CA | 92108 | 9/10/2008 | $72,167.05 |
| SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA | | | SAN DIEGO | CA | 92108 | 9/24/2008 | $65,599.50 |
| SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA | | | SAN DIEGO | CA | 92108 | 10/8/2008 | $66,939.53 |
| SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA | | | SAN DIEGO | CA | 92108 | 10/22/2008 | $72,969.39 |
| SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA | | | SAN DIEGO | CA | 92108 | 10/29/2008 | $20,580.00 |
| SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA | | | SAN DIEGO | CA | 92108 | 11/5/2008 | $67,827.15 |
| SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA | | | SAN DIEGO | CA | 92108 | 11/19/2008 | $67,004.38 |
| SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA | | | SAN DIEGO | CA | 92108 | 11/21/2008 | $456.50 |
| SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA | | | SAN DIEGO | CA | 92108 | 12/3/2008 | $76,321.60 |
| SAN DIEGO UNION TRIBUNE | 350 CAMINO DE LA REINA | | | SAN DIEGO | CA | 92108 | 12/5/2008 | $3,665.00 |
| SAN GABRIEL VALLEY INDUSTRIALS | 1630 S SUNKIST ST  STE A | | | ANAHEIM | CA | 92806 | 9/23/2008 | $4,824.67 |
| SAN GABRIEL VALLEY INDUSTRIALS | 1630 S SUNKIST ST  STE A | | | ANAHEIM | CA | 92806 | 9/24/2008 | $13,662.12 |
| SAN JOSE MERCURY NEWS | 750 RIDDER PARK DR | | | SAN JOSE | CA | 95190 | 11/21/2008 | $138.43 |
| SAN JOSE MERCURY NEWS | 750 RIDDER PARK DR | | | SAN JOSE | CA | 95190 | 11/21/2008 | $10,576.65 |
| SAN JOSE MERCURY NEWS | 750 RIDDER PARK DR | | | SAN JOSE | CA | 95190 | 11/21/2008 | $192.16 |
| SANCHEZ, GERMAN | 9381 NW 55 ST | | | SUNRISE | FL | 33351 | 9/22/2008 | $1,270.00 |
| SANCHEZ, GERMAN | 9381 NW 55 ST | | | SUNRISE | FL | 33351 | 10/6/2008 | $1,025.00 |
| SANCHEZ, GERMAN | 9381 NW 55 ST | | | SUNRISE | FL | 33351 | 10/20/2008 | $1,240.00 |
| SANCHEZ, GERMAN | 9381 NW 55 ST | | | SUNRISE | FL | 33351 | 11/3/2008 | $906.00 |
| SANCHEZ, GERMAN | 9381 NW 55 ST | | | SUNRISE | FL | 33351 | 11/17/2008 | $1,240.00 |
| SANCHEZ, GERMAN | 9381 NW 55 ST | | | SUNRISE | FL | 33351 | 11/26/2008 | $902.00 |
| SANCHEZ, LUIS REYNALDO | 20868 NW 1ST ST | | | PEMBROKE PINES | FL | 33029 | 9/11/2008 | $852.48 |
| SANCHEZ, LUIS REYNALDO | 20868 NW 1ST ST | | | PEMBROKE PINES | FL | 33029 | 9/18/2008 | $847.53 |
| SANCHEZ, LUIS REYNALDO | 20868 NW 1ST ST | | | PEMBROKE PINES | FL | 33029 | 9/25/2008 | $861.11 |
| SANCHEZ, LUIS REYNALDO | 20868 NW 1ST ST | | | PEMBROKE PINES | FL | 33029 | 10/2/2008 | $860.57 |
| SANCHEZ, LUIS REYNALDO | 20868 NW 1ST ST | | | PEMBROKE PINES | FL | 33029 | 10/9/2008 | $856.83 |
| SANCHEZ, LUIS REYNALDO | 20868 NW 1ST ST | | | PEMBROKE PINES | FL | 33029 | 10/16/2008 | $904.25 |
| SANCHEZ, LUIS REYNALDO | 20868 NW 1ST ST | | | PEMBROKE PINES | FL | 33029 | 10/23/2008 | $896.68 |
| SANCHEZ, LUIS REYNALDO | 20868 NW 1ST ST | | | PEMBROKE PINES | FL | 33029 | 10/30/2008 | $866.26 |
| SANCHEZ, LUIS REYNALDO | 20868 NW 1ST ST | | | PEMBROKE PINES | FL | 33029 | 11/6/2008 | $839.07 |
| SANCHEZ, LUIS REYNALDO | 20868 NW 1ST ST | | | PEMBROKE PINES | FL | 33029 | 11/12/2008 | $400.00 |
| SANCHEZ, LUIS REYNALDO | 20868 NW 1ST ST | | | PEMBROKE PINES | FL | 33029 | 11/13/2008 | $807.96 |
| SANCHEZ, LUIS REYNALDO | 20868 NW 1ST ST | | | PEMBROKE PINES | FL | 33029 | 11/20/2008 | $823.65 |
| SANCHEZ, LUIS REYNALDO | 20868 NW 1ST ST | | | PEMBROKE PINES | FL | 33029 | 11/26/2008 | $775.82 |
| SANCHEZ, LUIS REYNALDO | 20868 NW 1ST ST | | | PEMBROKE PINES | FL | 33029 | 11/26/2008 | $57.23 |
| SANCHEZ, LUIS REYNALDO | 20868 NW 1ST ST | | | PEMBROKE PINES | FL | 33029 | 12/5/2008 | $918.13 |
| SANCHEZ, MARIO A | 1424 W BANYON ST | | | RIALTO | CA | 92377 | 9/10/2008 | $24,054.23 |
| SANCHEZ, MARIO A | 1424 W BANYON ST | | | RIALTO | CA | 92377 | 9/24/2008 | $27,185.97 |
| SANCHEZ, MARIO A | 1424 W BANYON ST | | | RIALTO | CA | 92377 | 10/8/2008 | $23,660.72 |
| SANCHEZ, MARIO A | 1424 W BANYON ST | | | RIALTO | CA | 92377 | 10/22/2008 | $26,239.83 |
| SANCHEZ, MARIO A | 1424 W BANYON ST | | | RIALTO | CA | 92377 | 11/5/2008 | $24,019.28 |
| SANCHEZ, MARIO A | 1424 W BANYON ST | | | RIALTO | CA | 92377 | 11/19/2008 | $26,751.57 |
| SANCHEZ, MARIO A | 1424 W BANYON ST | | | RIALTO | CA | 92377 | 12/3/2008 | $24,671.16 |
| SANCHEZ, ROBIN J | 407 RANDON TER | | | LAKE MARY | FL | 32746 | 9/11/2008 | $519.85 |
| SANCHEZ, ROBIN J | 407 RANDON TER | | | LAKE MARY | FL | 32746 | 9/18/2008 | $522.94 |
| SANCHEZ, ROBIN J | 407 RANDON TER | | | LAKE MARY | FL | 32746 | 9/25/2008 | $531.94 |
| SANCHEZ, ROBIN J | 407 RANDON TER | | | LAKE MARY | FL | 32746 | 10/2/2008 | $493.64 |
| SANCHEZ, ROBIN J | 407 RANDON TER | | | LAKE MARY | FL | 32746 | 10/9/2008 | $498.51 |
| SANCHEZ, ROBIN J | 407 RANDON TER | | | LAKE MARY | FL | 32746 | 10/16/2008 | $343.67 |
| SANCHEZ, ROBIN J | 407 RANDON TER | | | LAKE MARY | FL | 32746 | 10/23/2008 | $536.34 |
| SANCHEZ, ROBIN J | 407 RANDON TER | | | LAKE MARY | FL | 32746 | 10/30/2008 | $481.60 |
| SANCHEZ, ROBIN J | 407 RANDON TER | | | LAKE MARY | FL | 32746 | 11/6/2008 | $530.06 |
| SANCHEZ, ROBIN J | 407 RANDON TER | | | LAKE MARY | FL | 32746 | 11/13/2008 | $532.44 |
| SANCHEZ, ROBIN J | 407 RANDON TER | | | LAKE MARY | FL | 32746 | 11/20/2008 | $533.30 |
| SANCHEZ, ROBIN J | 407 RANDON TER | | | LAKE MARY | FL | 32746 | 11/25/2008 | $533.30 |
| SANCHEZ, ROBIN J | 407 RANDON TER | | | LAKE MARY | FL | 32746 | 12/1/2008 | $2.79 |
| SANCHEZ, ROBIN J | 407 RANDON TER | | | LAKE MARY | FL | 32746 | 12/4/2008 | $895.46 |
| SANDBOX CONSULTING LLC | 205 GULL STREET | | | MANHATTAN BEACH | CA | 90266 | 9/17/2008 | $15,000.00 |
| SANDERS PRODUCTIONS LTD | C/O DONALD M EPHRAIM | 108 W GRAND AV | | CHICAGO | IL | 60610 | 9/11/2008 | $10,000.00 |
| SANDERS PRODUCTIONS LTD | C/O DONALD M EPHRAIM | 108 W GRAND AV | | CHICAGO | IL | 60610 | 9/18/2008 | $10,000.00 |
| SANDERS PRODUCTIONS LTD | C/O DONALD M EPHRAIM | 108 W GRAND AV | | CHICAGO | IL | 60610 | 9/25/2008 | $10,000.00 |
| SANDERS PRODUCTIONS LTD | C/O DONALD M EPHRAIM | 108 W GRAND AV | | CHICAGO | IL | 60610 | 10/2/2008 | $10,000.00 |
| SANDERS PRODUCTIONS LTD | C/O DONALD M EPHRAIM | 108 W GRAND AV | | CHICAGO | IL | 60610 | 10/8/2008 | $10,000.00 |
| SANDERS PRODUCTIONS LTD | C/O DONALD M EPHRAIM | 108 W GRAND AV | | CHICAGO | IL | 60610 | 10/16/2008 | $10,000.00 |
| SANDERS PRODUCTIONS LTD | C/O DONALD M EPHRAIM | 108 W GRAND AV | | CHICAGO | IL | 60610 | 10/23/2008 | $10,000.00 |
| SANDERS PRODUCTIONS LTD | C/O DONALD M EPHRAIM | 108 W GRAND AV | | CHICAGO | IL | 60610 | 10/30/2008 | $10,000.00 |
| SANDERS PRODUCTIONS LTD | C/O DONALD M EPHRAIM | 108 W GRAND AV | | CHICAGO | IL | 60610 | 11/5/2008 | $6,730.77 |
| SANDERS PRODUCTIONS LTD | C/O DONALD M EPHRAIM | 108 W GRAND AV | | CHICAGO | IL | 60610 | 11/13/2008 | $6,730.77 |
| SANDERS PRODUCTIONS LTD | C/O DONALD M EPHRAIM | 108 W GRAND AV | | CHICAGO | IL | 60610 | 11/19/2008 | $6,730.77 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SANDERS PRODUCTIONS LTD | C/O DONALD M EPHRAIM | 108 W GRAND AV | | CHICAGO | IL | 60610 | 11/25/2008 | $6,730.77 |
| SANDERS PRODUCTIONS LTD | C/O DONALD M EPHRAIM | 108 W GRAND AV | | CHICAGO | IL | 60610 | 12/3/2008 | $6,730.77 |
| SANDOVAL, JUAN | 4733 OLANDA ST | | | LYNWOOD | CA | 90262 | 9/10/2008 | $21,680.02 |
| SANDOVAL, JUAN | 4733 OLANDA ST | | | LYNWOOD | CA | 90262 | 9/24/2008 | $28,545.98 |
| SANDOVAL, JUAN | 4733 OLANDA ST | | | LYNWOOD | CA | 90262 | 10/8/2008 | $21,431.54 |
| SANDOVAL, JUAN | 4733 OLANDA ST | | | LYNWOOD | CA | 90262 | 10/22/2008 | $27,839.07 |
| SANDOVAL, JUAN | 4733 OLANDA ST | | | LYNWOOD | CA | 90262 | 11/5/2008 | $22,277.53 |
| SANDOVAL, JUAN | 4733 OLANDA ST | | | LYNWOOD | CA | 90262 | 11/19/2008 | $28,940.39 |
| SANDOVAL, JUAN | 4733 OLANDA ST | | | LYNWOOD | CA | 90262 | 12/3/2008 | $27,495.60 |
| SANSONE, DOMINICO | 8990 W 175TH ST | | | TINLEY PARK | IL | 60487 | 9/9/2008 | $16,599.09 |
| SANSONE, DOMINICO | 8990 W 175TH ST | | | TINLEY PARK | IL | 60487 | 9/16/2008 | $16,358.99 |
| SANSONE, DOMINICO | 8990 W 175TH ST | | | TINLEY PARK | IL | 60487 | 9/23/2008 | $15,989.04 |
| SANSONE, DOMINICO | 8990 W 175TH ST | | | TINLEY PARK | IL | 60487 | 9/30/2008 | $15,975.39 |
| SANSONE, DOMINICO | 8990 W 175TH ST | | | TINLEY PARK | IL | 60487 | 10/7/2008 | $16,477.15 |
| SANSONE, DOMINICO | 8990 W 175TH ST | | | TINLEY PARK | IL | 60487 | 10/14/2008 | $16,454.37 |
| SANSONE, DOMINICO | 8990 W 175TH ST | | | TINLEY PARK | IL | 60487 | 10/21/2008 | $15,842.64 |
| SANSONE, DOMINICO | 8990 W 175TH ST | | | TINLEY PARK | IL | 60487 | 10/28/2008 | $15,822.91 |
| SANSONE, DOMINICO | 8990 W 175TH ST | | | TINLEY PARK | IL | 60487 | 11/4/2008 | $15,965.54 |
| SANSONE, DOMINICO | 8990 W 175TH ST | | | TINLEY PARK | IL | 60487 | 11/12/2008 | $15,838.84 |
| SANSONE, DOMINICO | 8990 W 175TH ST | | | TINLEY PARK | IL | 60487 | 11/18/2008 | $15,734.44 |
| SANSONE, DOMINICO | 8990 W 175TH ST | | | TINLEY PARK | IL | 60487 | 11/25/2008 | $16,357.64 |
| SANSONE, DOMINICO | 8990 W 175TH ST | | | TINLEY PARK | IL | 60487 | 12/2/2008 | $17,305.61 |
| SANTIAGO DELIVERY INC | 4024 NW 62ND DR | | | COCONUT CREEK | FL | 33073 | 9/10/2008 | $2,245.32 |
| SANTIAGO DELIVERY INC | 4024 NW 62ND DR | | | COCONUT CREEK | FL | 33073 | 9/17/2008 | $2,217.32 |
| SANTIAGO DELIVERY INC | 4024 NW 62ND DR | | | COCONUT CREEK | FL | 33073 | 9/24/2008 | $2,451.57 |
| SANTIAGO DELIVERY INC | 4024 NW 62ND DR | | | COCONUT CREEK | FL | 33073 | 10/1/2008 | $2,230.58 |
| SANTIAGO DELIVERY INC | 4024 NW 62ND DR | | | COCONUT CREEK | FL | 33073 | 10/9/2008 | $2,249.25 |
| SANTIAGO DELIVERY INC | 4024 NW 62ND DR | | | COCONUT CREEK | FL | 33073 | 10/15/2008 | $2,627.37 |
| SANTIAGO DELIVERY INC | 4024 NW 62ND DR | | | COCONUT CREEK | FL | 33073 | 10/22/2008 | $2,227.26 |
| SANTIAGO DELIVERY INC | 4024 NW 62ND DR | | | COCONUT CREEK | FL | 33073 | 10/29/2008 | $2,266.21 |
| SANTIAGO DELIVERY INC | 4024 NW 62ND DR | | | COCONUT CREEK | FL | 33073 | 11/5/2008 | $2,294.64 |
| SANTIAGO DELIVERY INC | 4024 NW 62ND DR | | | COCONUT CREEK | FL | 33073 | 11/12/2008 | $2,786.46 |
| SANTIAGO DELIVERY INC | 4024 NW 62ND DR | | | COCONUT CREEK | FL | 33073 | 11/19/2008 | $2,290.79 |
| SANTIAGO DELIVERY INC | 4024 NW 62ND DR | | | COCONUT CREEK | FL | 33073 | 11/25/2008 | $2,666.83 |
| SANTIAGO DELIVERY INC | 4024 NW 62ND DR | | | COCONUT CREEK | FL | 33073 | 12/2/2008 | $6,155.06 |
| SANTOS CALAZANS, DELMAIR P | 800 NE 51ST CT | | | POMPANO BEACH | FL | 33064 | 9/11/2008 | $595.48 |
| SANTOS CALAZANS, DELMAIR P | 800 NE 51ST CT | | | POMPANO BEACH | FL | 33064 | 9/18/2008 | $795.09 |
| SANTOS CALAZANS, DELMAIR P | 800 NE 51ST CT | | | POMPANO BEACH | FL | 33064 | 9/25/2008 | $637.38 |
| SANTOS CALAZANS, DELMAIR P | 800 NE 51ST CT | | | POMPANO BEACH | FL | 33064 | 10/2/2008 | $601.85 |
| SANTOS CALAZANS, DELMAIR P | 800 NE 51ST CT | | | POMPANO BEACH | FL | 33064 | 10/9/2008 | $594.45 |
| SANTOS CALAZANS, DELMAIR P | 800 NE 51ST CT | | | POMPANO BEACH | FL | 33064 | 10/16/2008 | $585.69 |
| SANTOS CALAZANS, DELMAIR P | 800 NE 51ST CT | | | POMPANO BEACH | FL | 33064 | 10/23/2008 | $584.90 |
| SANTOS CALAZANS, DELMAIR P | 800 NE 51ST CT | | | POMPANO BEACH | FL | 33064 | 10/30/2008 | $683.02 |
| SANTOS CALAZANS, DELMAIR P | 800 NE 51ST CT | | | POMPANO BEACH | FL | 33064 | 11/6/2008 | $598.64 |
| SANTOS CALAZANS, DELMAIR P | 800 NE 51ST CT | | | POMPANO BEACH | FL | 33064 | 11/13/2008 | $632.01 |
| SANTOS CALAZANS, DELMAIR P | 800 NE 51ST CT | | | POMPANO BEACH | FL | 33064 | 11/20/2008 | $614.93 |
| SANTOS CALAZANS, DELMAIR P | 800 NE 51ST CT | | | POMPANO BEACH | FL | 33064 | 11/26/2008 | $558.39 |
| SANTOS CALAZANS, DELMAIR P | 800 NE 51ST CT | | | POMPANO BEACH | FL | 33064 | 11/26/2008 | $38.03 |
| SANTOS CALAZANS, DELMAIR P | 800 NE 51ST CT | | | POMPANO BEACH | FL | 33064 | 12/5/2008 | $592.41 |
| SANTOS, HENRY | 105 S HART BLVD 2709 | | | ORLANDO | FL | 32835 | 9/11/2008 | $566.58 |
| SANTOS, HENRY | 105 S HART BLVD 2709 | | | ORLANDO | FL | 32835 | 9/18/2008 | $565.07 |
| SANTOS, HENRY | 105 S HART BLVD 2709 | | | ORLANDO | FL | 32835 | 9/25/2008 | $569.39 |
| SANTOS, HENRY | 105 S HART BLVD 2709 | | | ORLANDO | FL | 32835 | 10/2/2008 | $562.54 |
| SANTOS, HENRY | 105 S HART BLVD 2709 | | | ORLANDO | FL | 32835 | 10/9/2008 | $571.47 |
| SANTOS, HENRY | 105 S HART BLVD 2709 | | | ORLANDO | FL | 32835 | 10/16/2008 | $565.92 |
| SANTOS, HENRY | 105 S HART BLVD 2709 | | | ORLANDO | FL | 32835 | 10/23/2008 | $558.65 |
| SANTOS, HENRY | 105 S HART BLVD 2709 | | | ORLANDO | FL | 32835 | 10/30/2008 | $551.88 |
| SANTOS, HENRY | 105 S HART BLVD 2709 | | | ORLANDO | FL | 32835 | 11/6/2008 | $575.42 |
| SANTOS, HENRY | 105 S HART BLVD 2709 | | | ORLANDO | FL | 32835 | 11/13/2008 | $564.13 |
| SANTOS, HENRY | 105 S HART BLVD 2709 | | | ORLANDO | FL | 32835 | 11/20/2008 | $558.49 |
| SANTOS, HENRY | 105 S HART BLVD 2709 | | | ORLANDO | FL | 32835 | 11/25/2008 | $558.49 |
| SANTOS, HENRY | 105 S HART BLVD 2709 | | | ORLANDO | FL | 32835 | 12/4/2008 | $723.79 |
| SAS INSTITUTE INCORPORATION | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | 11/17/2008 | $49,612.50 |
| SAS INSTITUTE INCORPORATION | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | 11/20/2008 | $9,168.78 |
| SAS RETAIL MERCHANDISING | 1575 N MAIN ST | | | ORANGE | CA | 92867 | 11/20/2008 | $10,685.00 |
| SAUL EWING LLP | MAW ESCROW ACCT @ COMMERCE BANK DE | 101 W 9TH ST | | WILMINGTON | DE | 19801 | 9/18/2008 | $9,197.00 |
| SAUL EWING LLP | MAW ESCROW ACCT @ COMMERCE BANK DE | 101 W 9TH ST | | WILMINGTON | DE | 19801 | 9/25/2008 | $175.25 |
| SAUL EWING LLP | MAW ESCROW ACCT @ COMMERCE BANK DE | 101 W 9TH ST | | WILMINGTON | DE | 19801 | 11/13/2008 | $944.00 |
| SAUL EWING, LLP | EDWARD BAINES (TED) | LOCKWOOD PLACE | 500 E. PRATT ST., SUITE 900 | BALTIMORE | MD | 21202-3171 | 12/5/2008 | $5,847.50 |
| SAUNDERS, DAVID A | 3424 INDIAN PATH | | | WILLIAMSBURG | VA | 23188 | 9/18/2008 | $935.89 |
| SAUNDERS, DAVID A | 3424 INDIAN PATH | | | WILLIAMSBURG | VA | 23188 | 10/2/2008 | $960.24 |
| SAUNDERS, DAVID A | 3424 INDIAN PATH | | | WILLIAMSBURG | VA | 23188 | 10/16/2008 | $1,056.06 |
| SAUNDERS, DAVID A | 3424 INDIAN PATH | | | WILLIAMSBURG | VA | 23188 | 10/30/2008 | $1,050.64 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SAUNDERS, DAVID A | 3424 INDIAN PATH | | | WILLIAMSBURG | VA | 23188 | 11/13/2008 | $870.34 |
| SAUNDERS, DAVID A | 3424 INDIAN PATH | | | WILLIAMSBURG | VA | 23188 | 11/25/2008 | $916.44 |
| SAUNDERS, JERALDINE | JERALDINE SAUNDERS PRODUCTIONS | 1049 ALCALDE DR | | GLENDALE | CA | 91207 | 9/12/2008 | $3,313.21 |
| SAUNDERS, JERALDINE | JERALDINE SAUNDERS PRODUCTIONS | 1049 ALCALDE DR | | GLENDALE | CA | 91207 | 9/12/2008 | $450.09 |
| SAUNDERS, JERALDINE | JERALDINE SAUNDERS PRODUCTIONS | 1049 ALCALDE DR | | GLENDALE | CA | 91207 | 10/10/2008 | $6,634.53 |
| SAUNDERS, JERALDINE | JERALDINE SAUNDERS PRODUCTIONS | 1049 ALCALDE DR | | GLENDALE | CA | 91207 | 10/10/2008 | $573.95 |
| SAUNDERS, JERALDINE | JERALDINE SAUNDERS PRODUCTIONS | 1049 ALCALDE DR | | GLENDALE | CA | 91207 | 10/23/2008 | $660.00 |
| SAUNDERS, JERALDINE | JERALDINE SAUNDERS PRODUCTIONS | 1049 ALCALDE DR | | GLENDALE | CA | 91207 | 11/7/2008 | $3,318.40 |
| SAUNDERS, JERALDINE | JERALDINE SAUNDERS PRODUCTIONS | 1049 ALCALDE DR | | GLENDALE | CA | 91207 | 11/7/2008 | $690.15 |
| SAUNDERS, JERALDINE | JERALDINE SAUNDERS PRODUCTIONS | 1049 ALCALDE DR | | GLENDALE | CA | 91207 | 11/10/2008 | $60.00 |
| SAUNDERS, WILLIAM C | 10 SINCLAIR ROAD | | | HAMPTON | VA | 23669 | 9/18/2008 | $1,145.11 |
| SAUNDERS, WILLIAM C | 10 SINCLAIR ROAD | | | HAMPTON | VA | 23669 | 10/2/2008 | $840.96 |
| SAUNDERS, WILLIAM C | 10 SINCLAIR ROAD | | | HAMPTON | VA | 23669 | 10/16/2008 | $1,102.59 |
| SAUNDERS, WILLIAM C | 10 SINCLAIR ROAD | | | HAMPTON | VA | 23669 | 10/30/2008 | $770.89 |
| SAUNDERS, WILLIAM C | 10 SINCLAIR ROAD | | | HAMPTON | VA | 23669 | 11/13/2008 | $858.59 |
| SAUNDERS, WILLIAM C | 10 SINCLAIR ROAD | | | HAMPTON | VA | 23669 | 11/25/2008 | $828.60 |
| SAVVIS COMMUNICATION CORP | SAVVIS RECEIVABLES | 13322 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0133 | 10/14/2008 | $1,204.50 |
| SAVVIS COMMUNICATION CORP | SAVVIS RECEIVABLES | 13322 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0133 | 10/24/2008 | $2,496.40 |
| SAVVIS COMMUNICATION CORP | SAVVIS RECEIVABLES | 13322 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0133 | 11/25/2008 | $7,727.20 |
| SAVVIS COMMUNICATION CORP | SAVVIS RECEIVABLES | 13322 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0133 | 12/1/2008 | $1,204.50 |
| SAWYER, LENORA L | 51 WASHINGTON ST | | | TOPTON | PA | 19562 | 9/9/2008 | $1,649.14 |
| SAWYER, LENORA L | 51 WASHINGTON ST | | | TOPTON | PA | 19562 | 9/23/2008 | $1,739.24 |
| SAWYER, LENORA L | 51 WASHINGTON ST | | | TOPTON | PA | 19562 | 10/7/2008 | $1,823.76 |
| SAWYER, LENORA L | 51 WASHINGTON ST | | | TOPTON | PA | 19562 | 10/21/2008 | $1,624.66 |
| SAWYER, LENORA L | 51 WASHINGTON ST | | | TOPTON | PA | 19562 | 11/4/2008 | $1,662.66 |
| SAWYER, LENORA L | 51 WASHINGTON ST | | | TOPTON | PA | 19562 | 11/18/2008 | $1,565.89 |
| SAWYER, LENORA L | 51 WASHINGTON ST | | | TOPTON | PA | 19562 | 12/2/2008 | $1,798.85 |
| SAYERS, ROBIN | 319 LAFAYETTE ST | | | NEW YORK | NY | 10012 | 9/26/2008 | $2,000.00 |
| SAYERS, ROBIN | 319 LAFAYETTE ST | | | NEW YORK | NY | 10012 | 10/21/2008 | $2,000.00 |
| SAYERS, ROBIN | 319 LAFAYETTE ST | | | NEW YORK | NY | 10012 | 11/19/2008 | $2,000.00 |
| SCANCARELLI, JAMES | 952 BROMLEY ROAD | | | CHARLOTTE | NC | 28207 | 9/9/2008 | $40.00 |
| SCANCARELLI, JAMES | 952 BROMLEY ROAD | | | CHARLOTTE | NC | 28207 | 9/12/2008 | $4,500.00 |
| SCANCARELLI, JAMES | 952 BROMLEY ROAD | | | CHARLOTTE | NC | 28207 | 10/6/2008 | $40.00 |
| SCANCARELLI, JAMES | 952 BROMLEY ROAD | | | CHARLOTTE | NC | 28207 | 10/10/2008 | $4,500.00 |
| SCANCARELLI, JAMES | 952 BROMLEY ROAD | | | CHARLOTTE | NC | 28207 | 11/7/2008 | $4,670.62 |
| SCANCARELLI, JAMES | 952 BROMLEY ROAD | | | CHARLOTTE | NC | 28207 | 11/10/2008 | $40.00 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 9/11/2008 | $4,824.71 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 9/11/2008 | $4,753.43 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 9/11/2008 | $4,135.66 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 9/11/2008 | $4,649.13 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 9/11/2008 | $3,419.23 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 9/11/2008 | $4,135.67 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 9/11/2008 | $4,135.66 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 9/11/2008 | $4,197.56 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 9/11/2008 | $2,357.03 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 9/11/2008 | $6,475.06 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 9/11/2008 | $4,197.63 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 9/11/2008 | $7,360.42 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 9/11/2008 | $5,778.46 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 9/11/2008 | $4,197.63 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 9/11/2008 | $2,889.41 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 9/11/2008 | $5,124.21 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 9/12/2008 | $2,041.00 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 9/19/2008 | $2,543.09 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 9/30/2008 | $4,776.50 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 9/30/2008 | $2,360.18 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/8/2008 | $16,209.05 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $8,104.27 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $22,253.50 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $25,402.85 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $11,834.00 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $8,510.75 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $4,824.71 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $4,819.21 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $4,135.66 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $4,649.13 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $3,419.23 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $4,197.63 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $4,135.66 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $4,197.56 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $2,357.03 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $4,197.63 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $7,360.42 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $5,778.46 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $4,197.63 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $2,889.41 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $5,124.21 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/9/2008 | $5,577.03 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/10/2008 | $59,383.32 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/10/2008 | $1,398.55 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/10/2008 | $6,396.83 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/14/2008 | $2,041.00 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/20/2008 | $6,475.06 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/23/2008 | $2,543.09 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/24/2008 | $14,452.25 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/27/2008 | $18,158.75 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/31/2008 | $4,776.50 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 10/31/2008 | $2,360.18 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 11/6/2008 | $4,824.71 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 11/6/2008 | $4,819.25 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 11/6/2008 | $4,135.66 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 11/6/2008 | $4,649.13 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 11/6/2008 | $3,419.23 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 11/6/2008 | $4,197.56 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 11/6/2008 | $2,357.03 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 11/6/2008 | $4,197.63 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 11/6/2008 | $7,360.42 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 11/6/2008 | $5,778.46 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 11/6/2008 | $4,197.63 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 11/6/2008 | $2,889.41 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 11/6/2008 | $5,124.21 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 11/6/2008 | $85,500.00 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 11/6/2008 | $2,500.00 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 11/10/2008 | $6,475.06 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 11/10/2008 | $4,197.63 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 11/13/2008 | $2,041.00 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 11/26/2008 | $4,776.50 |
| SCARBOROUGH RESEARCH CORP | 10741 SAPPHIRE VISTA AVENUE | | | LAS VEGAS | NV | 89144 | 11/26/2008 | $2,360.18 |
| SCAVELLA, TONYA | 4576 EMERALD VISIA K1012 | | | LAKE WORTH | FL | 33461 | 9/11/2008 | $358.86 |
| SCAVELLA, TONYA | 4576 EMERALD VISIA K1012 | | | LAKE WORTH | FL | 33461 | 9/18/2008 | $369.69 |
| SCAVELLA, TONYA | 4576 EMERALD VISIA K1012 | | | LAKE WORTH | FL | 33461 | 9/25/2008 | $369.77 |
| SCAVELLA, TONYA | 4576 EMERALD VISIA K1012 | | | LAKE WORTH | FL | 33461 | 10/2/2008 | $381.97 |
| SCAVELLA, TONYA | 4576 EMERALD VISIA K1012 | | | LAKE WORTH | FL | 33461 | 10/9/2008 | $387.67 |
| SCAVELLA, TONYA | 4576 EMERALD VISIA K1012 | | | LAKE WORTH | FL | 33461 | 10/16/2008 | $400.27 |
| SCAVELLA, TONYA | 4576 EMERALD VISIA K1012 | | | LAKE WORTH | FL | 33461 | 10/23/2008 | $406.69 |
| SCAVELLA, TONYA | 4576 EMERALD VISIA K1012 | | | LAKE WORTH | FL | 33461 | 10/30/2008 | $436.77 |
| SCAVELLA, TONYA | 4576 EMERALD VISIA K1012 | | | LAKE WORTH | FL | 33461 | 11/6/2008 | $338.27 |
| SCAVELLA, TONYA | 4576 EMERALD VISIA K1012 | | | LAKE WORTH | FL | 33461 | 11/13/2008 | $581.47 |
| SCAVELLA, TONYA | 4576 EMERALD VISIA K1012 | | | LAKE WORTH | FL | 33461 | 11/20/2008 | $510.08 |
| SCAVELLA, TONYA | 4576 EMERALD VISIA K1012 | | | LAKE WORTH | FL | 33461 | 11/26/2008 | $358.08 |
| SCAVELLA, TONYA | 4576 EMERALD VISIA K1012 | | | LAKE WORTH | FL | 33461 | 11/26/2008 | $165.80 |
| SCAVELLA, TONYA | 4576 EMERALD VISIA K1012 | | | LAKE WORTH | FL | 33461 | 12/5/2008 | $521.30 |
| SCHAEFER CONSTRUCTION CO INC | 343 N CHARLES ST | | | BALTIMORE | MD | 21201 | 9/19/2008 | $24,608.00 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE | | | FOREST HILL | MD | 21050 | 11/26/2008 | $2,281.39 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE | | | FOREST HILL | MD | 21050 | 9/11/2008 | $2,405.77 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE | | | FOREST HILL | MD | 21050 | 9/18/2008 | $2,472.31 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE | | | FOREST HILL | MD | 21050 | 9/25/2008 | $2,672.22 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE | | | FOREST HILL | MD | 21050 | 10/2/2008 | $2,542.96 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE | | | FOREST HILL | MD | 21050 | 10/9/2008 | $1,731.19 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE | | | FOREST HILL | MD | 21050 | 10/16/2008 | $3,245.12 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE | | | FOREST HILL | MD | 21050 | 10/21/2008 | $375.00 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE | | | FOREST HILL | MD | 21050 | 10/23/2008 | $1,845.28 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE | | | FOREST HILL | MD | 21050 | 10/28/2008 | $561.74 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE | | | FOREST HILL | MD | 21050 | 10/30/2008 | $3,898.46 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE | | | FOREST HILL | MD | 21050 | 11/6/2008 | $2,412.85 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE | | | FOREST HILL | MD | 21050 | 11/12/2008 | $1,790.52 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE | | | FOREST HILL | MD | 21050 | 11/13/2008 | $4,248.32 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE | | | FOREST HILL | MD | 21050 | 11/20/2008 | $4,283.27 |
| SCHAFFER, MICHELE | 1700 CONNOR PLACE | | | FOREST HILL | MD | 21050 | 12/5/2008 | $4,617.93 |
| SCHALLER, RICHARD | 63 W ETTWEIN ST | | | BETHLEHEM | PA | 18018 | 9/9/2008 | $754.41 |
| SCHALLER, RICHARD | 63 W ETTWEIN ST | | | BETHLEHEM | PA | 18018 | 9/23/2008 | $964.36 |
| SCHALLER, RICHARD | 63 W ETTWEIN ST | | | BETHLEHEM | PA | 18018 | 10/7/2008 | $745.19 |
| SCHALLER, RICHARD | 63 W ETTWEIN ST | | | BETHLEHEM | PA | 18018 | 10/21/2008 | $753.77 |
| SCHALLER, RICHARD | 63 W ETTWEIN ST | | | BETHLEHEM | PA | 18018 | 11/4/2008 | $770.48 |
| SCHALLER, RICHARD | 63 W ETTWEIN ST | | | BETHLEHEM | PA | 18018 | 11/18/2008 | $985.02 |
| SCHALLER, RICHARD | 63 W ETTWEIN ST | | | BETHLEHEM | PA | 18018 | 12/2/2008 | $804.97 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SCHANINGER, SUSAN | 46 SOUTH CHURCH STREET | | | MACUNGIE | PA | 18062 | 9/9/2008 | $1,188.09 |
| SCHANINGER, SUSAN | 46 SOUTH CHURCH STREET | | | MACUNGIE | PA | 18062 | 9/23/2008 | $1,129.14 |
| SCHANINGER, SUSAN | 46 SOUTH CHURCH STREET | | | MACUNGIE | PA | 18062 | 10/7/2008 | $1,265.21 |
| SCHANINGER, SUSAN | 46 SOUTH CHURCH STREET | | | MACUNGIE | PA | 18062 | 10/21/2008 | $859.83 |
| SCHANINGER, SUSAN | 46 SOUTH CHURCH STREET | | | MACUNGIE | PA | 18062 | 11/4/2008 | $1,232.26 |
| SCHANINGER, SUSAN | 46 SOUTH CHURCH STREET | | | MACUNGIE | PA | 18062 | 11/18/2008 | $905.09 |
| SCHANINGER, SUSAN | 46 SOUTH CHURCH STREET | | | MACUNGIE | PA | 18062 | 12/2/2008 | $1,171.67 |
| SCHECKCOR LLC | 4201 S DECATUR  NO.2179 | | | LAS VEGAS | NV | 89103 | 9/12/2008 | $500.00 |
| SCHECKCOR LLC | 4201 S DECATUR  NO.2179 | | | LAS VEGAS | NV | 89103 | 9/12/2008 | $2,400.00 |
| SCHECKCOR LLC | 4201 S DECATUR  NO.2179 | | | LAS VEGAS | NV | 89103 | 9/15/2008 | $125.00 |
| SCHECKCOR LLC | 4201 S DECATUR  NO.2179 | | | LAS VEGAS | NV | 89103 | 9/29/2008 | $250.00 |
| SCHECKCOR LLC | 4201 S DECATUR  NO.2179 | | | LAS VEGAS | NV | 89103 | 10/7/2008 | $125.00 |
| SCHECKCOR LLC | 4201 S DECATUR  NO.2179 | | | LAS VEGAS | NV | 89103 | 10/21/2008 | $4,000.00 |
| SCHECKCOR LLC | 4201 S DECATUR  NO.2179 | | | LAS VEGAS | NV | 89103 | 10/22/2008 | $125.00 |
| SCHECKCOR LLC | 4201 S DECATUR  NO.2179 | | | LAS VEGAS | NV | 89103 | 10/27/2008 | $250.00 |
| SCHECKCOR LLC | 4201 S DECATUR  NO.2179 | | | LAS VEGAS | NV | 89103 | 11/3/2008 | $125.00 |
| SCHECKCOR LLC | 4201 S DECATUR  NO.2179 | | | LAS VEGAS | NV | 89103 | 11/12/2008 | $5,000.00 |
| SCHECKCOR LLC | 4201 S DECATUR  NO.2179 | | | LAS VEGAS | NV | 89103 | 11/21/2008 | $125.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 9/9/2008 | $4,600.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 9/19/2008 | $1,600.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 9/24/2008 | $3,000.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 9/25/2008 | $6,000.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 9/25/2008 | $1,000.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 10/3/2008 | $1,600.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 10/3/2008 | $1,600.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 10/3/2008 | $3,000.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 10/3/2008 | $3,200.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 10/6/2008 | $1,600.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 10/6/2008 | $1,600.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 10/6/2008 | $3,000.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 10/6/2008 | $11,100.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 10/16/2008 | $1,600.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 10/23/2008 | $1,600.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 10/24/2008 | $2,200.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 10/30/2008 | $3,000.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 10/30/2008 | $3,200.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 10/31/2008 | $3,000.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 11/4/2008 | $1,000.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 11/5/2008 | $1,600.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 11/5/2008 | $3,000.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 11/5/2008 | $10,400.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 11/13/2008 | $1,600.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 11/19/2008 | $3,000.00 |
| SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN STREET STE 1100 | | | CHICAGO | IL | 60606 | 11/25/2008 | $3,000.00 |
| SCHEURER, WALDEMAR P | 5767 WHITE AVE | | | BALTIMORE | MD | 21206 | 9/10/2008 | $19,272.35 |
| SCHEURER, WALDEMAR P | 5767 WHITE AVE | | | BALTIMORE | MD | 21206 | 9/17/2008 | $21,368.32 |
| SCHEURER, WALDEMAR P | 5767 WHITE AVE | | | BALTIMORE | MD | 21206 | 9/24/2008 | $16,689.01 |
| SCHEURER, WALDEMAR P | 5767 WHITE AVE | | | BALTIMORE | MD | 21206 | 10/1/2008 | $17,289.18 |
| SCHEURER, WALDEMAR P | 5767 WHITE AVE | | | BALTIMORE | MD | 21206 | 10/8/2008 | $17,411.46 |
| SCHEURER, WALDEMAR P | 5767 WHITE AVE | | | BALTIMORE | MD | 21206 | 10/15/2008 | $18,333.68 |
| SCHEURER, WALDEMAR P | 5767 WHITE AVE | | | BALTIMORE | MD | 21206 | 10/22/2008 | $18,062.60 |
| SCHEURER, WALDEMAR P | 5767 WHITE AVE | | | BALTIMORE | MD | 21206 | 10/29/2008 | $16,283.47 |
| SCHEURER, WALDEMAR P | 5767 WHITE AVE | | | BALTIMORE | MD | 21206 | 11/5/2008 | $17,565.27 |
| SCHEURER, WALDEMAR P | 5767 WHITE AVE | | | BALTIMORE | MD | 21206 | 11/12/2008 | $16,821.73 |
| SCHEURER, WALDEMAR P | 5767 WHITE AVE | | | BALTIMORE | MD | 21206 | 11/19/2008 | $18,945.73 |
| SCHEURER, WALDEMAR P | 5767 WHITE AVE | | | BALTIMORE | MD | 21206 | 11/26/2008 | $17,393.87 |
| SCHEURER, WALDEMAR P | 5767 WHITE AVE | | | BALTIMORE | MD | 21206 | 12/3/2008 | $19,839.85 |
| SCHIELE GRAPHICS INC | 135 S LASALLE ST DEPT 4058 | | | CHICAGO | IL | 60674-4058 | 12/1/2008 | $14,266.64 |
| SCHMIDT PRINTING INC. | SDS 12-0832, | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-0832 | 10/6/2008 | $9,592.33 |
| SCHMIDT PRINTING INC. | SDS 12-0832, | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-0832 | 10/24/2008 | $7,565.79 |
| SCHNAEDTER, CINDY | 111 INDIAN SUMMER LANE | | | WILLIAMSBURG | VA | 23188 | 9/18/2008 | $1,144.74 |
| SCHNAEDTER, CINDY | 111 INDIAN SUMMER LANE | | | WILLIAMSBURG | VA | 23188 | 9/22/2008 | $46.07 |
| SCHNAEDTER, CINDY | 111 INDIAN SUMMER LANE | | | WILLIAMSBURG | VA | 23188 | 10/2/2008 | $1,150.49 |
| SCHNAEDTER, CINDY | 111 INDIAN SUMMER LANE | | | WILLIAMSBURG | VA | 23188 | 10/16/2008 | $1,292.16 |
| SCHNAEDTER, CINDY | 111 INDIAN SUMMER LANE | | | WILLIAMSBURG | VA | 23188 | 10/30/2008 | $1,121.39 |
| SCHNAEDTER, CINDY | 111 INDIAN SUMMER LANE | | | WILLIAMSBURG | VA | 23188 | 11/13/2008 | $889.18 |
| SCHNAEDTER, CINDY | 111 INDIAN SUMMER LANE | | | WILLIAMSBURG | VA | 23188 | 11/25/2008 | $874.48 |
| SCHNAPP, HOWARD | 158 JERICHO TPKE | | | MINEOLA | NY | 11501 | 9/10/2008 | $1,000.00 |
| SCHNAPP, HOWARD | 158 JERICHO TPKE | | | MINEOLA | NY | 11501 | 9/18/2008 | $1,200.00 |
| SCHNAPP, HOWARD | 158 JERICHO TPKE | | | MINEOLA | NY | 11501 | 9/19/2008 | $1,200.00 |
| SCHNAPP, HOWARD | 158 JERICHO TPKE | | | MINEOLA | NY | 11501 | 9/24/2008 | $1,900.00 |
| SCHNAPP, HOWARD | 158 JERICHO TPKE | | | MINEOLA | NY | 11501 | 9/29/2008 | $300.00 |
| SCHNAPP, HOWARD | 158 JERICHO TPKE | | | MINEOLA | NY | 11501 | 10/3/2008 | $1,200.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SCHNAPP, HOWARD | 158 JERICHO TPKE | | | MINEOLA | NY | 11501 | 10/20/2008 | $150.00 |
| SCHNAPP, HOWARD | 158 JERICHO TPKE | | | MINEOLA | NY | 11501 | 10/22/2008 | $1,900.00 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE | | | BALTIMORE | MD | 12134-4212 | 9/10/2008 | $16,413.02 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE | | | BALTIMORE | MD | 12134-4212 | 9/17/2008 | $16,450.54 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE | | | BALTIMORE | MD | 12134-4212 | 9/24/2008 | $15,814.56 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE | | | BALTIMORE | MD | 12134-4212 | 10/1/2008 | $16,045.36 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE | | | BALTIMORE | MD | 12134-4212 | 10/8/2008 | $16,011.79 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE | | | BALTIMORE | MD | 12134-4212 | 10/15/2008 | $16,131.61 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE | | | BALTIMORE | MD | 12134-4212 | 10/22/2008 | $15,681.50 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE | | | BALTIMORE | MD | 12134-4212 | 10/29/2008 | $16,125.08 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE | | | BALTIMORE | MD | 12134-4212 | 11/5/2008 | $16,718.18 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE | | | BALTIMORE | MD | 12134-4212 | 11/12/2008 | $16,054.78 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE | | | BALTIMORE | MD | 12134-4212 | 11/19/2008 | $16,464.19 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE | | | BALTIMORE | MD | 12134-4212 | 11/26/2008 | $15,783.09 |
| SCHOTT, MARY LOUISE | 8834 VICTORY AVENUE | | | BALTIMORE | MD | 12134-4212 | 12/3/2008 | $16,442.64 |
| SCHROTH, DENNIS | PO BOX 349 | | | ENFIELD | CT | 06082 | 9/16/2008 | $1,045.37 |
| SCHROTH, DENNIS | PO BOX 349 | | | ENFIELD | CT | 06082 | 9/30/2008 | $939.80 |
| SCHROTH, DENNIS | PO BOX 349 | | | ENFIELD | CT | 06082 | 10/14/2008 | $1,000.04 |
| SCHROTH, DENNIS | PO BOX 349 | | | ENFIELD | CT | 06082 | 10/28/2008 | $982.78 |
| SCHROTH, DENNIS | PO BOX 349 | | | ENFIELD | CT | 06082 | 11/12/2008 | $922.54 |
| SCHROTH, DENNIS | PO BOX 349 | | | ENFIELD | CT | 06082 | 11/25/2008 | $905.35 |
| SCHULKEN, SONJA D | 641 F ST NE | | | WASHINGTON | DC | 20002 | 9/24/2008 | $3,908.96 |
| SCHULKEN, SONJA D | 641 F ST NE | | | WASHINGTON | DC | 20002 | 9/29/2008 | $1,200.00 |
| SCHULKEN, SONJA D | 641 F ST NE | | | WASHINGTON | DC | 20002 | 11/19/2008 | $2,544.36 |
| SCHULKEN, SONJA D | 641 F ST NE | | | WASHINGTON | DC | 20002 | 11/24/2008 | $800.00 |
| SCHULTE, FREDERICK | 601 WOODSIDE PARKWAY | | | SILVER SPRING | MD | 20910 | 10/14/2008 | $6,000.00 |
| SCHULTE, FREDERICK | 601 WOODSIDE PARKWAY | | | SILVER SPRING | MD | 20910 | 10/22/2008 | $446.96 |
| SCHULTE, FREDERICK | 601 WOODSIDE PARKWAY | | | SILVER SPRING | MD | 20910 | 10/29/2008 | $39.00 |
| SCHULTE, FREDERICK | 601 WOODSIDE PARKWAY | | | SILVER SPRING | MD | 20910 | 11/12/2008 | $7,500.00 |
| SCHUR PACKAGING SYSTEMS INC | 10 N MARTINGALE RD | | | SCHAUMBURG | IL | 60173 | 11/25/2008 | $85,750.00 |
| SCHWARZ | SNOW, TRACY | 8338 AUSTIN AVE | | MORTON GROVE | IL | 60053 | 11/10/2008 | $22,190.00 |
| SCHWARZ, DIANE | 18312 CEDARHURST RD | | | ORLANDO | FL | 32820 | 9/11/2008 | $3,120.32 |
| SCHWARZ, DIANE | 18312 CEDARHURST RD | | | ORLANDO | FL | 32820 | 9/18/2008 | $3,213.85 |
| SCHWARZ, DIANE | 18312 CEDARHURST RD | | | ORLANDO | FL | 32820 | 9/25/2008 | $3,130.61 |
| SCHWARZ, DIANE | 18312 CEDARHURST RD | | | ORLANDO | FL | 32820 | 10/2/2008 | $3,298.88 |
| SCHWARZ, DIANE | 18312 CEDARHURST RD | | | ORLANDO | FL | 32820 | 10/9/2008 | $3,346.21 |
| SCHWARZ, DIANE | 18312 CEDARHURST RD | | | ORLANDO | FL | 32820 | 10/16/2008 | $3,375.79 |
| SCHWARZ, DIANE | 18312 CEDARHURST RD | | | ORLANDO | FL | 32820 | 10/23/2008 | $3,348.78 |
| SCHWARZ, DIANE | 18312 CEDARHURST RD | | | ORLANDO | FL | 32820 | 10/30/2008 | $3,152.79 |
| SCHWARZ, DIANE | 18312 CEDARHURST RD | | | ORLANDO | FL | 32820 | 11/6/2008 | $3,103.25 |
| SCHWARZ, DIANE | 18312 CEDARHURST RD | | | ORLANDO | FL | 32820 | 11/13/2008 | $3,352.18 |
| SCHWARZ, DIANE | 18312 CEDARHURST RD | | | ORLANDO | FL | 32820 | 11/20/2008 | $3,314.25 |
| SCHWARZ, DIANE | 18312 CEDARHURST RD | | | ORLANDO | FL | 32820 | 11/25/2008 | $3,314.25 |
| SCHWARZ, DIANE | 18312 CEDARHURST RD | | | ORLANDO | FL | 32820 | 12/4/2008 | $3,651.01 |
| SCHWARZENBACH, DANIEL | 200 BLAKESLEE ST NO.233 | | | BRISTOL | CT | 06010 | 9/29/2008 | $8,059.80 |
| SCHWARZENBACH, DANIEL | 200 BLAKESLEE ST NO.233 | | | BRISTOL | CT | 06010 | 11/6/2008 | $1,537.73 |
| SCHWARZENBACH, DANIEL | 200 BLAKESLEE ST NO.233 | | | BRISTOL | CT | 06010 | 11/18/2008 | $1,378.65 |
| SCHWARZENBACH, DANIEL | 200 BLAKESLEE ST NO.233 | | | BRISTOL | CT | 06010 | 11/25/2008 | $2,651.25 |
| SCHWINCK, MICHAEL | PO BOX 1154 | | | MIRA LOMA | CA | 91752 | 9/10/2008 | $25,216.70 |
| SCHWINCK, MICHAEL | PO BOX 1154 | | | MIRA LOMA | CA | 91752 | 9/24/2008 | $31,048.98 |
| SCHWINCK, MICHAEL | PO BOX 1154 | | | MIRA LOMA | CA | 91752 | 10/8/2008 | $25,997.59 |
| SCHWINCK, MICHAEL | PO BOX 1154 | | | MIRA LOMA | CA | 91752 | 10/22/2008 | $30,791.92 |
| SCHWINCK, MICHAEL | PO BOX 1154 | | | MIRA LOMA | CA | 91752 | 11/5/2008 | $26,424.41 |
| SCHWINCK, MICHAEL | PO BOX 1154 | | | MIRA LOMA | CA | 91752 | 11/19/2008 | $31,202.95 |
| SCHWINCK, MICHAEL | PO BOX 1154 | | | MIRA LOMA | CA | 91752 | 12/3/2008 | $26,969.25 |
| SCOTT, CHRIS | 245 CANDLELIGHT LANE | | | GLEN BURNIE | MD | 21061 | 9/17/2008 | $1,766.00 |
| SCOTT, CHRIS | 245 CANDLELIGHT LANE | | | GLEN BURNIE | MD | 21061 | 9/24/2008 | $1,089.00 |
| SCOTT, CHRIS | 245 CANDLELIGHT LANE | | | GLEN BURNIE | MD | 21061 | 10/3/2008 | $687.00 |
| SCOTT, CHRIS | 245 CANDLELIGHT LANE | | | GLEN BURNIE | MD | 21061 | 10/9/2008 | $1,561.00 |
| SCOTT, CHRIS | 245 CANDLELIGHT LANE | | | GLEN BURNIE | MD | 21061 | 10/16/2008 | $1,152.00 |
| SCOTT, CHRIS | 245 CANDLELIGHT LANE | | | GLEN BURNIE | MD | 21061 | 10/30/2008 | $1,109.00 |
| SCOTT, CHRIS | 245 CANDLELIGHT LANE | | | GLEN BURNIE | MD | 21061 | 11/6/2008 | $1,405.00 |
| SCOTT, CHRIS | 245 CANDLELIGHT LANE | | | GLEN BURNIE | MD | 21061 | 11/14/2008 | $1,242.00 |
| SCREENVISION | 1411 BROADWAY 33RD FLOOR | | | NEW YORK | NY | 10018 | 10/15/2008 | $4,025.00 |
| SCREENVISION | 1411 BROADWAY 33RD FLOOR | | | NEW YORK | NY | 10018 | 11/7/2008 | $114,995.00 |
| SCROLLMOTION LLC | 11 PARK PLACE  STE 310 | | | NEW YORK | NY | 10007 | 9/24/2008 | $34,000.00 |
| SCROLLMOTION LLC | 11 PARK PLACE  STE 310 | | | NEW YORK | NY | 10007 | 10/31/2008 | $13,500.00 |
| SCROLLMOTION LLC | 11 PARK PLACE  STE 310 | | | NEW YORK | NY | 10007 | 11/18/2008 | $15,000.00 |
| SCULLY DISTRIBUTION SERVICES INC | 10641 ALMOND AVE | | | FONTANA | CA | 92337 | 9/18/2008 | $94,070.07 |
| SCULLY DISTRIBUTION SERVICES INC | 10641 ALMOND AVE | | | FONTANA | CA | 92337 | 10/3/2008 | $155,232.38 |
| SCULLY DISTRIBUTION SERVICES INC | 10641 ALMOND AVE | | | FONTANA | CA | 92337 | 10/14/2008 | $50,936.17 |
| SCULLY DISTRIBUTION SERVICES INC | 10641 ALMOND AVE | | | FONTANA | CA | 92337 | 10/17/2008 | $50,660.13 |
| SCULLY DISTRIBUTION SERVICES INC | 10641 ALMOND AVE | | | FONTANA | CA | 92337 | 10/24/2008 | $50,905.79 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 272 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SCULLY DISTRIBUTION SERVICES INC | 10641 ALMOND AVE | | | FONTANA | CA | 92337 | 10/31/2008 | $50,616.86 |
| SCULLY DISTRIBUTION SERVICES INC | 10641 ALMOND AVE | | | FONTANA | CA | 92337 | 11/12/2008 | $49,586.62 |
| SCULLY DISTRIBUTION SERVICES INC | 10641 ALMOND AVE | | | FONTANA | CA | 92337 | 11/13/2008 | $49,124.28 |
| SCULLY DISTRIBUTION SERVICES INC | 10641 ALMOND AVE | | | FONTANA | CA | 92337 | 11/19/2008 | $48,713.84 |
| SCULLY DISTRIBUTION SERVICES INC | 10641 ALMOND AVE | | | FONTANA | CA | 92337 | 11/26/2008 | $47,998.53 |
| SCULLY TRANSPORTATION SERVICES, INC | PO BOX 51858 | | | LOS ANGELES | CA | 90051-6158 | 9/15/2008 | $5,580.88 |
| SCULLY TRANSPORTATION SERVICES, INC | PO BOX 51858 | | | LOS ANGELES | CA | 90051-6158 | 9/22/2008 | $11,450.92 |
| SCULLY TRANSPORTATION SERVICES, INC | PO BOX 51858 | | | LOS ANGELES | CA | 90051-6158 | 9/29/2008 | $3,691.07 |
| SCULLY TRANSPORTATION SERVICES, INC | PO BOX 51858 | | | LOS ANGELES | CA | 90051-6158 | 10/3/2008 | $4,472.58 |
| SCULLY TRANSPORTATION SERVICES, INC | PO BOX 51858 | | | LOS ANGELES | CA | 90051-6158 | 10/7/2008 | $3,375.00 |
| SCULLY TRANSPORTATION SERVICES, INC | PO BOX 51858 | | | LOS ANGELES | CA | 90051-6158 | 10/10/2008 | $3,622.71 |
| SCULLY TRANSPORTATION SERVICES, INC | PO BOX 51858 | | | LOS ANGELES | CA | 90051-6158 | 10/20/2008 | $10,727.47 |
| SCULLY TRANSPORTATION SERVICES, INC | PO BOX 51858 | | | LOS ANGELES | CA | 90051-6158 | 10/27/2008 | $4,670.19 |
| SCULLY TRANSPORTATION SERVICES, INC | PO BOX 51858 | | | LOS ANGELES | CA | 90051-6158 | 11/3/2008 | $19,326.39 |
| SCULLY TRANSPORTATION SERVICES, INC | PO BOX 51858 | | | LOS ANGELES | CA | 90051-6158 | 11/6/2008 | $3,375.00 |
| SCULLY TRANSPORTATION SERVICES, INC | PO BOX 51858 | | | LOS ANGELES | CA | 90051-6158 | 11/7/2008 | $3,871.89 |
| SCULLY TRANSPORTATION SERVICES, INC | PO BOX 51858 | | | LOS ANGELES | CA | 90051-6158 | 11/17/2008 | $7,940.92 |
| SCULLY TRANSPORTATION SERVICES, INC | PO BOX 51858 | | | LOS ANGELES | CA | 90051-6158 | 11/20/2008 | $11,747.82 |
| SCULLY TRANSPORTATION SERVICES, INC | PO BOX 51858 | | | LOS ANGELES | CA | 90051-6158 | 12/1/2008 | $7,267.97 |
| SD MEDIA | 2001 WILSHIRE BLVD., NO.200 | | | SANTA MONICA | CA | 90403 | 9/12/2008 | $7,160.67 |
| SDT WASTE & DEBRIS | 937 ESPLANADE AVE | | | NEW ORLEANS | LA | 70116 | 11/7/2008 | $5,525.00 |
| SEAVE, AVA LYN | 229 W 97TH ST   NO.7E | | | NEW YORK | NY | 10025 | 10/24/2008 | $56,700.00 |
| SEAVE, AVA LYN | 229 W 97TH ST   NO.7E | | | NEW YORK | NY | 10025 | 11/24/2008 | $18,600.00 |
| SECURITAS SECURITY SERVICES USA INC | 7004 SECURITY BLVD | SUITE 200 | | BALTIMORE | MD | 21244 | 9/19/2008 | $2,184.03 |
| SECURITAS SECURITY SERVICES USA INC | 7004 SECURITY BLVD | SUITE 200 | | BALTIMORE | MD | 21244 | 10/3/2008 | $2,197.87 |
| SECURITAS SECURITY SERVICES USA INC | 7004 SECURITY BLVD | SUITE 200 | | BALTIMORE | MD | 21244 | 10/17/2008 | $2,243.98 |
| SECURITAS SECURITY SERVICES USA INC | 7004 SECURITY BLVD | SUITE 200 | | BALTIMORE | MD | 21244 | 10/31/2008 | $2,253.16 |
| SECURITAS SECURITY SERVICES USA INC | 7004 SECURITY BLVD | SUITE 200 | | BALTIMORE | MD | 21244 | 11/14/2008 | $2,174.82 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD | | | OSSINING | NY | 10562 | 9/10/2008 | $1,596.79 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD | | | OSSINING | NY | 10562 | 9/18/2008 | $1,596.79 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD | | | OSSINING | NY | 10562 | 9/25/2008 | $1,596.79 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD | | | OSSINING | NY | 10562 | 10/2/2008 | $1,596.79 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD | | | OSSINING | NY | 10562 | 10/8/2008 | $1,663.32 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD | | | OSSINING | NY | 10562 | 10/15/2008 | $1,644.31 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD | | | OSSINING | NY | 10562 | 10/22/2008 | $1,596.79 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD | | | OSSINING | NY | 10562 | 10/30/2008 | $1,596.79 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD | | | OSSINING | NY | 10562 | 11/4/2008 | $1,596.79 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD | | | OSSINING | NY | 10562 | 11/13/2008 | $1,596.79 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD | | | OSSINING | NY | 10562 | 11/19/2008 | $1,596.79 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD | | | OSSINING | NY | 10562 | 11/24/2008 | $1,596.79 |
| SECURITY ENFORCEMENT BUREAU INC | 8 REVOLUTIONARY RD | | | OSSINING | NY | 10562 | 12/3/2008 | $1,596.79 |
| SECURITY FORCES INC | PO BOX 402836 | | | ATLANTA | GA | 30384-2836 | 10/8/2008 | $7,462.00 |
| SECURITY FORCES INC | PO BOX 402836 | | | ATLANTA | GA | 30384-2836 | 11/5/2008 | $6,232.63 |
| SECURITY FORCES INC | PO BOX 402836 | | | ATLANTA | GA | 30384-2836 | 11/17/2008 | $11,807.59 |
| SEDLIN, RICHARD | 88 SIXTH COURT | | | BARTLETT | IL | 60103 | 9/9/2008 | $11,475.98 |
| SEDLIN, RICHARD | 88 SIXTH COURT | | | BARTLETT | IL | 60103 | 9/16/2008 | $261.12 |
| SEDLIN, RICHARD | 88 SIXTH COURT | | | BARTLETT | IL | 60103 | 10/7/2008 | $2,740.45 |
| SEDLIN, RICHARD | 88 SIXTH COURT | | | BARTLETT | IL | 60103 | 10/14/2008 | $2.25 |
| SEDLIN, RICHARD | 88 SIXTH COURT | | | BARTLETT | IL | 60103 | 10/28/2008 | $2,041.00 |
| SEE ME FIRST INC | 2537 W BELDEN AV NO.1R | | | CHICAGO | IL | 60647 | 9/9/2008 | $2,818.00 |
| SEE ME FIRST INC | 2537 W BELDEN AV NO.1R | | | CHICAGO | IL | 60647 | 9/16/2008 | $2,784.00 |
| SEE ME FIRST INC | 2537 W BELDEN AV NO.1R | | | CHICAGO | IL | 60647 | 9/23/2008 | $4,432.04 |
| SEE ME FIRST INC | 2537 W BELDEN AV NO.1R | | | CHICAGO | IL | 60647 | 9/30/2008 | $1,115.00 |
| SEE ME FIRST INC | 2537 W BELDEN AV NO.1R | | | CHICAGO | IL | 60647 | 10/7/2008 | $2,116.00 |
| SEE ME FIRST INC | 2537 W BELDEN AV NO.1R | | | CHICAGO | IL | 60647 | 10/14/2008 | $740.00 |
| SEE ME FIRST INC | 2537 W BELDEN AV NO.1R | | | CHICAGO | IL | 60647 | 10/21/2008 | $2,575.00 |
| SEE ME FIRST INC | 2537 W BELDEN AV NO.1R | | | CHICAGO | IL | 60647 | 10/28/2008 | $761.00 |
| SEE ME FIRST INC | 2537 W BELDEN AV NO.1R | | | CHICAGO | IL | 60647 | 11/4/2008 | $666.00 |
| SEE ME FIRST INC | 2537 W BELDEN AV NO.1R | | | CHICAGO | IL | 60647 | 11/12/2008 | $1,520.00 |
| SEE ME FIRST INC | 2537 W BELDEN AV NO.1R | | | CHICAGO | IL | 60647 | 11/18/2008 | $2,184.00 |
| SEE ME FIRST INC | 2537 W BELDEN AV NO.1R | | | CHICAGO | IL | 60647 | 11/25/2008 | $2,269.00 |
| SEE ME FIRST INC | 2537 W BELDEN AV NO.1R | | | CHICAGO | IL | 60647 | 12/2/2008 | $338.00 |
| SEEK, ROBERT | PO BOX 895103 | STE 2432 | | LEESBURG | FL | 34789 | 9/11/2008 | $565.52 |
| SEEK, ROBERT | PO BOX 895103 | STE 2432 | | LEESBURG | FL | 34789 | 9/18/2008 | $582.09 |
| SEEK, ROBERT | PO BOX 895103 | STE 2432 | | LEESBURG | FL | 34789 | 9/25/2008 | $590.08 |
| SEEK, ROBERT | PO BOX 895103 | STE 2432 | | LEESBURG | FL | 34789 | 10/2/2008 | $585.43 |
| SEEK, ROBERT | PO BOX 895103 | STE 2432 | | LEESBURG | FL | 34789 | 10/9/2008 | $593.20 |
| SEEK, ROBERT | PO BOX 895103 | STE 2432 | | LEESBURG | FL | 34789 | 10/16/2008 | $607.87 |
| SEEK, ROBERT | PO BOX 895103 | STE 2432 | | LEESBURG | FL | 34789 | 10/23/2008 | $620.99 |
| SEEK, ROBERT | PO BOX 895103 | STE 2432 | | LEESBURG | FL | 34789 | 10/30/2008 | $619.10 |
| SEEK, ROBERT | PO BOX 895103 | STE 2432 | | LEESBURG | FL | 34789 | 11/6/2008 | $639.12 |
| SEEK, ROBERT | PO BOX 895103 | STE 2432 | | LEESBURG | FL | 34789 | 11/13/2008 | $639.69 |
| SEEK, ROBERT | PO BOX 895103 | STE 2432 | | LEESBURG | FL | 34789 | 11/20/2008 | $663.88 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 273 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SEEK, ROBERT | PO BOX 895103 | STE 2432 | | LEESBURG | FL | 34789 | 11/25/2008 | $663.88 |
| SEEK, ROBERT | PO BOX 895103 | STE 2432 | | LEESBURG | FL | 34789 | 12/4/2008 | $593.00 |
| SEGERDAHL CORPORATION | 5516 PAYSPHERE CIRC | | | CHICAGO | | 60674 | 10/14/2008 | $209,667.00 |
| SEGERDAHL CORPORATION | 5516 PAYSPHERE CIRC | | | CHICAGO | | 60674 | 11/17/2008 | $200,088.00 |
| SEIU LOCAL 1 | SVC EMPLOYEES INTL | 940 W ADAMS ST | # 103 | CHICAGO | IL | 60607 | 9/9/2008 | $5,743.10 |
| SEIU LOCAL 1 | SVC EMPLOYEES INTL | 940 W ADAMS ST | # 103 | CHICAGO | IL | 60607 | 9/19/2008 | $5,191.10 |
| SEIU LOCAL 1 | SVC EMPLOYEES INTL | 940 W ADAMS ST | # 103 | CHICAGO | IL | 60607 | 10/2/2008 | $5,430.00 |
| SEIU LOCAL 1 | SVC EMPLOYEES INTL | 940 W ADAMS ST | # 103 | CHICAGO | IL | 60607 | 10/16/2008 | $3,693.80 |
| SEIU LOCAL 1 | SVC EMPLOYEES INTL | 940 W ADAMS ST | # 103 | CHICAGO | IL | 60607 | 10/30/2008 | $724.50 |
| SELINE, REX A | 3710 WINSLOW DR | | | FT WORTH | TX | 76109 | 9/23/2008 | $1,000.00 |
| SELINE, REX A | 3710 WINSLOW DR | | | FT WORTH | TX | 76109 | 10/9/2008 | $2,000.00 |
| SELINE, REX A | 3710 WINSLOW DR | | | FT WORTH | TX | 76109 | 10/10/2008 | $800.00 |
| SELINE, REX A | 3710 WINSLOW DR | | | FT WORTH | TX | 76109 | 10/14/2008 | $1,000.00 |
| SELINE, REX A | 3710 WINSLOW DR | | | FT WORTH | TX | 76109 | 10/21/2008 | $1,000.00 |
| SELINE, REX A | 3710 WINSLOW DR | | | FT WORTH | TX | 76109 | 10/24/2008 | $1,000.00 |
| SELINE, REX A | 3710 WINSLOW DR | | | FT WORTH | TX | 76109 | 11/19/2008 | $100.00 |
| SELLS PRINTING COMPANY LLC | 16000 W ROGERS DR | | | NEW BERLIN | WI | 53151 | 9/25/2008 | $3,192.56 |
| SELLS PRINTING COMPANY LLC | 16000 W ROGERS DR | | | NEW BERLIN | WI | 53151 | 10/3/2008 | $2,380.36 |
| SELLS PRINTING COMPANY LLC | 16000 W ROGERS DR | | | NEW BERLIN | WI | 53151 | 10/31/2008 | $2,481.58 |
| SELLS PRINTING COMPANY LLC | 16000 W ROGERS DR | | | NEW BERLIN | WI | 53151 | 12/4/2008 | $1,049.07 |
| SELLS, LUKE M | 8432 SVL BOX | | | VICTORVILLE | CA | 92395 | 9/10/2008 | $25,389.37 |
| SELLS, LUKE M | 8432 SVL BOX | | | VICTORVILLE | CA | 92395 | 9/24/2008 | $28,680.65 |
| SELLS, LUKE M | 8432 SVL BOX | | | VICTORVILLE | CA | 92395 | 10/8/2008 | $25,535.37 |
| SELLS, LUKE M | 8432 SVL BOX | | | VICTORVILLE | CA | 92395 | 10/22/2008 | $28,717.35 |
| SELLS, LUKE M | 8432 SVL BOX | | | VICTORVILLE | CA | 92395 | 11/5/2008 | $25,808.34 |
| SELLS, LUKE M | 8432 SVL BOX | | | VICTORVILLE | CA | 92395 | 11/19/2008 | $28,949.13 |
| SELLS, LUKE M | 8432 SVL BOX | | | VICTORVILLE | CA | 92395 | 12/3/2008 | $26,002.50 |
| SENATOR BUILDING HOLDINGS LLC | FILE 74562 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | 9/24/2008 | $10,787.00 |
| SENFT, CRYSTAL J | 230 HERBERT AVE | | | HAMPTON | VA | 23669 | 9/18/2008 | $1,241.76 |
| SENFT, CRYSTAL J | 230 HERBERT AVE | | | HAMPTON | VA | 23669 | 10/2/2008 | $1,349.00 |
| SENFT, CRYSTAL J | 230 HERBERT AVE | | | HAMPTON | VA | 23669 | 10/16/2008 | $1,633.71 |
| SENFT, CRYSTAL J | 230 HERBERT AVE | | | HAMPTON | VA | 23669 | 10/30/2008 | $1,275.92 |
| SENFT, CRYSTAL J | 230 HERBERT AVE | | | HAMPTON | VA | 23669 | 11/13/2008 | $1,223.82 |
| SENFT, CRYSTAL J | 230 HERBERT AVE | | | HAMPTON | VA | 23669 | 11/25/2008 | $906.31 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE RD   NO.20 | | | WINTER SPRINGS | FL | 32708 | 9/11/2008 | $903.93 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE RD   NO.20 | | | WINTER SPRINGS | FL | 32708 | 9/18/2008 | $918.93 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE RD   NO.20 | | | WINTER SPRINGS | FL | 32708 | 9/25/2008 | $912.67 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE RD   NO.20 | | | WINTER SPRINGS | FL | 32708 | 10/2/2008 | $902.78 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE RD   NO.20 | | | WINTER SPRINGS | FL | 32708 | 10/9/2008 | $937.93 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE RD   NO.20 | | | WINTER SPRINGS | FL | 32708 | 10/16/2008 | $1,085.83 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE RD   NO.20 | | | WINTER SPRINGS | FL | 32708 | 10/23/2008 | $1,065.22 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE RD   NO.20 | | | WINTER SPRINGS | FL | 32708 | 10/30/2008 | $1,087.24 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE RD   NO.20 | | | WINTER SPRINGS | FL | 32708 | 11/6/2008 | $1,080.91 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE RD   NO.20 | | | WINTER SPRINGS | FL | 32708 | 11/13/2008 | $911.62 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE RD   NO.20 | | | WINTER SPRINGS | FL | 32708 | 11/20/2008 | $1,228.20 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE RD   NO.20 | | | WINTER SPRINGS | FL | 32708 | 11/25/2008 | $1,228.20 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE RD   NO.20 | | | WINTER SPRINGS | FL | 32708 | 12/4/2008 | $1,318.87 |
| SERRA, JOSE | EDIFICIO LAS 3-JCALLE MARIA | TRINIDAD SANCHEZ NO.15 | VILLA VELASQUEZ # 1-A SAN | PEDRO DE MACORIS,D R | | | 9/11/2008 | $2,185.33 |
| SERRA, JOSE | EDIFICIO LAS 3-JCALLE MARIA | TRINIDAD SANCHEZ NO.15 | VILLA VELASQUEZ # 1-A SAN | PEDRO DE MACORIS,D R | | | 9/15/2008 | $8,000.00 |
| SERRA, JOSE | EDIFICIO LAS 3-JCALLE MARIA | TRINIDAD SANCHEZ NO.15 | VILLA VELASQUEZ # 1-A SAN | PEDRO DE MACORIS,D R | | | 9/16/2008 | $4,182.69 |
| SERRA, JOSE | EDIFICIO LAS 3-JCALLE MARIA | TRINIDAD SANCHEZ NO.15 | VILLA VELASQUEZ # 1-A SAN | PEDRO DE MACORIS,D R | | | 9/24/2008 | $16,500.00 |
| SERRA, JOSE | EDIFICIO LAS 3-JCALLE MARIA | TRINIDAD SANCHEZ NO.15 | VILLA VELASQUEZ # 1-A SAN | PEDRO DE MACORIS,D R | | | 9/29/2008 | $4,842.63 |
| SERRA, JOSE | EDIFICIO LAS 3-JCALLE MARIA | TRINIDAD SANCHEZ NO.15 | VILLA VELASQUEZ # 1-A SAN | PEDRO DE MACORIS,D R | | | 10/14/2008 | $3,189.78 |
| SERRA, JOSE | EDIFICIO LAS 3-JCALLE MARIA | TRINIDAD SANCHEZ NO.15 | VILLA VELASQUEZ # 1-A SAN | PEDRO DE MACORIS,D R | | | 10/27/2008 | $21,500.00 |
| SERRA, JOSE | EDIFICIO LAS 3-JCALLE MARIA | TRINIDAD SANCHEZ NO.15 | VILLA VELASQUEZ # 1-A SAN | PEDRO DE MACORIS,D R | | | 11/20/2008 | $22,330.40 |
| SERTIFI INC | 325 W HURON ST   STE 417 | ATN  ACCT RECEIVABLE | | CHICAGO | IL | 60610 | 9/9/2008 | $6,000.00 |
| SERTIFI INC | 325 W HURON ST   STE 417 | ATN  ACCT RECEIVABLE | | CHICAGO | IL | 60610 | 11/7/2008 | $6,000.00 |
| SERVICE ENVELOPE CORPORATION | 1925 HOLSTE | | | NORTHBROOK | IL | 60062 | 9/22/2008 | $17,233.50 |
| SERVICE ENVELOPE CORPORATION | 1925 HOLSTE | | | NORTHBROOK | IL | 60062 | 10/7/2008 | $12,046.70 |
| SERVICE ENVELOPE CORPORATION | 1925 HOLSTE | | | NORTHBROOK | IL | 60062 | 10/8/2008 | $11,605.51 |
| SERVICE ENVELOPE CORPORATION | 1925 HOLSTE | | | NORTHBROOK | IL | 60062 | 10/15/2008 | $14,753.98 |
| SERVICE ENVELOPE CORPORATION | 1925 HOLSTE | | | NORTHBROOK | IL | 60062 | 10/16/2008 | $4,814.40 |
| SERVICE ENVELOPE CORPORATION | 1925 HOLSTE | | | NORTHBROOK | IL | 60062 | 10/23/2008 | $7,530.56 |
| SERVICE ENVELOPE CORPORATION | 1925 HOLSTE | | | NORTHBROOK | IL | 60062 | 11/3/2008 | $14,102.15 |
| SERVICE ENVELOPE CORPORATION | 1925 HOLSTE | | | NORTHBROOK | IL | 60062 | 11/4/2008 | $51,496.92 |
| SERVICE ENVELOPE CORPORATION | 1925 HOLSTE | | | NORTHBROOK | IL | 60062 | 12/1/2008 | $21,951.70 |
| SERVICE GRAPHICS | 17W045 HODGES ROAD | | | OAKBROOK TERRACE | IL | 60181-4505 | 9/25/2008 | $12,915.00 |
| SERVICE GRAPHICS | 17W045 HODGES ROAD | | | OAKBROOK TERRACE | IL | 60181-4505 | 11/21/2008 | $16,320.64 |
| SERVICEMASTER COMMERCIAL CO INC | 6423 RIGSBY RD | | | RICHMOND | VA | 23226 | 9/30/2008 | $13,835.00 |
| SERVICEMASTER COMMERCIAL CO INC | 6423 RIGSBY RD | | | RICHMOND | VA | 23226 | 10/31/2008 | $13,835.00 |
| SERVICEMASTER COMMERCIAL CO INC | 6423 RIGSBY RD | | | RICHMOND | VA | 23226 | 11/26/2008 | $13,835.00 |
| SERVICEMASTER JANITORIAL PROFESSIONALS | 2848 BYNUM OVERLOOK DRIVE | | | ABINGDON | MD | 21009 | 9/19/2008 | $2,751.78 |
| SERVICEMASTER JANITORIAL PROFESSIONALS | 2848 BYNUM OVERLOOK DRIVE | | | ABINGDON | MD | 21009 | 10/22/2008 | $2,723.80 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SERVICEMASTER JANITORIAL PROFESSIONALS | 2848 BYNUM OVERLOOK DRIVE | | | ABINGDON | MD | 21009 | 11/19/2008 | $2,786.17 |
| SERVICESOURCE INTERNATIONAL LLC | DEPT 33847 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | 9/11/2008 | $16,097.54 |
| SERVICESOURCE INTERNATIONAL LLC | DEPT 33847 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | 9/25/2008 | $16,041.98 |
| SERVICESOURCE INTERNATIONAL LLC | DEPT 33847 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | 11/14/2008 | $16,041.98 |
| SERVICIO UNIVERSAL | SA DE CV | PO BOX 227 | | WASHINGTON | NY | 10992 | 9/15/2008 | $1,040.00 |
| SERVICIO UNIVERSAL | SA DE CV | PO BOX 227 | | WASHINGTON | NY | 10992 | 9/18/2008 | $600.00 |
| SERVICIO UNIVERSAL | SA DE CV | PO BOX 227 | | WASHINGTON | NY | 10992 | 9/29/2008 | $6,560.00 |
| SERVICIO UNIVERSAL | SA DE CV | PO BOX 227 | | WASHINGTON | NY | 10992 | 10/16/2008 | $1,040.00 |
| SEVEN FIFTY FIVE LLC | 25379 WAYNE MILLS RD  NO.106 | | | VALENCIA | CA | 91355 | 9/10/2008 | $18,871.81 |
| SEVEN FIFTY FIVE LLC | 25379 WAYNE MILLS RD  NO.106 | | | VALENCIA | CA | 91355 | 9/24/2008 | $21,892.83 |
| SEVEN FIFTY FIVE LLC | 25379 WAYNE MILLS RD  NO.106 | | | VALENCIA | CA | 91355 | 10/8/2008 | $18,011.65 |
| SEVEN FIFTY FIVE LLC | 25379 WAYNE MILLS RD  NO.106 | | | VALENCIA | CA | 91355 | 10/22/2008 | $19,960.67 |
| SEVEN FIFTY FIVE LLC | 25379 WAYNE MILLS RD  NO.106 | | | VALENCIA | CA | 91355 | 11/5/2008 | $16,658.33 |
| SEVEN FIFTY FIVE LLC | 25379 WAYNE MILLS RD  NO.106 | | | VALENCIA | CA | 91355 | 11/19/2008 | $22,653.05 |
| SEVEN FIFTY FIVE LLC | 25379 WAYNE MILLS RD  NO.106 | | | VALENCIA | CA | 91355 | 12/3/2008 | $16,974.21 |
| SEYFARTH SHAW | LARRY POSTOL | 975 F STREET NW | | WASHINGTON | DC | 20004-1454 | 12/5/2008 | $423,241.00 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 9/10/2008 | $31,738.58 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 9/15/2008 | $97,539.09 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 9/17/2008 | $3,953.80 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 9/19/2008 | $25,321.05 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 9/19/2008 | $11,699.37 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 9/22/2008 | $21,207.40 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 9/24/2008 | $50.40 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 9/26/2008 | $637.50 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 10/2/2008 | $766.98 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 10/6/2008 | $1,820.00 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 10/6/2008 | $20,477.58 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 10/10/2008 | $105,021.94 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 10/23/2008 | $1,253.64 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 10/24/2008 | $7,922.50 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 10/24/2008 | $13,812.84 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 10/30/2008 | $1,695.70 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 10/31/2008 | $19,784.13 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 10/31/2008 | $165.23 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 10/31/2008 | $18,182.03 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 10/31/2008 | $7,756.82 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 10/31/2008 | $8,023.01 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 11/17/2008 | $2,612.63 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 11/17/2008 | $10,816.68 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 11/17/2008 | $1,320.00 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 11/24/2008 | $1,744.49 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 11/25/2008 | $1,333.80 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 11/26/2008 | $34,667.63 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 11/26/2008 | $37.82 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 12/1/2008 | $18,286.73 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 12/4/2008 | $2,334.54 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 12/4/2008 | $3,448.40 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 12/4/2008 | $1,165.50 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 131 SOUTH DEARBORN ST, SUITE 2400 | | | CHICAGO | IL | 60603-5577 | 12/4/2008 | $15,684.03 |
| SFER REAL ESTATE CORP RR | DEPARTMENT 2808 | | | LOS ANGELES | CA | 90084 | 9/24/2008 | $29,045.00 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 9/11/2008 | $1,472.72 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 9/11/2008 | $12,509.55 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 9/19/2008 | $1,472.72 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 9/19/2008 | $5,623.77 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 9/22/2008 | $6,784.53 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 9/25/2008 | $1,472.72 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 9/25/2008 | $12,590.74 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 10/2/2008 | $909.62 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 10/2/2008 | $12,476.64 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 10/8/2008 | $1,082.88 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 10/8/2008 | $12,476.45 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 10/17/2008 | $1,172.13 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 10/17/2008 | $12,246.37 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 10/23/2008 | $1,407.74 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 10/23/2008 | $12,463.49 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 10/30/2008 | $1,082.88 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 10/30/2008 | $12,459.55 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 11/5/2008 | $1,082.88 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 11/5/2008 | $12,491.10 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 11/13/2008 | $1,082.88 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 11/13/2008 | $12,470.07 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 11/20/2008 | $974.59 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 11/20/2008 | $12,412.13 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 275 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 11/26/2008 | $1,082.88 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 11/26/2008 | $12,603.00 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 12/3/2008 | $1,082.88 |
| SFI WHELAN | 1090 VERMONT AVE NW  STE 800 | | | WASHINGTON | DC | 20005 | 12/3/2008 | $12,480.58 |
| SHADDOCK, ANDREW | DATABASE MANAGEMENT | 425 29TH STREET | | MANHATTAN BEACH | CA | 90266 | 9/18/2008 | $1,381.25 |
| SHADDOCK, ANDREW | DATABASE MANAGEMENT | 425 29TH STREET | | MANHATTAN BEACH | CA | 90266 | 9/19/2008 | $275.00 |
| SHADDOCK, ANDREW | DATABASE MANAGEMENT | 425 29TH STREET | | MANHATTAN BEACH | CA | 90266 | 10/6/2008 | $754.60 |
| SHADDOCK, ANDREW | DATABASE MANAGEMENT | 425 29TH STREET | | MANHATTAN BEACH | CA | 90266 | 10/20/2008 | $1,360.00 |
| SHADDOCK, ANDREW | DATABASE MANAGEMENT | 425 29TH STREET | | MANHATTAN BEACH | CA | 90266 | 11/3/2008 | $225.00 |
| SHADDOCK, ANDREW | DATABASE MANAGEMENT | 425 29TH STREET | | MANHATTAN BEACH | CA | 90266 | 11/17/2008 | $1,253.75 |
| SHADDOCK, ANDREW | DATABASE MANAGEMENT | 425 29TH STREET | | MANHATTAN BEACH | CA | 90266 | 11/21/2008 | $408.43 |
| SHADDOCK, ANDREW | DATABASE MANAGEMENT | 425 29TH STREET | | MANHATTAN BEACH | CA | 90266 | 12/4/2008 | $225.00 |
| SHAFER, STEVEN L | PO BOX 446 | | | RIVERSIDE | CA | 92502-0446 | 9/10/2008 | $4,171.53 |
| SHAFER, STEVEN L | PO BOX 446 | | | RIVERSIDE | CA | 92502-0446 | 9/24/2008 | $4,819.77 |
| SHAFER, STEVEN L | PO BOX 446 | | | RIVERSIDE | CA | 92502-0446 | 10/8/2008 | $4,788.02 |
| SHAFER, STEVEN L | PO BOX 446 | | | RIVERSIDE | CA | 92502-0446 | 10/22/2008 | $5,471.27 |
| SHAFER, STEVEN L | PO BOX 446 | | | RIVERSIDE | CA | 92502-0446 | 11/5/2008 | $6,246.10 |
| SHAFER, STEVEN L | PO BOX 446 | | | RIVERSIDE | CA | 92502-0446 | 11/19/2008 | $6,759.44 |
| SHAFER, STEVEN L | PO BOX 446 | | | RIVERSIDE | CA | 92502-0446 | 12/3/2008 | $8,151.04 |
| SHEA JR, JAMES T | 1941 NOTTINGHAM RD | | | ALLENTOWN | PA | 18103 | 9/12/2008 | $3,358.92 |
| SHEA JR, JAMES T | 1941 NOTTINGHAM RD | | | ALLENTOWN | PA | 18103 | 9/12/2008 | $6,000.00 |
| SHEA JR, JAMES T | 1941 NOTTINGHAM RD | | | ALLENTOWN | PA | 18103 | 10/14/2008 | $6,000.00 |
| SHEA JR, JAMES T | 1941 NOTTINGHAM RD | | | ALLENTOWN | PA | 18103 | 10/14/2008 | $457.78 |
| SHEA JR, JAMES T | 1941 NOTTINGHAM RD | | | ALLENTOWN | PA | 18103 | 11/3/2008 | $3,000.00 |
| SHEA JR, JAMES T | 1941 NOTTINGHAM RD | | | ALLENTOWN | PA | 18103 | 11/6/2008 | $6,000.00 |
| SHEA JR, JAMES T | 1941 NOTTINGHAM RD | | | ALLENTOWN | PA | 18103 | 11/14/2008 | $404.08 |
| SHEA JR, JAMES T | 1941 NOTTINGHAM RD | | | ALLENTOWN | PA | 18103 | 11/21/2008 | $3,814.50 |
| SHEGERIAN AND ASSOCIATES INC | TRUST ACCOUNT | 225 ARIZONA AVE STE 400 | | SANTA MONICA | CA | 90401 | 9/18/2008 | $105,000.00 |
| SHEGERIAN, CARNEY | PO BOX 67219 | | | LOS ANGELES | CA | 90067 | 9/17/2008 | $305,000.00 |
| SHELL OIL COMPANY | PO BOX 689010 | | | DES MOINES | IA | 50368-9010 | 9/16/2008 | $3,455.84 |
| SHELL OIL COMPANY | PO BOX 689010 | | | DES MOINES | IA | 50368-9010 | 9/19/2008 | $2,242.93 |
| SHELL OIL COMPANY | PO BOX 689010 | | | DES MOINES | IA | 50368-9010 | 10/17/2008 | $2,037.87 |
| SHELL OIL COMPANY | PO BOX 689010 | | | DES MOINES | IA | 50368-9010 | 10/23/2008 | $1,795.99 |
| SHELL OIL COMPANY | PO BOX 689010 | | | DES MOINES | IA | 50368-9010 | 10/24/2008 | $2,720.49 |
| SHELL OIL COMPANY | PO BOX 689010 | | | DES MOINES | IA | 50368-9010 | 11/10/2008 | $982.82 |
| SHELL OIL COMPANY | PO BOX 689010 | | | DES MOINES | IA | 50368-9010 | 11/18/2008 | $1,600.00 |
| SHELL OIL COMPANY | PO BOX 689010 | | | DES MOINES | IA | 50368-9010 | 11/20/2008 | $1,768.63 |
| SHELL OIL COMPANY | PO BOX 689010 | | | DES MOINES | IA | 50368-9010 | 11/21/2008 | $2,391.80 |
| SHELLOCK, SCOTT | 113 JOSEPH RD | | | NORTHAMPTON | PA | 18067 | 9/9/2008 | $1,298.24 |
| SHELLOCK, SCOTT | 113 JOSEPH RD | | | NORTHAMPTON | PA | 18067 | 9/23/2008 | $856.94 |
| SHELLOCK, SCOTT | 113 JOSEPH RD | | | NORTHAMPTON | PA | 18067 | 10/7/2008 | $1,024.34 |
| SHELLOCK, SCOTT | 113 JOSEPH RD | | | NORTHAMPTON | PA | 18067 | 10/21/2008 | $494.46 |
| SHELLOCK, SCOTT | 113 JOSEPH RD | | | NORTHAMPTON | PA | 18067 | 11/4/2008 | $856.84 |
| SHELLOCK, SCOTT | 113 JOSEPH RD | | | NORTHAMPTON | PA | 18067 | 11/18/2008 | $595.52 |
| SHELLOCK, SCOTT | 113 JOSEPH RD | | | NORTHAMPTON | PA | 18067 | 12/2/2008 | $552.36 |
| SHELTAMS | PO BOX 480452 | | | LOS ANGELES | CA | 90048 | 10/1/2008 | $6,000.00 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION | | | CHICAGO | IL | 60628 | 9/10/2008 | $527.04 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION | | | CHICAGO | IL | 60628 | 9/17/2008 | $663.98 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION | | | CHICAGO | IL | 60628 | 9/25/2008 | $634.98 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION | | | CHICAGO | IL | 60628 | 10/1/2008 | $618.36 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION | | | CHICAGO | IL | 60628 | 10/9/2008 | $544.98 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION | | | CHICAGO | IL | 60628 | 10/15/2008 | $559.84 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION | | | CHICAGO | IL | 60628 | 10/22/2008 | $562.60 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION | | | CHICAGO | IL | 60628 | 10/29/2008 | $605.84 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION | | | CHICAGO | IL | 60628 | 11/5/2008 | $636.26 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION | | | CHICAGO | IL | 60628 | 11/12/2008 | $571.22 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION | | | CHICAGO | IL | 60628 | 11/19/2008 | $614.80 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION | | | CHICAGO | IL | 60628 | 11/25/2008 | $589.34 |
| SHERROD, ARISTEAD | 10042 SOUTH UNION | | | CHICAGO | IL | 60628 | 12/3/2008 | $356.46 |
| SHIELD SECURITY, INC. | 1063 N GLASSELL | | | ORANGE | CA | 92867 | 9/15/2008 | $5,414.74 |
| SHIELD SECURITY, INC. | 1063 N GLASSELL | | | ORANGE | CA | 92867 | 9/29/2008 | $5,385.33 |
| SHIELD SECURITY, INC. | 1063 N GLASSELL | | | ORANGE | CA | 92867 | 10/20/2008 | $5,475.88 |
| SHIELD SECURITY, INC. | 1063 N GLASSELL | | | ORANGE | CA | 92867 | 10/27/2008 | $5,501.70 |
| SHIELD SECURITY, INC. | 1063 N GLASSELL | | | ORANGE | CA | 92867 | 11/7/2008 | $5,331.46 |
| SHIELD SECURITY, INC. | 1063 N GLASSELL | | | ORANGE | CA | 92867 | 11/20/2008 | $5,360.77 |
| SHIRLEY M MATILLA - TRUSTEE | THE MATILLA FAMILY SURVIVORS TRUST | PO BOX 784 | | SANTA MONICA | CA | 90406 | 9/17/2008 | $1,862.94 |
| SHIRLEY M MATILLA - TRUSTEE | THE MATILLA FAMILY SURVIVORS TRUST | PO BOX 784 | | SANTA MONICA | CA | 90406 | 9/24/2008 | $34,359.01 |
| SHIRLEY M MATILLA - TRUSTEE | THE MATILLA FAMILY SURVIVORS TRUST | PO BOX 784 | | SANTA MONICA | CA | 90406 | 9/30/2008 | $1,862.13 |
| SHLEMMER & ALGAZE & ASSOCIATES INTERIORS | & ARCHITECTURE INC | 6083 BRISTOL PARKWAY | | CULVER CITY | CA | 90230 | 9/19/2008 | $8,715.03 |
| SHLEMMER & ALGAZE & ASSOCIATES INTERIORS | & ARCHITECTURE INC | 6083 BRISTOL PARKWAY | | CULVER CITY | CA | 90230 | 10/6/2008 | $1,346.13 |
| SHLEMMER & ALGAZE & ASSOCIATES INTERIORS | & ARCHITECTURE INC | 6083 BRISTOL PARKWAY | | CULVER CITY | CA | 90230 | 10/30/2008 | $16.96 |
| SHLEMMER & ALGAZE & ASSOCIATES INTERIORS | & ARCHITECTURE INC | 6083 BRISTOL PARKWAY | | CULVER CITY | CA | 90230 | 11/10/2008 | $11,285.56 |
| SHOP LOCAL LLC | 3512 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 9/16/2008 | $50,660.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 276 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/24/2008 | $3,500,000.00 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/4/2008 | $1,000,000.00 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/9/2008 | $1,969.56 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/9/2008 | $567.56 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/9/2008 | $382.50 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/9/2008 | $340.00 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/10/2008 | $170.00 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/11/2008 | $2,671.97 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/11/2008 | $2,570.21 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/11/2008 | $2,008.64 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/12/2008 | $16,553.79 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/12/2008 | $815.00 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/12/2008 | $1,062.50 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/12/2008 | $807.04 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/12/2008 | $1,185.74 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/12/2008 | $30,090.60 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/17/2008 | $3,381.30 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/18/2008 | $312,413.55 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/19/2008 | $265.62 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/19/2008 | $121,208.41 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/23/2008 | $11,527.16 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/23/2008 | $40,498.92 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 9/25/2008 | $28,895.94 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/1/2008 | $27,176.61 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/6/2008 | $8,227.16 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/6/2008 | $170.00 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/6/2008 | $1,383.97 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/6/2008 | $323.00 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/6/2008 | $1,035.30 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/6/2008 | $177.29 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/6/2008 | $3,251.27 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/7/2008 | $170.00 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/7/2008 | $2,085.75 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/7/2008 | $6,849.91 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/7/2008 | $203,483.60 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/7/2008 | $3,440.95 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/8/2008 | $187.15 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/8/2008 | $573.75 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/8/2008 | $255.00 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/8/2008 | $322.15 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/8/2008 | $385.90 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/8/2008 | $1,189.88 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/8/2008 | $322.15 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/9/2008 | $743.75 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/10/2008 | $46,204.01 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/10/2008 | $109,931.11 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/14/2008 | $106.25 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/14/2008 | $59,524.89 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/15/2008 | $28,592.83 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/20/2008 | $101,355.20 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/20/2008 | $24,288.89 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/20/2008 | $20,230.08 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/22/2008 | $8,841.00 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/23/2008 | $7,841.25 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/28/2008 | $124,172.04 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/28/2008 | $25,685.88 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/31/2008 | $286.87 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 10/31/2008 | $5,994.20 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/3/2008 | $14,073.99 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/4/2008 | $1,162.73 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/4/2008 | $470.10 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/4/2008 | $233.75 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/4/2008 | $493.00 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/4/2008 | $1,948.40 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/4/2008 | $905.92 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/4/2008 | $488.75 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/4/2008 | $6,865.35 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/4/2008 | $42,576.50 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/6/2008 | $213.69 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/17/2008 | $1,885.62 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/17/2008 | $6,126.94 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/17/2008 | $1,755.67 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/17/2008 | $2,366.25 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/17/2008 | $620.50 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/17/2008 | $43,252.31 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/17/2008 | $572,929.87 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/17/2008 | $472.50 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/17/2008 | $563,117.14 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/18/2008 | $5,909.19 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/18/2008 | $1,784.01 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/18/2008 | $1,182.83 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/18/2008 | $501.00 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/18/2008 | $4,641.63 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/19/2008 | $86,767.44 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/19/2008 | $1,438.53 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/20/2008 | $965.37 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/20/2008 | $1,175.32 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/20/2008 | $11,362.48 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/24/2008 | $272,655.90 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/24/2008 | $555.90 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/24/2008 | $68,843.44 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/24/2008 | $4,121.36 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/24/2008 | $13,016.19 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/24/2008 | $42,764.60 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/25/2008 | $11,004.90 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/26/2008 | $25,200.84 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/26/2008 | $67,780.59 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/26/2008 | $8,028.76 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 11/26/2008 | $148,186.03 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/1/2008 | $918.00 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/1/2008 | $333.00 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/1/2008 | $212.50 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/1/2008 | $833.82 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/1/2008 | $1,070.14 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/1/2008 | $616.25 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/1/2008 | $3,646.77 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/1/2008 | $919.77 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/2/2008 | $2,004.67 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/2/2008 | $3,583.39 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/2/2008 | $1,795.68 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/2/2008 | $18.00 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/2/2008 | $3,914.25 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/2/2008 | $2,916.45 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/2/2008 | $956.25 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/2/2008 | $1,383.37 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/4/2008 | $28,940.47 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/4/2008 | $2,411.60 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/4/2008 | $656.55 |
| SIDLEY AUSTIN LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | 12/4/2008 | $267,116.42 |
| SIEBMAN REYNOLDS BURG PHILLIPS | 713 SOUTH WASHINGTON AVE | | | MARSHALL | TX | 75670 | 12/5/2008 | $9,299.50 |
| SIEMENS BUILDING TECHNOLOGIES | 2620 LORD BALTIMORE DRIVE | | | BALTIMORE | MD | 21244 | 9/12/2008 | $6,300.00 |
| SIEMENS BUILDING TECHNOLOGIES | 2620 LORD BALTIMORE DRIVE | | | BALTIMORE | MD | 21244 | 9/26/2008 | $2,525.50 |
| SIEMENS BUILDING TECHNOLOGIES | 2620 LORD BALTIMORE DRIVE | | | BALTIMORE | MD | 21244 | 9/26/2008 | $518.00 |
| SIEMENS BUILDING TECHNOLOGIES | 2620 LORD BALTIMORE DRIVE | | | BALTIMORE | MD | 21244 | 10/3/2008 | $10,143.60 |
| SIEMENS BUILDING TECHNOLOGIES | 2620 LORD BALTIMORE DRIVE | | | BALTIMORE | MD | 21244 | 11/6/2008 | $51,069.00 |
| SIEMENS COMMUNICATION INC | SIEMENS ENTERPRISE NETWORKS | 900 BROKEN SOUND PARKWAY | | BOCA RATON | FL | 33487 | 9/19/2008 | $3,793.79 |
| SIEMENS COMMUNICATION INC | SIEMENS ENTERPRISE NETWORKS | 900 BROKEN SOUND PARKWAY | | BOCA RATON | FL | 33487 | 9/29/2008 | $225.00 |
| SIEMENS COMMUNICATION INC | SIEMENS ENTERPRISE NETWORKS | 900 BROKEN SOUND PARKWAY | | BOCA RATON | FL | 33487 | 10/3/2008 | $10,335.25 |
| SIEMENS COMMUNICATION INC | SIEMENS ENTERPRISE NETWORKS | 900 BROKEN SOUND PARKWAY | | BOCA RATON | FL | 33487 | 11/20/2008 | $330.75 |
| SIERRA GARCIA, WILLIAM | 555 FLEMMING WAY | | | MAITLAND | FL | 32751 | 9/11/2008 | $820.86 |
| SIERRA GARCIA, WILLIAM | 555 FLEMMING WAY | | | MAITLAND | FL | 32751 | 9/18/2008 | $762.67 |
| SIERRA GARCIA, WILLIAM | 555 FLEMMING WAY | | | MAITLAND | FL | 32751 | 9/25/2008 | $833.73 |
| SIERRA GARCIA, WILLIAM | 555 FLEMMING WAY | | | MAITLAND | FL | 32751 | 10/2/2008 | $790.35 |
| SIERRA GARCIA, WILLIAM | 555 FLEMMING WAY | | | MAITLAND | FL | 32751 | 10/9/2008 | $814.99 |
| SIERRA GARCIA, WILLIAM | 555 FLEMMING WAY | | | MAITLAND | FL | 32751 | 10/16/2008 | $818.84 |
| SIERRA GARCIA, WILLIAM | 555 FLEMMING WAY | | | MAITLAND | FL | 32751 | 10/23/2008 | $835.88 |
| SIERRA GARCIA, WILLIAM | 555 FLEMMING WAY | | | MAITLAND | FL | 32751 | 10/30/2008 | $777.63 |
| SIERRA GARCIA, WILLIAM | 555 FLEMMING WAY | | | MAITLAND | FL | 32751 | 11/6/2008 | $775.20 |
| SIERRA GARCIA, WILLIAM | 555 FLEMMING WAY | | | MAITLAND | FL | 32751 | 11/13/2008 | $806.57 |
| SIERRA GARCIA, WILLIAM | 555 FLEMMING WAY | | | MAITLAND | FL | 32751 | 11/20/2008 | $802.33 |
| SIERRA GARCIA, WILLIAM | 555 FLEMMING WAY | | | MAITLAND | FL | 32751 | 11/25/2008 | $387.91 |
| SIERRA GARCIA, WILLIAM | 555 FLEMMING WAY | | | MAITLAND | FL | 32751 | 12/1/2008 | $10.39 |
| SIERRA GARCIA, WILLIAM | 555 FLEMMING WAY | | | MAITLAND | FL | 32751 | 12/4/2008 | $538.29 |
| SIGNAL MECHANICAL | 2901 GARDENA AVE | | | SIGNAL HILL | CA | 90755 | 9/12/2008 | $1,010.50 |
| SIGNAL MECHANICAL | 2901 GARDENA AVE | | | SIGNAL HILL | CA | 90755 | 10/2/2008 | $1,499.40 |
| SIGNAL MECHANICAL | 2901 GARDENA AVE | | | SIGNAL HILL | CA | 90755 | 10/3/2008 | $643.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SIGNAL MECHANICAL | 2901 GARDENA AVE | | | SIGNAL HILL | CA | 90755 | 10/7/2008 | $1,660.00 |
| SIGNAL MECHANICAL | 2901 GARDENA AVE | | | SIGNAL HILL | CA | 90755 | 10/15/2008 | $150.00 |
| SIGNAL MECHANICAL | 2901 GARDENA AVE | | | SIGNAL HILL | CA | 90755 | 10/17/2008 | $1,412.36 |
| SIGNAL MECHANICAL | 2901 GARDENA AVE | | | SIGNAL HILL | CA | 90755 | 10/24/2008 | $2,626.28 |
| SIGNAL MECHANICAL | 2901 GARDENA AVE | | | SIGNAL HILL | CA | 90755 | 10/31/2008 | $3,350.00 |
| SIGNAL MECHANICAL | 2901 GARDENA AVE | | | SIGNAL HILL | CA | 90755 | 11/6/2008 | $1,660.00 |
| SIGNAL MECHANICAL | 2901 GARDENA AVE | | | SIGNAL HILL | CA | 90755 | 11/14/2008 | $4,302.64 |
| SIGNAL MECHANICAL | 2901 GARDENA AVE | | | SIGNAL HILL | CA | 90755 | 11/26/2008 | $474.60 |
| SIGNAL MECHANICAL | 2901 GARDENA AVE | | | SIGNAL HILL | CA | 90755 | 12/3/2008 | $638.68 |
| SIGNAL MECHANICAL | 2901 GARDENA AVE | | | SIGNAL HILL | CA | 90755 | 12/4/2008 | $1,867.90 |
| SIGNS BY TOMORROW | 1791 TRIBUTE ROAD  STE E | | | SACRAMENTO | CA | 95815 | 10/9/2008 | $37.72 |
| SIGNS BY TOMORROW | 1791 TRIBUTE ROAD  STE E | | | SACRAMENTO | CA | 95815 | 10/31/2008 | $6,993.22 |
| SIGNSXLESS | 810 VERONICA CIRCLE | | | OCOEE | FL | 34761 | 9/11/2008 | $1,123.81 |
| SIGNSXLESS | 810 VERONICA CIRCLE | | | OCOEE | FL | 34761 | 9/18/2008 | $1,144.34 |
| SIGNSXLESS | 810 VERONICA CIRCLE | | | OCOEE | FL | 34761 | 9/25/2008 | $1,118.82 |
| SIGNSXLESS | 810 VERONICA CIRCLE | | | OCOEE | FL | 34761 | 10/2/2008 | $1,140.59 |
| SIGNSXLESS | 810 VERONICA CIRCLE | | | OCOEE | FL | 34761 | 10/9/2008 | $1,158.26 |
| SIGNSXLESS | 810 VERONICA CIRCLE | | | OCOEE | FL | 34761 | 10/16/2008 | $1,167.90 |
| SIGNSXLESS | 810 VERONICA CIRCLE | | | OCOEE | FL | 34761 | 10/23/2008 | $1,147.15 |
| SIGNSXLESS | 810 VERONICA CIRCLE | | | OCOEE | FL | 34761 | 10/30/2008 | $1,140.02 |
| SIGNSXLESS | 810 VERONICA CIRCLE | | | OCOEE | FL | 34761 | 11/6/2008 | $1,144.99 |
| SIGNSXLESS | 810 VERONICA CIRCLE | | | OCOEE | FL | 34761 | 11/13/2008 | $1,148.47 |
| SIGNSXLESS | 810 VERONICA CIRCLE | | | OCOEE | FL | 34761 | 11/20/2008 | $1,194.92 |
| SIGNSXLESS | 810 VERONICA CIRCLE | | | OCOEE | FL | 34761 | 11/25/2008 | $1,194.02 |
| SIGNSXLESS | 810 VERONICA CIRCLE | | | OCOEE | FL | 34761 | 12/4/2008 | $1,256.44 |
| SILVER STAR ASSOCIATES | PO BOX 2141 | | | GLEN BURNIE | MD | 21060 | 9/22/2008 | $18,886.80 |
| SILVER STAR ASSOCIATES | PO BOX 2141 | | | GLEN BURNIE | MD | 21060 | 9/30/2008 | $12,085.00 |
| SILVER STAR ASSOCIATES | PO BOX 2141 | | | GLEN BURNIE | MD | 21060 | 10/3/2008 | $14,640.00 |
| SILVER STAR ASSOCIATES | PO BOX 2141 | | | GLEN BURNIE | MD | 21060 | 10/14/2008 | $14,094.80 |
| SILVER STAR ASSOCIATES | PO BOX 2141 | | | GLEN BURNIE | MD | 21060 | 10/17/2008 | $10,084.80 |
| SILVER STAR ASSOCIATES | PO BOX 2141 | | | GLEN BURNIE | MD | 21060 | 10/27/2008 | $8,660.00 |
| SILVER STAR ASSOCIATES | PO BOX 2141 | | | GLEN BURNIE | MD | 21060 | 11/7/2008 | $18,144.80 |
| SILVER STAR ASSOCIATES | PO BOX 2141 | | | GLEN BURNIE | MD | 21060 | 11/18/2008 | $9,240.00 |
| SILVER STAR ASSOCIATES | PO BOX 2141 | | | GLEN BURNIE | MD | 21060 | 11/24/2008 | $11,184.80 |
| SIMON PROPERTY GROUP LP | ATTN CHUCK FUGGER | 747 THIRD AVE  21ST FL | | NEW YORK | NY | 10017 | 9/25/2008 | $40,000.00 |
| SIMONCELLI, JOY | 1833 TORRINGFORD WEST ST | | | TORRINGTON | CT | 06790 | 9/16/2008 | $1,182.32 |
| SIMONCELLI, JOY | 1833 TORRINGFORD WEST ST | | | TORRINGTON | CT | 06790 | 9/30/2008 | $977.99 |
| SIMONCELLI, JOY | 1833 TORRINGFORD WEST ST | | | TORRINGTON | CT | 06790 | 10/14/2008 | $989.01 |
| SIMONCELLI, JOY | 1833 TORRINGFORD WEST ST | | | TORRINGTON | CT | 06790 | 10/28/2008 | $928.04 |
| SIMONCELLI, JOY | 1833 TORRINGFORD WEST ST | | | TORRINGTON | CT | 06790 | 11/12/2008 | $1,015.43 |
| SIMONCELLI, JOY | 1833 TORRINGFORD WEST ST | | | TORRINGTON | CT | 06790 | 11/25/2008 | $1,035.63 |
| SIMPSON, JAMESON | 13891 PATTERSON VALLEY RD | | | GRASS VALLEY | CA | 95949 | 10/14/2008 | $4,000.00 |
| SIMPSON, JAMESON | 13891 PATTERSON VALLEY RD | | | GRASS VALLEY | CA | 95949 | 11/6/2008 | $340.74 |
| SIMPSON, JAMESON | 13891 PATTERSON VALLEY RD | | | GRASS VALLEY | CA | 95949 | 11/13/2008 | $3,600.00 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 9/10/2008 | $293.73 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 9/11/2008 | $292.22 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 9/17/2008 | $484.00 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 9/18/2008 | $322.29 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 9/24/2008 | $286.08 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 9/25/2008 | $290.43 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 10/1/2008 | $283.09 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 10/2/2008 | $342.10 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 10/9/2008 | $673.93 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 10/15/2008 | $262.58 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 10/16/2008 | $342.66 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 10/22/2008 | $285.69 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 10/23/2008 | $329.34 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 10/29/2008 | $291.85 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 10/30/2008 | $387.00 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 11/5/2008 | $261.63 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 11/6/2008 | $367.28 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 11/12/2008 | $315.47 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 11/13/2008 | $404.84 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 11/19/2008 | $302.64 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 11/20/2008 | $353.70 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 11/25/2008 | $697.24 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 11/26/2008 | $320.57 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 12/1/2008 | $21.47 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 12/2/2008 | $338.83 |
| SIMPSON, LISA | 1625 NW 13TH ST | | | FT LAUDERDALE | FL | 33311 | 12/5/2008 | $362.27 |
| SIQUIS | ATTN DEBBIE SPEAR | 1340 SMITH AVE  SUITE 300 | | BALTIMORE | MD | 21209 | 11/20/2008 | $19,024.00 |
| SIRVA RELOCATION | 6200 OAKTREE BLVD  SUITE 300 | | | INDEPENDENCE | OH | 44131 | 9/12/2008 | $5,136.00 |
| SIRVA RELOCATION | 6200 OAKTREE BLVD  SUITE 300 | | | INDEPENDENCE | OH | 44131 | 10/9/2008 | $47,812.50 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SIRVA RELOCATION | 6200 OAKTREE BLVD SUITE 300 | | | INDEPENDENCE | OH | 44131 | 10/24/2008 | $39,240.27 |
| SIRVA RELOCATION | 6200 OAKTREE BLVD SUITE 300 | | | INDEPENDENCE | OH | 44131 | 11/5/2008 | $3,485.00 |
| SIRVA RELOCATION | 6200 OAKTREE BLVD SUITE 300 | | | INDEPENDENCE | OH | 44131 | 11/6/2008 | $16,375.00 |
| SIRVA RELOCATION | 6200 OAKTREE BLVD SUITE 300 | | | INDEPENDENCE | OH | 44131 | 11/14/2008 | $5,880.00 |
| SIRVA RELOCATION | 6200 OAKTREE BLVD SUITE 300 | | | INDEPENDENCE | OH | 44131 | 11/14/2008 | $2,040.00 |
| SIRVA RELOCATION | 6200 OAKTREE BLVD SUITE 300 | | | INDEPENDENCE | OH | 44131 | 11/19/2008 | $2,044.44 |
| SIRVA RELOCATION | 6200 OAKTREE BLVD SUITE 300 | | | INDEPENDENCE | OH | 44131 | 11/24/2008 | $300.00 |
| SIRVA RELOCATION | 6200 OAKTREE BLVD SUITE 300 | | | INDEPENDENCE | OH | 44131 | 11/25/2008 | $37,536.50 |
| SIRVA RELOCATION | 6200 OAKTREE BLVD SUITE 300 | | | INDEPENDENCE | OH | 44131 | 11/26/2008 | $1,398.00 |
| SIRVA RELOCATION | 6200 OAKTREE BLVD SUITE 300 | | | INDEPENDENCE | OH | 44131 | 12/3/2008 | $1,261.00 |
| SIRVA RELOCATION | 6200 OAKTREE BLVD SUITE 300 | | | INDEPENDENCE | OH | 44131 | 12/4/2008 | $3,025.00 |
| SISSON JR,WAYNE C | 3523 ADVOCATE HILL DRIVE | | | JARRETTSVILLE | MD | 21084 | 9/11/2008 | $8,931.94 |
| SISSON JR,WAYNE C | 3523 ADVOCATE HILL DRIVE | | | JARRETTSVILLE | MD | 21084 | 9/17/2008 | $9,149.93 |
| SISSON JR,WAYNE C | 3523 ADVOCATE HILL DRIVE | | | JARRETTSVILLE | MD | 21084 | 9/19/2008 | $422.97 |
| SISSON JR,WAYNE C | 3523 ADVOCATE HILL DRIVE | | | JARRETTSVILLE | MD | 21084 | 9/24/2008 | $10,057.47 |
| SISSON JR,WAYNE C | 3523 ADVOCATE HILL DRIVE | | | JARRETTSVILLE | MD | 21084 | 10/1/2008 | $8,347.44 |
| SISSON JR,WAYNE C | 3523 ADVOCATE HILL DRIVE | | | JARRETTSVILLE | MD | 21084 | 10/8/2008 | $8,301.59 |
| SISSON JR,WAYNE C | 3523 ADVOCATE HILL DRIVE | | | JARRETTSVILLE | MD | 21084 | 10/15/2008 | $8,767.63 |
| SISSON JR,WAYNE C | 3523 ADVOCATE HILL DRIVE | | | JARRETTSVILLE | MD | 21084 | 10/22/2008 | $8,516.46 |
| SISSON JR,WAYNE C | 3523 ADVOCATE HILL DRIVE | | | JARRETTSVILLE | MD | 21084 | 10/29/2008 | $8,769.51 |
| SISSON JR,WAYNE C | 3523 ADVOCATE HILL DRIVE | | | JARRETTSVILLE | MD | 21084 | 11/5/2008 | $8,811.74 |
| SISSON JR,WAYNE C | 3523 ADVOCATE HILL DRIVE | | | JARRETTSVILLE | MD | 21084 | 11/12/2008 | $8,570.24 |
| SISSON JR,WAYNE C | 3523 ADVOCATE HILL DRIVE | | | JARRETTSVILLE | MD | 21084 | 11/19/2008 | $8,892.37 |
| SISSON JR,WAYNE C | 3523 ADVOCATE HILL DRIVE | | | JARRETTSVILLE | MD | 21084 | 11/26/2008 | $8,450.55 |
| SISSON JR,WAYNE C | 3523 ADVOCATE HILL DRIVE | | | JARRETTSVILLE | MD | 21084 | 12/3/2008 | $8,943.14 |
| SISU INC | 10950 WASHINGTON BLVD STE 220 | | | CULVER CITY | CA | 90232 | 10/10/2008 | $3,000.00 |
| SISU INC | 10950 WASHINGTON BLVD STE 220 | | | CULVER CITY | CA | 90232 | 10/31/2008 | $4,500.00 |
| SISU INC | 10950 WASHINGTON BLVD STE 220 | | | CULVER CITY | CA | 90232 | 11/13/2008 | $4,500.00 |
| SIX APART LTD | 548 4TH ST | | | SAN FRANCISCO | CA | 94107 | 11/17/2008 | $106,200.00 |
| SJJ LLC | 4897 N ASHLAND AVE   NO.2E | | | CHICAGO | IL | 60640 | 9/22/2008 | $946.52 |
| SJJ LLC | 4897 N ASHLAND AVE   NO.2E | | | CHICAGO | IL | 60640 | 9/25/2008 | $4,435.61 |
| SJJ LLC | 4897 N ASHLAND AVE   NO.2E | | | CHICAGO | IL | 60640 | 10/27/2008 | $385.29 |
| SJJ LLC | 4897 N ASHLAND AVE   NO.2E | | | CHICAGO | IL | 60640 | 11/6/2008 | $1,070.78 |
| SJJ LLC | 4897 N ASHLAND AVE   NO.2E | | | CHICAGO | IL | 60640 | 11/18/2008 | $1,187.50 |
| SJJ LLC | 4897 N ASHLAND AVE   NO.2E | | | CHICAGO | IL | 60640 | 11/19/2008 | $1,074.25 |
| SKALSKI, WARREN | 17623 DUNDEE AVENUE | | | HOMEWOOD | IL | 60430 | 9/26/2008 | $125.00 |
| SKALSKI, WARREN | 17623 DUNDEE AVENUE | | | HOMEWOOD | IL | 60430 | 9/10/2008 | $250.00 |
| SKALSKI, WARREN | 17623 DUNDEE AVENUE | | | HOMEWOOD | IL | 60430 | 9/18/2008 | $950.00 |
| SKALSKI, WARREN | 17623 DUNDEE AVENUE | | | HOMEWOOD | IL | 60430 | 9/19/2008 | $250.00 |
| SKALSKI, WARREN | 17623 DUNDEE AVENUE | | | HOMEWOOD | IL | 60430 | 10/6/2008 | $900.00 |
| SKALSKI, WARREN | 17623 DUNDEE AVENUE | | | HOMEWOOD | IL | 60430 | 10/9/2008 | $1,375.00 |
| SKALSKI, WARREN | 17623 DUNDEE AVENUE | | | HOMEWOOD | IL | 60430 | 10/20/2008 | $425.00 |
| SKALSKI, WARREN | 17623 DUNDEE AVENUE | | | HOMEWOOD | IL | 60430 | 10/23/2008 | $250.00 |
| SKALSKI, WARREN | 17623 DUNDEE AVENUE | | | HOMEWOOD | IL | 60430 | 10/27/2008 | $125.00 |
| SKALSKI, WARREN | 17623 DUNDEE AVENUE | | | HOMEWOOD | IL | 60430 | 11/7/2008 | $375.00 |
| SKALSKI, WARREN | 17623 DUNDEE AVENUE | | | HOMEWOOD | IL | 60430 | 11/17/2008 | $500.00 |
| SKALSKI, WARREN | 17623 DUNDEE AVENUE | | | HOMEWOOD | IL | 60430 | 11/19/2008 | $350.00 |
| SKALSKI, WARREN | 17623 DUNDEE AVENUE | | | HOMEWOOD | IL | 60430 | 11/20/2008 | $350.00 |
| SKALSKI, WARREN | 17623 DUNDEE AVENUE | | | HOMEWOOD | IL | 60430 | 11/25/2008 | $250.00 |
| SKOKIE NEWSPAPER DELIVERY SERVICES INC | PO BOX 271 | | | SKOKIE | IL | 60076 | 9/9/2008 | $8,664.60 |
| SKOKIE NEWSPAPER DELIVERY SERVICES INC | PO BOX 271 | | | SKOKIE | IL | 60076 | 9/16/2008 | $8,481.70 |
| SKOKIE NEWSPAPER DELIVERY SERVICES INC | PO BOX 271 | | | SKOKIE | IL | 60076 | 9/23/2008 | $8,515.20 |
| SKOKIE NEWSPAPER DELIVERY SERVICES INC | PO BOX 271 | | | SKOKIE | IL | 60076 | 9/30/2008 | $8,510.82 |
| SKOKIE NEWSPAPER DELIVERY SERVICES INC | PO BOX 271 | | | SKOKIE | IL | 60076 | 10/7/2008 | $8,529.86 |
| SKOKIE NEWSPAPER DELIVERY SERVICES INC | PO BOX 271 | | | SKOKIE | IL | 60076 | 10/14/2008 | $8,613.06 |
| SKOKIE NEWSPAPER DELIVERY SERVICES INC | PO BOX 271 | | | SKOKIE | IL | 60076 | 10/21/2008 | $8,370.50 |
| SKOKIE NEWSPAPER DELIVERY SERVICES INC | PO BOX 271 | | | SKOKIE | IL | 60076 | 10/28/2008 | $8,271.96 |
| SKOKIE NEWSPAPER DELIVERY SERVICES INC | PO BOX 271 | | | SKOKIE | IL | 60076 | 11/4/2008 | $8,206.21 |
| SKOKIE NEWSPAPER DELIVERY SERVICES INC | PO BOX 271 | | | SKOKIE | IL | 60076 | 11/12/2008 | $8,416.45 |
| SKOKIE NEWSPAPER DELIVERY SERVICES INC | PO BOX 271 | | | SKOKIE | IL | 60076 | 11/18/2008 | $8,220.06 |
| SKOKIE NEWSPAPER DELIVERY SERVICES INC | PO BOX 271 | | | SKOKIE | IL | 60076 | 11/25/2008 | $8,252.39 |
| SKOKIE NEWSPAPER DELIVERY SERVICES INC | PO BOX 271 | | | SKOKIE | IL | 60076 | 12/2/2008 | $8,669.49 |
| SKOLNIK, LISA Z | 830 WEST BUENA AVENUE | | | CHICAGO | IL | 60613 | 9/15/2008 | $4,350.00 |
| SKOLNIK, LISA Z | 830 WEST BUENA AVENUE | | | CHICAGO | IL | 60613 | 10/28/2008 | $2,050.00 |
| SKOLNIK, LISA Z | 830 WEST BUENA AVENUE | | | CHICAGO | IL | 60613 | 12/1/2008 | $2,100.00 |
| SLAVO IV, JAMES | 245 HENRY STREET | | | DYER | IN | 46311 | 9/9/2008 | $737.00 |
| SLAVO IV, JAMES | 245 HENRY STREET | | | DYER | IN | 46311 | 9/16/2008 | $473.00 |
| SLAVO IV, JAMES | 245 HENRY STREET | | | DYER | IN | 46311 | 9/23/2008 | $1,464.00 |
| SLAVO IV, JAMES | 245 HENRY STREET | | | DYER | IN | 46311 | 9/30/2008 | $3,839.00 |
| SLAVO IV, JAMES | 245 HENRY STREET | | | DYER | IN | 46311 | 10/7/2008 | $6,026.00 |
| SLAVO IV, JAMES | 245 HENRY STREET | | | DYER | IN | 46311 | 10/14/2008 | $6,286.00 |
| SLAVO IV, JAMES | 245 HENRY STREET | | | DYER | IN | 46311 | 10/21/2008 | $5,640.00 |
| SLAVO IV, JAMES | 245 HENRY STREET | | | DYER | IN | 46311 | 10/28/2008 | $5,023.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 280 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SLAVO IV, JAMES | 245 HENRY STREET | | | DYER | IN | 46311 | 11/4/2008 | $4,501.00 |
| SLAVO IV, JAMES | 245 HENRY STREET | | | DYER | IN | 46311 | 11/12/2008 | $6,012.00 |
| SLAVO IV, JAMES | 245 HENRY STREET | | | DYER | IN | 46311 | 11/18/2008 | $5,666.00 |
| SLAVO IV, JAMES | 245 HENRY STREET | | | DYER | IN | 46311 | 11/25/2008 | $5,104.00 |
| SLAVO IV, JAMES | 245 HENRY STREET | | | DYER | IN | 46311 | 12/2/2008 | $4,658.00 |
| SLESINGER, DAVID | 5268 G NICHOLSON LN   APT 123 | | | KENSINGTON | MD | 20895 | 9/17/2008 | $1,235.00 |
| SLESINGER, DAVID | 5268 G NICHOLSON LN   APT 123 | | | KENSINGTON | MD | 20895 | 9/24/2008 | $1,263.00 |
| SLESINGER, DAVID | 5268 G NICHOLSON LN   APT 123 | | | KENSINGTON | MD | 20895 | 10/3/2008 | $1,630.00 |
| SLESINGER, DAVID | 5268 G NICHOLSON LN   APT 123 | | | KENSINGTON | MD | 20895 | 10/9/2008 | $641.00 |
| SLESINGER, DAVID | 5268 G NICHOLSON LN   APT 123 | | | KENSINGTON | MD | 20895 | 10/16/2008 | $2,423.00 |
| SLESINGER, DAVID | 5268 G NICHOLSON LN   APT 123 | | | KENSINGTON | MD | 20895 | 10/24/2008 | $2,011.00 |
| SLESINGER, DAVID | 5268 G NICHOLSON LN   APT 123 | | | KENSINGTON | MD | 20895 | 10/30/2008 | $2,072.00 |
| SLESINGER, DAVID | 5268 G NICHOLSON LN   APT 123 | | | KENSINGTON | MD | 20895 | 11/6/2008 | $4,289.00 |
| SLESINGER, DAVID | 5268 G NICHOLSON LN   APT 123 | | | KENSINGTON | MD | 20895 | 11/14/2008 | $1,997.00 |
| SLESINGER, DAVID | 5268 G NICHOLSON LN   APT 123 | | | KENSINGTON | MD | 20895 | 11/24/2008 | $844.00 |
| SLESINGER, DAVID | 5268 G NICHOLSON LN   APT 123 | | | KENSINGTON | MD | 20895 | 12/1/2008 | $1,381.00 |
| SLG 220 NEWS OWNER LLC | BLDG 220  PO BOX 33037 | | | HARTFORD | CT | 06150-3037 | 9/9/2008 | $125,188.46 |
| SLG 220 NEWS OWNER LLC | BLDG 220  PO BOX 33037 | | | HARTFORD | CT | 06150-3037 | 9/12/2008 | $370,607.35 |
| SLG 220 NEWS OWNER LLC | BLDG 220  PO BOX 33037 | | | HARTFORD | CT | 06150-3037 | 10/15/2008 | $290,275.09 |
| SLG 220 NEWS OWNER LLC | BLDG 220  PO BOX 33037 | | | HARTFORD | CT | 06150-3037 | 10/21/2008 | $121,871.75 |
| SLG 220 NEWS OWNER LLC | BLDG 220  PO BOX 33037 | | | HARTFORD | CT | 06150-3037 | 11/4/2008 | $453,051.22 |
| SLG 220 NEWS OWNER LLC | BLDG 220  PO BOX 33037 | | | HARTFORD | CT | 06150-3037 | 11/20/2008 | $109,339.84 |
| SLG 220 NEWS OWNER LLC | BLDG 220  PO BOX 33037 | | | HARTFORD | CT | 06150-3037 | 11/21/2008 | $24,240.36 |
| SMALLS, PAUL B | 13535 YUKON AVE   NO.47 | | | HAWTHORNE | CA | 90250 | 9/12/2008 | $279.43 |
| SMALLS, PAUL B | 13535 YUKON AVE   NO.47 | | | HAWTHORNE | CA | 90250 | 9/12/2008 | $37.96 |
| SMALLS, PAUL B | 13535 YUKON AVE   NO.47 | | | HAWTHORNE | CA | 90250 | 10/10/2008 | $7,980.64 |
| SMALLS, PAUL B | 13535 YUKON AVE   NO.47 | | | HAWTHORNE | CA | 90250 | 10/10/2008 | $48.40 |
| SMALLS, PAUL B | 13535 YUKON AVE   NO.47 | | | HAWTHORNE | CA | 90250 | 11/7/2008 | $279.87 |
| SMALLS, PAUL B | 13535 YUKON AVE   NO.47 | | | HAWTHORNE | CA | 90250 | 11/7/2008 | $58.21 |
| SMART ROUTE SYSTEMS | BANK OF AMERICA SERVICES | 4120 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 9/29/2008 | $1,000.00 |
| SMART ROUTE SYSTEMS | BANK OF AMERICA SERVICES | 4120 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 10/6/2008 | $1,000.00 |
| SMART ROUTE SYSTEMS | BANK OF AMERICA SERVICES | 4120 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 11/12/2008 | $4,500.00 |
| SMART ROUTE SYSTEMS | BANK OF AMERICA SERVICES | 4120 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 11/13/2008 | $1,000.00 |
| SMART WAREHOUSING LLC | 9801 INDUSTRIAL BLVD | | | LENEXA | KS | 66215 | 11/3/2008 | $3,915.24 |
| SMART WAREHOUSING LLC | 9801 INDUSTRIAL BLVD | | | LENEXA | KS | 66215 | 11/7/2008 | $5,434.89 |
| SMART WAREHOUSING LLC | 9801 INDUSTRIAL BLVD | | | LENEXA | KS | 66215 | 12/1/2008 | $3,968.93 |
| SMASHBOX STUDIOS LLC | 1011 N FULLER AVENUE | | | WEST HOLLYWOOD | CA | 90046 | 11/21/2008 | $15,333.76 |
| SMC ELECTRICAL CORPORATION | PO BOX 721 185 S LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60009-0721 | 9/23/2008 | $33,623.81 |
| SMC ELECTRICAL CORPORATION | PO BOX 721 185 S LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60009-0721 | 10/20/2008 | $33,742.56 |
| SMC ELECTRICAL CORPORATION | PO BOX 721 185 S LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60009-0721 | 11/20/2008 | $33,452.68 |
| SMC ELECTRICAL CORPORATION | PO BOX 721 185 S LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60009-0721 | 11/24/2008 | $15,689.08 |
| SMG | HAMTON ROADS CONVENTION CENTER | 1610 COLISEUM DR | | HAMPTON | VA | 23666 | 11/25/2008 | $11,600.00 |
| SMITER, DONALD | CASE NO.1989D0069434 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 9/9/2008 | $512.10 |
| SMITER, DONALD | CASE NO.1989D0069434 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 9/16/2008 | $512.10 |
| SMITER, DONALD | CASE NO.1989D0069434 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 9/23/2008 | $910.40 |
| SMITER, DONALD | CASE NO.1989D0069434 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 9/30/2008 | $512.10 |
| SMITER, DONALD | CASE NO.1989D0069434 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 10/7/2008 | $512.10 |
| SMITER, DONALD | CASE NO.1989D0069434 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 10/14/2008 | $512.10 |
| SMITER, DONALD | CASE NO.1989D0069434 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 10/21/2008 | $512.10 |
| SMITER, DONALD | CASE NO.1989D0069434 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 10/28/2008 | $512.10 |
| SMITER, DONALD | CASE NO.1989D0069434 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 11/4/2008 | $512.10 |
| SMITER, DONALD | CASE NO.1989D0069434 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 11/12/2008 | $512.10 |
| SMITER, DONALD | CASE NO.1989D0069434 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 11/18/2008 | $512.10 |
| SMITER, DONALD | CASE NO.1989D0069434 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 11/25/2008 | $512.10 |
| SMITER, DONALD | CASE NO.1989D0069434 | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | 12/2/2008 | $512.10 |
| SMITH POINT DISTRIBUTION SERVICES LTD | 12 OVERLOOK DRIVE | P O BOX 342 | | MASTIC | NY | 11950 | 9/10/2008 | $11,524.51 |
| SMITH POINT DISTRIBUTION SERVICES LTD | 12 OVERLOOK DRIVE | P O BOX 342 | | MASTIC | NY | 11950 | 9/17/2008 | $10,694.95 |
| SMITH POINT DISTRIBUTION SERVICES LTD | 12 OVERLOOK DRIVE | P O BOX 342 | | MASTIC | NY | 11950 | 9/24/2008 | $12,652.08 |
| SMITH POINT DISTRIBUTION SERVICES LTD | 12 OVERLOOK DRIVE | P O BOX 342 | | MASTIC | NY | 11950 | 10/1/2008 | $12,427.04 |
| SMITH POINT DISTRIBUTION SERVICES LTD | 12 OVERLOOK DRIVE | P O BOX 342 | | MASTIC | NY | 11950 | 10/8/2008 | $11,514.73 |
| SMITH POINT DISTRIBUTION SERVICES LTD | 12 OVERLOOK DRIVE | P O BOX 342 | | MASTIC | NY | 11950 | 10/15/2008 | $9,817.03 |
| SMITH POINT DISTRIBUTION SERVICES LTD | 12 OVERLOOK DRIVE | P O BOX 342 | | MASTIC | NY | 11950 | 10/22/2008 | $11,468.05 |
| SMITH SR, RICHARD L | 3420 CTR ST | | | WHITEHALL | PA | 18052 | 9/23/2008 | $2,415.42 |
| SMITH SR, RICHARD L | 3420 CTR ST | | | WHITEHALL | PA | 18052 | 10/22/2008 | $2,351.07 |
| SMITH SR, RICHARD L | 3420 CTR ST | | | WHITEHALL | PA | 18052 | 11/21/2008 | $2,283.22 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 9/10/2008 | $493.00 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 9/11/2008 | $459.42 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 9/17/2008 | $493.00 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 9/18/2008 | $406.94 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 9/24/2008 | $923.00 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 9/25/2008 | $552.19 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 10/1/2008 | $493.00 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 10/2/2008 | $500.84 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 281 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 10/9/2008 | $1,025.86 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 10/15/2008 | $493.00 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 10/16/2008 | $464.87 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 10/22/2008 | $493.00 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 10/23/2008 | $592.37 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 10/29/2008 | $493.00 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 10/30/2008 | $527.77 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 11/5/2008 | $493.00 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 11/6/2008 | $532.20 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 11/12/2008 | $758.00 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 11/13/2008 | $560.37 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 11/19/2008 | $493.00 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 11/20/2008 | $421.94 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 11/25/2008 | $493.00 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 11/26/2008 | $148.09 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 11/26/2008 | $248.96 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 12/2/2008 | $493.00 |
| SMITH, COREY | 8175 BELVEDERE RD APT 105 | | | WEST PALM BEACH | FL | 33411 | 12/5/2008 | $568.30 |
| SMITH, MARY ELIZABETH | C/O MCLAUGLIN & STERN LLP | ATTN  DAVID BLASBAND ESQ | 260 MADISON AVE | NEW YORK | NY | 10016 | 9/12/2008 | $2,270.92 |
| SMITH, MARY ELIZABETH | C/O MCLAUGLIN & STERN LLP | ATTN  DAVID BLASBAND ESQ | 260 MADISON AVE | NEW YORK | NY | 10016 | 10/10/2008 | $2,270.92 |
| SMITH, MARY ELIZABETH | C/O MCLAUGLIN & STERN LLP | ATTN  DAVID BLASBAND ESQ | 260 MADISON AVE | NEW YORK | NY | 10016 | 11/7/2008 | $2,270.92 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE | STE 2709 | | OCOEE | FL | 34761 | 9/11/2008 | $416.80 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE | STE 2709 | | OCOEE | FL | 34761 | 9/18/2008 | $417.51 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE | STE 2709 | | OCOEE | FL | 34761 | 9/25/2008 | $411.45 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE | STE 2709 | | OCOEE | FL | 34761 | 10/2/2008 | $414.27 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE | STE 2709 | | OCOEE | FL | 34761 | 10/9/2008 | $409.94 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE | STE 2709 | | OCOEE | FL | 34761 | 10/16/2008 | $432.83 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE | STE 2709 | | OCOEE | FL | 34761 | 10/23/2008 | $421.87 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE | STE 2709 | | OCOEE | FL | 34761 | 10/30/2008 | $435.65 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE | STE 2709 | | OCOEE | FL | 34761 | 11/6/2008 | $433.33 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE | STE 2709 | | OCOEE | FL | 34761 | 11/13/2008 | $441.64 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE | STE 2709 | | OCOEE | FL | 34761 | 11/20/2008 | $453.84 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE | STE 2709 | | OCOEE | FL | 34761 | 11/25/2008 | $453.84 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE | STE 2709 | | OCOEE | FL | 34761 | 12/1/2008 | $6.17 |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE | STE 2709 | | OCOEE | FL | 34761 | 12/4/2008 | $583.87 |
| SMITH, TERRY | 21 GRAVER ST | | | LEHIGHTON | PA | 18235 | 9/9/2008 | $991.97 |
| SMITH, TERRY | 21 GRAVER ST | | | LEHIGHTON | PA | 18235 | 9/23/2008 | $1,078.98 |
| SMITH, TERRY | 21 GRAVER ST | | | LEHIGHTON | PA | 18235 | 10/7/2008 | $904.59 |
| SMITH, TERRY | 21 GRAVER ST | | | LEHIGHTON | PA | 18235 | 10/21/2008 | $890.67 |
| SMITH, TERRY | 21 GRAVER ST | | | LEHIGHTON | PA | 18235 | 11/4/2008 | $881.09 |
| SMITH, TERRY | 21 GRAVER ST | | | LEHIGHTON | PA | 18235 | 11/18/2008 | $881.76 |
| SMITH, TERRY | 21 GRAVER ST | | | LEHIGHTON | PA | 18235 | 12/2/2008 | $965.48 |
| SNAP SHOT INC | 6141 N NEWBURG | CHRISTINE ROMANIAK | | CHICAGO | IL | 60631 | 9/23/2008 | $2,526.05 |
| SNAP SHOT INC | 6141 N NEWBURG | CHRISTINE ROMANIAK | | CHICAGO | IL | 60631 | 10/3/2008 | $2,477.94 |
| SNAP SHOT INC | 6141 N NEWBURG | CHRISTINE ROMANIAK | | CHICAGO | IL | 60631 | 10/17/2008 | $2,551.04 |
| SNAP SHOT INC | 6141 N NEWBURG | CHRISTINE ROMANIAK | | CHICAGO | IL | 60631 | 11/4/2008 | $2,573.60 |
| SNAP SHOT INC | 6141 N NEWBURG | CHRISTINE ROMANIAK | | CHICAGO | IL | 60631 | 11/18/2008 | $2,553.74 |
| SNAP SHOT INC | 6141 N NEWBURG | CHRISTINE ROMANIAK | | CHICAGO | IL | 60631 | 12/4/2008 | $1,816.99 |
| SNEAD, ELIZABETH | 8940 ASHCROFT AVE | | | WEST HOLLYWOOD | CA | 90048 | 9/18/2008 | $8,000.00 |
| SNEAD, ELIZABETH | 8940 ASHCROFT AVE | | | WEST HOLLYWOOD | CA | 90048 | 9/29/2008 | $400.00 |
| SNEAD, ELIZABETH | 8940 ASHCROFT AVE | | | WEST HOLLYWOOD | CA | 90048 | 11/13/2008 | $8,000.00 |
| SNEAD, ELIZABETH | 8940 ASHCROFT AVE | | | WEST HOLLYWOOD | CA | 90048 | 11/18/2008 | $400.00 |
| SNEAD, ELIZABETH | 8940 ASHCROFT AVE | | | WEST HOLLYWOOD | CA | 90048 | 11/21/2008 | $400.00 |
| SNELLING PERSONNEL SERVICES | 12801 N CENTRAL EXPPRESSWAY | | | DALLAS | TX | 75243 | 9/19/2008 | $6,065.26 |
| SNELLING PERSONNEL SERVICES | 12801 N CENTRAL EXPPRESSWAY | | | DALLAS | TX | 75243 | 9/26/2008 | $3,026.84 |
| SNELLING PERSONNEL SERVICES | 12801 N CENTRAL EXPPRESSWAY | | | DALLAS | TX | 75243 | 10/3/2008 | $3,692.59 |
| SNELLING PERSONNEL SERVICES | 12801 N CENTRAL EXPPRESSWAY | | | DALLAS | TX | 75243 | 10/9/2008 | $2,986.18 |
| SNELLING PERSONNEL SERVICES | 12801 N CENTRAL EXPPRESSWAY | | | DALLAS | TX | 75243 | 10/17/2008 | $4,619.68 |
| SNELLING PERSONNEL SERVICES | 12801 N CENTRAL EXPPRESSWAY | | | DALLAS | TX | 75243 | 10/24/2008 | $4,199.58 |
| SNELLING PERSONNEL SERVICES | 12801 N CENTRAL EXPPRESSWAY | | | DALLAS | TX | 75243 | 10/31/2008 | $5,904.52 |
| SNELLING PERSONNEL SERVICES | 12801 N CENTRAL EXPPRESSWAY | | | DALLAS | TX | 75243 | 11/6/2008 | $4,780.58 |
| SNELLING PERSONNEL SERVICES | 12801 N CENTRAL EXPPRESSWAY | | | DALLAS | TX | 75243 | 11/14/2008 | $4,550.79 |
| SNELLING PERSONNEL SERVICES | 12801 N CENTRAL EXPPRESSWAY | | | DALLAS | TX | 75243 | 11/20/2008 | $3,531.83 |
| SNELLING PERSONNEL SERVICES | 12801 N CENTRAL EXPPRESSWAY | | | DALLAS | TX | 75243 | 11/26/2008 | $2,408.30 |
| SNELLING PERSONNEL SERVICES | 12801 N CENTRAL EXPPRESSWAY | | | DALLAS | TX | 75243 | 12/4/2008 | $1,091.20 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 11/19/2008 | $275.00 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 9/10/2008 | $260.00 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 9/11/2008 | $304.07 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 9/17/2008 | $275.00 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 9/18/2008 | $306.92 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 9/24/2008 | $275.00 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 9/25/2008 | $309.42 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 10/1/2008 | $475.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 10/2/2008 | $317.52 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 10/9/2008 | $593.22 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 10/16/2008 | $999.44 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 10/17/2008 | $275.00 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 10/22/2008 | $275.00 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 10/23/2008 | $325.12 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 10/29/2008 | $275.00 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 10/30/2008 | $340.02 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 11/5/2008 | $275.00 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 11/6/2008 | $359.32 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 11/12/2008 | $275.00 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 11/13/2008 | $575.12 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 11/20/2008 | $805.15 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 11/26/2008 | $410.90 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 11/26/2008 | $252.49 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 12/3/2008 | $275.00 |
| SNOW, RUTH | 14860 ENCLAVE PRESERVE CIR  T2 | | | DELRAY BEACH | FL | 33484 | 12/5/2008 | $376.59 |
| SNYDER, TRESSA DEE | 213 SHIRLEY RD | | | SEAFORD | VA | 23696 | 9/18/2008 | $1,785.46 |
| SNYDER, TRESSA DEE | 213 SHIRLEY RD | | | SEAFORD | VA | 23696 | 10/2/2008 | $1,761.68 |
| SNYDER, TRESSA DEE | 213 SHIRLEY RD | | | SEAFORD | VA | 23696 | 10/16/2008 | $1,598.38 |
| SNYDER, TRESSA DEE | 213 SHIRLEY RD | | | SEAFORD | VA | 23696 | 10/30/2008 | $2,002.68 |
| SNYDER, TRESSA DEE | 213 SHIRLEY RD | | | SEAFORD | VA | 23696 | 11/13/2008 | $1,895.00 |
| SNYDER, TRESSA DEE | 213 SHIRLEY RD | | | SEAFORD | VA | 23696 | 11/25/2008 | $1,745.96 |
| SODEXHO INC & AFFILIATES | PO BOX 536922 | | | ATLANTA | GA | 30353-6922 | 9/11/2008 | $2,550.24 |
| SODEXHO INC & AFFILIATES | PO BOX 536922 | | | ATLANTA | GA | 30353-6922 | 9/23/2008 | $14,650.65 |
| SODEXHO INC & AFFILIATES | PO BOX 536922 | | | ATLANTA | GA | 30353-6922 | 9/26/2008 | $50,000.00 |
| SODEXHO INC & AFFILIATES | PO BOX 536922 | | | ATLANTA | GA | 30353-6922 | 10/27/2008 | $15,323.73 |
| SODEXHO INC & AFFILIATES | PO BOX 536922 | | | ATLANTA | GA | 30353-6922 | 12/1/2008 | $14,650.65 |
| SODEXHO OPERATIONS LLC | PO BOX 81049 | | | WOBURN | MA | 01813-1049 | 9/24/2008 | $24,416.60 |
| SOFTWARE INCUBATOR PVT LTD | ATTN MATT KUMAR | 263 CONTINENTAL DRIVE | | MANHASSET HILLS | NY | 11040 | 10/7/2008 | $10,000.00 |
| SOFTWARE INCUBATOR PVT LTD | ATTN MATT KUMAR | 263 CONTINENTAL DRIVE | | MANHASSET HILLS | NY | 11040 | 11/6/2008 | $10,000.00 |
| SOLBRIGHT INC | 641 SIXTH AVE 3RD FLR | | | NEW YORK | NY | 10011 | 9/25/2008 | $11,820.00 |
| SOLBRIGHT INC | 641 SIXTH AVE 3RD FLR | | | NEW YORK | NY | 10011 | 10/9/2008 | $12,056.00 |
| SOLBRIGHT INC | 641 SIXTH AVE 3RD FLR | | | NEW YORK | NY | 10011 | 11/10/2008 | $12,056.00 |
| SOLO PRINTING INC | 7860 NW 66TH ST | | | MIAMI | FL | 33166 | 12/3/2008 | $11,770.96 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE | | | BALTIMORE | MD | 21215 | 11/26/2008 | $1,271.52 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE | | | BALTIMORE | MD | 21215 | 9/11/2008 | $1,888.13 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE | | | BALTIMORE | MD | 21215 | 9/18/2008 | $2,075.60 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE | | | BALTIMORE | MD | 21215 | 9/25/2008 | $2,221.38 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE | | | BALTIMORE | MD | 21215 | 10/2/2008 | $1,924.66 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE | | | BALTIMORE | MD | 21215 | 10/9/2008 | $1,698.65 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE | | | BALTIMORE | MD | 21215 | 10/21/2008 | $789.99 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE | | | BALTIMORE | MD | 21215 | 10/23/2008 | $2,024.98 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE | | | BALTIMORE | MD | 21215 | 10/30/2008 | $1,072.19 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE | | | BALTIMORE | MD | 21215 | 11/6/2008 | $1,935.73 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE | | | BALTIMORE | MD | 21215 | 11/7/2008 | $788.80 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE | | | BALTIMORE | MD | 21215 | 11/13/2008 | $1,897.39 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE | | | BALTIMORE | MD | 21215 | 11/20/2008 | $1,230.03 |
| SOLOMON, JOSEPHINE LORINA | 2509 OSWEGO AVENUE | | | BALTIMORE | MD | 21215 | 12/4/2008 | $2,094.58 |
| SOLOY, DENNIS | 728 APOLLO DR 00754 | | | JOLIET | IL | 60435 | 9/9/2008 | $5,228.35 |
| SOLOY, DENNIS | 728 APOLLO DR 00754 | | | JOLIET | IL | 60435 | 9/16/2008 | $5,505.96 |
| SOLOY, DENNIS | 728 APOLLO DR 00754 | | | JOLIET | IL | 60435 | 9/23/2008 | $5,502.11 |
| SOLOY, DENNIS | 728 APOLLO DR 00754 | | | JOLIET | IL | 60435 | 9/30/2008 | $5,507.32 |
| SOLOY, DENNIS | 728 APOLLO DR 00754 | | | JOLIET | IL | 60435 | 10/7/2008 | $5,517.77 |
| SOLOY, DENNIS | 728 APOLLO DR 00754 | | | JOLIET | IL | 60435 | 10/14/2008 | $5,525.42 |
| SOLOY, DENNIS | 728 APOLLO DR 00754 | | | JOLIET | IL | 60435 | 10/21/2008 | $5,449.47 |
| SOLOY, DENNIS | 728 APOLLO DR 00754 | | | JOLIET | IL | 60435 | 10/28/2008 | $5,070.59 |
| SOLOY, DENNIS | 728 APOLLO DR 00754 | | | JOLIET | IL | 60435 | 11/4/2008 | $5,471.95 |
| SOLOY, DENNIS | 728 APOLLO DR 00754 | | | JOLIET | IL | 60435 | 11/12/2008 | $5,210.69 |
| SOLOY, DENNIS | 728 APOLLO DR 00754 | | | JOLIET | IL | 60435 | 11/18/2008 | $5,207.90 |
| SOLOY, DENNIS | 728 APOLLO DR 00754 | | | JOLIET | IL | 60435 | 11/25/2008 | $5,211.40 |
| SOLOY, DENNIS | 728 APOLLO DR 00754 | | | JOLIET | IL | 60435 | 12/2/2008 | $5,682.02 |
| SOLSTICE CONSULTING LLC | 641 W LAKE STREET  SUITE 102 | | | CHICAGO | IL | 60661 | 10/6/2008 | $12,600.00 |
| SOLSTICE CONSULTING LLC | 641 W LAKE STREET  SUITE 102 | | | CHICAGO | IL | 60661 | 12/2/2008 | $12,600.00 |
| SOLSTICE CONSULTING LLC | 641 W LAKE STREET  SUITE 102 | | | CHICAGO | IL | 60661 | 12/4/2008 | $13,800.00 |
| SOLTIS, ALICIA M | 8104 MIZNER LN | | | BOCA RATON | FL | 33433 | 9/11/2008 | $750.45 |
| SOLTIS, ALICIA M | 8104 MIZNER LN | | | BOCA RATON | FL | 33433 | 9/18/2008 | $760.87 |
| SOLTIS, ALICIA M | 8104 MIZNER LN | | | BOCA RATON | FL | 33433 | 9/25/2008 | $757.86 |
| SOLTIS, ALICIA M | 8104 MIZNER LN | | | BOCA RATON | FL | 33433 | 10/2/2008 | $781.04 |
| SOLTIS, ALICIA M | 8104 MIZNER LN | | | BOCA RATON | FL | 33433 | 10/9/2008 | $766.34 |
| SOLTIS, ALICIA M | 8104 MIZNER LN | | | BOCA RATON | FL | 33433 | 10/16/2008 | $567.58 |
| SOLTIS, ALICIA M | 8104 MIZNER LN | | | BOCA RATON | FL | 33433 | 10/23/2008 | $568.54 |
| SOLTIS, ALICIA M | 8104 MIZNER LN | | | BOCA RATON | FL | 33433 | 10/30/2008 | $565.76 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 283 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SOLTIS, ALICIA M | 8104 MIZNER LN | | | BOCA RATON | FL | 33433 | 11/5/2008 | $200.00 |
| SOLTIS, ALICIA M | 8104 MIZNER LN | | | BOCA RATON | FL | 33433 | 11/6/2008 | $552.94 |
| SOLTIS, ALICIA M | 8104 MIZNER LN | | | BOCA RATON | FL | 33433 | 11/13/2008 | $532.62 |
| SOLTIS, ALICIA M | 8104 MIZNER LN | | | BOCA RATON | FL | 33433 | 11/20/2008 | $587.43 |
| SOLTIS, ALICIA M | 8104 MIZNER LN | | | BOCA RATON | FL | 33433 | 11/26/2008 | $530.89 |
| SOLTIS, ALICIA M | 8104 MIZNER LN | | | BOCA RATON | FL | 33433 | 11/26/2008 | $46.41 |
| SOLTIS, ALICIA M | 8104 MIZNER LN | | | BOCA RATON | FL | 33433 | 12/5/2008 | $583.22 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | 12/5/2008 | $52,943.68 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | 9/17/2008 | $728.00 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | 9/17/2008 | $728.00 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | 9/17/2008 | $1,612.00 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | 9/17/2008 | $416.00 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | 10/2/2008 | $1,820.00 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | 10/7/2008 | $14,927.50 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | 10/16/2008 | $560.00 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | 10/21/2008 | $3,446.25 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | 10/29/2008 | $8,230.00 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | 10/30/2008 | $17,809.66 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | 11/26/2008 | $3,082.50 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | 12/2/2008 | $14,113.10 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | 12/4/2008 | $17,714.50 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | 12/4/2008 | $990.00 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | 12/4/2008 | $9,160.62 |
| SONY ELECTRONICS | PO BOX 100172 | | | PASADENA | CA | 91189-0172 | 10/6/2008 | $183.12 |
| SONY ELECTRONICS | PO BOX 100172 | | | PASADENA | CA | 91189-0172 | 11/18/2008 | $10,833.32 |
| SONY ELECTRONICS INC | 16530 VIA ESPRILLO | MAIL ZONE 3000 | | SAN DIEGO | CA | 92127 | 11/24/2008 | $9,880.00 |
| SONY PICTURES | ATTN BARBARA ORR  WWD NO.402 | PO BOX 5146 | | CULVER CITY | CA | 90231-5146 | 11/10/2008 | $26,239.40 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 9/11/2008 | $134,333.33 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 9/11/2008 | $19,500.00 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 9/12/2008 | $1,300.00 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 9/12/2008 | $39,866.66 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 9/15/2008 | $84,500.00 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 9/17/2008 | $89,916.67 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 9/19/2008 | $108,333.33 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 9/26/2008 | $27,083.33 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 9/29/2008 | $5,270.83 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 10/2/2008 | $108,333.33 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 10/3/2008 | $13,000.00 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 10/10/2008 | $134,333.33 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 10/10/2008 | $19,500.00 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 10/17/2008 | $89,916.67 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 10/20/2008 | $84,500.00 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 10/23/2008 | $39,866.66 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 10/23/2008 | $27,083.33 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 10/27/2008 | $5,270.83 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 10/28/2008 | $108,333.33 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 11/3/2008 | $19,500.00 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 11/10/2008 | $134,333.33 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 11/12/2008 | $13,000.00 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 11/12/2008 | $27,083.33 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 11/13/2008 | $39,866.69 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 11/17/2008 | $96,416.67 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 11/18/2008 | $5,270.83 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 11/18/2008 | $132,916.67 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 11/20/2008 | $84,500.00 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 11/24/2008 | $866.66 |
| SONY PICTURES TELEVISION | FKA MGM/UA | 21872 NETWORK PLACE | | CHICAGO | IL | 60673-1218 | 12/1/2008 | $58,852.16 |
| SORCI, JACK A | 5825 N OKETO | | | CHICAGO | IL | 60631 | 9/12/2008 | $450.00 |
| SORCI, JACK A | 5825 N OKETO | | | CHICAGO | IL | 60631 | 9/17/2008 | $442.50 |
| SORCI, JACK A | 5825 N OKETO | | | CHICAGO | IL | 60631 | 9/26/2008 | $450.00 |
| SORCI, JACK A | 5825 N OKETO | | | CHICAGO | IL | 60631 | 10/1/2008 | $442.50 |
| SORCI, JACK A | 5825 N OKETO | | | CHICAGO | IL | 60631 | 10/8/2008 | $450.00 |
| SORCI, JACK A | 5825 N OKETO | | | CHICAGO | IL | 60631 | 10/15/2008 | $846.00 |
| SORCI, JACK A | 5825 N OKETO | | | CHICAGO | IL | 60631 | 10/22/2008 | $390.00 |
| SORCI, JACK A | 5825 N OKETO | | | CHICAGO | IL | 60631 | 10/29/2008 | $487.50 |
| SORCI, JACK A | 5825 N OKETO | | | CHICAGO | IL | 60631 | 11/7/2008 | $495.00 |
| SORCI, JACK A | 5825 N OKETO | | | CHICAGO | IL | 60631 | 11/14/2008 | $600.00 |
| SORCI, JACK A | 5825 N OKETO | | | CHICAGO | IL | 60631 | 11/25/2008 | $585.00 |
| SORCI, JACK A | 5825 N OKETO | | | CHICAGO | IL | 60631 | 11/26/2008 | $510.00 |
| SORCI, JACK A | 5825 N OKETO | | | CHICAGO | IL | 60631 | 12/3/2008 | $472.50 |
| SOSA, HECTOR OSCAR | 1407 FOOTHILL BLVD  NO.112 | | | LA VERNE | CA | 91750 | 11/5/2008 | $15,063.30 |
| SOSA, HECTOR OSCAR | 1407 FOOTHILL BLVD  NO.112 | | | LA VERNE | CA | 91750 | 11/19/2008 | $15,206.83 |
| SOSA, HECTOR OSCAR | 1407 FOOTHILL BLVD  NO.112 | | | LA VERNE | CA | 91750 | 12/3/2008 | $15,437.92 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 284 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SOTO, JUAN | 14220 MORNING FROST DR | | | ORLANDO | FL | 32828 | 9/11/2008 | $1,668.08 |
| SOTO, JUAN | 14220 MORNING FROST DR | | | ORLANDO | FL | 32828 | 9/18/2008 | $1,714.51 |
| SOTO, JUAN | 14220 MORNING FROST DR | | | ORLANDO | FL | 32828 | 9/25/2008 | $1,723.89 |
| SOTO, JUAN | 14220 MORNING FROST DR | | | ORLANDO | FL | 32828 | 10/2/2008 | $1,499.11 |
| SOTO, JUAN | 14220 MORNING FROST DR | | | ORLANDO | FL | 32828 | 10/9/2008 | $1,705.97 |
| SOTO, JUAN | 14220 MORNING FROST DR | | | ORLANDO | FL | 32828 | 10/16/2008 | $1,713.11 |
| SOTO, JUAN | 14220 MORNING FROST DR | | | ORLANDO | FL | 32828 | 10/23/2008 | $1,673.66 |
| SOTO, JUAN | 14220 MORNING FROST DR | | | ORLANDO | FL | 32828 | 10/30/2008 | $1,645.79 |
| SOTO, JUAN | 14220 MORNING FROST DR | | | ORLANDO | FL | 32828 | 11/6/2008 | $1,695.76 |
| SOTO, JUAN | 14220 MORNING FROST DR | | | ORLANDO | FL | 32828 | 11/13/2008 | $2,207.91 |
| SOTO, JUAN | 14220 MORNING FROST DR | | | ORLANDO | FL | 32828 | 11/20/2008 | $2,148.75 |
| SOTO, JUAN | 14220 MORNING FROST DR | | | ORLANDO | FL | 32828 | 11/25/2008 | $2,148.75 |
| SOTO, JUAN | 14220 MORNING FROST DR | | | ORLANDO | FL | 32828 | 12/1/2008 | $70.27 |
| SOTO, JUAN | 14220 MORNING FROST DR | | | ORLANDO | FL | 32828 | 12/4/2008 | $2,633.83 |
| SOTO, SALOMON | 21813 NAPA ST | | | CANOGA PARK | CA | 91304 | 9/10/2008 | $11,854.72 |
| SOTO, SALOMON | 21813 NAPA ST | | | CANOGA PARK | CA | 91304 | 9/24/2008 | $15,076.08 |
| SOTO, SALOMON | 21813 NAPA ST | | | CANOGA PARK | CA | 91304 | 10/8/2008 | $16,887.22 |
| SOTO, SALOMON | 21813 NAPA ST | | | CANOGA PARK | CA | 91304 | 10/22/2008 | $16,103.26 |
| SOTO, SALOMON | 21813 NAPA ST | | | CANOGA PARK | CA | 91304 | 11/5/2008 | $17,456.25 |
| SOTO, SALOMON | 21813 NAPA ST | | | CANOGA PARK | CA | 91304 | 11/19/2008 | $16,539.56 |
| SOTO, SALOMON | 21813 NAPA ST | | | CANOGA PARK | CA | 91304 | 12/3/2008 | $19,309.58 |
| SOUCY, PAUL C | 801 NORTH U STREET | | | INDIANOLA | IA | 50125 | 10/7/2008 | $4,000.00 |
| SOUCY, PAUL C | 801 NORTH U STREET | | | INDIANOLA | IA | 50125 | 11/10/2008 | $5,000.00 |
| SOULSUPPORT INC | PO BOX 2450 | | | VAIL | CO | 81658 | 10/16/2008 | $10,000.00 |
| SOULSUPPORT INC | PO BOX 2450 | | | VAIL | CO | 81658 | 11/25/2008 | $33,335.00 |
| SOURCE INTELINK COMPANIES | 27500 RIVERVIEW CENTER BLVD SUITE 400 | | | BONITA SPRINGS | FL | 33134 | 9/25/2008 | $18,651.85 |
| SOUTH BAY GALLERIA | 1815 HAWTHORNE BL NO.201 | | | REDONDO BEACH | CA | 90278 | 10/22/2008 | $6,500.00 |
| SOUTH BAY NEWS & MEDIA INC | 27208 EASTVALE RD | | | PALOS VERDES PENNINSULA | CA | 90274 | 9/10/2008 | $35,052.41 |
| SOUTH BAY NEWS & MEDIA INC | 27208 EASTVALE RD | | | PALOS VERDES PENNINSULA | CA | 90274 | 9/24/2008 | $44,053.96 |
| SOUTH BAY NEWS & MEDIA INC | 27208 EASTVALE RD | | | PALOS VERDES PENNINSULA | CA | 90274 | 10/8/2008 | $34,213.93 |
| SOUTH BAY NEWS & MEDIA INC | 27208 EASTVALE RD | | | PALOS VERDES PENNINSULA | CA | 90274 | 10/22/2008 | $42,414.46 |
| SOUTH BAY NEWS & MEDIA INC | 27208 EASTVALE RD | | | PALOS VERDES PENNINSULA | CA | 90274 | 11/5/2008 | $35,861.09 |
| SOUTH BAY NEWS & MEDIA INC | 27208 EASTVALE RD | | | PALOS VERDES PENNINSULA | CA | 90274 | 11/19/2008 | $44,427.69 |
| SOUTH BAY NEWS & MEDIA INC | 27208 EASTVALE RD | | | PALOS VERDES PENNINSULA | CA | 90274 | 12/3/2008 | $36,265.98 |
| SOUTH BEND TRIBUNE | 225 W COLFAX ST | | | SOUTH BEND | IN | 46626 | 9/9/2008 | $5,472.94 |
| SOUTH BEND TRIBUNE | 225 W COLFAX ST | | | SOUTH BEND | IN | 46626 | 9/16/2008 | $5,464.10 |
| SOUTH BEND TRIBUNE | 225 W COLFAX ST | | | SOUTH BEND | IN | 46626 | 9/23/2008 | $5,430.20 |
| SOUTH BEND TRIBUNE | 225 W COLFAX ST | | | SOUTH BEND | IN | 46626 | 9/30/2008 | $5,471.89 |
| SOUTH BEND TRIBUNE | 225 W COLFAX ST | | | SOUTH BEND | IN | 46626 | 10/7/2008 | $5,455.10 |
| SOUTH BEND TRIBUNE | 225 W COLFAX ST | | | SOUTH BEND | IN | 46626 | 10/14/2008 | $5,360.37 |
| SOUTH BEND TRIBUNE | 225 W COLFAX ST | | | SOUTH BEND | IN | 46626 | 10/21/2008 | $5,330.52 |
| SOUTH BEND TRIBUNE | 225 W COLFAX ST | | | SOUTH BEND | IN | 46626 | 10/28/2008 | $5,249.13 |
| SOUTH BEND TRIBUNE | 225 W COLFAX ST | | | SOUTH BEND | IN | 46626 | 11/4/2008 | $5,311.92 |
| SOUTH BEND TRIBUNE | 225 W COLFAX ST | | | SOUTH BEND | IN | 46626 | 11/12/2008 | $5,357.16 |
| SOUTH BEND TRIBUNE | 225 W COLFAX ST | | | SOUTH BEND | IN | 46626 | 11/18/2008 | $5,334.47 |
| SOUTH BEND TRIBUNE | 225 W COLFAX ST | | | SOUTH BEND | IN | 46626 | 11/25/2008 | $5,354.23 |
| SOUTH BEND TRIBUNE | 225 W COLFAX ST | | | SOUTH BEND | IN | 46626 | 12/2/2008 | $5,551.18 |
| SOUTH FLORIDA DISTRIBUTECH | CONSUMER SOURCE INC | PO BOX 402024 | | ATLANTA | GA | 30384-2024 | 10/14/2008 | $6,000.10 |
| SOUTH FLORIDA DISTRIBUTECH | CONSUMER SOURCE INC | PO BOX 402024 | | ATLANTA | GA | 30384-2024 | 11/7/2008 | $11,448.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 9/10/2008 | $600.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 9/16/2008 | $813.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 9/17/2008 | $600.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 9/22/2008 | $813.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 9/24/2008 | $600.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 9/30/2008 | $813.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 10/1/2008 | $600.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 10/6/2008 | $813.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 10/8/2008 | $165.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 10/9/2008 | $600.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 10/14/2008 | $811.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 10/15/2008 | $600.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 10/17/2008 | $811.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 10/22/2008 | $600.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 10/24/2008 | $574.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 10/28/2008 | $813.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 10/29/2008 | $650.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 11/3/2008 | $813.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 11/5/2008 | $600.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 11/12/2008 | $813.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 11/12/2008 | $600.00 |

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE. SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 11/18/2008 | $813.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE. SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 11/19/2008 | $600.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE. SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 11/21/2008 | $350.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE. SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 11/25/2008 | $600.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE. SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 12/2/2008 | $713.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE. SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 12/3/2008 | $813.00 |
| SOUTH FLORIDA PREMIUM DISTRIBUTIONS INC | 1947 PARK AVE. SUITE NO.2 | | | MIAMI BEACH | FL | 33139 | 12/5/2008 | $1,200.00 |
| SOUTH HUNTINGTON WATER DISTRICT | 75 5TH AVE SOUTH | P O BOX 370 | | HUNTINGTON STATION | NY | 11746 | 9/22/2008 | $25,326.32 |
| SOUTH PARK NEWS INC | 1110 S CANFIELD RD 26230 | | | PARK RIDGE | IL | 60068 | 9/9/2008 | $7,859.12 |
| SOUTH PARK NEWS INC | 1110 S CANFIELD RD 26230 | | | PARK RIDGE | IL | 60068 | 9/16/2008 | $5,904.86 |
| SOUTH PARK NEWS INC | 1110 S CANFIELD RD 26230 | | | PARK RIDGE | IL | 60068 | 9/23/2008 | $5,844.74 |
| SOUTH PARK NEWS INC | 1110 S CANFIELD RD 26230 | | | PARK RIDGE | IL | 60068 | 9/30/2008 | $6,015.39 |
| SOUTH PARK NEWS INC | 1110 S CANFIELD RD 26230 | | | PARK RIDGE | IL | 60068 | 10/7/2008 | $6,199.34 |
| SOUTH PARK NEWS INC | 1110 S CANFIELD RD 26230 | | | PARK RIDGE | IL | 60068 | 10/14/2008 | $7,758.82 |
| SOUTH PARK NEWS INC | 1110 S CANFIELD RD 26230 | | | PARK RIDGE | IL | 60068 | 10/21/2008 | $5,936.33 |
| SOUTH PARK NEWS INC | 1110 S CANFIELD RD 26230 | | | PARK RIDGE | IL | 60068 | 10/28/2008 | $5,886.61 |
| SOUTH PARK NEWS INC | 1110 S CANFIELD RD 26230 | | | PARK RIDGE | IL | 60068 | 11/4/2008 | $6,507.07 |
| SOUTH PARK NEWS INC | 1110 S CANFIELD RD 26230 | | | PARK RIDGE | IL | 60068 | 11/12/2008 | $5,950.92 |
| SOUTH PARK NEWS INC | 1110 S CANFIELD RD 26230 | | | PARK RIDGE | IL | 60068 | 11/18/2008 | $5,812.61 |
| SOUTH PARK NEWS INC | 1110 S CANFIELD RD 26230 | | | PARK RIDGE | IL | 60068 | 11/25/2008 | $5,817.71 |
| SOUTH PARK NEWS INC | 1110 S CANFIELD RD 26230 | | | PARK RIDGE | IL | 60068 | 12/2/2008 | $6,819.31 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT | | | CICERO | IL | 60804 | 9/9/2008 | $4,273.10 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT | | | CICERO | IL | 60804 | 9/16/2008 | $4,079.33 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT | | | CICERO | IL | 60804 | 9/23/2008 | $4,131.79 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT | | | CICERO | IL | 60804 | 9/30/2008 | $4,125.63 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT | | | CICERO | IL | 60804 | 10/7/2008 | $4,339.41 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT | | | CICERO | IL | 60804 | 10/14/2008 | $4,781.17 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT | | | CICERO | IL | 60804 | 10/21/2008 | $4,027.95 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT | | | CICERO | IL | 60804 | 10/28/2008 | $3,865.09 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT | | | CICERO | IL | 60804 | 11/4/2008 | $3,979.61 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT | | | CICERO | IL | 60804 | 11/12/2008 | $4,098.98 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT | | | CICERO | IL | 60804 | 11/18/2008 | $4,045.26 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT | | | CICERO | IL | 60804 | 11/25/2008 | $4,138.43 |
| SOUTH SHORE NEWS INC | 1440 S 56TH CT | | | CICERO | IL | 60804 | 12/2/2008 | $4,521.80 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 9/9/2008 | $168,670.39 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 9/15/2008 | $273,187.75 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 9/18/2008 | $685.20 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 9/23/2008 | $3,867.16 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 9/26/2008 | $28,950.03 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 9/29/2008 | $2,490.59 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 9/29/2008 | $2,960.32 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 10/2/2008 | $769.15 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 10/3/2008 | $7,405.86 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 10/6/2008 | $101.75 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 10/9/2008 | $137,688.78 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 10/9/2008 | $174,401.15 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 10/17/2008 | $128,479.31 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 10/17/2008 | $179.42 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 10/22/2008 | $650.43 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 10/24/2008 | $1,768.81 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 10/29/2008 | $1,237.54 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 10/31/2008 | $5,472.20 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 11/3/2008 | $674.56 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 11/4/2008 | $25,658.19 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 11/5/2008 | $1,760.81 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 11/5/2008 | $129,894.91 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 11/6/2008 | $3,013.79 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 11/7/2008 | $102.20 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 11/7/2008 | $101.75 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 11/10/2008 | $3,624.67 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 11/12/2008 | $88,254.60 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 11/13/2008 | $135,966.78 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 11/14/2008 | $544.64 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 11/17/2008 | $517.05 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 11/19/2008 | $593.41 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 11/21/2008 | $2,740.46 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 11/24/2008 | $736.41 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 12/1/2008 | $19,417.62 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | 12/2/2008 | $1,093.08 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | | | MONTEREY PARK | CA | 91756 | 9/15/2008 | $9,196.23 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | | | MONTEREY PARK | CA | 91756 | 9/16/2008 | $1,339.95 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | | | MONTEREY PARK | CA | 91756 | 9/23/2008 | $8,883.69 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | | | MONTEREY PARK | CA | 91756 | 9/29/2008 | $6.99 |

## Case 08-13141-BLS   Doc 619   Filed 03/23/09   Page 312 of 418
Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | | | MONTEREY PARK | CA | 91756 | 10/6/2008 | $1,769.76 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | | | MONTEREY PARK | CA | 91756 | 10/9/2008 | $3,583.35 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | | | MONTEREY PARK | CA | 91756 | 10/10/2008 | $4,323.83 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | | | MONTEREY PARK | CA | 91756 | 10/17/2008 | $1,133.73 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | | | MONTEREY PARK | CA | 91756 | 10/24/2008 | $18,938.40 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | | | MONTEREY PARK | CA | 91756 | 10/28/2008 | $56.63 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | | | MONTEREY PARK | CA | 91756 | 11/5/2008 | $2,268.86 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | | | MONTEREY PARK | CA | 91756 | 11/5/2008 | $529.59 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | | | MONTEREY PARK | CA | 91756 | 11/10/2008 | $3,415.24 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | | | MONTEREY PARK | CA | 91756 | 11/17/2008 | $1,013.12 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | | | MONTEREY PARK | CA | 91756 | 11/25/2008 | $68.93 |
| SOUTHERN CALIFORNIA GRANTMAKERS | FOR PHILANTHROPY | 315 W NINTH ST | # 1000 | LOS ANGELES | CA | 90015-4210 | 10/8/2008 | $15,300.00 |
| SOUTHERN WAREHOUSING & DIST L TD | C/O PINELOCH MANAGEMENT CORP | P O BOX 568367 | | ORLANDO | FL | 32856-8367 | 10/6/2008 | $22,993.50 |
| SOUTHERN WAREHOUSING & DIST LTD | C/O PINELOCH MANAGEMENT CORP | P O BOX 568367 | | ORLANDO | FL | 32856-8367 | 11/14/2008 | $23,549.64 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE | | | GARDENA | CA | 90249 | 9/12/2008 | $1,891.92 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE | | | GARDENA | CA | 90249 | 9/19/2008 | $1,891.08 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE | | | GARDENA | CA | 90249 | 9/26/2008 | $2,759.82 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE | | | GARDENA | CA | 90249 | 10/2/2008 | $9,433.72 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE | | | GARDENA | CA | 90249 | 10/3/2008 | $2,759.82 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE | | | GARDENA | CA | 90249 | 10/9/2008 | $1,892.06 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE | | | GARDENA | CA | 90249 | 10/17/2008 | $3,640.93 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE | | | GARDENA | CA | 90249 | 10/24/2008 | $2,044.94 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE | | | GARDENA | CA | 90249 | 10/30/2008 | $9,433.72 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE | | | GARDENA | CA | 90249 | 10/31/2008 | $1,891.68 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE | | | GARDENA | CA | 90249 | 11/6/2008 | $1,792.06 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE | | | GARDENA | CA | 90249 | 11/14/2008 | $1,892.06 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE | | | GARDENA | CA | 90249 | 11/20/2008 | $1,779.24 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE | | | GARDENA | CA | 90249 | 11/25/2008 | $9,433.72 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE | | | GARDENA | CA | 90249 | 11/26/2008 | $2,311.72 |
| SOUTHWEST OFFSET PRINTING CO INC | 13630 GRAMERCY PLACE | | | GARDENA | CA | 90249 | 12/4/2008 | $1,792.06 |
| SP NEWSPRINT SALES CO | 245 PEACHTREE CENTER AVE NE | SUITE 1800 | | ATLANTA | GA | 30303 | 9/19/2008 | $936,580.03 |
| SP NEWSPRINT SALES CO | 245 PEACHTREE CENTER AVE NE | SUITE 1800 | | ATLANTA | GA | 30303 | 10/6/2008 | $1,284,902.33 |
| SP NEWSPRINT SALES CO | 245 PEACHTREE CENTER AVE NE | SUITE 1800 | | ATLANTA | GA | 30303 | 10/20/2008 | $1,060,865.49 |
| SP NEWSPRINT SALES CO | 245 PEACHTREE CENTER AVE NE | SUITE 1800 | | ATLANTA | GA | 30303 | 11/5/2008 | $2,650,213.34 |
| SP NEWSPRINT SALES CO | 245 PEACHTREE CENTER AVE NE | SUITE 1800 | | ATLANTA | GA | 30303 | 11/20/2008 | $1,382,292.13 |
| SP NEWSPRINT SALES CO | 245 PEACHTREE CENTER AVE NE | SUITE 1800 | | ATLANTA | GA | 30303 | 12/4/2008 | $2,673,755.24 |
| SP NEWSPRINT SALES CO | 245 PEACHTREE CENTER AVE NE | SUITE 1800 | | ATLANTA | GA | 30303 | 12/5/2008 | $4,684,425.91 |
| SPANLINK COMMUNICATIONS | CB-0043 PO BOX 1164 | | | MINNEAPOLIS | MN | 55480-1164 | 10/24/2008 | $5,654.50 |
| SPANLINK COMMUNICATIONS | CB-0043 PO BOX 1164 | | | MINNEAPOLIS | MN | 55480-1164 | 10/30/2008 | $70,839.33 |
| SPANLINK COMMUNICATIONS | CB-0043 PO BOX 1164 | | | MINNEAPOLIS | MN | 55480-1164 | 10/31/2008 | $4,515.00 |
| SPANLINK COMMUNICATIONS | CB-0043 PO BOX 1164 | | | MINNEAPOLIS | MN | 55480-1164 | 11/17/2008 | $10,000.00 |
| SPARKLETTS | P.O. BOX 403628 | | | ATLANTA | GA | 30384-3628 | 9/22/2008 | $2,926.99 |
| SPARKLETTS | P.O. BOX 403628 | | | ATLANTA | GA | 30384-3628 | 9/29/2008 | $1,246.83 |
| SPARKLETTS | P.O. BOX 403628 | | | ATLANTA | GA | 30384-3628 | 10/27/2008 | $824.76 |
| SPARKLETTS | P.O. BOX 403628 | | | ATLANTA | GA | 30384-3628 | 11/7/2008 | $2,634.16 |
| SPARKLETTS | P.O. BOX 403628 | | | ATLANTA | GA | 30384-3628 | 11/20/2008 | $1,537.57 |
| SPARKLETTS | P.O. BOX 403628 | | | ATLANTA | GA | 30384-3628 | 11/24/2008 | $0.11 |
| SPARKLETTS | P.O. BOX 403628 | | | ATLANTA | GA | 30384-3628 | 11/25/2008 | $4,212.42 |
| SPECIALTY ADS INCORPORATED | 210 BRIDLE PATH LANE | | | FOX RIVER | IL | 60021 | 9/23/2008 | $9,468.90 |
| SPECIALTY ADS INCORPORATED | 210 BRIDLE PATH LANE | | | FOX RIVER | IL | 60021 | 10/3/2008 | $9,020.27 |
| SPECIALTY ADS INCORPORATED | 210 BRIDLE PATH LANE | | | FOX RIVER | IL | 60021 | 10/17/2008 | $9,879.35 |
| SPECIALTY ADS INCORPORATED | 210 BRIDLE PATH LANE | | | FOX RIVER | IL | 60021 | 11/4/2008 | $8,654.32 |
| SPECIALTY ADS INCORPORATED | 210 BRIDLE PATH LANE | | | FOX RIVER | IL | 60021 | 11/18/2008 | $8,503.48 |
| SPECIALTY ADS INCORPORATED | 210 BRIDLE PATH LANE | | | FOX RIVER | IL | 60021 | 12/4/2008 | $7,535.90 |
| SPECTRASITE COMMUNICATIONS | BOA - NBC TOWER MANAGEMENT | PO BOX 848182 | | DALLAS | TX | 75284-8182 | 9/18/2008 | $10,252.80 |
| SPECTRASITE COMMUNICATIONS | BOA - NBC TOWER MANAGEMENT | PO BOX 848182 | | DALLAS | TX | 75284-8182 | 9/19/2008 | $8,724.57 |
| SPECTRASITE COMMUNICATIONS | BOA - NBC TOWER MANAGEMENT | PO BOX 848182 | | DALLAS | TX | 75284-8182 | 9/25/2008 | $1,800.00 |
| SPECTRASITE COMMUNICATIONS | BOA - NBC TOWER MANAGEMENT | PO BOX 848182 | | DALLAS | TX | 75284-8182 | 10/17/2008 | $10,662.92 |
| SPECTRASITE COMMUNICATIONS | BOA - NBC TOWER MANAGEMENT | PO BOX 848182 | | DALLAS | TX | 75284-8182 | 10/21/2008 | $8,724.57 |
| SPECTRASITE COMMUNICATIONS | BOA - NBC TOWER MANAGEMENT | PO BOX 848182 | | DALLAS | TX | 75284-8182 | 10/23/2008 | $1,800.00 |
| SPECTRASITE COMMUNICATIONS | BOA - NBC TOWER MANAGEMENT | PO BOX 848182 | | DALLAS | TX | 75284-8182 | 11/24/2008 | $8,724.57 |
| SPECTRASITE COMMUNICATIONS | BOA - NBC TOWER MANAGEMENT | PO BOX 848182 | | DALLAS | TX | 75284-8182 | 11/24/2008 | $10,662.92 |
| SPECTRUM SERVICES INC | 7967 W MCNAB RD | | | TAMARAC | FL | 33321 | 10/3/2008 | $1,773.47 |
| SPECTRUM SERVICES INC | 7967 W MCNAB RD | | | TAMARAC | FL | 33321 | 10/30/2008 | $5,313.65 |
| SPECTRUM SERVICES INC | 7967 W MCNAB RD | | | TAMARAC | FL | 33321 | 11/26/2008 | $723.60 |
| SPEDDEN, BRETT | 111 WALDON ROAD APT L | | | ABINGDON | MD | 21009 | 9/10/2008 | $7,008.75 |
| SPEDDEN, BRETT | 111 WALDON ROAD APT L | | | ABINGDON | MD | 21009 | 9/17/2008 | $6,961.65 |
| SPEDDEN, BRETT | 111 WALDON ROAD APT L | | | ABINGDON | MD | 21009 | 9/24/2008 | $6,609.79 |
| SPEDDEN, BRETT | 111 WALDON ROAD APT L | | | ABINGDON | MD | 21009 | 10/1/2008 | $6,752.59 |
| SPEDDEN, BRETT | 111 WALDON ROAD APT L | | | ABINGDON | MD | 21009 | 10/8/2008 | $6,485.90 |
| SPEDDEN, BRETT | 111 WALDON ROAD APT L | | | ABINGDON | MD | 21009 | 10/15/2008 | $6,126.24 |
| SPEDDEN, BRETT | 111 WALDON ROAD APT L | | | ABINGDON | MD | 21009 | 10/22/2008 | $6,573.88 |
| SPEDDEN, BRETT | 111 WALDON ROAD APT L | | | ABINGDON | MD | 21009 | 10/29/2008 | $6,444.83 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPEEDEN, BRETT | 111 WALDON ROAD APT L | | | ABINGDON | MD | 21009 | 11/5/2008 | $6,740.07 |
| SPEEDEN, BRETT | 111 WALDON ROAD APT L | | | ABINGDON | MD | 21009 | 11/12/2008 | $6,383.11 |
| SPEEDEN, BRETT | 111 WALDON ROAD APT L | | | ABINGDON | MD | 21009 | 11/19/2008 | $6,635.84 |
| SPEEDEN, BRETT | 111 WALDON ROAD APT L | | | ABINGDON | MD | 21009 | 11/26/2008 | $6,548.01 |
| SPEEDEN, BRETT | 111 WALDON ROAD APT L | | | ABINGDON | MD | 21009 | 12/3/2008 | $6,524.62 |
| SPEEDY DELIVERY | 908 MULBERRY LN | | | STREAMWOOD | IL | 60107 | 10/9/2008 | $600.00 |
| SPEEDY DELIVERY | 908 MULBERRY LN | | | STREAMWOOD | IL | 60107 | 10/15/2008 | $300.00 |
| SPEEDY DELIVERY | 908 MULBERRY LN | | | STREAMWOOD | IL | 60107 | 10/22/2008 | $675.00 |
| SPEEDY DELIVERY | 908 MULBERRY LN | | | STREAMWOOD | IL | 60107 | 10/31/2008 | $300.00 |
| SPEEDY DELIVERY | 908 MULBERRY LN | | | STREAMWOOD | IL | 60107 | 11/4/2008 | $6,412.17 |
| SPEEDY DELIVERY | 908 MULBERRY LN | | | STREAMWOOD | IL | 60107 | 11/12/2008 | $6,609.20 |
| SPEEDY DELIVERY | 908 MULBERRY LN | | | STREAMWOOD | IL | 60107 | 11/18/2008 | $6,694.50 |
| SPEEDY DELIVERY | 908 MULBERRY LN | | | STREAMWOOD | IL | 60107 | 11/25/2008 | $6,719.39 |
| SPEEDY DELIVERY | 908 MULBERRY LN | | | STREAMWOOD | IL | 60107 | 12/2/2008 | $7,495.63 |
| SPEEDY DELIVERY SERVICE LLC | 18 BARTEAU AVE | | | BLUE POINT | NY | 11715 | 9/10/2008 | $13,762.08 |
| SPEEDY DELIVERY SERVICE LLC | 18 BARTEAU AVE | | | BLUE POINT | NY | 11715 | 9/17/2008 | $15,437.34 |
| SPEEDY DELIVERY SERVICE LLC | 18 BARTEAU AVE | | | BLUE POINT | NY | 11715 | 9/24/2008 | $13,540.00 |
| SPEEDY DELIVERY SERVICE LLC | 18 BARTEAU AVE | | | BLUE POINT | NY | 11715 | 10/1/2008 | $11,329.40 |
| SPEEDY DELIVERY SERVICE LLC | 18 BARTEAU AVE | | | BLUE POINT | NY | 11715 | 10/8/2008 | $13,381.49 |
| SPEEDY DELIVERY SERVICE LLC | 18 BARTEAU AVE | | | BLUE POINT | NY | 11715 | 10/15/2008 | $9,935.20 |
| SPEEDY DELIVERY SERVICE LLC | 18 BARTEAU AVE | | | BLUE POINT | NY | 11715 | 10/22/2008 | $12,748.55 |
| SPENSER COMMUNICATIONS INC | PO BOX 56346 | | | ATLANTA | GA | 30343-0346 | 9/17/2008 | $850.00 |
| SPENSER COMMUNICATIONS INC | PO BOX 56346 | | | ATLANTA | GA | 30343-0346 | 9/30/2008 | $30,578.10 |
| SPENSER COMMUNICATIONS INC | PO BOX 56346 | | | ATLANTA | GA | 30343-0346 | 10/1/2008 | $43,980.30 |
| SPENSER COMMUNICATIONS INC | PO BOX 56346 | | | ATLANTA | GA | 30343-0346 | 10/14/2008 | $43,980.30 |
| SPENSER COMMUNICATIONS INC | PO BOX 56346 | | | ATLANTA | GA | 30343-0346 | 10/30/2008 | $2,800.00 |
| SPENSER COMMUNICATIONS INC | PO BOX 56346 | | | ATLANTA | GA | 30343-0346 | 11/13/2008 | $43,980.30 |
| SPEVAK JR, CHARLES | 333 S LINE ST | | | LANSDALE | PA | 19446 | 9/9/2008 | $1,096.50 |
| SPEVAK JR, CHARLES | 333 S LINE ST | | | LANSDALE | PA | 19446 | 9/23/2008 | $1,125.69 |
| SPEVAK JR, CHARLES | 333 S LINE ST | | | LANSDALE | PA | 19446 | 10/7/2008 | $972.65 |
| SPEVAK JR, CHARLES | 333 S LINE ST | | | LANSDALE | PA | 19446 | 10/21/2008 | $1,036.07 |
| SPEVAK JR, CHARLES | 333 S LINE ST | | | LANSDALE | PA | 19446 | 11/4/2008 | $1,040.82 |
| SPEVAK JR, CHARLES | 333 S LINE ST | | | LANSDALE | PA | 19446 | 11/18/2008 | $984.61 |
| SPEVAK JR, CHARLES | 333 S LINE ST | | | LANSDALE | PA | 19446 | 12/2/2008 | $973.63 |
| SPIERS, KATHERINE | 950 EDGECLIFF DR NO.4 | | | LOS ANGELES | CA | 90026 | 9/10/2008 | $1,575.00 |
| SPIERS, KATHERINE | 950 EDGECLIFF DR NO.4 | | | LOS ANGELES | CA | 90026 | 9/17/2008 | $100.00 |
| SPIERS, KATHERINE | 950 EDGECLIFF DR NO.4 | | | LOS ANGELES | CA | 90026 | 9/29/2008 | $875.00 |
| SPIERS, KATHERINE | 950 EDGECLIFF DR NO.4 | | | LOS ANGELES | CA | 90026 | 10/1/2008 | $550.00 |
| SPIERS, KATHERINE | 950 EDGECLIFF DR NO.4 | | | LOS ANGELES | CA | 90026 | 10/3/2008 | $1,425.00 |
| SPIERS, KATHERINE | 950 EDGECLIFF DR NO.4 | | | LOS ANGELES | CA | 90026 | 10/8/2008 | $700.00 |
| SPIERS, KATHERINE | 950 EDGECLIFF DR NO.4 | | | LOS ANGELES | CA | 90026 | 10/15/2008 | $550.00 |
| SPIERS, KATHERINE | 950 EDGECLIFF DR NO.4 | | | LOS ANGELES | CA | 90026 | 10/20/2008 | $550.00 |
| SPIERS, KATHERINE | 950 EDGECLIFF DR NO.4 | | | LOS ANGELES | CA | 90026 | 10/23/2008 | $550.00 |
| SPIERS, KATHERINE | 950 EDGECLIFF DR NO.4 | | | LOS ANGELES | CA | 90026 | 10/31/2008 | $690.00 |
| SPIERS, KATHERINE | 950 EDGECLIFF DR NO.4 | | | LOS ANGELES | CA | 90026 | 11/12/2008 | $690.00 |
| SPONSORSOURCE., INC | 200 ORCHARD RIDGE DR STE 215 | | | GAITHERSBURG | MD | 20878 | 9/22/2008 | $2,500.00 |
| SPONSORSOURCE., INC | 200 ORCHARD RIDGE DR STE 215 | | | GAITHERSBURG | MD | 20878 | 11/7/2008 | $7,500.00 |
| SPONSORSOURCE., INC | 200 ORCHARD RIDGE DR STE 215 | | | GAITHERSBURG | MD | 20878 | 11/10/2008 | $1,250.00 |
| SPORTS CLASSIC INC | 12640 WATERFORD PLACE CT | | | ST LOUIS | MO | 63131 | 9/12/2008 | $31,500.00 |
| SPORTS NETWORK | 95 JAMES WAY NO. 107 & 109 | | | SOUTHAMPTON | PA | 18966 | 10/7/2008 | $500.00 |
| SPORTS NETWORK | 95 JAMES WAY NO. 107 & 109 | | | SOUTHAMPTON | PA | 18966 | 10/7/2008 | $5,554.00 |
| SPORTS NETWORK | 95 JAMES WAY NO. 107 & 109 | | | SOUTHAMPTON | PA | 18966 | 11/6/2008 | $500.00 |
| SPORTS NETWORK | 95 JAMES WAY NO. 107 & 109 | | | SOUTHAMPTON | PA | 18966 | 11/6/2008 | $5,554.00 |
| SPORTS NETWORK | 95 JAMES WAY NO. 107 & 109 | | | SOUTHAMPTON | PA | 18966 | 12/5/2008 | $5,554.00 |
| SPORTSCORP LTD | 55 E ERIE ST    STE 1404 | | | CHICAGO | IL | 60611 | 11/14/2008 | $250,000.00 |
| SPORTSNET NEW YORK | PO BOX 13741 | | | NEWARK | NY | 07188-3737 | 9/9/2008 | $7,130.00 |
| SPORTSNET NEW YORK | PO BOX 13741 | | | NEWARK | NY | 07188-3737 | 9/26/2008 | $7,130.00 |
| SPORTSNET NEW YORK | PO BOX 13741 | | | NEWARK | NY | 07188-3737 | 9/29/2008 | $1,673,300.00 |
| SPORTSNET NEW YORK | PO BOX 13741 | | | NEWARK | NY | 07188-3737 | 10/23/2008 | $7,130.00 |
| SPORTSNET NEW YORK | PO BOX 13741 | | | NEWARK | NY | 07188-3737 | 10/27/2008 | $1,330,100.00 |
| SPORTSNET NEW YORK | PO BOX 13741 | | | NEWARK | NY | 07188-3737 | 11/12/2008 | $7,130.00 |
| SPOT NEWS CHICAGO INC | PO BOX 95342 | | | PALATINE | IL | 60095-0342 | 10/1/2008 | $1,875.00 |
| SPOT NEWS CHICAGO INC | PO BOX 95342 | | | PALATINE | IL | 60095-0342 | 10/14/2008 | $11,600.00 |
| SPOT NEWS CHICAGO INC | PO BOX 95342 | | | PALATINE | IL | 60095-0342 | 10/22/2008 | $3,800.00 |
| SPR INC | 233 S WACKER DR    STE NO.3500 | | | CHICAGO | IL | 60606 | 9/29/2008 | $1,062.50 |
| SPR INC | 233 S WACKER DR    STE NO.3500 | | | CHICAGO | IL | 60606 | 11/24/2008 | $46,075.00 |
| SPR INC | 233 S WACKER DR    STE NO.3500 | | | CHICAGO | IL | 60606 | 9/24/2008 | $6,875.00 |
| SPR INC | 233 S WACKER DR    STE NO.3500 | | | CHICAGO | IL | 60606 | 9/26/2008 | $7,905.00 |
| SPR INC | 233 S WACKER DR    STE NO.3500 | | | CHICAGO | IL | 60606 | 10/3/2008 | $7,565.00 |
| SPR INC | 233 S WACKER DR    STE NO.3500 | | | CHICAGO | IL | 60606 | 10/24/2008 | $9,510.00 |
| SPR INC | 233 S WACKER DR    STE NO.3500 | | | CHICAGO | IL | 60606 | 10/30/2008 | $85.00 |
| SPR INC | 233 S WACKER DR    STE NO.3500 | | | CHICAGO | IL | 60606 | 11/6/2008 | $10,570.00 |
| SPR INC | 233 S WACKER DR    STE NO.3500 | | | CHICAGO | IL | 60606 | 11/20/2008 | $3,240.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SPR INC | 233 S WACKER DR    STE NO.3500 | | | CHICAGO | IL | 60606 | 12/4/2008 | $6,715.00 |
| SPURGEON, TYLER | 1919 S MICHIGAN AVE    NO.401 | | | CHICAGO | IL | 60616 | 9/22/2008 | $2,190.00 |
| SPURGEON, TYLER | 1919 S MICHIGAN AVE    NO.401 | | | CHICAGO | IL | 60616 | 10/8/2008 | $2,010.00 |
| SPURGEON, TYLER | 1919 S MICHIGAN AVE    NO.401 | | | CHICAGO | IL | 60616 | 10/17/2008 | $1,065.00 |
| SPURGEON, TYLER | 1919 S MICHIGAN AVE    NO.401 | | | CHICAGO | IL | 60616 | 10/20/2008 | $2,055.00 |
| SPURGEON, TYLER | 1919 S MICHIGAN AVE    NO.401 | | | CHICAGO | IL | 60616 | 10/30/2008 | $795.00 |
| SQAD INC | PO BOX 3164 | | | BUFFALO | NY | 14240 | 9/24/2008 | $13,661.55 |
| SQAD INC | PO BOX 3164 | | | BUFFALO | NY | 14240 | 10/7/2008 | $5,367.66 |
| SQAD INC | PO BOX 3164 | | | BUFFALO | NY | 14240 | 10/9/2008 | $13,661.55 |
| SQAD INC | PO BOX 3164 | | | BUFFALO | NY | 14240 | 11/6/2008 | $5,419.74 |
| SQAD INC | PO BOX 3164 | | | BUFFALO | NY | 14240 | 11/6/2008 | $13,661.55 |
| SR AND B BOILERS, INC | 3921 E LA PALMA AVE NO.G | | | ANAHEIM | CA | 92807 | 9/25/2008 | $8,910.24 |
| SRDS | PO BOX 88988 | | | CHICAGO | IL | 60695-1988 | 11/3/2008 | $3,772.65 |
| SRDS | PO BOX 88988 | | | CHICAGO | IL | 60695-1988 | 11/4/2008 | $1,210.00 |
| SRDS | PO BOX 88988 | | | CHICAGO | IL | 60695-1988 | 11/19/2008 | $9,000.00 |
| ST BERNARD HOSPITAL | 326 WEST 64TH STREET | | | CHICAGO | IL | 60621 | 10/29/2008 | $11,761.45 |
| ST IVES INC | PO BOX 102255 | | | ATLANTA | GA | 30368 | 9/15/2008 | $5,801.18 |
| ST IVES INC | PO BOX 102255 | | | ATLANTA | GA | 30368 | 10/7/2008 | $27,248.97 |
| ST IVES INC | PO BOX 102255 | | | ATLANTA | GA | 30368 | 10/8/2008 | $32,631.21 |
| ST IVES INC | PO BOX 102255 | | | ATLANTA | GA | 30368 | 10/20/2008 | $33,487.61 |
| ST IVES INC | PO BOX 102255 | | | ATLANTA | GA | 30368 | 10/23/2008 | $1,172.05 |
| ST JOHN PROPERTIES INC | 2560 LORD BALTIMORE DRIVE | | | BALTIMORE | MA | 21244 | 10/1/2008 | $15,573.03 |
| ST JOHN PROPERTIES INC. | 2560 LORD BALTIMORE DRIVE | | | BALTIMORE | MA | 21244 | 11/3/2008 | $16,282.96 |
| ST PAUL FIRE AND MARINE INSURANCE | COMPANY | 200 NORTH LASALLE STREET | SUITE 2100 | CHICAGO | IL | 60601 | 10/1/2008 | $134,406.00 |
| STAFFING ON SALES | 300 N STATE ST    STE 3826 | | | CHICAGO | IL | 60610 | 9/9/2008 | $2,180.00 |
| STAFFING ON SALES | 300 N STATE ST    STE 3826 | | | CHICAGO | IL | 60610 | 9/15/2008 | $2,600.00 |
| STAFFING ON SALES | 300 N STATE ST    STE 3826 | | | CHICAGO | IL | 60610 | 9/22/2008 | $2,652.00 |
| STAFFING ON SALES | 300 N STATE ST    STE 3826 | | | CHICAGO | IL | 60610 | 9/24/2008 | $420.00 |
| STAFFING ON SALES | 300 N STATE ST    STE 3826 | | | CHICAGO | IL | 60610 | 9/30/2008 | $2,600.00 |
| STAFFING ON SALES | 300 N STATE ST    STE 3826 | | | CHICAGO | IL | 60610 | 10/8/2008 | $2,600.00 |
| STAFFING ON SALES | 300 N STATE ST    STE 3826 | | | CHICAGO | IL | 60610 | 10/14/2008 | $3,211.00 |
| STAFFING ON SALES | 300 N STATE ST    STE 3826 | | | CHICAGO | IL | 60610 | 10/16/2008 | $2,300.50 |
| STAFFING ON SALES | 300 N STATE ST    STE 3826 | | | CHICAGO | IL | 60610 | 10/20/2008 | $2,652.00 |
| STAFFING ON SALES | 300 N STATE ST    STE 3826 | | | CHICAGO | IL | 60610 | 10/28/2008 | $2,652.00 |
| STAFFING ON SALES | 300 N STATE ST    STE 3826 | | | CHICAGO | IL | 60610 | 10/31/2008 | $2,652.00 |
| STAFFING ON SALES | 300 N STATE ST    STE 3826 | | | CHICAGO | IL | 60610 | 11/12/2008 | $3,776.00 |
| STAFFING ON SALES | 300 N STATE ST    STE 3826 | | | CHICAGO | IL | 60610 | 11/17/2008 | $3,660.00 |
| STAFFING ON SALES | 300 N STATE ST    STE 3826 | | | CHICAGO | IL | 60610 | 11/25/2008 | $3,524.00 |
| STAFFING ON SALES | 300 N STATE ST    STE 3826 | | | CHICAGO | IL | 60610 | 11/26/2008 | $1,460.00 |
| STAFFWRITERS PLUS INC | 110 MARCUS BLVD  STE 400 | | | HAUPPAUGE | NY | 11788 | 9/12/2008 | $25,999.41 |
| STAFFWRITERS PLUS INC | 110 MARCUS BLVD  STE 400 | | | HAUPPAUGE | NY | 11788 | 9/26/2008 | $1,665.00 |
| STAFFWRITERS PLUS INC | 110 MARCUS BLVD  STE 400 | | | HAUPPAUGE | NY | 11788 | 10/22/2008 | $25,999.41 |
| STAGEHAND HEALTH & WELFARE FUND | ROOM 1032 | 20 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 9/29/2008 | $3,057.24 |
| STAGEHAND HEALTH & WELFARE FUND | ROOM 1032 | 20 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 10/30/2008 | $3,011.60 |
| STAGEHAND HEALTH & WELFARE FUND | ROOM 1032 | 20 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 12/1/2008 | $1,900.30 |
| STAGEHAND LOCAL 2 PENSION FUND | THEATRICAL STAGE EMPLOYEES | RETIREMENT PLAN- RM 722 | 20 N WACKER DR | CHICAGO | IL | 60606 | 9/29/2008 | $2,717.55 |
| STAGEHAND LOCAL 2 PENSION FUND | THEATRICAL STAGE EMPLOYEES | RETIREMENT PLAN - RM 722 | 20 N WACKER DR | CHICAGO | IL | 60606 | 10/30/2008 | $2,676.97 |
| STAGEHAND LOCAL 2 PENSION FUND | THEATRICAL STAGE EMPLOYEES | RETIREMENT PLAN - RM 722 | 20 N WACKER DR | CHICAGO | IL | 60606 | 12/1/2008 | $1,689.15 |
| STAGEHANDS ANNUITY FUND | LOCAL NO 2 RM 1032 | 20 N WACKER DR | | CHICAGO | IL | 60606 | 9/29/2008 | $3,057.24 |
| STAGEHANDS ANNUITY FUND | LOCAL NO 2 RM 1032 | 20 N WACKER DR | | CHICAGO | IL | 60606 | 10/30/2008 | $3,011.60 |
| STAGEHANDS ANNUITY FUND | LOCAL NO 2 RM 1032 | 20 N WACKER DR | | CHICAGO | IL | 60606 | 12/1/2008 | $1,900.30 |
| STAHLER, THERESA | 5650 VERA CRUZ RD | | | EMMAUS | PA | 18049 | 9/9/2008 | $920.96 |
| STAHLER, THERESA | 5650 VERA CRUZ RD | | | EMMAUS | PA | 18049 | 9/23/2008 | $932.32 |
| STAHLER, THERESA | 5650 VERA CRUZ RD | | | EMMAUS | PA | 18049 | 10/7/2008 | $1,014.23 |
| STAHLER, THERESA | 5650 VERA CRUZ RD | | | EMMAUS | PA | 18049 | 10/21/2008 | $889.42 |
| STAHLER, THERESA | 5650 VERA CRUZ RD | | | EMMAUS | PA | 18049 | 11/4/2008 | $908.53 |
| STAHLER, THERESA | 5650 VERA CRUZ RD | | | EMMAUS | PA | 18049 | 11/18/2008 | $960.00 |
| STAHLER, THERESA | 5650 VERA CRUZ RD | | | EMMAUS | PA | 18049 | 12/2/2008 | $1,034.82 |
| STALELIFE INC | 1719 CULLEN AVE | | | AUSTIN | TX | 78757 | 11/12/2008 | $7,350.00 |
| STAN MIKITA ENTERPRISES INC | 7223 S ROUTE 83  NO.238 | | | WILLOWBROOK | IL | 60527 | 10/16/2008 | $7,500.00 |
| STANDARD PARKING CORPORATION | 300 EAST ILLINOIS STREET | | | CHICAGO | IL | 60611 | 9/10/2008 | $354.00 |
| STANDARD PARKING CORPORATION | 300 EAST ILLINOIS STREET | | | CHICAGO | IL | 60611 | 9/17/2008 | $2,625.00 |
| STANDARD PARKING CORPORATION | 300 EAST ILLINOIS STREET | | | CHICAGO | IL | 60611 | 9/24/2008 | $8,884.00 |
| STANDARD PARKING CORPORATION | 300 EAST ILLINOIS STREET | | | CHICAGO | IL | 60611 | 10/1/2008 | $483.00 |
| STANDARD PARKING CORPORATION | 300 EAST ILLINOIS STREET | | | CHICAGO | IL | 60611 | 10/6/2008 | $1,200.00 |
| STANDARD PARKING CORPORATION | 300 EAST ILLINOIS STREET | | | CHICAGO | IL | 60611 | 10/6/2008 | $812.00 |
| STANDARD PARKING CORPORATION | 300 EAST ILLINOIS STREET | | | CHICAGO | IL | 60611 | 10/27/2008 | $9,820.00 |
| STANDARD PARKING CORPORATION | 300 EAST ILLINOIS STREET | | | CHICAGO | IL | 60611 | 10/30/2008 | $812.00 |
| STANDARD PARKING CORPORATION | 300 EAST ILLINOIS STREET | | | CHICAGO | IL | 60611 | 10/31/2008 | $1,100.00 |
| STANDARD PARKING CORPORATION | 300 EAST ILLINOIS STREET | | | CHICAGO | IL | 60611 | 11/18/2008 | $393.00 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD | | | ABERDEEN | MD | 21001 | 9/10/2008 | $7,069.73 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD | | | ABERDEEN | MD | 21001 | 9/11/2008 | $690.26 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD | | | ABERDEEN | MD | 21001 | 9/17/2008 | $7,309.20 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| STANDIFORD, NORMAN H | 3409 WALNUT RD | | | ABERDEEN | MD | 21001 | 9/24/2008 | $5,892.95 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD | | | ABERDEEN | MD | 21001 | 9/25/2008 | $655.16 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD | | | ABERDEEN | MD | 21001 | 10/1/2008 | $7,488.73 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD | | | ABERDEEN | MD | 21001 | 10/8/2008 | $6,321.78 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD | | | ABERDEEN | MD | 21001 | 10/9/2008 | $721.86 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD | | | ABERDEEN | MD | 21001 | 10/15/2008 | $6,692.95 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD | | | ABERDEEN | MD | 21001 | 10/22/2008 | $6,300.71 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD | | | ABERDEEN | MD | 21001 | 10/23/2008 | $631.98 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD | | | ABERDEEN | MD | 21001 | 10/29/2008 | $6,348.17 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD | | | ABERDEEN | MD | 21001 | 11/5/2008 | $6,380.47 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD | | | ABERDEEN | MD | 21001 | 11/6/2008 | $692.26 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD | | | ABERDEEN | MD | 21001 | 11/12/2008 | $6,137.63 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD | | | ABERDEEN | MD | 21001 | 11/19/2008 | $6,934.09 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD | | | ABERDEEN | MD | 21001 | 11/20/2008 | $628.02 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD | | | ABERDEEN | MD | 21001 | 11/26/2008 | $6,417.10 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD | | | ABERDEEN | MD | 21001 | 12/3/2008 | $6,649.15 |
| STANDIFORD, NORMAN H | 3409 WALNUT RD | | | ABERDEEN | MD | 21001 | 12/4/2008 | $683.24 |
| STAR MEDIA ENTERPRISES INC | PO BOX 2523 | | | DUNEDIN | FL | 34698 | 10/6/2008 | $5,220.00 |
| STAR MEDIA ENTERPRISES INC | PO BOX 2523 | | | DUNEDIN | FL | 34698 | 11/10/2008 | $5,210.00 |
| STARCOM | CO RESOURCES | 79 MADISON AVENUE | | NEW YORK | NY | 10016 | 10/22/2008 | $20,335.05 |
| STARCOM WORLDWIDE | 12076 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 9/17/2008 | $326,003.00 |
| STARCOM WORLDWIDE | 12076 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 11/14/2008 | $475,827.36 |
| STARCOM WORLDWIDE | 12076 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | 11/20/2008 | $7,181.00 |
| STARDUST VISIONS INC | 1438 NORTH GOWER STREET | | | HOLLYWOOD | CA | 90028 | 10/14/2008 | $24,536.43 |
| STARDUST VISIONS INC | 1438 NORTH GOWER STREET | | | HOLLYWOOD | CA | 90028 | 10/17/2008 | $77,485.48 |
| STARDUST VISIONS INC | 1438 NORTH GOWER STREET | | | HOLLYWOOD | CA | 90028 | 11/13/2008 | $5,000.00 |
| STARR ENTERTAINMENT | 2344 W FULLERTON AVE | | | CHICAGO | IL | 60647 | 9/9/2008 | $2,509.00 |
| STARR ENTERTAINMENT | 2344 W FULLERTON AVE | | | CHICAGO | IL | 60647 | 9/16/2008 | $1,375.00 |
| STARR ENTERTAINMENT | 2344 W FULLERTON AVE | | | CHICAGO | IL | 60647 | 9/23/2008 | $1,348.40 |
| STARR ENTERTAINMENT | 2344 W FULLERTON AVE | | | CHICAGO | IL | 60647 | 9/30/2008 | $3,508.60 |
| STARR ENTERTAINMENT | 2344 W FULLERTON AVE | | | CHICAGO | IL | 60647 | 10/7/2008 | $4,131.00 |
| STARR ENTERTAINMENT | 2344 W FULLERTON AVE | | | CHICAGO | IL | 60647 | 10/14/2008 | $1,080.00 |
| STARR ENTERTAINMENT | 2344 W FULLERTON AVE | | | CHICAGO | IL | 60647 | 10/21/2008 | $2,212.00 |
| STARR ENTERTAINMENT | 2344 W FULLERTON AVE | | | CHICAGO | IL | 60647 | 10/28/2008 | $1,784.00 |
| STARR ENTERTAINMENT | 2344 W FULLERTON AVE | | | CHICAGO | IL | 60647 | 11/4/2008 | $4,515.00 |
| STARR ENTERTAINMENT | 2344 W FULLERTON AVE | | | CHICAGO | IL | 60647 | 11/12/2008 | $3,579.00 |
| STARR ENTERTAINMENT | 2344 W FULLERTON AVE | | | CHICAGO | IL | 60647 | 11/18/2008 | $2,620.00 |
| STARR ENTERTAINMENT | 2344 W FULLERTON AVE | | | CHICAGO | IL | 60647 | 11/25/2008 | $8,619.00 |
| STARR ENTERTAINMENT | 2344 W FULLERTON AVE | | | CHICAGO | IL | 60647 | 12/2/2008 | $3,911.00 |
| STARZYK, KARA | 13230 SW 32ND CT | | | DAVIE | FL | 33330 | 9/12/2008 | $3,150.00 |
| STARZYK, KARA | 13230 SW 32ND CT | | | DAVIE | FL | 33330 | 10/14/2008 | $2,575.00 |
| STARZYK, KARA | 13230 SW 32ND CT | | | DAVIE | FL | 33330 | 11/18/2008 | $1,895.00 |
| STATE OF CALIFORNIA | 2265 WATT AVE STE 1 | | | SACRAMENTO | CA | 95825 | 10/27/2008 | $223,691.54 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | ACCT No.885795314 | PO BOX 942867 | | SACRAMENTO | CA | 94267-0011 | 9/16/2008 | $1,360.00 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | ACCT No.885795314 | PO BOX 942867 | | SACRAMENTO | CA | 94267-0011 | 9/23/2008 | $1,234.00 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | ACCT No.885795314 | PO BOX 942867 | | SACRAMENTO | CA | 94267-0011 | 9/29/2008 | $979.00 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | ACCT No.885795314 | PO BOX 942867 | | SACRAMENTO | CA | 94267-0011 | 10/8/2008 | $1,671.00 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | ACCT No.885795314 | PO BOX 942867 | | SACRAMENTO | CA | 94267-0011 | 10/14/2008 | $2,572.00 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | ACCT No.885795314 | PO BOX 942867 | | SACRAMENTO | CA | 94267-0011 | 10/21/2008 | $1,756.00 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | ACCT No.885795314 | PO BOX 942867 | | SACRAMENTO | CA | 94267-0011 | 10/27/2008 | $1,107.00 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | ACCT No.885795314 | PO BOX 942867 | | SACRAMENTO | CA | 94267-0011 | 11/4/2008 | $1,921.00 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | ACCT No.885795314 | PO BOX 942867 | | SACRAMENTO | CA | 94267-0011 | 11/12/2008 | $3,133.00 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | ACCT No.885795314 | PO BOX 942867 | | SACRAMENTO | CA | 94267-0011 | 11/17/2008 | $2,025.00 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | ACCT No.885795314 | PO BOX 942867 | | SACRAMENTO | CA | 94267-0011 | 11/24/2008 | $2,394.00 |
| STATE OF CONNECTICUT | PO BOX 150444 | | | HARTFORD | CT | 06115 | 9/11/2008 | $1,730.00 |
| STATE OF CONNECTICUT | PO BOX 150444 | | | HARTFORD | CT | 06115 | 9/22/2008 | $5,290.00 |
| STATE OF CONNECTICUT | PO BOX 150444 | | | HARTFORD | CT | 06115 | 9/30/2008 | $11,941.00 |
| STATE OF CONNECTICUT | PO BOX 150444 | | | HARTFORD | CT | 06115 | 10/1/2008 | $473,313.00 |
| STATE OF CONNECTICUT | PO BOX 150444 | | | HARTFORD | CT | 06115 | 10/20/2008 | $6,489.00 |
| STATE OF CONNECTICUT | PO BOX 150444 | | | HARTFORD | CT | 06115 | 10/29/2008 | $5,772.00 |
| STATE OF CONNECTICUT | PO BOX 150444 | | | HARTFORD | CT | 06115 | 11/6/2008 | $12,976.00 |
| STATE OF CONNECTICUT | PO BOX 150444 | | | HARTFORD | CT | 06115 | 11/17/2008 | $8,006.00 |
| STATE OF CONNECTICUT | PO BOX 150444 | | | HARTFORD | CT | 06115 | 10/29/2008 | $85.00 |
| STATE OF CONNECTICUT | PO BOX 150444 | | | HARTFORD | CT | 06115 | 11/13/2008 | $170.00 |
| STATE OF INDIANA | INDIANA STATE POLICE | 100 NORTH SENATE AVE N 340 | | INDIANAPOLIS | IN | 46204 | 9/15/2008 | $4,890.16 |
| STATE OF INDIANA | INDIANA STATE POLICE | 100 NORTH SENATE AVE N 340 | | INDIANAPOLIS | IN | 46204 | 10/17/2008 | $4,486.84 |
| STATE OF INDIANA | INDIANA STATE POLICE | 100 NORTH SENATE AVE N 340 | | INDIANAPOLIS | IN | 46204 | 11/13/2008 | $5,416.13 |
| STATE OF MARYLAND | DEPT OF PUBLIC SAFETY & CORRECTIONAL | 300 EAST JOPPA RD   STE 1000 | | BALTIMORE | MD | 21286 | 9/19/2008 | $120,143.15 |
| STATE OF MARYLAND | DEPT OF PUBLIC SAFETY & CORRECTIONAL | 300 EAST JOPPA RD   STE 1000 | | BALTIMORE | MD | 21286 | 11/19/2008 | $127,838.83 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 34051 | | SEATTLE | WA | 98124-1051 | 9/18/2008 | $5,527.19 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 34051 | | SEATTLE | WA | 98124-1051 | 9/18/2008 | $1,707.97 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 34051 | | SEATTLE | WA | 98124-1051 | 10/10/2008 | $1,544.81 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 34051 | | SEATTLE | WA | 98124-1051 | 10/10/2008 | $5,680.05 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 290 of 347

Case 08-13141-BLS   Doc 619   Filed 03/23/09   Page 316 of 418
Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 34051 | | SEATTLE | WA | 98124-1051 | 10/16/2008 | $420.08 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 34051 | | SEATTLE | WA | 98124-1051 | 11/14/2008 | $1,557.19 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 34051 | | SEATTLE | WA | 98124-1051 | 11/14/2008 | $18,941.33 |
| STATS LLC | 2775 SHERMER ROAD | | | NORTHBROOK | IL | 60062 | 9/23/2008 | $411.00 |
| STATS LLC | 2775 SHERMER ROAD | | | NORTHBROOK | IL | 60062 | 11/24/2008 | $42.00 |
| STATS LLC | 2775 SHERMER ROAD | | | NORTHBROOK | IL | 60062 | 12/2/2008 | $14,500.00 |
| STAYWELL CONSUMER HEALTH PUBLISHING | ATTN: LINDA BALKANLI | 1 ATLANTIC STREET  SIXTH FLOOR | | STAMFORD | CT | 06901-2480 | 9/12/2008 | $1,294.37 |
| STAYWELL CONSUMER HEALTH PUBLISHING | ATTN: LINDA BALKANLI | 1 ATLANTIC STREET  SIXTH FLOOR | | STAMFORD | CT | 06901-2480 | 9/12/2008 | $2,676.79 |
| STAYWELL CONSUMER HEALTH PUBLISHING | ATTN: LINDA BALKANLI | 1 ATLANTIC STREET  SIXTH FLOOR | | STAMFORD | CT | 06901-2480 | 10/7/2008 | $40.00 |
| STAYWELL CONSUMER HEALTH PUBLISHING | ATTN: LINDA BALKANLI | 1 ATLANTIC STREET  SIXTH FLOOR | | STAMFORD | CT | 06901-2480 | 10/10/2008 | $1,351.62 |
| STAYWELL CONSUMER HEALTH PUBLISHING | ATTN: LINDA BALKANLI | 1 ATLANTIC STREET  SIXTH FLOOR | | STAMFORD | CT | 06901-2480 | 10/10/2008 | $2,239.74 |
| STAYWELL CONSUMER HEALTH PUBLISHING | ATTN: LINDA BALKANLI | 1 ATLANTIC STREET  SIXTH FLOOR | | STAMFORD | CT | 06901-2480 | 11/7/2008 | $1,581.66 |
| STAYWELL CONSUMER HEALTH PUBLISHING | ATTN: LINDA BALKANLI | 1 ATLANTIC STREET  SIXTH FLOOR | | STAMFORD | CT | 06901-2480 | 11/7/2008 | $2,187.94 |
| STAYWELL CONSUMER HEALTH PUBLISHING | ATTN: LINDA BALKANLI | 1 ATLANTIC STREET  SIXTH FLOOR | | STAMFORD | CT | 06901-2480 | 11/10/2008 | $40.00 |
| STEAD, RICHARD E | 74 GREENMEADOW AV | | | NEWBURY PARK | CA | 91320 | 9/10/2008 | $22,007.74 |
| STEAD, RICHARD E | 74 GREENMEADOW AV | | | NEWBURY PARK | CA | 91320 | 9/24/2008 | $27,085.62 |
| STEAD, RICHARD E | 74 GREENMEADOW AV | | | NEWBURY PARK | CA | 91320 | 10/8/2008 | $22,093.69 |
| STEAD, RICHARD E | 74 GREENMEADOW AV | | | NEWBURY PARK | CA | 91320 | 10/22/2008 | $26,017.86 |
| STEAD, RICHARD E | 74 GREENMEADOW AV | | | NEWBURY PARK | CA | 91320 | 11/5/2008 | $21,599.74 |
| STEAD, RICHARD E | 74 GREENMEADOW AV | | | NEWBURY PARK | CA | 91320 | 11/10/2008 | $6,500.00 |
| STEAD, RICHARD E | 74 GREENMEADOW AV | | | NEWBURY PARK | CA | 91320 | 11/19/2008 | $26,556.12 |
| STEAD, RICHARD E | 74 GREENMEADOW AV | | | NEWBURY PARK | CA | 91320 | 12/3/2008 | $21,541.64 |
| STEAM HEAT CARPET AND JANITORIAL CLEANIN | 1710 CLOVERDALE | | | EDWARDSVILLE | IL | 62025 | 9/15/2008 | $3,029.45 |
| STEAM HEAT CARPET AND JANITORIAL CLEANIN | 1710 CLOVERDALE | | | EDWARDSVILLE | IL | 62025 | 10/14/2008 | $225.00 |
| STEAM HEAT CARPET AND JANITORIAL CLEANIN | 1710 CLOVERDALE | | | EDWARDSVILLE | IL | 62025 | 10/22/2008 | $2,754.45 |
| STEEHLER, ROBERT | 212 W PAR ST | | | ORLANDO | FL | 32804 | 9/11/2008 | $423.69 |
| STEEHLER, ROBERT | 212 W PAR ST | | | ORLANDO | FL | 32804 | 9/18/2008 | $429.32 |
| STEEHLER, ROBERT | 212 W PAR ST | | | ORLANDO | FL | 32804 | 9/25/2008 | $428.18 |
| STEEHLER, ROBERT | 212 W PAR ST | | | ORLANDO | FL | 32804 | 10/2/2008 | $428.43 |
| STEEHLER, ROBERT | 212 W PAR ST | | | ORLANDO | FL | 32804 | 10/9/2008 | $429.94 |
| STEEHLER, ROBERT | 212 W PAR ST | | | ORLANDO | FL | 32804 | 10/16/2008 | $440.85 |
| STEEHLER, ROBERT | 212 W PAR ST | | | ORLANDO | FL | 32804 | 10/23/2008 | $436.50 |
| STEEHLER, ROBERT | 212 W PAR ST | | | ORLANDO | FL | 32804 | 10/30/2008 | $440.50 |
| STEEHLER, ROBERT | 212 W PAR ST | | | ORLANDO | FL | 32804 | 11/6/2008 | $442.44 |
| STEEHLER, ROBERT | 212 W PAR ST | | | ORLANDO | FL | 32804 | 11/13/2008 | $452.65 |
| STEEHLER, ROBERT | 212 W PAR ST | | | ORLANDO | FL | 32804 | 11/20/2008 | $434.18 |
| STEEHLER, ROBERT | 212 W PAR ST | | | ORLANDO | FL | 32804 | 11/25/2008 | $434.18 |
| STEEHLER, ROBERT | 212 W PAR ST | | | ORLANDO | FL | 32804 | 12/4/2008 | $527.78 |
| STEEL, DAVID | PO BOX 3033 | | | LOS ANGELES | CA | 90078 | 9/18/2008 | $1,550.00 |
| STEEL, DAVID | PO BOX 3033 | | | LOS ANGELES | CA | 90078 | 9/23/2008 | $575.00 |
| STEEL, DAVID | PO BOX 3033 | | | LOS ANGELES | CA | 90078 | 9/26/2008 | $1,175.00 |
| STEEL, DAVID | PO BOX 3033 | | | LOS ANGELES | CA | 90078 | 10/21/2008 | $2,600.00 |
| STEELCASE FINANCIAL SERVICES INC | 180 MONTGOMERY STREET  4TH FL | | | SAN FRANCISCO | CA | 94104 | 9/12/2008 | $39,005.36 |
| STEELCASE FINANCIAL SERVICES INC | 180 MONTGOMERY STREET  4TH FL | | | SAN FRANCISCO | CA | 94104 | 10/14/2008 | $39,005.36 |
| STEELCASE FINANCIAL SERVICES INC | 180 MONTGOMERY STREET  4TH FL | | | SAN FRANCISCO | CA | 94104 | 11/13/2008 | $39,005.36 |
| STEIDE DELIVERY LLC | 53 RUBY | | | ELMONT | NY | 11003 | 9/10/2008 | $9,467.44 |
| STEIDE DELIVERY LLC | 53 RUBY | | | ELMONT | NY | 11003 | 9/17/2008 | $8,117.76 |
| STEIDE DELIVERY LLC | 53 RUBY | | | ELMONT | NY | 11003 | 9/24/2008 | $10,282.72 |
| STEIDE DELIVERY LLC | 53 RUBY | | | ELMONT | NY | 11003 | 10/1/2008 | $10,988.84 |
| STEIDE DELIVERY LLC | 53 RUBY | | | ELMONT | NY | 11003 | 10/8/2008 | $9,371.62 |
| STEIDE DELIVERY LLC | 53 RUBY | | | ELMONT | NY | 11003 | 10/15/2008 | $9,810.01 |
| STEIDE DELIVERY LLC | 53 RUBY | | | ELMONT | NY | 11003 | 10/22/2008 | $9,553.72 |
| STEINACOPIA | 2427 CAZAUX PLACE | | | LOS ANGELES | CA | 90068 | 9/12/2008 | $1,500.00 |
| STEINACOPIA | 2427 CAZAUX PLACE | | | LOS ANGELES | CA | 90068 | 9/29/2008 | $3,000.00 |
| STEINACOPIA | 2427 CAZAUX PLACE | | | LOS ANGELES | CA | 90068 | 10/7/2008 | $1,500.00 |
| STEINACOPIA | 2427 CAZAUX PLACE | | | LOS ANGELES | CA | 90068 | 10/14/2008 | $1,500.00 |
| STEINACOPIA | 2427 CAZAUX PLACE | | | LOS ANGELES | CA | 90068 | 10/22/2008 | $1,500.00 |
| STEINACOPIA | 2427 CAZAUX PLACE | | | LOS ANGELES | CA | 90068 | 10/27/2008 | $1,500.00 |
| STEINACOPIA | 2427 CAZAUX PLACE | | | LOS ANGELES | CA | 90068 | 11/3/2008 | $1,500.00 |
| STEINACOPIA | 2427 CAZAUX PLACE | | | LOS ANGELES | CA | 90068 | 11/7/2008 | $1,500.00 |
| STEINACOPIA | 2427 CAZAUX PLACE | | | LOS ANGELES | CA | 90068 | 11/18/2008 | $1,500.00 |
| STEINACOPIA | 2427 CAZAUX PLACE | | | LOS ANGELES | CA | 90068 | 11/21/2008 | $1,500.00 |
| STELLAR PRINTING INC | ATN: ACCOUNTING DEPT | 38-38 9TH ST | | LONG ISLAND CITY | NY | 11101 | 9/12/2008 | $37,664.43 |
| STELLAR PRINTING INC | ATN: ACCOUNTING DEPT | 38-38 9TH ST | | LONG ISLAND CITY | NY | 11101 | 9/22/2008 | $452,009.75 |
| STELLAR PRINTING INC | ATN: ACCOUNTING DEPT | 38-38 9TH ST | | LONG ISLAND CITY | NY | 11101 | 9/29/2008 | $465,354.67 |
| STELLAR PRINTING INC | ATN: ACCOUNTING DEPT | 38-38 9TH ST | | LONG ISLAND CITY | NY | 11101 | 10/8/2008 | $7,292.65 |
| STELLAR PRINTING INC | ATN: ACCOUNTING DEPT | 38-38 9TH ST | | LONG ISLAND CITY | NY | 11101 | 10/9/2008 | $7,292.65 |
| STELLAR PRINTING INC | ATN: ACCOUNTING DEPT | 38-38 9TH ST | | LONG ISLAND CITY | NY | 11101 | 10/10/2008 | $237,789.00 |
| STELLAR PRINTING INC | ATN: ACCOUNTING DEPT | 38-38 9TH ST | | LONG ISLAND CITY | NY | 11101 | 10/21/2008 | $26,160.48 |
| STELLAR PRINTING INC | ATN: ACCOUNTING DEPT | 38-38 9TH ST | | LONG ISLAND CITY | NY | 11101 | 10/22/2008 | $7,290.03 |
| STELLAR PRINTING INC | ATN: ACCOUNTING DEPT | 38-38 9TH ST | | LONG ISLAND CITY | NY | 11101 | 10/23/2008 | $967,819.46 |
| STERLING DEVELOPERS LLC | 6939 NINETEEN MILE RD | | | STERLING HTS | MI | 48314 | 9/24/2008 | $18,642.78 |
| STERLING DEVELOPERS LLC | 6939 NINETEEN MILE RD | | | STERLING HTS | MI | 48314 | 10/27/2008 | $18,642.78 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| STERLING DEVELOPERS LLC | 6939 NINETEEN MILE RD | | | STERLING HTS | MI | 48314 | 11/20/2008 | $18,642.78 |
| STERN, PAUL E | 18 MANSFIELD RD | | | ASHFORD | CT | 06278 | 9/22/2008 | $1,687.50 |
| STERN, PAUL E | 18 MANSFIELD RD | | | ASHFORD | CT | 06278 | 10/3/2008 | $1,732.50 |
| STERN, PAUL E | 18 MANSFIELD RD | | | ASHFORD | CT | 06278 | 10/17/2008 | $1,710.00 |
| STERN, PAUL E | 18 MANSFIELD RD | | | ASHFORD | CT | 06278 | 11/4/2008 | $1,800.00 |
| STERN, PAUL E | 18 MANSFIELD RD | | | ASHFORD | CT | 06278 | 11/14/2008 | $821.25 |
| STERN, PAUL E | 18 MANSFIELD RD | | | ASHFORD | CT | 06278 | 12/2/2008 | $472.50 |
| STEUER, BRIAN | 1008 MORAVIA ST | | | BETHLEHEM | PA | 18015 | 9/23/2008 | $1,898.70 |
| STEUER, BRIAN | 1008 MORAVIA ST | | | BETHLEHEM | PA | 18015 | 10/22/2008 | $1,825.70 |
| STEUER, BRIAN | 1008 MORAVIA ST | | | BETHLEHEM | PA | 18015 | 11/21/2008 | $1,846.20 |
| STEVENS & LEE PC | PO BOX 679 | | | READING | PA | 19603-0679 | 11/4/2008 | $20,562.29 |
| STEVENS, VIRGINIA | 3416 SW 40 AV | | | HOLLYWOOD | FL | 33023 | 9/11/2008 | $450.25 |
| STEVENS, VIRGINIA | 3416 SW 40 AV | | | HOLLYWOOD | FL | 33023 | 9/18/2008 | $521.21 |
| STEVENS, VIRGINIA | 3416 SW 40 AV | | | HOLLYWOOD | FL | 33023 | 9/25/2008 | $479.05 |
| STEVENS, VIRGINIA | 3416 SW 40 AV | | | HOLLYWOOD | FL | 33023 | 10/2/2008 | $457.39 |
| STEVENS, VIRGINIA | 3416 SW 40 AV | | | HOLLYWOOD | FL | 33023 | 10/9/2008 | $466.30 |
| STEVENS, VIRGINIA | 3416 SW 40 AV | | | HOLLYWOOD | FL | 33023 | 10/16/2008 | $479.00 |
| STEVENS, VIRGINIA | 3416 SW 40 AV | | | HOLLYWOOD | FL | 33023 | 10/23/2008 | $471.64 |
| STEVENS, VIRGINIA | 3416 SW 40 AV | | | HOLLYWOOD | FL | 33023 | 10/30/2008 | $491.20 |
| STEVENS, VIRGINIA | 3416 SW 40 AV | | | HOLLYWOOD | FL | 33023 | 11/6/2008 | $509.44 |
| STEVENS, VIRGINIA | 3416 SW 40 AV | | | HOLLYWOOD | FL | 33023 | 11/13/2008 | $497.70 |
| STEVENS, VIRGINIA | 3416 SW 40 AV | | | HOLLYWOOD | FL | 33023 | 11/20/2008 | $506.72 |
| STEVENS, VIRGINIA | 3416 SW 40 AV | | | HOLLYWOOD | FL | 33023 | 11/26/2008 | $445.94 |
| STEVENS, VIRGINIA | 3416 SW 40 AV | | | HOLLYWOOD | FL | 33023 | 11/26/2008 | $50.77 |
| STEVENS, VIRGINIA | 3416 SW 40 AV | | | HOLLYWOOD | FL | 33023 | 12/5/2008 | $498.07 |
| STEWART, FRANK | PO BOX 962 | | | FAYETTE | AL | 35555 | 9/12/2008 | $8,041.72 |
| STEWART, FRANK | PO BOX 962 | | | FAYETTE | AL | 35555 | 9/12/2008 | $470.70 |
| STEWART, FRANK | PO BOX 962 | | | FAYETTE | AL | 35555 | 10/10/2008 | $8,041.72 |
| STEWART, FRANK | PO BOX 962 | | | FAYETTE | AL | 35555 | 10/10/2008 | $700.48 |
| STEWART, FRANK | PO BOX 962 | | | FAYETTE | AL | 35555 | 11/7/2008 | $8,023.18 |
| STEWART, FRANK | PO BOX 962 | | | FAYETTE | AL | 35555 | 11/7/2008 | $478.20 |
| STEWART, JANET KIDD | 9890 AMBER DRIVE | | | MARSHFIELD | WI | 54449 | 9/29/2008 | $1,800.00 |
| STEWART, JANET KIDD | 9890 AMBER DRIVE | | | MARSHFIELD | WI | 54449 | 9/18/2008 | $600.00 |
| STEWART, JANET KIDD | 9890 AMBER DRIVE | | | MARSHFIELD | WI | 54449 | 10/10/2008 | $600.00 |
| STEWART, JANET KIDD | 9890 AMBER DRIVE | | | MARSHFIELD | WI | 54449 | 10/16/2008 | $600.00 |
| STEWART, JANET KIDD | 9890 AMBER DRIVE | | | MARSHFIELD | WI | 54449 | 10/20/2008 | $600.00 |
| STEWART, JANET KIDD | 9890 AMBER DRIVE | | | MARSHFIELD | WI | 54449 | 11/3/2008 | $600.00 |
| STEWART, JANET KIDD | 9890 AMBER DRIVE | | | MARSHFIELD | WI | 54449 | 11/7/2008 | $600.00 |
| STEWART, JANET KIDD | 9890 AMBER DRIVE | | | MARSHFIELD | WI | 54449 | 11/10/2008 | $1,200.00 |
| STEWART, JANET KIDD | 9890 AMBER DRIVE | | | MARSHFIELD | WI | 54449 | 11/19/2008 | $600.00 |
| STEWART, MICHAEL | 504 OWLTREE WAY | | | OCOEE | FL | 34761 | 9/11/2008 | $741.19 |
| STEWART, MICHAEL | 504 OWLTREE WAY | | | OCOEE | FL | 34761 | 9/18/2008 | $745.89 |
| STEWART, MICHAEL | 504 OWLTREE WAY | | | OCOEE | FL | 34761 | 9/25/2008 | $732.11 |
| STEWART, MICHAEL | 504 OWLTREE WAY | | | OCOEE | FL | 34761 | 10/2/2008 | $738.22 |
| STEWART, MICHAEL | 504 OWLTREE WAY | | | OCOEE | FL | 34761 | 10/9/2008 | $742.60 |
| STEWART, MICHAEL | 504 OWLTREE WAY | | | OCOEE | FL | 34761 | 10/16/2008 | $723.60 |
| STEWART, MICHAEL | 504 OWLTREE WAY | | | OCOEE | FL | 34761 | 10/23/2008 | $753.33 |
| STEWART, MICHAEL | 504 OWLTREE WAY | | | OCOEE | FL | 34761 | 10/30/2008 | $746.84 |
| STEWART, MICHAEL | 504 OWLTREE WAY | | | OCOEE | FL | 34761 | 11/6/2008 | $741.98 |
| STEWART, MICHAEL | 504 OWLTREE WAY | | | OCOEE | FL | 34761 | 11/13/2008 | $784.70 |
| STEWART, MICHAEL | 504 OWLTREE WAY | | | OCOEE | FL | 34761 | 11/20/2008 | $832.38 |
| STEWART, MICHAEL | 504 OWLTREE WAY | | | OCOEE | FL | 34761 | 11/25/2008 | $832.38 |
| STEWART, MICHAEL | 504 OWLTREE WAY | | | OCOEE | FL | 34761 | 12/4/2008 | $937.24 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC | STE 2709 | | ORLANDO | FL | 32810 | 9/11/2008 | $464.48 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC | STE 2709 | | ORLANDO | FL | 32810 | 9/18/2008 | $460.91 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC | STE 2709 | | ORLANDO | FL | 32810 | 9/25/2008 | $456.14 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC | STE 2709 | | ORLANDO | FL | 32810 | 10/2/2008 | $462.57 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC | STE 2709 | | ORLANDO | FL | 32810 | 10/9/2008 | $453.07 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC | STE 2709 | | ORLANDO | FL | 32810 | 10/16/2008 | $457.62 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC | STE 2709 | | ORLANDO | FL | 32810 | 10/23/2008 | $463.86 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC | STE 2709 | | ORLANDO | FL | 32810 | 10/30/2008 | $466.19 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC | STE 2709 | | ORLANDO | FL | 32810 | 11/6/2008 | $444.81 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC | STE 2709 | | ORLANDO | FL | 32810 | 11/13/2008 | $446.13 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC | STE 2709 | | ORLANDO | FL | 32810 | 11/20/2008 | $451.08 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC | STE 2709 | | ORLANDO | FL | 32810 | 11/25/2008 | $451.08 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC | STE 2709 | | ORLANDO | FL | 32810 | 12/1/2008 | $9.85 |
| STEWART, TAMMY A | 4120 CAYWOOD CIRC | STE 2709 | | ORLANDO | FL | 32810 | 12/4/2008 | $616.34 |
| STILLWATER TECHNOLOGIES INC | 311 N ROSALIND AVE | | | ORLANDO | FL | 32801 | 10/28/2008 | $5,828.71 |
| STILLWATER TECHNOLOGIES INC | 311 N ROSALIND AVE | | | ORLANDO | FL | 32801 | 11/5/2008 | $6,584.14 |
| STING, JASON C | 5409 CARLTON WAY NO.204 | | | LOS ANGELES | CA | 90027 | 10/27/2008 | $4,472.59 |
| STING, JASON C | 5409 CARLTON WAY NO.204 | | | LOS ANGELES | CA | 90027 | 11/17/2008 | $1,900.00 |
| STING, JASON C | 5409 CARLTON WAY NO.204 | | | LOS ANGELES | CA | 90027 | 9/24/2008 | $5,212.94 |
| STIPE, MARY | 111 SEA COVE RD | | | NORTHPORT | NY | 11768-1850 | 9/10/2008 | $1,225.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| STIPE, MARY | 111 SEA COVE RD | | | NORTHPORT | NY | 11768-1850 | 9/30/2008 | $6,495.83 |
| STIPE, MARY | 111 SEA COVE RD | | | NORTHPORT | NY | 11768-1850 | 10/15/2008 | $4,500.00 |
| STIPE, MARY | 111 SEA COVE RD | | | NORTHPORT | NY | 11768-1850 | 10/15/2008 | $5,400.00 |
| STOHR, KEITH | 1892 THESY DR | | | VIERA | FL | 32940 | 9/18/2008 | $2,783.16 |
| STOHR, KEITH | 1892 THESY DR | | | VIERA | FL | 32940 | 9/22/2008 | $1,251.99 |
| STOHR, KEITH | 1892 THESY DR | | | VIERA | FL | 32940 | 10/7/2008 | $3,141.45 |
| STOHR, KEITH | 1892 THESY DR | | | VIERA | FL | 32940 | 10/14/2008 | $3,103.17 |
| STOHR, KEITH | 1892 THESY DR | | | VIERA | FL | 32940 | 10/22/2008 | $1,631.54 |
| STOHR, KEITH | 1892 THESY DR | | | VIERA | FL | 32940 | 11/7/2008 | $2,865.05 |
| STOHR, KEITH | 1892 THESY DR | | | VIERA | FL | 32940 | 11/20/2008 | $2,440.38 |
| STOHR, KEITH | 1892 THESY DR | | | VIERA | FL | 32940 | 11/24/2008 | $1,529.20 |
| STORM PROPERTIES INC | 23223 NORMANDIE AVE | | | TORRANCE | CA | 90501-5050 | 9/19/2008 | $3,111.27 |
| STORM PROPERTIES INC | 23223 NORMANDIE AVE | | | TORRANCE | CA | 90501-5050 | 9/24/2008 | $25,332.53 |
| STORR CONSULTING INC | 803 DUNBARTON CIRCLE | | | SACRAMENTO | CA | 95825 | 9/10/2008 | $4,393.75 |
| STORR CONSULTING INC | 803 DUNBARTON CIRCLE | | | SACRAMENTO | CA | 95825 | 10/9/2008 | $1,092.50 |
| STORR CONSULTING INC | 803 DUNBARTON CIRCLE | | | SACRAMENTO | CA | 95825 | 10/28/2008 | $2,422.50 |
| STOWE, PAUL R | 507 E WASHINGTON ST | | | LAKE BLUFF | IL | 60044 | 9/9/2008 | $25,532.66 |
| STOWE, PAUL R | 507 E WASHINGTON ST | | | LAKE BLUFF | IL | 60044 | 9/16/2008 | $19,397.55 |
| STOWE, PAUL R | 507 E WASHINGTON ST | | | LAKE BLUFF | IL | 60044 | 9/23/2008 | $19,444.51 |
| STOWE, PAUL R | 507 E WASHINGTON ST | | | LAKE BLUFF | IL | 60044 | 9/30/2008 | $19,718.54 |
| STOWE, PAUL R | 507 E WASHINGTON ST | | | LAKE BLUFF | IL | 60044 | 10/7/2008 | $25,638.79 |
| STOWE, PAUL R | 507 E WASHINGTON ST | | | LAKE BLUFF | IL | 60044 | 10/14/2008 | $21,412.79 |
| STOWE, PAUL R | 507 E WASHINGTON ST | | | LAKE BLUFF | IL | 60044 | 10/21/2008 | $19,352.86 |
| STOWE, PAUL R | 507 E WASHINGTON ST | | | LAKE BLUFF | IL | 60044 | 10/28/2008 | $18,408.32 |
| STOWE, PAUL R | 507 E WASHINGTON ST | | | LAKE BLUFF | IL | 60044 | 11/4/2008 | $25,431.93 |
| STOWE, PAUL R | 507 E WASHINGTON ST | | | LAKE BLUFF | IL | 60044 | 11/12/2008 | $18,703.64 |
| STOWE, PAUL R | 507 E WASHINGTON ST | | | LAKE BLUFF | IL | 60044 | 11/18/2008 | $18,472.15 |
| STOWE, PAUL R | 507 E WASHINGTON ST | | | LAKE BLUFF | IL | 60044 | 11/25/2008 | $18,565.59 |
| STOWE, PAUL R | 507 E WASHINGTON ST | | | LAKE BLUFF | IL | 60044 | 12/2/2008 | $24,312.13 |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DR | | | ORLANDO | FL | 32808 | 9/11/2008 | $386.01 |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DR | | | ORLANDO | FL | 32808 | 9/18/2008 | $411.23 |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DR | | | ORLANDO | FL | 32808 | 9/25/2008 | $409.54 |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DR | | | ORLANDO | FL | 32808 | 10/2/2008 | $407.95 |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DR | | | ORLANDO | FL | 32808 | 10/9/2008 | $410.37 |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DR | | | ORLANDO | FL | 32808 | 10/16/2008 | $409.75 |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DR | | | ORLANDO | FL | 32808 | 10/23/2008 | $411.04 |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DR | | | ORLANDO | FL | 32808 | 10/30/2008 | $409.15 |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DR | | | ORLANDO | FL | 32808 | 11/6/2008 | $412.52 |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DR | | | ORLANDO | FL | 32808 | 11/13/2008 | $398.82 |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DR | | | ORLANDO | FL | 32808 | 11/20/2008 | $412.65 |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DR | | | ORLANDO | FL | 32808 | 11/25/2008 | $726.11 |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DR | | | ORLANDO | FL | 32808 | 12/4/2008 | $818.58 |
| STRAIT, AMY SUE | 52 MOUNTAIN ST | | | ROCKVILLE | CT | 06066 | 9/16/2008 | $980.26 |
| STRAIT, AMY SUE | 52 MOUNTAIN ST | | | ROCKVILLE | CT | 06066 | 9/30/2008 | $902.04 |
| STRAIT, AMY SUE | 52 MOUNTAIN ST | | | ROCKVILLE | CT | 06066 | 10/14/2008 | $902.26 |
| STRAIT, AMY SUE | 52 MOUNTAIN ST | | | ROCKVILLE | CT | 06066 | 10/28/2008 | $924.68 |
| STRAIT, AMY SUE | 52 MOUNTAIN ST | | | ROCKVILLE | CT | 06066 | 11/12/2008 | $886.13 |
| STRAIT, AMY SUE | 52 MOUNTAIN ST | | | ROCKVILLE | CT | 06066 | 11/25/2008 | $957.96 |
| STRATA CONTRACTORS LTD | 4251 N LINCOLN AVE | | | CHICAGO | IL | 60618 | 9/12/2008 | $35,449.35 |
| STRATA CONTRACTORS LTD | 4251 N LINCOLN AVE | | | CHICAGO | IL | 60618 | 9/23/2008 | $20,773.93 |
| STRATA CONTRACTORS LTD | 4251 N LINCOLN AVE | | | CHICAGO | IL | 60618 | 10/8/2008 | $17,403.51 |
| STRATA CONTRACTORS LTD | 4251 N LINCOLN AVE | | | CHICAGO | IL | 60618 | 10/16/2008 | $9,373.01 |
| STRATA CONTRACTORS LTD | 4251 N LINCOLN AVE | | | CHICAGO | IL | 60618 | 10/20/2008 | $15,211.37 |
| STRATA CONTRACTORS LTD | 4251 N LINCOLN AVE | | | CHICAGO | IL | 60618 | 11/13/2008 | $95,115.14 |
| STRATA CONTRACTORS LTD | 4251 N LINCOLN AVE | | | CHICAGO | IL | 60618 | 11/20/2008 | $135,868.42 |
| STRATA CONTRACTORS LTD | 4251 N LINCOLN AVE | | | CHICAGO | IL | 60618 | 11/24/2008 | $86,875.23 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 9/9/2008 | $2,186.78 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 10/6/2008 | $190.00 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 10/6/2008 | $150.00 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 10/6/2008 | $201.40 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 10/8/2008 | $1,567.50 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 10/8/2008 | $1,021.80 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 10/8/2008 | $1,443.00 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 10/8/2008 | $1,089.97 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 10/8/2008 | $2,186.78 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 10/8/2008 | $898.88 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 10/16/2008 | $190.00 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 10/23/2008 | $1,069.97 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 10/27/2008 | $324.78 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 10/27/2008 | $157.81 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 10/27/2008 | $170.05 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 10/27/2008 | $869.85 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 11/3/2008 | $190.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 293 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 11/4/2008 | $816.21 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 11/7/2008 | $1,567.50 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 11/7/2008 | $1,021.80 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 11/7/2008 | $1,069.97 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 11/7/2008 | $1,443.00 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 11/7/2008 | $1,069.97 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 11/7/2008 | $2,186.78 |
| STRATA MARKETING INC | 23608 NETWORK PLACE | | | CHICAGO | IL | 60673-1236 | 11/7/2008 | $898.88 |
| STRATEGIC MARKETING ENTERPRISES | 10040 N 43RD AVE STE 1E | | | GLENDALE | AZ | 85302 | 9/9/2008 | $2,536.00 |
| STRATEGIC MARKETING ENTERPRISES | 10040 N 43RD AVE STE 1E | | | GLENDALE | AZ | 85302 | 9/16/2008 | $2,366.80 |
| STRATEGIC MARKETING ENTERPRISES | 10040 N 43RD AVE STE 1E | | | GLENDALE | AZ | 85302 | 9/23/2008 | $2,269.00 |
| STRATEGIC MARKETING ENTERPRISES | 10040 N 43RD AVE STE 1E | | | GLENDALE | AZ | 85302 | 9/30/2008 | $2,789.20 |
| STRATEGIC MARKETING ENTERPRISES | 10040 N 43RD AVE STE 1E | | | GLENDALE | AZ | 85302 | 10/7/2008 | $2,232.80 |
| STREAMLINE MARKETING LLC | 100 SMITH RANCH RD   STE 124 | | | SAN RAFAEL | CA | 94903 | 10/7/2008 | $8,676.25 |
| STREAMLINE MARKETING LLC | 100 SMITH RANCH RD   STE 124 | | | SAN RAFAEL | CA | 94903 | 10/17/2008 | $2,413.50 |
| STRELECKI, JEFFREY A | 612 S BERGEN ST | | | FOUNTAIN HILL | PA | 18015 | 9/23/2008 | $1,862.45 |
| STRELECKI, JEFFREY A | 612 S BERGEN ST | | | FOUNTAIN HILL | PA | 18015 | 10/22/2008 | $1,825.95 |
| STRELECKI, JEFFREY A | 612 S BERGEN ST | | | FOUNTAIN HILL | PA | 18015 | 11/21/2008 | $1,822.25 |
| STREVIG, LOU A | 18 CARROLL ST | | | WESTMINSTER | MD | 21157 | 9/11/2008 | $864.61 |
| STREVIG, LOU A | 18 CARROLL ST | | | WESTMINSTER | MD | 21157 | 9/18/2008 | $880.31 |
| STREVIG, LOU A | 18 CARROLL ST | | | WESTMINSTER | MD | 21157 | 9/25/2008 | $818.86 |
| STREVIG, LOU A | 18 CARROLL ST | | | WESTMINSTER | MD | 21157 | 10/2/2008 | $883.34 |
| STREVIG, LOU A | 18 CARROLL ST | | | WESTMINSTER | MD | 21157 | 10/9/2008 | $945.69 |
| STREVIG, LOU A | 18 CARROLL ST | | | WESTMINSTER | MD | 21157 | 10/16/2008 | $1,203.18 |
| STREVIG, LOU A | 18 CARROLL ST | | | WESTMINSTER | MD | 21157 | 10/23/2008 | $672.69 |
| STREVIG, LOU A | 18 CARROLL ST | | | WESTMINSTER | MD | 21157 | 10/30/2008 | $628.64 |
| STREVIG, LOU A | 18 CARROLL ST | | | WESTMINSTER | MD | 21157 | 11/6/2008 | $930.84 |
| STREVIG, LOU A | 18 CARROLL ST | | | WESTMINSTER | MD | 21157 | 11/13/2008 | $857.89 |
| STREVIG, LOU A | 18 CARROLL ST | | | WESTMINSTER | MD | 21157 | 11/20/2008 | $890.65 |
| STREVIG, LOU A | 18 CARROLL ST | | | WESTMINSTER | MD | 21157 | 12/2/2008 | $1,315.22 |
| STREVIG, LOU A | 18 CARROLL ST | | | WESTMINSTER | MD | 21157 | 12/4/2008 | $936.82 |
| STROZ FRIEDBERG LLC | 32 AVENUE OF THE AMERICAS 4TH FLR | | | NEW YORK | NY | 10013 | 10/22/2008 | $120,526.92 |
| STROZ FRIEDBERG LLC | 32 AVENUE OF THE AMERICAS 4TH FLR | | | NEW YORK | NY | 10013 | 10/24/2008 | $137.90 |
| STRUCTURAL SHOP LTD | 9601 RIVER ST | | | SCHILLER PARK | IL | 60176 | 11/12/2008 | $64,157.36 |
| STUART DEAN COMPANY INC | PO BOX 10369 | | | NEWARK | NJ | 07193-0369 | 9/24/2008 | $171.00 |
| STUART DEAN COMPANY INC | PO BOX 10369 | | | NEWARK | NJ | 07193-0369 | 9/29/2008 | $171.00 |
| STUART DEAN COMPANY INC | PO BOX 10369 | | | NEWARK | NJ | 07193-0369 | 9/26/2008 | $1,112.40 |
| STUART DEAN COMPANY INC | PO BOX 10369 | | | NEWARK | NJ | 07193-0369 | 10/21/2008 | $1,230.00 |
| STUART DEAN COMPANY INC | PO BOX 10369 | | | NEWARK | NJ | 07193-0369 | 10/23/2008 | $171.00 |
| STUART DEAN COMPANY INC | PO BOX 10369 | | | NEWARK | NJ | 07193-0369 | 10/23/2008 | $171.00 |
| STUART DEAN COMPANY INC | PO BOX 10369 | | | NEWARK | NJ | 07193-0369 | 10/23/2008 | $1,230.00 |
| STUART DEAN COMPANY INC | PO BOX 10369 | | | NEWARK | NJ | 07193-0369 | 11/19/2008 | $171.00 |
| STUART DEAN COMPANY INC | PO BOX 10369 | | | NEWARK | NJ | 07193-0369 | 11/26/2008 | $1,230.00 |
| STUART DEAN COMPANY INC | PO BOX 10369 | | | NEWARK | NJ | 07193-0369 | 12/1/2008 | $171.00 |
| STUART WEB, INC | 1521 SE PALM CT | | | STUART | FL | 34994 | 10/10/2008 | $4,400.00 |
| STUART WEB, INC | 1521 SE PALM CT | | | STUART | FL | 34994 | 9/12/2008 | $6,435.42 |
| STUART WEB, INC | 1521 SE PALM CT | | | STUART | FL | 34994 | 9/19/2008 | $3,188.38 |
| STUART WEB, INC | 1521 SE PALM CT | | | STUART | FL | 34994 | 10/9/2008 | $5,793.04 |
| STUART WEB, INC | 1521 SE PALM CT | | | STUART | FL | 34994 | 10/14/2008 | $5,381.83 |
| STUART WEB, INC | 1521 SE PALM CT | | | STUART | FL | 34994 | 10/17/2008 | $6,274.04 |
| STUART WEB, INC | 1521 SE PALM CT | | | STUART | FL | 34994 | 10/24/2008 | $10,228.43 |
| STUART WEB, INC | 1521 SE PALM CT | | | STUART | FL | 34994 | 10/30/2008 | $1,919.30 |
| STUART WEB, INC | 1521 SE PALM CT | | | STUART | FL | 34994 | 11/3/2008 | $1,701.88 |
| STUART WEB, INC | 1521 SE PALM CT | | | STUART | FL | 34994 | 11/5/2008 | $6,014.00 |
| STUART WEB, INC | 1521 SE PALM CT | | | STUART | FL | 34994 | 11/7/2008 | $21,679.48 |
| STUART WEB, INC | 1521 SE PALM CT | | | STUART | FL | 34994 | 11/10/2008 | $1,700.58 |
| STUART WEB, INC | 1521 SE PALM CT | | | STUART | FL | 34994 | 11/12/2008 | $1,229.00 |
| STUART WEB, INC | 1521 SE PALM CT | | | STUART | FL | 34994 | 11/14/2008 | $8,294.74 |
| STUART WEB, INC | 1521 SE PALM CT | | | STUART | FL | 34994 | 11/21/2008 | $12,143.52 |
| STUART WEB, INC | 1521 SE PALM CT | | | STUART | FL | 34994 | 12/1/2008 | $3,371.20 |
| STUDIOS USA DISTRIBUTION LLC | 100 UNIVERSAL CITY PLAZA | BUILDING LR W/8 | | UNIVERSAL CITY | CA | 91608 | 9/10/2008 | $281,341.67 |
| STUDIOS USA DISTRIBUTION LLC | 100 UNIVERSAL CITY PLAZA | BUILDING LR W/8 | | UNIVERSAL CITY | CA | 91608 | 9/29/2008 | $171,808.34 |
| STUDIOS USA DISTRIBUTION LLC | 100 UNIVERSAL CITY PLAZA | BUILDING LR W/8 | | UNIVERSAL CITY | CA | 91608 | 10/8/2008 | $281,341.67 |
| STUDIOS USA DISTRIBUTION LLC | 100 UNIVERSAL CITY PLAZA | BUILDING LR W/8 | | UNIVERSAL CITY | CA | 91608 | 10/21/2008 | $546,808.26 |
| STUDIOS USA DISTRIBUTION LLC | 100 UNIVERSAL CITY PLAZA | BUILDING LR W/8 | | UNIVERSAL CITY | CA | 91608 | 11/12/2008 | $281,341.63 |
| STUDIOS USA DISTRIBUTION LLC | 100 UNIVERSAL CITY PLAZA | BUILDING LR W/8 | | UNIVERSAL CITY | CA | 91608 | 11/18/2008 | $194,675.00 |
| SUBURBAN ELEVATOR COMPANY | 130 PRAIRIE LAKE ROAD  UNIT D | | | EAST DUNDEE | IL | 60118 | 9/24/2008 | $3,016.00 |
| SUBURBAN ELEVATOR COMPANY | 130 PRAIRIE LAKE ROAD  UNIT D | | | EAST DUNDEE | IL | 60118 | 9/29/2008 | $3,016.00 |
| SUBURBAN ELEVATOR COMPANY | 130 PRAIRIE LAKE ROAD  UNIT D | | | EAST DUNDEE | IL | 60118 | 10/20/2008 | $580.00 |
| SUBURBAN ELEVATOR COMPANY | 130 PRAIRIE LAKE ROAD  UNIT D | | | EAST DUNDEE | IL | 60118 | 11/7/2008 | $3,016.00 |
| SUBURBAN ELEVATOR COMPANY | 130 PRAIRIE LAKE ROAD  UNIT D | | | EAST DUNDEE | IL | 60118 | 11/14/2008 | $3,016.00 |
| SUBURBAN ELEVATOR COMPANY | 130 PRAIRIE LAKE ROAD  UNIT D | | | EAST DUNDEE | IL | 60118 | 11/20/2008 | $2,232.50 |
| SUBWAY FRANCHISE ADVERTISING FUND TRUST | 486 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | 9/23/2008 | $7,650.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 294 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| Suez Energy Resources | 1990 Post Oak Blvd, Ste 1900 | | | Houston | TX | 77056 | 12/5/2008 | $390,344.00 |
| SUFFOLK COUNTY | DEPT OF HEALTH SVCS | FOOD CONTROL SUITE 2A | 360 YAPHANK AVE | YAPHANK | NY | 11980-9653 | 9/26/2008 | $580.46 |
| SUFFOLK COUNTY | DEPT OF HEALTH SVCS | FOOD CONTROL SUITE 2A | 360 YAPHANK AVE | YAPHANK | NY | 11980-9653 | 10/16/2008 | $5,890.00 |
| SUFFOLK DISTRIBUTORS INC | 11 GLENN HOLLOW ROAD | | | HOLTSVILLE | NY | 11742 | 9/10/2008 | $6,658.46 |
| SUFFOLK DISTRIBUTORS INC | 11 GLENN HOLLOW ROAD | | | HOLTSVILLE | NY | 11742 | 9/17/2008 | $7,079.40 |
| SUFFOLK DISTRIBUTORS INC | 11 GLENN HOLLOW ROAD | | | HOLTSVILLE | NY | 11742 | 9/24/2008 | $6,847.80 |
| SUFFOLK DISTRIBUTORS INC | 11 GLENN HOLLOW ROAD | | | HOLTSVILLE | NY | 11742 | 10/1/2008 | $6,816.63 |
| SUFFOLK DISTRIBUTORS INC | 11 GLENN HOLLOW ROAD | | | HOLTSVILLE | NY | 11742 | 10/8/2008 | $6,250.13 |
| SUFFOLK DISTRIBUTORS INC | 11 GLENN HOLLOW ROAD | | | HOLTSVILLE | NY | 11742 | 10/15/2008 | $6,737.13 |
| SUFFOLK DISTRIBUTORS INC | 11 GLENN HOLLOW ROAD | | | HOLTSVILLE | NY | 11742 | 10/22/2008 | $7,216.50 |
| SUGAR SUPPLY INC | STAR PETROLEUM DIVISION | ATTN: JAMIE GOREY | | BELLE GLADE | FL | 33430 | 9/22/2008 | $20,053.40 |
| SUGAR SUPPLY INC | STAR PETROLEUM DIVISION | ATTN: JAMIE GOREY | | BELLE GLADE | FL | 33430 | 10/9/2008 | $7,694.48 |
| SUMMERS, SUSAN | 619 HAVEN PL | | | EDGEWOOD | MD | 21040 | 9/11/2008 | $1,250.20 |
| SUMMERS, SUSAN | 619 HAVEN PL | | | EDGEWOOD | MD | 21040 | 9/25/2008 | $1,250.20 |
| SUMMERS, SUSAN | 619 HAVEN PL | | | EDGEWOOD | MD | 21040 | 10/9/2008 | $1,250.20 |
| SUMMERS, SUSAN | 619 HAVEN PL | | | EDGEWOOD | MD | 21040 | 10/23/2008 | $1,290.20 |
| SUMMERS, SUSAN | 619 HAVEN PL | | | EDGEWOOD | MD | 21040 | 11/6/2008 | $1,250.20 |
| SUMMERS, SUSAN | 619 HAVEN PL | | | EDGEWOOD | MD | 21040 | 11/20/2008 | $1,250.20 |
| SUMMERS, SUSAN | 619 HAVEN PL | | | EDGEWOOD | MD | 21040 | 12/4/2008 | $1,290.20 |
| SUN CAFE | 333 SW 12TH AVENUE | | | DEERFIELD BEACH | FL | 33442 | 10/3/2008 | $2,000.00 |
| SUN CAFE | 333 SW 12TH AVENUE | | | DEERFIELD BEACH | FL | 33442 | 10/14/2008 | $2,000.00 |
| SUN CAFE | 333 SW 12TH AVENUE | | | DEERFIELD BEACH | FL | 33442 | 11/12/2008 | $2,000.00 |
| SUN CHEMICAL CORP | PO BOX 2193 | | | CAROL STREAM | IL | 60132-2209 | 9/26/2008 | $8,339.51 |
| SUN CHEMICAL CORP | PO BOX 2193 | | | CAROL STREAM | IL | 60132-2209 | 10/3/2008 | $5,632.50 |
| SUN CHEMICAL CORP | PO BOX 2193 | | | CAROL STREAM | IL | 60132-2209 | 10/17/2008 | $5,158.96 |
| SUN CHEMICAL CORP | PO BOX 2193 | | | CAROL STREAM | IL | 60132-2209 | 11/6/2008 | $11,833.88 |
| SUN FEATURES INC | 925 BEGONIA | | | CARLSBAD | CA | 92009 | 9/12/2008 | $2,051.70 |
| SUN FEATURES INC | 925 BEGONIA | | | CARLSBAD | CA | 92009 | 10/10/2008 | $1,886.99 |
| SUN FEATURES INC | 925 BEGONIA | | | CARLSBAD | CA | 92009 | 11/7/2008 | $1,886.99 |
| SUN TERRA | 7680 UNIVERSAL BLVD STE 230 | | | ORLANDO | FL | 32819-8916 | 10/21/2008 | $15,031.12 |
| SUNFLOWER GROUP | PO BOX 219241 | | | KANSAS CITY | MO | 64121 | 10/31/2008 | $47,345.00 |
| SUNFLOWER GROUP | PO BOX 219241 | | | KANSAS CITY | MO | 64121 | 11/6/2008 | $55,148.00 |
| SUNFLOWER GROUP | PO BOX 219241 | | | KANSAS CITY | MO | 64121 | 11/26/2008 | $8,355.00 |
| SUNFLOWER GROUP | PO BOX 219241 | | | KANSAS CITY | MO | 64121 | 12/2/2008 | $7,785.60 |
| SUNGARD AVAILABILITY SERVICE LP | P O BOX 91233 | | | CHICAGO | IL | 60693 | 10/30/2008 | $23,218.00 |
| SUNGARD AVAILABILITY SERVICE LP | P O BOX 91233 | | | CHICAGO | IL | 60693 | 12/2/2008 | $11,609.00 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | 11601 WILSHIRE BLVD SUITE 1600 | | | LOS ANGELES | CA | 90025 | 9/23/2008 | $939.90 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | 11601 WILSHIRE BLVD SUITE 1600 | | | LOS ANGELES | CA | 90025 | 10/8/2008 | $83,130.06 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | 11601 WILSHIRE BLVD SUITE 1600 | | | LOS ANGELES | CA | 90025 | 11/7/2008 | $83,130.06 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | 11601 WILSHIRE BLVD SUITE 1600 | | | LOS ANGELES | CA | 90025 | 9/26/2008 | $80.00 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | 11601 WILSHIRE BLVD SUITE 1600 | | | LOS ANGELES | CA | 90025 | 10/6/2008 | $109.21 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | 11601 WILSHIRE BLVD SUITE 1600 | | | LOS ANGELES | CA | 90025 | 11/5/2008 | $102.26 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | 11601 WILSHIRE BLVD SUITE 1600 | | | LOS ANGELES | CA | 90025 | 12/2/2008 | $744.80 |
| SUNSET BRONSON ENTERTAINMENT PROPERTIES | 11601 WILSHIRE BLVD SUITE 1600 | | | LOS ANGELES | CA | 90025 | 12/4/2008 | $88.98 |
| SUPERNOVA FOTO LLC | 700 SE 13TH ST   APT 5 | | | FT LAUDERDALE | FL | 33316 | 9/9/2008 | $480.00 |
| SUPERNOVA FOTO LLC | 700 SE 13TH ST   APT 5 | | | FT LAUDERDALE | FL | 33316 | 9/23/2008 | $2,633.93 |
| SUPERNOVA FOTO LLC | 700 SE 13TH ST   APT 5 | | | FT LAUDERDALE | FL | 33316 | 10/14/2008 | $1,760.00 |
| SUPERNOVA FOTO LLC | 700 SE 13TH ST   APT 5 | | | FT LAUDERDALE | FL | 33316 | 11/13/2008 | $1,035.00 |
| SUPERNOVA FOTO LLC | 700 SE 13TH ST   APT 5 | | | FT LAUDERDALE | FL | 33316 | 11/21/2008 | $535.00 |
| SUPERNOVA FOTO LLC | 700 SE 13TH ST   APT 5 | | | FT LAUDERDALE | FL | 33316 | 11/25/2008 | $320.00 |
| SURESTAFF | PO BOX 6070 | PAYSHERE CIRCLE | | CHICAGO | IL | 60674 | 9/22/2008 | $11,805.80 |
| SURESTAFF | PO BOX 6070 | PAYSHERE CIRCLE | | CHICAGO | IL | 60674 | 10/24/2008 | $10,620.31 |
| SURESTAFF | PO BOX 6070 | PAYSHERE CIRCLE | | CHICAGO | IL | 60674 | 11/10/2008 | $11,644.19 |
| SURESTAFF | PO BOX 6070 | PAYSHERE CIRCLE | | CHICAGO | IL | 60674 | 11/17/2008 | $7,107.34 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 9/10/2008 | $138.00 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 9/11/2008 | $545.83 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 9/17/2008 | $160.00 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 9/18/2008 | $576.93 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 9/24/2008 | $100.00 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 9/25/2008 | $316.75 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 10/1/2008 | $343.00 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 10/2/2008 | $301.97 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 10/9/2008 | $1,293.87 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 10/15/2008 | $116.00 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 10/16/2008 | $583.13 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 10/22/2008 | $116.00 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 10/23/2008 | $655.73 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 10/29/2008 | $144.00 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 10/30/2008 | $555.36 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 11/5/2008 | $100.00 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 11/6/2008 | $555.35 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 11/12/2008 | $282.00 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 11/13/2008 | $539.79 |

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 11/19/2008 | $182.00 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 11/20/2008 | $468.35 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 11/25/2008 | $94.00 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 11/26/2008 | $477.72 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 11/26/2008 | $26.64 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 12/2/2008 | $248.00 |
| SURF, MITCHELL M | 2551 NW 41 AV. APT. 305 | | | LAUDERHILL | FL | 33313 | 12/5/2008 | $503.98 |
| SURI, HARPREET | 7508 ROXY DRIVE | | | WINDSOR MILL | MD | 21244 | 9/11/2008 | $14,131.86 |
| SURI, HARPREET | 7508 ROXY DRIVE | | | WINDSOR MILL | MD | 21244 | 9/17/2008 | $15,171.70 |
| SURI, HARPREET | 7508 ROXY DRIVE | | | WINDSOR MILL | MD | 21244 | 9/24/2008 | $12,278.48 |
| SURI, HARPREET | 7508 ROXY DRIVE | | | WINDSOR MILL | MD | 21244 | 10/1/2008 | $13,090.57 |
| SURI, HARPREET | 7508 ROXY DRIVE | | | WINDSOR MILL | MD | 21244 | 10/8/2008 | $13,212.44 |
| SURI, HARPREET | 7508 ROXY DRIVE | | | WINDSOR MILL | MD | 21244 | 10/15/2008 | $13,861.77 |
| SURI, HARPREET | 7508 ROXY DRIVE | | | WINDSOR MILL | MD | 21244 | 10/22/2008 | $12,822.95 |
| SURI, HARPREET | 7508 ROXY DRIVE | | | WINDSOR MILL | MD | 21244 | 10/29/2008 | $13,445.66 |
| SURI, HARPREET | 7508 ROXY DRIVE | | | WINDSOR MILL | MD | 21244 | 11/5/2008 | $13,370.42 |
| SURI, HARPREET | 7508 ROXY DRIVE | | | WINDSOR MILL | MD | 21244 | 11/12/2008 | $13,106.31 |
| SURI, HARPREET | 7508 ROXY DRIVE | | | WINDSOR MILL | MD | 21244 | 11/19/2008 | $13,948.59 |
| SURI, HARPREET | 7508 ROXY DRIVE | | | WINDSOR MILL | MD | 21244 | 11/26/2008 | $13,398.36 |
| SURI, HARPREET | 7508 ROXY DRIVE | | | WINDSOR MILL | MD | 21244 | 12/3/2008 | $14,243.74 |
| SUSI, SAMUEL | 7806 CHARNEY LN | | | BOCA RATON | FL | 33496 | 9/24/2008 | $7,716.80 |
| SUSI, SAMUEL | 7806 CHARNEY LN | | | BOCA RATON | FL | 33496 | 10/27/2008 | $7,536.80 |
| SUTLIFF, LISA A | 15002 NIGHTHAWK LANE | | | BOWIE | MD | 20716 | 9/10/2008 | $2,618.45 |
| SUTLIFF, LISA A | 15002 NIGHTHAWK LANE | | | BOWIE | MD | 20716 | 9/17/2008 | $2,324.89 |
| SUTLIFF, LISA A | 15002 NIGHTHAWK LANE | | | BOWIE | MD | 20716 | 9/24/2008 | $2,543.29 |
| SUTLIFF, LISA A | 15002 NIGHTHAWK LANE | | | BOWIE | MD | 20716 | 10/1/2008 | $2,789.93 |
| SUTLIFF, LISA A | 15002 NIGHTHAWK LANE | | | BOWIE | MD | 20716 | 10/8/2008 | $2,581.85 |
| SUTLIFF, LISA A | 15002 NIGHTHAWK LANE | | | BOWIE | MD | 20716 | 10/15/2008 | $2,552.02 |
| SUTLIFF, LISA A | 15002 NIGHTHAWK LANE | | | BOWIE | MD | 20716 | 10/22/2008 | $2,590.22 |
| SUTLIFF, LISA A | 15002 NIGHTHAWK LANE | | | BOWIE | MD | 20716 | 10/29/2008 | $2,365.02 |
| SUTLIFF, LISA A | 15002 NIGHTHAWK LANE | | | BOWIE | MD | 20716 | 11/5/2008 | $2,469.50 |
| SUTLIFF, LISA A | 15002 NIGHTHAWK LANE | | | BOWIE | MD | 20716 | 11/12/2008 | $2,312.13 |
| SUTLIFF, LISA A | 15002 NIGHTHAWK LANE | | | BOWIE | MD | 20716 | 11/19/2008 | $2,425.75 |
| SUTLIFF, LISA A | 15002 NIGHTHAWK LANE | | | BOWIE | MD | 20716 | 11/26/2008 | $2,434.96 |
| SUTLIFF, LISA A | 15002 NIGHTHAWK LANE | | | BOWIE | MD | 20716 | 12/3/2008 | $2,185.69 |
| SW DISTRIBUTION CENTER INC | 18105 BISHOP AVE NO.G | | | CARSON | CA | 90746 | 12/3/2008 | $9,537.13 |
| SWANSON, DAVID | 8 DOGWOOD CT PO BOX 612 | | | GRANBY | CT | 06035 | 9/16/2008 | $932.71 |
| SWANSON, DAVID | 8 DOGWOOD CT PO BOX 612 | | | GRANBY | CT | 06035 | 9/30/2008 | $871.08 |
| SWANSON, DAVID | 8 DOGWOOD CT PO BOX 612 | | | GRANBY | CT | 06035 | 10/14/2008 | $981.93 |
| SWANSON, DAVID | 8 DOGWOOD CT PO BOX 612 | | | GRANBY | CT | 06035 | 10/28/2008 | $901.35 |
| SWANSON, DAVID | 8 DOGWOOD CT PO BOX 612 | | | GRANBY | CT | 06035 | 11/12/2008 | $932.53 |
| SWANSON, DAVID | 8 DOGWOOD CT PO BOX 612 | | | GRANBY | CT | 06035 | 11/25/2008 | $974.57 |
| SWEENEY COMMERCIAL MAINTENANCE SVC | 2217 DUKE STREET | | | INDIANAPOLIS | IN | 46205 | 9/23/2008 | $5,133.81 |
| SWEENEY COMMERCIAL MAINTENANCE SVC | 2217 DUKE STREET | | | INDIANAPOLIS | IN | 46205 | 10/15/2008 | $4,488.82 |
| SWEENEY COMMERCIAL MAINTENANCE SVC | 2217 DUKE STREET | | | INDIANAPOLIS | IN | 46205 | 11/25/2008 | $4,376.17 |
| SWEETWATER DIGITAL PRODUCTIONS | 7635 AIRPORT BUSINESS PARK WAY | | | VAN NUYS | CA | 91406-1725 | 11/3/2008 | $15,431.00 |
| SWIECH, GARY | 1020 HERMAN AVE | | | ORLANDO | FL | 32803 | 9/11/2008 | $1,033.60 |
| SWIECH, GARY | 1020 HERMAN AVE | | | ORLANDO | FL | 32803 | 9/18/2008 | $1,021.43 |
| SWIECH, GARY | 1020 HERMAN AVE | | | ORLANDO | FL | 32803 | 9/25/2008 | $1,009.89 |
| SWIECH, GARY | 1020 HERMAN AVE | | | ORLANDO | FL | 32803 | 10/2/2008 | $969.92 |
| SWIECH, GARY | 1020 HERMAN AVE | | | ORLANDO | FL | 32803 | 10/9/2008 | $1,017.96 |
| SWIECH, GARY | 1020 HERMAN AVE | | | ORLANDO | FL | 32803 | 10/16/2008 | $1,021.26 |
| SWIECH, GARY | 1020 HERMAN AVE | | | ORLANDO | FL | 32803 | 10/23/2008 | $1,019.32 |
| SWIECH, GARY | 1020 HERMAN AVE | | | ORLANDO | FL | 32803 | 10/30/2008 | $986.96 |
| SWIECH, GARY | 1020 HERMAN AVE | | | ORLANDO | FL | 32803 | 11/6/2008 | $1,005.99 |
| SWIECH, GARY | 1020 HERMAN AVE | | | ORLANDO | FL | 32803 | 11/13/2008 | $1,015.65 |
| SWIECH, GARY | 1020 HERMAN AVE | | | ORLANDO | FL | 32803 | 11/20/2008 | $997.26 |
| SWIECH, GARY | 1020 HERMAN AVE | | | ORLANDO | FL | 32803 | 11/25/2008 | $997.26 |
| SWIECH, GARY | 1020 HERMAN AVE | | | ORLANDO | FL | 32803 | 12/4/2008 | $1,186.00 |
| SWIFT NEWS AGENCY INC | 17612 WILLOW AVE | | | COUNTRY CLUB HILLS | IL | 60478 | 9/9/2008 | $7,886.00 |
| SWIFT NEWS AGENCY INC | 17612 WILLOW AVE | | | COUNTRY CLUB HILLS | IL | 60478 | 9/16/2008 | $7,848.35 |
| SWIFT NEWS AGENCY INC | 17612 WILLOW AVE | | | COUNTRY CLUB HILLS | IL | 60478 | 9/23/2008 | $7,846.16 |
| SWIFT NEWS AGENCY INC | 17612 WILLOW AVE | | | COUNTRY CLUB HILLS | IL | 60478 | 9/30/2008 | $7,852.06 |
| SWIFT NEWS AGENCY INC | 17612 WILLOW AVE | | | COUNTRY CLUB HILLS | IL | 60478 | 10/7/2008 | $7,911.76 |
| SWIFT NEWS AGENCY INC | 17612 WILLOW AVE | | | COUNTRY CLUB HILLS | IL | 60478 | 10/14/2008 | $8,119.46 |
| SWIFT NEWS AGENCY INC | 17612 WILLOW AVE | | | COUNTRY CLUB HILLS | IL | 60478 | 10/21/2008 | $7,808.03 |
| SWIFT NEWS AGENCY INC | 17612 WILLOW AVE | | | COUNTRY CLUB HILLS | IL | 60478 | 10/28/2008 | $7,827.47 |
| SWIFT NEWS AGENCY INC | 17612 WILLOW AVE | | | COUNTRY CLUB HILLS | IL | 60478 | 11/4/2008 | $7,928.54 |
| SWIFT NEWS AGENCY INC | 17612 WILLOW AVE | | | COUNTRY CLUB HILLS | IL | 60478 | 11/12/2008 | $7,828.70 |
| SWIFT NEWS AGENCY INC | 17612 WILLOW AVE | | | COUNTRY CLUB HILLS | IL | 60478 | 11/18/2008 | $8,033.35 |
| SWIFT NEWS AGENCY INC | 17612 WILLOW AVE | | | COUNTRY CLUB HILLS | IL | 60478 | 11/25/2008 | $8,083.59 |
| SWIFT NEWS AGENCY INC | 17612 WILLOW AVE | | | COUNTRY CLUB HILLS | IL | 60478 | 12/2/2008 | $8,595.04 |
| SWOOPE III, WILLIAM | 5415 WALTON AV | | | NORFLOK | VA | 23508 | 9/11/2008 | $1,828.18 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SWOOPE III, WILLIAM | 5415 WALTON AV | | | NORFLOK | VA | 23508 | 9/15/2008 | $770.72 |
| SWOOPE III, WILLIAM | 5415 WALTON AV | | | NORFLOK | VA | 23508 | 9/22/2008 | $2,069.16 |
| SWOOPE III, WILLIAM | 5415 WALTON AV | | | NORFLOK | VA | 23508 | 9/24/2008 | $1,190.47 |
| SWOOPE III, WILLIAM | 5415 WALTON AV | | | NORFLOK | VA | 23508 | 10/8/2008 | $1,057.98 |
| SWOOPE III, WILLIAM | 5415 WALTON AV | | | NORFLOK | VA | 23508 | 10/23/2008 | $2,282.10 |
| SWOOPE III, WILLIAM | 5415 WALTON AV | | | NORFLOK | VA | 23508 | 10/24/2008 | $1,043.47 |
| SWOOPE III, WILLIAM | 5415 WALTON AV | | | NORFLOK | VA | 23508 | 11/6/2008 | $999.24 |
| SWOOPE III, WILLIAM | 5415 WALTON AV | | | NORFLOK | VA | 23508 | 11/20/2008 | $1,667.66 |
| SWOOPE III, WILLIAM | 5415 WALTON AV | | | NORFLOK | VA | 23508 | 11/24/2008 | $505.79 |
| SYLVAN KEW GARAGE LLC | 112-41 QUEENS BLVD NO.202 | | | FOREST HILLS | NY | 11375 | 9/19/2008 | $1,000.00 |
| SYLVAN KEW GARAGE LLC | 112-41 QUEENS BLVD NO.202 | | | FOREST HILLS | NY | 11375 | 9/30/2008 | $1,750.00 |
| SYLVAN KEW GARAGE LLC | 112-41 QUEENS BLVD NO.202 | | | FOREST HILLS | NY | 11375 | 10/22/2008 | $1,000.00 |
| SYLVAN KEW GARAGE LLC | 112-41 QUEENS BLVD NO.202 | | | FOREST HILLS | NY | 11375 | 10/30/2008 | $1,750.00 |
| SYMARK INTERNATIONAL INC | 30401 AGOURA ROAD STE 200 | | | AGOURA HILLS | CA | 91301 | 9/24/2008 | $38,707.20 |
| SYMS DEPARTMENT STORE | SYMS WAY #1 | | | SEACAUCUS | NJ | 07094 | 9/22/2008 | $8,120.08 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT    STE 100 | | | OMAHA | NE | 68154 | 9/18/2008 | $244.00 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT    STE 100 | | | OMAHA | NE | 68154 | 10/6/2008 | $975.00 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT    STE 100 | | | OMAHA | NE | 68154 | 10/10/2008 | $830.00 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT    STE 100 | | | OMAHA | NE | 68154 | 10/27/2008 | $890.00 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT    STE 100 | | | OMAHA | NE | 68154 | 10/29/2008 | $650.00 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT    STE 100 | | | OMAHA | NE | 68154 | 11/5/2008 | $650.00 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT    STE 100 | | | OMAHA | NE | 68154 | 11/7/2008 | $520.00 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT    STE 100 | | | OMAHA | NE | 68154 | 11/18/2008 | $1,135.00 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT    STE 100 | | | OMAHA | NE | 68154 | 11/19/2008 | $700.00 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT    STE 100 | | | OMAHA | NE | 68154 | 11/21/2008 | $1,095.00 |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT    STE 100 | | | OMAHA | NE | 68154 | 11/26/2008 | $840.00 |
| SYNDICATE BLEU | 10100 SANTA MONICA BLVD  STE 900 | | | LOS ANGELES | CA | 90067 | 9/15/2008 | $1,776.75 |
| SYNDICATE BLEU | 10100 SANTA MONICA BLVD  STE 900 | | | LOS ANGELES | CA | 90067 | 9/22/2008 | $1,736.50 |
| SYNDICATE BLEU | 10100 SANTA MONICA BLVD  STE 900 | | | LOS ANGELES | CA | 90067 | 9/29/2008 | $1,587.00 |
| SYNDICATE BLEU | 10100 SANTA MONICA BLVD  STE 900 | | | LOS ANGELES | CA | 90067 | 10/20/2008 | $1,403.00 |
| SYNDICATE BLEU | 10100 SANTA MONICA BLVD  STE 900 | | | LOS ANGELES | CA | 90067 | 10/27/2008 | $1,903.25 |
| SYNDICATE BLEU | 10100 SANTA MONICA BLVD  STE 900 | | | LOS ANGELES | CA | 90067 | 11/3/2008 | $1,857.25 |
| SYNDICATE BLEU | 10100 SANTA MONICA BLVD  STE 900 | | | LOS ANGELES | CA | 90067 | 11/7/2008 | $2,390.00 |
| SYNDICATE BLEU | 10100 SANTA MONICA BLVD  STE 900 | | | LOS ANGELES | CA | 90067 | 11/17/2008 | $3,751.00 |
| SYNDICATE BLEU | 10100 SANTA MONICA BLVD  STE 900 | | | LOS ANGELES | CA | 90067 | 11/20/2008 | $3,689.25 |
| SYNDICATE BLEU | 10100 SANTA MONICA BLVD  STE 900 | | | LOS ANGELES | CA | 90067 | 12/1/2008 | $3,600.00 |
| SYNERGY ELECTRONIC MUSIC INC | 498 LONG HILL RD | | | GILLETTE | NJ | 07933 | 10/1/2008 | $17,500.00 |
| SYNERGY ELECTRONIC MUSIC INC | 498 LONG HILL RD | | | GILLETTE | NJ | 07933 | 11/24/2008 | $17,500.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 9/16/2008 | $1,587.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 9/16/2008 | $7,180.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 9/23/2008 | $642.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 9/23/2008 | $5,599.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 9/29/2008 | $5,080.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 9/30/2008 | $1,199.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 10/7/2008 | $1,388.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 10/8/2008 | $7,912.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 10/10/2008 | $5,793.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 10/14/2008 | $1,108.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 10/21/2008 | $987.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 10/22/2008 | $6,115.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 10/27/2008 | $4,058.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 10/28/2008 | $1,665.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 11/3/2008 | $8,378.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 11/4/2008 | $708.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 11/12/2008 | $220.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 11/12/2008 | $5,056.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 11/18/2008 | $1,116.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 11/18/2008 | $4,303.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 11/24/2008 | $3,587.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 11/25/2008 | $192.00 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO DR | | | LAGUNA HILLS | CA | 92653 | 12/2/2008 | $810.00 |
| SYSTEM DEVELOPMENT CO OF NH | SUITE 305 | 835 HANOVER ST | | MANCHESTER | NH | 03104-5401 | 10/3/2008 | $8,967.00 |
| SYSTEMS UNLIMITED | 1350 W BRYN MAWR | | | ITASCA | IL | 60143 | 9/19/2008 | $1,674.50 |
| SYSTEMS UNLIMITED | 1350 W BRYN MAWR | | | ITASCA | IL | 60143 | 9/22/2008 | $316.80 |
| SYSTEMS UNLIMITED | 1350 W BRYN MAWR | | | ITASCA | IL | 60143 | 9/26/2008 | $509.63 |
| SYSTEMS UNLIMITED | 1350 W BRYN MAWR | | | ITASCA | IL | 60143 | 9/29/2008 | $1,436.29 |
| SYSTEMS UNLIMITED | 1350 W BRYN MAWR | | | ITASCA | IL | 60143 | 10/14/2008 | $316.80 |
| SYSTEMS UNLIMITED | 1350 W BRYN MAWR | | | ITASCA | IL | 60143 | 10/21/2008 | $4,530.00 |
| SYSTEMS UNLIMITED | 1350 W BRYN MAWR | | | ITASCA | IL | 60143 | 10/29/2008 | $566.25 |
| SYSTEMS UNLIMITED | 1350 W BRYN MAWR | | | ITASCA | IL | 60143 | 10/30/2008 | $550.00 |
| SYSTEMS UNLIMITED | 1350 W BRYN MAWR | | | ITASCA | IL | 60143 | 10/30/2008 | $2,302.75 |
| SYSTEMS UNLIMITED | 1350 W BRYN MAWR | | | ITASCA | IL | 60143 | 11/10/2008 | $2,642.50 |
| SYSTEMS UNLIMITED | 1350 W BRYN MAWR | | | ITASCA | IL | 60143 | 11/13/2008 | $316.80 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| SZARVAS, STEVE DALE | 630 W SHERIDAN ROAD | 5W | | CHICAGO | IL | 60613 | 9/10/2008 | $300.00 |
| SZARVAS, STEVE DALE | 630 W SHERIDAN ROAD | 5W | | CHICAGO | IL | 60613 | 9/12/2008 | $1,651.50 |
| SZARVAS, STEVE DALE | 630 W SHERIDAN ROAD | 5W | | CHICAGO | IL | 60613 | 10/3/2008 | $300.00 |
| SZARVAS, STEVE DALE | 630 W SHERIDAN ROAD | 5W | | CHICAGO | IL | 60613 | 10/7/2008 | $100.00 |
| SZARVAS, STEVE DALE | 630 W SHERIDAN ROAD | 5W | | CHICAGO | IL | 60613 | 10/10/2008 | $1,693.07 |
| SZARVAS, STEVE DALE | 630 W SHERIDAN ROAD | 5W | | CHICAGO | IL | 60613 | 10/22/2008 | $300.00 |
| SZARVAS, STEVE DALE | 630 W SHERIDAN ROAD | 5W | | CHICAGO | IL | 60613 | 11/3/2008 | $300.00 |
| SZARVAS, STEVE DALE | 630 W SHERIDAN ROAD | 5W | | CHICAGO | IL | 60613 | 11/7/2008 | $1,691.71 |
| SZARVAS, STEVE DALE | 630 W SHERIDAN ROAD | 5W | | CHICAGO | IL | 60613 | 11/10/2008 | $100.00 |
| SZARVAS, STEVE DALE | 630 W SHERIDAN ROAD | 5W | | CHICAGO | IL | 60613 | 11/12/2008 | $300.00 |
| T M S DELIVERY SERVICE INC | 84 ECKER AVE. | | | WEST BABYLON | NY | 11704 | 9/10/2008 | $15,963.99 |
| T M S DELIVERY SERVICE INC | 84 ECKER AVE. | | | WEST BABYLON | NY | 11704 | 9/17/2008 | $17,580.43 |
| T M S DELIVERY SERVICE INC | 84 ECKER AVE. | | | WEST BABYLON | NY | 11704 | 9/24/2008 | $17,578.42 |
| T M S DELIVERY SERVICE INC | 84 ECKER AVE. | | | WEST BABYLON | NY | 11704 | 10/1/2008 | $16,189.80 |
| T M S DELIVERY SERVICE INC | 84 ECKER AVE. | | | WEST BABYLON | NY | 11704 | 10/8/2008 | $15,977.15 |
| T M S DELIVERY SERVICE INC | 84 ECKER AVE. | | | WEST BABYLON | NY | 11704 | 10/15/2008 | $16,630.16 |
| T M S DELIVERY SERVICE INC | 84 ECKER AVE. | | | WEST BABYLON | NY | 11704 | 10/22/2008 | $16,283.78 |
| T MOBILE | PO BOX 51843 | | | LOS ANGELES | CA | 90051-6143 | 9/26/2008 | $73.02 |
| T MOBILE | PO BOX 51843 | | | LOS ANGELES | CA | 90051-6143 | 9/29/2008 | $44,711.44 |
| T MOBILE | PO BOX 51843 | | | LOS ANGELES | CA | 90051-6143 | 11/24/2008 | $34,822.21 |
| T MOBILE | PO BOX 51843 | | | LOS ANGELES | CA | 90051-6143 | 11/24/2008 | $33,114.73 |
| T P PRODUCTIONS | 526 S BEECHFIELD AV | | | BALTIMORE | MD | 21229 | 9/17/2008 | $2,093.80 |
| T P PRODUCTIONS | 526 S BEECHFIELD AV | | | BALTIMORE | MD | 21229 | 10/1/2008 | $2,093.80 |
| T P PRODUCTIONS | 526 S BEECHFIELD AV | | | BALTIMORE | MD | 21229 | 10/15/2008 | $2,093.80 |
| T P PRODUCTIONS | 526 S BEECHFIELD AV | | | BALTIMORE | MD | 21229 | 10/29/2008 | $1,757.80 |
| T P PRODUCTIONS | 526 S BEECHFIELD AV | | | BALTIMORE | MD | 21229 | 11/12/2008 | $1,757.80 |
| T P PRODUCTIONS | 526 S BEECHFIELD AV | | | BALTIMORE | MD | 21229 | 11/25/2008 | $1,917.80 |
| T STOWE ENTERPRISES INC | 3722 VENTURA BLVD | | | ARLINGTON HEIGHTS | IL | 60004 | 9/9/2008 | $6,014.86 |
| T STOWE ENTERPRISES INC | 3722 VENTURA BLVD | | | ARLINGTON HEIGHTS | IL | 60004 | 9/16/2008 | $6,297.04 |
| T STOWE ENTERPRISES INC | 3722 VENTURA BLVD | | | ARLINGTON HEIGHTS | IL | 60004 | 9/23/2008 | $6,306.12 |
| T STOWE ENTERPRISES INC | 3722 VENTURA BLVD | | | ARLINGTON HEIGHTS | IL | 60004 | 9/30/2008 | $6,306.19 |
| T STOWE ENTERPRISES INC | 3722 VENTURA BLVD | | | ARLINGTON HEIGHTS | IL | 60004 | 10/7/2008 | $8,152.27 |
| T STOWE ENTERPRISES INC | 3722 VENTURA BLVD | | | ARLINGTON HEIGHTS | IL | 60004 | 10/14/2008 | $6,405.96 |
| T STOWE ENTERPRISES INC | 3722 VENTURA BLVD | | | ARLINGTON HEIGHTS | IL | 60004 | 10/21/2008 | $6,193.29 |
| T STOWE ENTERPRISES INC | 3722 VENTURA BLVD | | | ARLINGTON HEIGHTS | IL | 60004 | 10/28/2008 | $6,063.39 |
| T STOWE ENTERPRISES INC | 3722 VENTURA BLVD | | | ARLINGTON HEIGHTS | IL | 60004 | 11/4/2008 | $6,093.10 |
| T STOWE ENTERPRISES INC | 3722 VENTURA BLVD | | | ARLINGTON HEIGHTS | IL | 60004 | 11/12/2008 | $6,014.94 |
| T STOWE ENTERPRISES INC | 3722 VENTURA BLVD | | | ARLINGTON HEIGHTS | IL | 60004 | 11/18/2008 | $5,886.16 |
| T STOWE ENTERPRISES INC | 3722 VENTURA BLVD | | | ARLINGTON HEIGHTS | IL | 60004 | 11/25/2008 | $5,971.32 |
| T STOWE ENTERPRISES INC | 3722 VENTURA BLVD | | | ARLINGTON HEIGHTS | IL | 60004 | 12/2/2008 | $30.50 |
| T V GRAPHICS | 4102 EAST HIGHWAY 332 | | | FREEPORT | TX | 77541 | 10/20/2008 | $5,600.00 |
| T V GRAPHICS | 4102 EAST HIGHWAY 332 | | | FREEPORT | TX | 77541 | 10/21/2008 | $5,655.30 |
| T V GRAPHICS | 4102 EAST HIGHWAY 332 | | | FREEPORT | TX | 77541 | 11/21/2008 | $4,850.00 |
| T&M INC | DBA T&M SHELL SVC STN | 3159 ADDISON STREET | | CHICAGO | IL | 60618 | 9/16/2008 | $2,665.44 |
| T&M INC | DBA T&M SHELL SVC STN | 3159 ADDISON STREET | | CHICAGO | IL | 60618 | 10/8/2008 | $1,600.45 |
| T&M INC | DBA T&M SHELL SVC STN | 3159 ADDISON STREET | | CHICAGO | IL | 60618 | 11/7/2008 | $2,653.86 |
| T&T DISTRIBUTING INC | 4 SOUTH 150 RIVER ROAD | | | WARRENVILLE | IL | 60555 | 9/10/2008 | $1,229.15 |
| T&T DISTRIBUTING INC | 4 SOUTH 150 RIVER ROAD | | | WARRENVILLE | IL | 60555 | 9/17/2008 | $1,256.59 |
| T&T DISTRIBUTING INC | 4 SOUTH 150 RIVER ROAD | | | WARRENVILLE | IL | 60555 | 9/26/2008 | $1,290.83 |
| T&T DISTRIBUTING INC | 4 SOUTH 150 RIVER ROAD | | | WARRENVILLE | IL | 60555 | 10/1/2008 | $1,288.24 |
| T&T DISTRIBUTING INC | 4 SOUTH 150 RIVER ROAD | | | WARRENVILLE | IL | 60555 | 10/9/2008 | $1,568.71 |
| T&T DISTRIBUTING INC | 4 SOUTH 150 RIVER ROAD | | | WARRENVILLE | IL | 60555 | 10/16/2008 | $1,240.50 |
| T&T DISTRIBUTING INC | 4 SOUTH 150 RIVER ROAD | | | WARRENVILLE | IL | 60555 | 10/22/2008 | $1,565.55 |
| T&T DISTRIBUTING INC | 4 SOUTH 150 RIVER ROAD | | | WARRENVILLE | IL | 60555 | 10/29/2008 | $1,226.51 |
| T&T DISTRIBUTING INC | 4 SOUTH 150 RIVER ROAD | | | WARRENVILLE | IL | 60555 | 11/5/2008 | $1,285.27 |
| T&T DISTRIBUTING INC | 4 SOUTH 150 RIVER ROAD | | | WARRENVILLE | IL | 60555 | 11/13/2008 | $1,391.03 |
| T&T DISTRIBUTING INC | 4 SOUTH 150 RIVER ROAD | | | WARRENVILLE | IL | 60555 | 11/19/2008 | $1,251.19 |
| T&T DISTRIBUTING INC | 4 SOUTH 150 RIVER ROAD | | | WARRENVILLE | IL | 60555 | 11/26/2008 | $1,251.19 |
| T&T DISTRIBUTING INC | 4 SOUTH 150 RIVER ROAD | | | WARRENVILLE | IL | 60555 | 12/4/2008 | $1,097.53 |
| T3 | 1806 RIO GRANDE | | | AUSTIN | TX | 78701 | 10/16/2008 | $13,730.99 |
| TABLOID GRAPHIC SERVICE | 7101 WESTFIELD AVE | | | PENNSAUKEN | NJ | 08110 | 9/18/2008 | $5,363.66 |
| TABLOID GRAPHIC SERVICE | 7101 WESTFIELD AVE | | | PENNSAUKEN | NJ | 08110 | 10/23/2008 | $9,855.50 |
| TABLOID GRAPHIC SERVICE | 7101 WESTFIELD AVE | | | PENNSAUKEN | NJ | 08110 | 11/4/2008 | $13,427.49 |
| TACTICIAN CORPORATION | PO BOX 113 | | | CHESTERFIELD | MO | 63006 | 10/6/2008 | $14,805.00 |
| TACTICIAN MEDIA LLC | 1819 CLARKSON RD   STE 305 | | | CHESTERFIELD | MO | 63017 | 9/12/2008 | $1,148.54 |
| TACTICIAN MEDIA LLC | 1819 CLARKSON RD   STE 305 | | | CHESTERFIELD | MO | 63017 | 9/15/2008 | $5,200.00 |
| TACTICIAN MEDIA LLC | 1819 CLARKSON RD   STE 305 | | | CHESTERFIELD | MO | 63017 | 9/23/2008 | $39,032.00 |
| TACTICIAN MEDIA LLC | 1819 CLARKSON RD   STE 305 | | | CHESTERFIELD | MO | 63017 | 10/8/2008 | $63,700.00 |
| TACTICIAN MEDIA LLC | 1819 CLARKSON RD   STE 305 | | | CHESTERFIELD | MO | 63017 | 10/22/2008 | $1,553.58 |
| TACTICIAN MEDIA LLC | 1819 CLARKSON RD   STE 305 | | | CHESTERFIELD | MO | 63017 | 11/5/2008 | $3,950.00 |
| TAG NEWS CORPORATION | 837 VISTA COTO VERDE | | | CAMARILLO | CA | 93010 | 9/10/2008 | $16,785.51 |
| TAG NEWS CORPORATION | 837 VISTA COTO VERDE | | | CAMARILLO | CA | 93010 | 9/24/2008 | $24,893.10 |
| TAG NEWS CORPORATION | 837 VISTA COTO VERDE | | | CAMARILLO | CA | 93010 | 10/8/2008 | $16,760.35 |

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| TAG NEWS CORPORATION | 837 VISTA COTO VERDE | | | CAMARILLO | CA | 93010 | 10/22/2008 | $24,217.55 |
| TAG NEWS CORPORATION | 837 VISTA COTO VERDE | | | CAMARILLO | CA | 93010 | 11/5/2008 | $16,671.94 |
| TAG NEWS CORPORATION | 837 VISTA COTO VERDE | | | CAMARILLO | CA | 93010 | 11/19/2008 | $24,711.44 |
| TAG NEWS CORPORATION | 837 VISTA COTO VERDE | | | CAMARILLO | CA | 93010 | 12/3/2008 | $16,910.55 |
| TALAMAS COMPANY | 145 CALIFORNIA STREET | | | NEWTON | MA | 02458-1023 | 10/23/2008 | $16,825.65 |
| TALAMAS COMPANY | 145 CALIFORNIA STREET | | | NEWTON | MA | 02458-1023 | 11/3/2008 | $350.94 |
| TALAMAS COMPANY | 145 CALIFORNIA STREET | | | NEWTON | MA | 02458-1023 | 11/6/2008 | $106.30 |
| TALE BEARER'S | 2210 TAYLOR STREET APT 207 | | | HOLLYWOOD | FL | 33020 | 9/11/2008 | $600.59 |
| TALE BEARER'S | 2210 TAYLOR STREET APT 207 | | | HOLLYWOOD | FL | 33020 | 9/18/2008 | $647.50 |
| TALE BEARER'S | 2210 TAYLOR STREET APT 207 | | | HOLLYWOOD | FL | 33020 | 9/25/2008 | $610.08 |
| TALE BEARER'S | 2210 TAYLOR STREET APT 207 | | | HOLLYWOOD | FL | 33020 | 10/2/2008 | $678.82 |
| TALE BEARER'S | 2210 TAYLOR STREET APT 207 | | | HOLLYWOOD | FL | 33020 | 10/9/2008 | $513.12 |
| TALE BEARER'S | 2210 TAYLOR STREET APT 207 | | | HOLLYWOOD | FL | 33020 | 10/16/2008 | $725.44 |
| TALE BEARER'S | 2210 TAYLOR STREET APT 207 | | | HOLLYWOOD | FL | 33020 | 10/23/2008 | $461.41 |
| TALE BEARER'S | 2210 TAYLOR STREET APT 207 | | | HOLLYWOOD | FL | 33020 | 10/30/2008 | $481.54 |
| TALE BEARER'S | 2210 TAYLOR STREET APT 207 | | | HOLLYWOOD | FL | 33020 | 11/6/2008 | $694.16 |
| TALE BEARER'S | 2210 TAYLOR STREET APT 207 | | | HOLLYWOOD | FL | 33020 | 11/13/2008 | $651.08 |
| TALE BEARER'S | 2210 TAYLOR STREET APT 207 | | | HOLLYWOOD | FL | 33020 | 11/20/2008 | $552.31 |
| TALE BEARER'S | 2210 TAYLOR STREET APT 207 | | | HOLLYWOOD | FL | 33020 | 11/26/2008 | $152.68 |
| TALE BEARER'S | 2210 TAYLOR STREET APT 207 | | | HOLLYWOOD | FL | 33020 | 11/26/2008 | $505.38 |
| TALE BEARER'S | 2210 TAYLOR STREET APT 207 | | | HOLLYWOOD | FL | 33020 | 12/5/2008 | $644.90 |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILLS CT | | | CROMWELL | CT | 06416-1854 | 9/16/2008 | $1,624.48 |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILLS CT | | | CROMWELL | CT | 06416-1854 | 9/30/2008 | $1,481.77 |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILLS CT | | | CROMWELL | CT | 06416-1854 | 10/14/2008 | $1,632.63 |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILLS CT | | | CROMWELL | CT | 06416-1854 | 10/28/2008 | $1,482.95 |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILLS CT | | | CROMWELL | CT | 06416-1854 | 11/12/2008 | $1,492.69 |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILLS CT | | | CROMWELL | CT | 06416-1854 | 11/25/2008 | $1,510.20 |
| TANKEWICZ, JEFFREY | 5166 LOG WAGON RD | | | OCOEE | FL | 34761 | 9/11/2008 | $431.07 |
| TANKEWICZ, JEFFREY | 5166 LOG WAGON RD | | | OCOEE | FL | 34761 | 9/18/2008 | $421.31 |
| TANKEWICZ, JEFFREY | 5166 LOG WAGON RD | | | OCOEE | FL | 34761 | 9/25/2008 | $425.11 |
| TANKEWICZ, JEFFREY | 5166 LOG WAGON RD | | | OCOEE | FL | 34761 | 10/2/2008 | $447.56 |
| TANKEWICZ, JEFFREY | 5166 LOG WAGON RD | | | OCOEE | FL | 34761 | 10/9/2008 | $434.86 |
| TANKEWICZ, JEFFREY | 5166 LOG WAGON RD | | | OCOEE | FL | 34761 | 10/16/2008 | $415.23 |
| TANKEWICZ, JEFFREY | 5166 LOG WAGON RD | | | OCOEE | FL | 34761 | 10/23/2008 | $436.80 |
| TANKEWICZ, JEFFREY | 5166 LOG WAGON RD | | | OCOEE | FL | 34761 | 10/30/2008 | $423.35 |
| TANKEWICZ, JEFFREY | 5166 LOG WAGON RD | | | OCOEE | FL | 34761 | 11/6/2008 | $426.99 |
| TANKEWICZ, JEFFREY | 5166 LOG WAGON RD | | | OCOEE | FL | 34761 | 11/13/2008 | $430.32 |
| TANKEWICZ, JEFFREY | 5166 LOG WAGON RD | | | OCOEE | FL | 34761 | 11/20/2008 | $424.96 |
| TANKEWICZ, JEFFREY | 5166 LOG WAGON RD | | | OCOEE | FL | 34761 | 11/25/2008 | $424.96 |
| TANKEWICZ, JEFFREY | 5166 LOG WAGON RD | | | OCOEE | FL | 34761 | 12/4/2008 | $475.78 |
| TANNER, SAMANTHA | 296 ROSE DR | STE 2208 | | SANFORD | FL | 32773 | 9/11/2008 | $489.14 |
| TANNER, SAMANTHA | 296 ROSE DR | STE 2208 | | SANFORD | FL | 32773 | 9/18/2008 | $490.53 |
| TANNER, SAMANTHA | 296 ROSE DR | STE 2208 | | SANFORD | FL | 32773 | 9/25/2008 | $496.56 |
| TANNER, SAMANTHA | 296 ROSE DR | STE 2208 | | SANFORD | FL | 32773 | 10/2/2008 | $483.97 |
| TANNER, SAMANTHA | 296 ROSE DR | STE 2208 | | SANFORD | FL | 32773 | 10/9/2008 | $541.49 |
| TANNER, SAMANTHA | 296 ROSE DR | STE 2208 | | SANFORD | FL | 32773 | 10/16/2008 | $494.70 |
| TANNER, SAMANTHA | 296 ROSE DR | STE 2208 | | SANFORD | FL | 32773 | 10/23/2008 | $496.99 |
| TANNER, SAMANTHA | 296 ROSE DR | STE 2208 | | SANFORD | FL | 32773 | 10/30/2008 | $461.49 |
| TANNER, SAMANTHA | 296 ROSE DR | STE 2208 | | SANFORD | FL | 32773 | 11/6/2008 | $540.38 |
| TANNER, SAMANTHA | 296 ROSE DR | STE 2208 | | SANFORD | FL | 32773 | 11/13/2008 | $537.24 |
| TANNER, SAMANTHA | 296 ROSE DR | STE 2208 | | SANFORD | FL | 32773 | 11/20/2008 | $540.49 |
| TANNER, SAMANTHA | 296 ROSE DR | STE 2208 | | SANFORD | FL | 32773 | 11/25/2008 | $540.49 |
| TANNER, SAMANTHA | 296 ROSE DR | STE 2208 | | SANFORD | FL | 32773 | 12/4/2008 | $611.52 |
| TANNER, TONYA LYNN | 14 A OWENS RD | | | NEWPORT NEWS | VA | 23602 | 9/18/2008 | $1,030.72 |
| TANNER, TONYA LYNN | 14 A OWENS RD | | | NEWPORT NEWS | VA | 23602 | 10/2/2008 | $1,050.88 |
| TANNER, TONYA LYNN | 14 A OWENS RD | | | NEWPORT NEWS | VA | 23602 | 10/16/2008 | $888.69 |
| TANNER, TONYA LYNN | 14 A OWENS RD | | | NEWPORT NEWS | VA | 23602 | 10/30/2008 | $1,030.02 |
| TANNER, TONYA LYNN | 14 A OWENS RD | | | NEWPORT NEWS | VA | 23602 | 11/13/2008 | $794.46 |
| TANNER, TONYA LYNN | 14 A OWENS RD | | | NEWPORT NEWS | VA | 23602 | 11/25/2008 | $819.03 |
| TARGET SALES AND MARKETING LLC | 11668 POMELO DR | | | DESERT HOT SPRINGS | CA | 92240 | 9/16/2008 | $248.00 |
| TARGET SALES AND MARKETING LLC | 11668 POMELO DR | | | DESERT HOT SPRINGS | CA | 92240 | 9/29/2008 | $734.00 |
| TARGET SALES AND MARKETING LLC | 11668 POMELO DR | | | DESERT HOT SPRINGS | CA | 92240 | 10/8/2008 | $953.00 |
| TARGET SALES AND MARKETING LLC | 11668 POMELO DR | | | DESERT HOT SPRINGS | CA | 92240 | 10/10/2008 | $537.00 |
| TARGET SALES AND MARKETING LLC | 11668 POMELO DR | | | DESERT HOT SPRINGS | CA | 92240 | 10/22/2008 | $1,428.00 |
| TARGET SALES AND MARKETING LLC | 11668 POMELO DR | | | DESERT HOT SPRINGS | CA | 92240 | 10/27/2008 | $831.00 |
| TARGET SALES AND MARKETING LLC | 11668 POMELO DR | | | DESERT HOT SPRINGS | CA | 92240 | 11/12/2008 | $1,949.00 |
| TARGET SALES AND MARKETING LLC | 11668 POMELO DR | | | DESERT HOT SPRINGS | CA | 92240 | 11/18/2008 | $1,028.00 |
| TARGET SALES AND MARKETING LLC | 11668 POMELO DR | | | DESERT HOT SPRINGS | CA | 92240 | 11/24/2008 | $620.00 |
| TARGETCOM LLC | 88176 EXPEDITE WAY | | | CHICAGO | IL | 60695 | 9/12/2008 | $5,335.00 |
| TARGETCOM LLC | 88176 EXPEDITE WAY | | | CHICAGO | IL | 60695 | 9/18/2008 | $1,096.25 |
| TARGETCOM LLC | 88176 EXPEDITE WAY | | | CHICAGO | IL | 60695 | 9/25/2008 | $81,796.06 |
| TARGETCOM LLC | 88176 EXPEDITE WAY | | | CHICAGO | IL | 60695 | 10/1/2008 | $1,807.50 |
| TARGETCOM LLC | 88176 EXPEDITE WAY | | | CHICAGO | IL | 60695 | 10/2/2008 | $6,023.75 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| TARGETCOM LLC | 88176 EXPEDITE WAY | | | CHICAGO | IL | 60695 | 10/16/2008 | $1,500.00 |
| TARGETCOM LLC | 88176 EXPEDITE WAY | | | CHICAGO | IL | 60695 | 10/23/2008 | $45,892.95 |
| TARGETCOM LLC | 88176 EXPEDITE WAY | | | CHICAGO | IL | 60695 | 11/10/2008 | $10,500.00 |
| TARGETCOM LLC | 88176 EXPEDITE WAY | | | CHICAGO | IL | 60695 | 11/13/2008 | $11,350.00 |
| TARGETCOM LLC | 88176 EXPEDITE WAY | | | CHICAGO | IL | 60695 | 11/19/2008 | $3,000.00 |
| TASSANO, AARON | 201 701 GUL HWA APT | MUGEO DONG NAM GU | | ULSAN | | 00068-0806 | 9/16/2008 | $2,278.58 |
| TASSANO, AARON | 201 701 GUL HWA APT | MUGEO DONG NAM GU | | ULSAN | | 00068-0806 | 9/18/2008 | $501.00 |
| TASSANO, AARON | 201 701 GUL HWA APT | MUGEO DONG NAM GU | | ULSAN | | 00068-0806 | 10/7/2008 | $318.51 |
| TASSANO, AARON | 201 701 GUL HWA APT | MUGEO DONG NAM GU | | ULSAN | | 00068-0806 | 10/14/2008 | $647.33 |
| TASSANO, AARON | 201 701 GUL HWA APT | MUGEO DONG NAM GU | | ULSAN | | 00068-0806 | 10/27/2008 | $2,000.00 |
| TASSANO, AARON | 201 701 GUL HWA APT | MUGEO DONG NAM GU | | ULSAN | | 00068-0806 | 11/20/2008 | $653.77 |
| TATTERSALL,BARBARA | 83 NORTH WASHINGTON ST | | | PLAINVILLE | CT | 06062-1921 | 9/16/2008 | $1,339.23 |
| TATTERSALL,BARBARA | 83 NORTH WASHINGTON ST | | | PLAINVILLE | CT | 06062-1921 | 9/30/2008 | $1,210.79 |
| TATTERSALL,BARBARA | 83 NORTH WASHINGTON ST | | | PLAINVILLE | CT | 06062-1921 | 10/14/2008 | $1,265.01 |
| TATTERSALL,BARBARA | 83 NORTH WASHINGTON ST | | | PLAINVILLE | CT | 06062-1921 | 10/28/2008 | $1,218.03 |
| TATTERSALL,BARBARA | 83 NORTH WASHINGTON ST | | | PLAINVILLE | CT | 06062-1921 | 11/12/2008 | $1,271.34 |
| TATTERSALL,BARBARA | 83 NORTH WASHINGTON ST | | | PLAINVILLE | CT | 06062-1921 | 11/25/2008 | $1,217.66 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR  APT 2826 | | | ALTAMONTE SPRINGS | FL | 32714 | 9/11/2008 | $594.10 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR  APT 2826 | | | ALTAMONTE SPRINGS | FL | 32714 | 9/18/2008 | $598.62 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR  APT 2826 | | | ALTAMONTE SPRINGS | FL | 32714 | 9/25/2008 | $589.82 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR  APT 2826 | | | ALTAMONTE SPRINGS | FL | 32714 | 10/2/2008 | $619.02 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR  APT 2826 | | | ALTAMONTE SPRINGS | FL | 32714 | 10/9/2008 | $609.22 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR  APT 2826 | | | ALTAMONTE SPRINGS | FL | 32714 | 10/16/2008 | $613.54 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR  APT 2826 | | | ALTAMONTE SPRINGS | FL | 32714 | 10/23/2008 | $585.03 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR  APT 2826 | | | ALTAMONTE SPRINGS | FL | 32714 | 10/30/2008 | $588.33 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR  APT 2826 | | | ALTAMONTE SPRINGS | FL | 32714 | 11/6/2008 | $599.43 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR  APT 2826 | | | ALTAMONTE SPRINGS | FL | 32714 | 11/13/2008 | $596.93 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR  APT 2826 | | | ALTAMONTE SPRINGS | FL | 32714 | 11/20/2008 | $640.37 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR  APT 2826 | | | ALTAMONTE SPRINGS | FL | 32714 | 11/25/2008 | $640.37 |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR  APT 2826 | | | ALTAMONTE SPRINGS | FL | 32714 | 12/4/2008 | $779.10 |
| TAVERNEY, KATHLEEN | 104 HICKORY CIRCLE | | | MIDDLETOWN | CT | 06457 | 9/16/2008 | $1,186.45 |
| TAVERNEY, KATHLEEN | 104 HICKORY CIRCLE | | | MIDDLETOWN | CT | 06457 | 9/30/2008 | $1,117.23 |
| TAVERNEY, KATHLEEN | 104 HICKORY CIRCLE | | | MIDDLETOWN | CT | 06457 | 10/14/2008 | $1,127.13 |
| TAVERNEY, KATHLEEN | 104 HICKORY CIRCLE | | | MIDDLETOWN | CT | 06457 | 10/28/2008 | $1,083.65 |
| TAVERNEY, KATHLEEN | 104 HICKORY CIRCLE | | | MIDDLETOWN | CT | 06457 | 11/12/2008 | $1,084.19 |
| TAVERNEY, KATHLEEN | 104 HICKORY CIRCLE | | | MIDDLETOWN | CT | 06457 | 11/25/2008 | $1,058.70 |
| TAYLOR, BRANDON G | 588 E QUAIL RD | | | OREM | UT | 84097 | 10/20/2008 | $3,835.25 |
| TAYLOR, BRANDON G | 588 E QUAIL RD | | | OREM | UT | 84097 | 10/20/2008 | $2,040.00 |
| TAYLOR, BRANDON G | 588 E QUAIL RD | | | OREM | UT | 84097 | 10/20/2008 | $926.60 |
| TAYLOR, CHERRIE | 4355 NW 45 TERR | | | COCONUT CREEK | FL | 33073 | 10/16/2008 | $5,089.59 |
| TAYLOR, CHERRIE | 4355 NW 45 TERR | | | COCONUT CREEK | FL | 33073 | 10/23/2008 | $209.71 |
| TAYLOR, CHERRIE | 4355 NW 45 TERR | | | COCONUT CREEK | FL | 33073 | 10/30/2008 | $217.08 |
| TAYLOR, CHERRIE | 4355 NW 45 TERR | | | COCONUT CREEK | FL | 33073 | 11/6/2008 | $218.13 |
| TAYLOR, CHERRIE | 4355 NW 45 TERR | | | COCONUT CREEK | FL | 33073 | 11/13/2008 | $235.24 |
| TAYLOR, CHERRIE | 4355 NW 45 TERR | | | COCONUT CREEK | FL | 33073 | 11/20/2008 | $218.10 |
| TAYLOR, CHERRIE | 4355 NW 45 TERR | | | COCONUT CREEK | FL | 33073 | 11/26/2008 | $195.89 |
| TAYLOR, CHERRIE | 4355 NW 45 TERR | | | COCONUT CREEK | FL | 33073 | 11/26/2008 | $19.48 |
| TAYLOR, CHERRIE | 4355 NW 45 TERR | | | COCONUT CREEK | FL | 33073 | 12/5/2008 | $215.02 |
| TAYLOR, JAMES W | 11023 PLUM DR | | | WORTON | MD | 21678 | 9/10/2008 | $1,994.95 |
| TAYLOR, JAMES W | 11023 PLUM DR | | | WORTON | MD | 21678 | 9/17/2008 | $2,067.72 |
| TAYLOR, JAMES W | 11023 PLUM DR | | | WORTON | MD | 21678 | 9/24/2008 | $1,969.73 |
| TAYLOR, JAMES W | 11023 PLUM DR | | | WORTON | MD | 21678 | 10/1/2008 | $1,968.29 |
| TAYLOR, JAMES W | 11023 PLUM DR | | | WORTON | MD | 21678 | 10/8/2008 | $1,838.15 |
| TAYLOR, JAMES W | 11023 PLUM DR | | | WORTON | MD | 21678 | 10/15/2008 | $1,781.63 |
| TAYLOR, JAMES W | 11023 PLUM DR | | | WORTON | MD | 21678 | 10/22/2008 | $1,753.69 |
| TAYLOR, JAMES W | 11023 PLUM DR | | | WORTON | MD | 21678 | 10/29/2008 | $1,747.73 |
| TAYLOR, JAMES W | 11023 PLUM DR | | | WORTON | MD | 21678 | 11/5/2008 | $1,758.87 |
| TAYLOR, JAMES W | 11023 PLUM DR | | | WORTON | MD | 21678 | 11/12/2008 | $1,684.87 |
| TAYLOR, JAMES W | 11023 PLUM DR | | | WORTON | MD | 21678 | 11/19/2008 | $1,727.72 |
| TAYLOR, JAMES W | 11023 PLUM DR | | | WORTON | MD | 21678 | 11/26/2008 | $1,803.59 |
| TAYLOR, JAMES W | 11023 PLUM DR | | | WORTON | MD | 21678 | 12/3/2008 | $1,870.43 |
| TBWA CHIAT DAY ADVERTISING | 100 MADISON LN | | | NEW YORK | NY | 10038 | 10/15/2008 | $82,372.17 |
| TBWA CHIAT DAY ADVERTISING | 100 MADISON LN | | | NEW YORK | NY | 10038 | 10/22/2008 | $116,710.00 |
| TCF BANK | ATTN  EILEEN KOWALSKI | 800 BURR RIDGE PARKWAY | | BURR RIDGE | IL | 60521 | 11/10/2008 | $11,920.00 |
| TEACUP SOFTWARE INC | 301 W 112TH ST    STE 3C | | | NEW YORK | NY | 10026 | 11/17/2008 | $5,800.00 |
| TECHNOTRANS AMERICA INC | 135 S LASALLE STREET | | DEPT 5186 | CHICAGO | IL | 60674-5186 | 11/21/2008 | $27,870.00 |
| TECNAVIA PRESS INC | 14055 GRAND AVE    STE G | | | BURNSVILLE | MN | 55337 | 10/6/2008 | $5,248.58 |
| TECNAVIA PRESS INC | 14055 GRAND AVE    STE G | | | BURNSVILLE | MN | 55337 | 10/9/2008 | $7,298.00 |
| TECNAVIA PRESS INC | 14055 GRAND AVE    STE G | | | BURNSVILLE | MN | 55337 | 11/5/2008 | $3,893.00 |
| TECNAVIA PRESS INC | 14055 GRAND AVE    STE G | | | BURNSVILLE | MN | 55337 | 11/5/2008 | $3,775.96 |
| TECNAVIA PRESS INC | 14055 GRAND AVE    STE G | | | BURNSVILLE | MN | 55337 | 12/4/2008 | $3,052.82 |
| TEGTMEYER, WILLIAM | 1235 BRIARWOOD | | | LIBERTYVILLE | IL | 60048 | 9/9/2008 | $6,838.05 |
| TEGTMEYER, WILLIAM | 1235 BRIARWOOD | | | LIBERTYVILLE | IL | 60048 | 9/16/2008 | $5,987.61 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| TEGTMEYER, WILLIAM | 1235 BRIARWOOD | | | LIBERTYVILLE | IL | 60048 | 9/23/2008 | $6,148.80 |
| TEGTMEYER, WILLIAM | 1235 BRIARWOOD | | | LIBERTYVILLE | IL | 60048 | 9/30/2008 | $6,303.76 |
| TEGTMEYER, WILLIAM | 1235 BRIARWOOD | | | LIBERTYVILLE | IL | 60048 | 10/7/2008 | $6,772.55 |
| TEGTMEYER, WILLIAM | 1235 BRIARWOOD | | | LIBERTYVILLE | IL | 60048 | 10/14/2008 | $6,534.16 |
| TEGTMEYER, WILLIAM | 1235 BRIARWOOD | | | LIBERTYVILLE | IL | 60048 | 10/21/2008 | $6,065.61 |
| TEGTMEYER, WILLIAM | 1235 BRIARWOOD | | | LIBERTYVILLE | IL | 60048 | 10/28/2008 | $5,893.25 |
| TEGTMEYER, WILLIAM | 1235 BRIARWOOD | | | LIBERTYVILLE | IL | 60048 | 11/4/2008 | $6,127.18 |
| TEGTMEYER, WILLIAM | 1235 BRIARWOOD | | | LIBERTYVILLE | IL | 60048 | 11/12/2008 | $5,895.70 |
| TEGTMEYER, WILLIAM | 1235 BRIARWOOD | | | LIBERTYVILLE | IL | 60048 | 11/18/2008 | $5,864.93 |
| TEGTMEYER, WILLIAM | 1235 BRIARWOOD | | | LIBERTYVILLE | IL | 60048 | 11/25/2008 | $5,693.70 |
| TEGTMEYER, WILLIAM | 1235 BRIARWOOD | | | LIBERTYVILLE | IL | 60048 | 12/2/2008 | $6,664.14 |
| TEICHER, BOBBY | 4715 PINELAKE DR | | | KISSIMMEE | FL | 34759 | 9/11/2008 | $723.39 |
| TEICHER, BOBBY | 4715 PINELAKE DR | | | KISSIMMEE | FL | 34759 | 9/18/2008 | $719.99 |
| TEICHER, BOBBY | 4715 PINELAKE DR | | | KISSIMMEE | FL | 34759 | 9/25/2008 | $725.47 |
| TEICHER, BOBBY | 4715 PINELAKE DR | | | KISSIMMEE | FL | 34759 | 10/2/2008 | $709.45 |
| TEICHER, BOBBY | 4715 PINELAKE DR | | | KISSIMMEE | FL | 34759 | 10/9/2008 | $747.41 |
| TEICHER, BOBBY | 4715 PINELAKE DR | | | KISSIMMEE | FL | 34759 | 10/16/2008 | $746.82 |
| TEICHER, BOBBY | 4715 PINELAKE DR | | | KISSIMMEE | FL | 34759 | 10/23/2008 | $746.26 |
| TEICHER, BOBBY | 4715 PINELAKE DR | | | KISSIMMEE | FL | 34759 | 10/30/2008 | $726.06 |
| TEICHER, BOBBY | 4715 PINELAKE DR | | | KISSIMMEE | FL | 34759 | 11/6/2008 | $751.86 |
| TEICHER, BOBBY | 4715 PINELAKE DR | | | KISSIMMEE | FL | 34759 | 11/13/2008 | $740.15 |
| TEICHER, BOBBY | 4715 PINELAKE DR | | | KISSIMMEE | FL | 34759 | 11/20/2008 | $685.53 |
| TEICHER, BOBBY | 4715 PINELAKE DR | | | KISSIMMEE | FL | 34759 | 11/25/2008 | $685.53 |
| TEICHER, BOBBY | 4715 PINELAKE DR | | | KISSIMMEE | FL | 34759 | 12/4/2008 | $870.98 |
| TELCOVE | PO BOX 932558 | | | ATLANTA | GA | 31193-2558 | 9/12/2008 | $1,935.05 |
| TELCOVE | PO BOX 932558 | | | ATLANTA | GA | 31193-2558 | 10/10/2008 | $1,933.13 |
| TELCOVE | PO BOX 932558 | | | ATLANTA | GA | 31193-2558 | 11/13/2008 | $1,933.77 |
| TELE RESPONSE CENTER | 9350 ASHTON RD  STE 202 | | | PHILADELPHIA | PA | 19114 | 9/9/2008 | $2,103.70 |
| TELE RESPONSE CENTER | 9350 ASHTON RD  STE 202 | | | PHILADELPHIA | PA | 19114 | 9/12/2008 | $2,486.85 |
| TELE RESPONSE CENTER | 9350 ASHTON RD  STE 202 | | | PHILADELPHIA | PA | 19114 | 10/6/2008 | $1,006.10 |
| TELE RESPONSE CENTER | 9350 ASHTON RD  STE 202 | | | PHILADELPHIA | PA | 19114 | 10/6/2008 | $2,243.95 |
| TELE RESPONSE CENTER | 9350 ASHTON RD  STE 202 | | | PHILADELPHIA | PA | 19114 | 11/5/2008 | $1,911.85 |
| TELE RESPONSE CENTER | 9350 ASHTON RD  STE 202 | | | PHILADELPHIA | PA | 19114 | 11/6/2008 | $889.73 |
| TELE RESPONSE CENTER | 9350 ASHTON RD  STE 202 | | | PHILADELPHIA | PA | 19114 | 12/4/2008 | $568.70 |
| TELEDIRECT INTL INC | 8 LAKE ST NO.101 | | | ROUSES POINT | NY | 11979-1004 | 9/19/2008 | $3,500.00 |
| TELEDIRECT INTL INC | 8 LAKE ST NO.101 | | | ROUSES POINT | NY | 11979-1004 | 9/25/2008 | $186,856.48 |
| TELEDIRECT INTL INC | 8 LAKE ST NO.101 | | | ROUSES POINT | NY | 11979-1004 | 10/2/2008 | $350.00 |
| TELEDIRECT INTL INC | 8 LAKE ST NO.101 | | | ROUSES POINT | NY | 11979-1004 | 10/14/2008 | $505.46 |
| TELEDIRECT INTL INC | 8 LAKE ST NO.101 | | | ROUSES POINT | NY | 11979-1004 | 11/20/2008 | $30,319.92 |
| TELEDIRECT INTL INC | 8 LAKE ST NO.101 | | | ROUSES POINT | NY | 11979-1004 | 12/1/2008 | $2,500.00 |
| TELEMETRICS INC | 6 LEIGHTON PLACE | | | MAHWAH | NJ | 07430 | 9/19/2008 | $84,748.28 |
| TELEMETRICS INC | 6 LEIGHTON PLACE | | | MAHWAH | NJ | 07430 | 9/19/2008 | $5,510.65 |
| TELEREACH INC | 90 WHITING ST | | | PLAINVILLE | CT | 06062 | 9/10/2008 | $10,279.00 |
| TELEREACH INC | 90 WHITING ST | | | PLAINVILLE | CT | 06062 | 10/10/2008 | $9,447.00 |
| TELEREACH INC | 90 WHITING ST | | | PLAINVILLE | CT | 06062 | 10/16/2008 | $17,258.50 |
| TELEREACH INC | 90 WHITING ST | | | PLAINVILLE | CT | 06062 | 11/3/2008 | $7,903.50 |
| TELEREACH INC | 90 WHITING ST | | | PLAINVILLE | CT | 06062 | 11/3/2008 | $18,640.00 |
| TELEREACH INC | 90 WHITING ST | | | PLAINVILLE | CT | 06062 | 11/4/2008 | $11,779.00 |
| TELEREACH INC | 90 WHITING ST | | | PLAINVILLE | CT | 06062 | 11/7/2008 | $45,325.00 |
| TELEREACH INC | 90 WHITING ST | | | PLAINVILLE | CT | 06062 | 11/12/2008 | $21,478.50 |
| TELEREACH INC | 90 WHITING ST | | | PLAINVILLE | CT | 06062 | 11/13/2008 | $20,513.50 |
| TELEREACH INC | 90 WHITING ST | | | PLAINVILLE | CT | 06062 | 11/13/2008 | $4,285.00 |
| TELEREACH INC | 90 WHITING ST | | | PLAINVILLE | CT | 06062 | 11/19/2008 | $9,991.00 |
| TELEREACH INC | 90 WHITING ST | | | PLAINVILLE | CT | 06062 | 12/1/2008 | $18,191.50 |
| TELEREACH INC | 90 WHITING ST | | | PLAINVILLE | CT | 06062 | 12/1/2008 | $2,480.75 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/9/2008 | $113,067.63 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/10/2008 | $22,450.01 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/12/2008 | $2,050.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/15/2008 | $83,769.37 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/15/2008 | $32,816.20 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/15/2008 | $30,589.63 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/16/2008 | $22,319.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/16/2008 | $15,518.62 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/16/2008 | $11,929.48 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/16/2008 | $60,268.71 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/22/2008 | $84,633.69 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/22/2008 | $53,581.38 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/22/2008 | $51,760.10 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/22/2008 | $15,256.37 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/23/2008 | $73,705.87 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/24/2008 | $25,989.60 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/25/2008 | $54,521.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/25/2008 | $55,712.32 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 301 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/29/2008 | $115,314.23 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/29/2008 | $51,244.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/29/2008 | $107.61 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/29/2008 | $48,573.23 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/29/2008 | $28,413.64 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/29/2008 | $291.72 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/29/2008 | $57,567.25 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/29/2008 | $248.88 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 9/30/2008 | $3,550.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/6/2008 | $130,370.37 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/6/2008 | $34,643.19 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/9/2008 | $50,412.54 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/9/2008 | $19,415.72 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/14/2008 | $49,609.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/14/2008 | $60,357.88 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/14/2008 | $51,430.56 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/14/2008 | $18,558.96 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/14/2008 | $9,288.55 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/14/2008 | $20,641.06 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/15/2008 | $26,274.37 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/15/2008 | $93,379.54 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/16/2008 | $62,739.28 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/17/2008 | $7,395.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/20/2008 | $52,048.14 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/20/2008 | $14,554.03 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/21/2008 | $7,200.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/22/2008 | $54,380.30 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/23/2008 | $9,474.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/23/2008 | $41,041.83 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/23/2008 | $39,599.95 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/24/2008 | $79,461.31 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/24/2008 | $7,200.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/24/2008 | $2,050.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/27/2008 | $6,150.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/27/2008 | $6,150.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/27/2008 | $7,200.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/27/2008 | $46,810.21 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/27/2008 | $9,042.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/27/2008 | $2,050.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/27/2008 | $107,825.10 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/29/2008 | $7,200.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/30/2008 | $21,600.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/30/2008 | $7,200.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 10/31/2008 | $3,550.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/6/2008 | $7,200.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/7/2008 | $68,565.40 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/12/2008 | $61,145.39 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/13/2008 | $61,617.62 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/13/2008 | $62,320.83 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/14/2008 | $32,740.49 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/17/2008 | $80,876.05 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/17/2008 | $97,084.51 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/17/2008 | $74,336.82 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/17/2008 | $10,532.47 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/17/2008 | $7,200.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/17/2008 | $30,465.61 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/18/2008 | $45,737.43 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/18/2008 | $2,050.00 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/19/2008 | $49,321.67 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/19/2008 | $47,996.73 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/19/2008 | $17,007.81 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/20/2008 | $50,748.54 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/24/2008 | $53,946.05 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/24/2008 | $40,899.49 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/25/2008 | $15,280.96 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/25/2008 | $87,927.36 |
| TELEREP LLC | 885 2ND AV | | | NEW YORK | NY | 10017-2296 | 11/26/2008 | $3,550.00 |
| TELESOFT CORP | 3443 NORTH CENTRAL AVE STE 1800 | | | PHOENIX | AZ | 85012 | 9/11/2008 | $4,736.00 |
| TELESOFT CORP | 3443 NORTH CENTRAL AVE STE 1800 | | | PHOENIX | AZ | 85012 | 10/17/2008 | $4,736.00 |
| TELESOFT CORP | 3443 NORTH CENTRAL AVE STE 1800 | | | PHOENIX | AZ | 85012 | 11/13/2008 | $4,736.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 9/9/2008 | $4,081.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 9/10/2008 | $1,061.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 9/10/2008 | $310.00 |

Case 08-13141-BLS   Doc 619   Filed 03/23/09   Page 328 of 418
Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 9/12/2008 | $729.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 9/12/2008 | $777.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 9/15/2008 | $390.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 9/19/2008 | $774.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 9/23/2008 | $3,616.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 9/23/2008 | $881.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 9/30/2008 | $3,646.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 9/30/2008 | $217.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 9/30/2008 | $726.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 10/3/2008 | $509.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 10/6/2008 | $390.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 10/7/2008 | $1,017.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 10/7/2008 | $1,061.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 10/9/2008 | $4,081.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 10/9/2008 | $774.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 10/9/2008 | $729.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 10/9/2008 | $310.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 10/10/2008 | $1,481.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 10/10/2008 | $1,390.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 10/14/2008 | $777.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 10/16/2008 | $217.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 10/20/2008 | $3,616.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 10/22/2008 | $217.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 10/24/2008 | $881.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 10/27/2008 | $2,388.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 10/31/2008 | $3,646.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 10/31/2008 | $217.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 10/31/2008 | $726.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 10/31/2008 | $390.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 11/3/2008 | $509.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 11/4/2008 | $4,081.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 11/4/2008 | $1,017.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 11/6/2008 | $1,481.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 11/6/2008 | $729.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 11/10/2008 | $774.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 11/12/2008 | $3,729.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 11/13/2008 | $3,616.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 11/14/2008 | $1,061.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 11/14/2008 | $310.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 11/17/2008 | $1,191.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 11/19/2008 | $777.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 11/20/2008 | $881.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 11/24/2008 | $217.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 11/26/2008 | $3,646.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 11/26/2008 | $217.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 11/26/2008 | $726.00 |
| TELEVISION BUREAU OF ADVERTISING INC | 3 E 54TH ST 10TH FL | | | NEW YORK | NY | 10022-3108 | 12/2/2008 | $509.00 |
| TEMPS ON TIME | 801 S GLENOAKS BLVD | | | BURBANK | CA | 91502 | 9/11/2008 | $715.60 |
| TEMPS ON TIME | 801 S GLENOAKS BLVD | | | BURBANK | CA | 91502 | 9/16/2008 | $1,280.00 |
| TEMPS ON TIME | 801 S GLENOAKS BLVD | | | BURBANK | CA | 91502 | 9/18/2008 | $4,271.68 |
| TEMPS ON TIME | 801 S GLENOAKS BLVD | | | BURBANK | CA | 91502 | 10/3/2008 | $1,236.00 |
| TEMPS ON TIME | 801 S GLENOAKS BLVD | | | BURBANK | CA | 91502 | 10/15/2008 | $694.00 |
| TEMPS ON TIME | 801 S GLENOAKS BLVD | | | BURBANK | CA | 91502 | 10/16/2008 | $640.00 |
| TEMPS ON TIME | 801 S GLENOAKS BLVD | | | BURBANK | CA | 91502 | 11/7/2008 | $640.00 |
| TENNESSEE SMOKIES | 3540 LINE DRIVE | | | KODAK | TN | 37764 | 9/12/2008 | $17,300.05 |
| TENNESSEE SMOKIES | 3540 LINE DRIVE | | | KODAK | TN | 37764 | 9/29/2008 | $16,553.03 |
| TEPLITSKY AND LEE CONSULTING | 7 BALDWIN COURT | | | PENNINGTON | NJ | 08534 | 9/17/2008 | $22,650.00 |
| TEPLITSKY AND LEE CONSULTING | 7 BALDWIN COURT | | | PENNINGTON | NJ | 08534 | 10/10/2008 | $28,950.00 |
| TEPLITSKY AND LEE CONSULTING | 7 BALDWIN COURT | | | PENNINGTON | NJ | 08534 | 11/14/2008 | $20,737.50 |
| TERRAZAS, FREDDY L | 16724 MAYALL STREET | | | NORTH HILLS | CA | 91343 | 9/10/2008 | $26,993.20 |
| TERRAZAS, FREDDY L | 16724 MAYALL STREET | | | NORTH HILLS | CA | 91343 | 9/24/2008 | $36,066.60 |
| TERRAZAS, FREDDY L | 16724 MAYALL STREET | | | NORTH HILLS | CA | 91343 | 10/8/2008 | $27,014.23 |
| TERRAZAS, FREDDY L | 16724 MAYALL STREET | | | NORTH HILLS | CA | 91343 | 10/22/2008 | $35,244.07 |
| TERRAZAS, FREDDY L | 16724 MAYALL STREET | | | NORTH HILLS | CA | 91343 | 11/5/2008 | $27,739.69 |
| TERRAZAS, FREDDY L | 16724 MAYALL STREET | | | NORTH HILLS | CA | 91343 | 11/19/2008 | $37,122.16 |
| TERRAZAS, FREDDY L | 16724 MAYALL STREET | | | NORTH HILLS | CA | 91343 | 12/3/2008 | $28,639.30 |
| TERRY, DEBRA R | 7 KAREN DRIVE | | | NEWPORT NEWS | VA | 23608 | 9/18/2008 | $1,130.00 |
| TERRY, DEBRA R | 7 KAREN DRIVE | | | NEWPORT NEWS | VA | 23608 | 10/2/2008 | $1,130.00 |
| TERRY, DEBRA R | 7 KAREN DRIVE | | | NEWPORT NEWS | VA | 23608 | 10/16/2008 | $1,130.00 |
| TERRY, DEBRA R | 7 KAREN DRIVE | | | NEWPORT NEWS | VA | 23608 | 10/30/2008 | $1,130.00 |
| TERRY, DEBRA R | 7 KAREN DRIVE | | | NEWPORT NEWS | VA | 23608 | 11/13/2008 | $1,130.00 |
| TERRY, DEBRA R | 7 KAREN DRIVE | | | NEWPORT NEWS | VA | 23608 | 11/25/2008 | $1,130.00 |
| THARP, CAROLYN J | 515 FAIRWAY ST | | | BOWLING GREEN | KY | 42103 | 9/17/2008 | $2,000.00 |

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| THARP, CAROLYN J | 515 FAIRWAY ST | | | BOWLING GREEN | KY | 42103 | 10/2/2008 | $2,000.00 |
| THARP, CAROLYN J | 515 FAIRWAY ST | | | BOWLING GREEN | KY | 42103 | 10/16/2008 | $2,000.00 |
| THARP, CAROLYN J | 515 FAIRWAY ST | | | BOWLING GREEN | KY | 42103 | 10/30/2008 | $2,000.00 |
| THARP, CAROLYN J | 515 FAIRWAY ST | | | BOWLING GREEN | KY | 42103 | 11/14/2008 | $2,000.00 |
| THARP, CAROLYN J | 515 FAIRWAY ST | | | BOWLING GREEN | KY | 42103 | 12/1/2008 | $2,000.00 |
| THARP, GLEN A | P O BOX 381 | | | REDONDO BEACH | CA | 90277 | 9/10/2008 | $37,889.15 |
| THARP, GLEN A | P O BOX 381 | | | REDONDO BEACH | CA | 90277 | 9/24/2008 | $49,108.19 |
| THARP, GLEN A | P O BOX 381 | | | REDONDO BEACH | CA | 90277 | 10/8/2008 | $37,536.32 |
| THARP, GLEN A | P O BOX 381 | | | REDONDO BEACH | CA | 90277 | 10/22/2008 | $47,116.68 |
| THARP, GLEN A | P O BOX 381 | | | REDONDO BEACH | CA | 90277 | 11/5/2008 | $41,129.65 |
| THARP, GLEN A | P O BOX 381 | | | REDONDO BEACH | CA | 90277 | 11/19/2008 | $50,861.56 |
| THARP, GLEN A | P O BOX 381 | | | REDONDO BEACH | CA | 90277 | 12/3/2008 | $41,732.02 |
| THARP, GLEN W | PO BOX 2374 | | | FULLERTON | CA | 92833 | 9/10/2008 | $50,362.63 |
| THARP, GLEN W | PO BOX 2374 | | | FULLERTON | CA | 92833 | 9/24/2008 | $70,206.81 |
| THARP, GLEN W | PO BOX 2374 | | | FULLERTON | CA | 92833 | 10/8/2008 | $51,832.39 |
| THARP, GLEN W | PO BOX 2374 | | | FULLERTON | CA | 92833 | 10/22/2008 | $69,170.92 |
| THARP, GLEN W | PO BOX 2374 | | | FULLERTON | CA | 92833 | 11/5/2008 | $52,464.73 |
| THARP, GLEN W | PO BOX 2374 | | | FULLERTON | CA | 92833 | 11/19/2008 | $70,370.84 |
| THARP, GLEN W | PO BOX 2374 | | | FULLERTON | CA | 92833 | 12/3/2008 | $55,657.17 |
| THE HARTFORD INSURANCE GROUP | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | 9/9/2008 | $62,973.00 |
| THE LOUGHLIN MANAGEMENT GROUP INC | 60 WEST ST | SUITE 204 | | ANNAPOLIS | MD | 21401 | 10/1/2008 | $7,294.16 |
| THE LOUGHLIN MANAGEMENT GROUP INC | 60 WEST ST | SUITE 204 | | ANNAPOLIS | MD | 21401 | 11/3/2008 | $7,294.16 |
| THE RICHLAR PARTNERSHIP | 433 NORTH CAMDEN DRIVE, SUITE 820 | | | BEVERLY HILLS | CA | 90210 | 9/24/2008 | $47,089.00 |
| THE SALES ATHLETE, INC | THE CHRYSLER BUILDING | 405 LEXINGTON AVE 26TH FLR | | NEW YORK | NY | 10174 | 9/30/2008 | $10,625.00 |
| THIN AIR COMMUNICATIONS INC | 27473 FOREST RIDGE DR | | | KIOWA | CO | 80117 | 9/30/2008 | $2,181.75 |
| THIN AIR COMMUNICATIONS INC | 27473 FOREST RIDGE DR | | | KIOWA | CO | 80117 | 10/8/2008 | $26,874.50 |
| THIN AIR COMMUNICATIONS INC | 27473 FOREST RIDGE DR | | | KIOWA | CO | 80117 | 10/9/2008 | $3,506.98 |
| THIN AIR COMMUNICATIONS INC | 27473 FOREST RIDGE DR | | | KIOWA | CO | 80117 | 10/28/2008 | $2,530.00 |
| THINK GLINK INC | 395 DUNDEE ROAD | | | GLENCOE | IL | 60022 | 9/12/2008 | $3,546.87 |
| THINK GLINK INC | 395 DUNDEE ROAD | | | GLENCOE | IL | 60022 | 10/10/2008 | $3,492.77 |
| THINK GLINK INC | 395 DUNDEE ROAD | | | GLENCOE | IL | 60022 | 11/7/2008 | $3,389.12 |
| THOMAS & LOCICERO PL | 100 WEST KENNEDY BLVD  SUITE 500 | | | TAMPA | FL | 33602 | 12/4/2008 | $63,308.41 |
| THOMAS & LOCICERO PL | 100 WEST KENNEDY BLVD  SUITE 500 | | | TAMPA | FL | 33602 | 12/5/2008 | $4,028.12 |
| THOMAS & LOCICERO PL | 100 WEST KENNEDY BLVD  SUITE 500 | | | TAMPA | FL | 33602 | 10/24/2008 | $1,054.43 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR | | | SANFORD | FL | 32773 | 9/11/2008 | $634.35 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR | | | SANFORD | FL | 32773 | 9/18/2008 | $631.10 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR | | | SANFORD | FL | 32773 | 9/25/2008 | $643.41 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR | | | SANFORD | FL | 32773 | 10/2/2008 | $649.87 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR | | | SANFORD | FL | 32773 | 10/9/2008 | $630.36 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR | | | SANFORD | FL | 32773 | 10/16/2008 | $666.15 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR | | | SANFORD | FL | 32773 | 10/23/2008 | $634.33 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR | | | SANFORD | FL | 32773 | 10/30/2008 | $648.61 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR | | | SANFORD | FL | 32773 | 11/6/2008 | $657.58 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR | | | SANFORD | FL | 32773 | 11/13/2008 | $698.17 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR | | | SANFORD | FL | 32773 | 11/20/2008 | $630.82 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR | | | SANFORD | FL | 32773 | 11/25/2008 | $630.82 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR | | | SANFORD | FL | 32773 | 12/1/2008 | $13.44 |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR | | | SANFORD | FL | 32773 | 12/4/2008 | $780.57 |
| THOMPSON DIRECT | 2397 VON ESCH RD UNIT K | | | PLAINFIELD | IL | 60586 | 9/22/2008 | $10,739.65 |
| THOMPSON DIRECT | 2397 VON ESCH RD UNIT K | | | PLAINFIELD | IL | 60586 | 10/15/2008 | $4,476.33 |
| THOMPSON DIRECT | 2397 VON ESCH RD UNIT K | | | PLAINFIELD | IL | 60586 | 10/23/2008 | $5,638.50 |
| THOMPSON DIRECT | 2397 VON ESCH RD UNIT K | | | PLAINFIELD | IL | 60586 | 10/24/2008 | $1,979.02 |
| THOMPSON DIRECT | 2397 VON ESCH RD UNIT K | | | PLAINFIELD | IL | 60586 | 11/17/2008 | $1,531.90 |
| THOMPSON KOCIELKO PARTNERSHIP | C/O BOB THOMPSON | 1958 BRANTLEY CIRCLE | | CLERMONT | FL | 34711 | 9/24/2008 | $4,400.14 |
| THOMPSON KOCIELKO PARTNERSHIP | C/O BOB THOMPSON | 1958 BRANTLEY CIRCLE | | CLERMONT | FL | 34711 | 10/27/2008 | $4,400.14 |
| THOMPSON, CHARLES | 521 PENNSYLVANIA AVE | | | FT LAUDERDALE | FL | 33312 | 9/16/2008 | $867.25 |
| THOMPSON, CHARLES | 521 PENNSYLVANIA AVE | | | FT LAUDERDALE | FL | 33312 | 9/22/2008 | $458.00 |
| THOMPSON, CHARLES | 521 PENNSYLVANIA AVE | | | FT LAUDERDALE | FL | 33312 | 9/30/2008 | $458.00 |
| THOMPSON, CHARLES | 521 PENNSYLVANIA AVE | | | FT LAUDERDALE | FL | 33312 | 10/6/2008 | $456.00 |
| THOMPSON, CHARLES | 521 PENNSYLVANIA AVE | | | FT LAUDERDALE | FL | 33312 | 10/14/2008 | $458.00 |
| THOMPSON, CHARLES | 521 PENNSYLVANIA AVE | | | FT LAUDERDALE | FL | 33312 | 10/17/2008 | $436.00 |
| THOMPSON, CHARLES | 521 PENNSYLVANIA AVE | | | FT LAUDERDALE | FL | 33312 | 10/22/2008 | $595.75 |
| THOMPSON, CHARLES | 521 PENNSYLVANIA AVE | | | FT LAUDERDALE | FL | 33312 | 10/28/2008 | $436.00 |
| THOMPSON, CHARLES | 521 PENNSYLVANIA AVE | | | FT LAUDERDALE | FL | 33312 | 11/3/2008 | $448.00 |
| THOMPSON, CHARLES | 521 PENNSYLVANIA AVE | | | FT LAUDERDALE | FL | 33312 | 11/12/2008 | $857.25 |
| THOMPSON, CHARLES | 521 PENNSYLVANIA AVE | | | FT LAUDERDALE | FL | 33312 | 11/18/2008 | $448.00 |
| THOMPSON, CHARLES | 521 PENNSYLVANIA AVE | | | FT LAUDERDALE | FL | 33312 | 12/2/2008 | $494.00 |
| THOMPSON, CHARLES | 521 PENNSYLVANIA AVE | | | FT LAUDERDALE | FL | 33312 | 12/3/2008 | $452.00 |
| THOMPSON, FREDERICK | 1808 GLENDALE RD STE 2709 | | | ORLANDO | FL | 32808 | 9/11/2008 | $538.67 |
| THOMPSON, FREDERICK | 1808 GLENDALE RD STE 2709 | | | ORLANDO | FL | 32808 | 9/18/2008 | $562.15 |
| THOMPSON, FREDERICK | 1808 GLENDALE RD STE 2709 | | | ORLANDO | FL | 32808 | 9/25/2008 | $562.46 |
| THOMPSON, FREDERICK | 1808 GLENDALE RD STE 2709 | | | ORLANDO | FL | 32808 | 10/2/2008 | $560.44 |
| THOMPSON, FREDERICK | 1808 GLENDALE RD STE 2709 | | | ORLANDO | FL | 32808 | 10/9/2008 | $550.56 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, FREDERICK | 1808 GLENDALE RD STE 2709 | | | ORLANDO | FL | 32808 | 10/16/2008 | $555.08 |
| THOMPSON, FREDERICK | 1808 GLENDALE RD STE 2709 | | | ORLANDO | FL | 32808 | 10/23/2008 | $550.45 |
| THOMPSON, FREDERICK | 1808 GLENDALE RD STE 2709 | | | ORLANDO | FL | 32808 | 10/30/2008 | $546.57 |
| THOMPSON, FREDERICK | 1808 GLENDALE RD STE 2709 | | | ORLANDO | FL | 32808 | 11/6/2008 | $544.10 |
| THOMPSON, FREDERICK | 1808 GLENDALE RD STE 2709 | | | ORLANDO | FL | 32808 | 11/13/2008 | $554.11 |
| THOMPSON, FREDERICK | 1808 GLENDALE RD STE 2709 | | | ORLANDO | FL | 32808 | 11/20/2008 | $585.47 |
| THOMPSON, FREDERICK | 1808 GLENDALE RD STE 2709 | | | ORLANDO | FL | 32808 | 11/25/2008 | $585.47 |
| THOMPSON, FREDERICK | 1808 GLENDALE RD STE 2709 | | | ORLANDO | FL | 32808 | 12/4/2008 | $660.12 |
| THOMPSON, MARIAN MAE | 43 BALTIC STREET | | | HARTFORD | CT | 06112 | 9/16/2008 | $975.66 |
| THOMPSON, MARIAN MAE | 43 BALTIC STREET | | | HARTFORD | CT | 06112 | 9/30/2008 | $1,034.77 |
| THOMPSON, MARIAN MAE | 43 BALTIC STREET | | | HARTFORD | CT | 06112 | 10/14/2008 | $1,270.19 |
| THOMPSON, MARIAN MAE | 43 BALTIC STREET | | | HARTFORD | CT | 06112 | 10/28/2008 | $953.64 |
| THOMPSON, MARIAN MAE | 43 BALTIC STREET | | | HARTFORD | CT | 06112 | 11/12/2008 | $928.80 |
| THOMPSON, MARIAN MAE | 43 BALTIC STREET | | | HARTFORD | CT | 06112 | 11/25/2008 | $985.09 |
| THOMPSON, PATRICIA J | 533 ELM ST BOX 132 | | | LADD | IL | 61329 | 9/9/2008 | $5,477.85 |
| THOMPSON, PATRICIA J | 533 ELM ST BOX 132 | | | LADD | IL | 61329 | 9/16/2008 | $3,997.49 |
| THOMPSON, PATRICIA J | 533 ELM ST BOX 132 | | | LADD | IL | 61329 | 9/23/2008 | $4,002.95 |
| THOMPSON, PATRICIA J | 533 ELM ST BOX 132 | | | LADD | IL | 61329 | 9/30/2008 | $3,988.29 |
| THOMPSON, PATRICIA J | 533 ELM ST BOX 132 | | | LADD | IL | 61329 | 10/7/2008 | $4,306.21 |
| THOMPSON, PATRICIA J | 533 ELM ST BOX 132 | | | LADD | IL | 61329 | 10/14/2008 | $5,351.70 |
| THOMPSON, PATRICIA J | 533 ELM ST BOX 132 | | | LADD | IL | 61329 | 10/21/2008 | $3,956.94 |
| THOMPSON, PATRICIA J | 533 ELM ST BOX 132 | | | LADD | IL | 61329 | 10/28/2008 | $3,131.99 |
| THOMPSON, PATRICIA J | 533 ELM ST BOX 132 | | | LADD | IL | 61329 | 11/4/2008 | $5,515.26 |
| THOMPSON, PATRICIA J | 533 ELM ST BOX 132 | | | LADD | IL | 61329 | 11/12/2008 | $3,838.58 |
| THOMPSON, PATRICIA J | 533 ELM ST BOX 132 | | | LADD | IL | 61329 | 11/18/2008 | $3,817.27 |
| THOMPSON, PATRICIA J | 533 ELM ST BOX 132 | | | LADD | IL | 61329 | 11/25/2008 | $3,807.03 |
| THOMPSON, PATRICIA J | 533 ELM ST BOX 132 | | | LADD | IL | 61329 | 12/2/2008 | $5,582.62 |
| THOMPSON, ROBERT | 5506 DOGWOOD WAY | | | LAUDERHILL | FL | 33319 | 9/11/2008 | $658.39 |
| THOMPSON, ROBERT | 5506 DOGWOOD WAY | | | LAUDERHILL | FL | 33319 | 9/18/2008 | $362.62 |
| THOMPSON, ROBERT | 5506 DOGWOOD WAY | | | LAUDERHILL | FL | 33319 | 9/25/2008 | $635.92 |
| THOMPSON, ROBERT | 5506 DOGWOOD WAY | | | LAUDERHILL | FL | 33319 | 10/2/2008 | $620.13 |
| THOMPSON, ROBERT | 5506 DOGWOOD WAY | | | LAUDERHILL | FL | 33319 | 10/9/2008 | $653.31 |
| THOMPSON, ROBERT | 5506 DOGWOOD WAY | | | LAUDERHILL | FL | 33319 | 10/16/2008 | $693.89 |
| THOMPSON, ROBERT | 5506 DOGWOOD WAY | | | LAUDERHILL | FL | 33319 | 10/23/2008 | $637.42 |
| THOMPSON, ROBERT | 5506 DOGWOOD WAY | | | LAUDERHILL | FL | 33319 | 10/30/2008 | $723.02 |
| THOMPSON, ROBERT | 5506 DOGWOOD WAY | | | LAUDERHILL | FL | 33319 | 11/6/2008 | $645.69 |
| THOMPSON, ROBERT | 5506 DOGWOOD WAY | | | LAUDERHILL | FL | 33319 | 11/13/2008 | $645.34 |
| THOMPSON, ROBERT | 5506 DOGWOOD WAY | | | LAUDERHILL | FL | 33319 | 11/20/2008 | $697.67 |
| THOMPSON, ROBERT | 5506 DOGWOOD WAY | | | LAUDERHILL | FL | 33319 | 11/26/2008 | $602.56 |
| THOMPSON, ROBERT | 5506 DOGWOOD WAY | | | LAUDERHILL | FL | 33319 | 11/26/2008 | $32.38 |
| THOMPSON, ROBERT | 5506 DOGWOOD WAY | | | LAUDERHILL | FL | 33319 | 12/5/2008 | $682.66 |
| THOMSON FINANCIAL | PO BOX 5136 | | | CAROL STREAM | IL | 60197-5136 | 9/12/2008 | $4,169.91 |
| THOMSON FINANCIAL | PO BOX 5136 | | | CAROL STREAM | IL | 60197-5136 | 10/10/2008 | $4,279.72 |
| THOMSON FINANCIAL | PO BOX 5136 | | | CAROL STREAM | IL | 60197-5136 | 11/7/2008 | $4,279.72 |
| THREE Z PRINTING CO. | PO BOX 840007 | | | KANSAS CITY | MO | 64184-0007 | 9/19/2008 | $1,614.35 |
| THREE Z PRINTING CO. | PO BOX 840007 | | | KANSAS CITY | MO | 64184-0007 | 9/19/2008 | $1,192.21 |
| THREE Z PRINTING CO. | PO BOX 840007 | | | KANSAS CITY | MO | 64184-0007 | 10/8/2008 | $1,234.24 |
| THREE Z PRINTING CO. | PO BOX 840007 | | | KANSAS CITY | MO | 64184-0007 | 10/29/2008 | $1,801.63 |
| THRIFTY OIL CO | 13116 IMPERIAL HIGHWAY | | | SANTA FE SPRINGS | CA | 90670 | 9/24/2008 | $26,388.16 |
| THUMAN, AUTRIA | 3112 MARTHA CURTIS DR | | | ALEXANDRIA | VA | 22302 | 9/9/2008 | $1,514.00 |
| THUMAN, AUTRIA | 3112 MARTHA CURTIS DR | | | ALEXANDRIA | VA | 22302 | 9/22/2008 | $1,500.00 |
| THUMAN, AUTRIA | 3112 MARTHA CURTIS DR | | | ALEXANDRIA | VA | 22302 | 9/29/2008 | $1,500.00 |
| THUMAN, AUTRIA | 3112 MARTHA CURTIS DR | | | ALEXANDRIA | VA | 22302 | 10/10/2008 | $1,500.00 |
| THUMAN, AUTRIA | 3112 MARTHA CURTIS DR | | | ALEXANDRIA | VA | 22302 | 10/16/2008 | $3,113.30 |
| THUMAN, AUTRIA | 3112 MARTHA CURTIS DR | | | ALEXANDRIA | VA | 22302 | 11/5/2008 | $3,000.00 |
| THUMAN, AUTRIA | 3112 MARTHA CURTIS DR | | | ALEXANDRIA | VA | 22302 | 11/13/2008 | $3,099.72 |
| THUMAN, AUTRIA | 3112 MARTHA CURTIS DR | | | ALEXANDRIA | VA | 22302 | 11/19/2008 | $1,200.00 |
| TIAA SENECA INDUSTRIAL HOLDINGS LLC | PO BOX 198498 | | | ATLANTA | GA | 30387-8498 | 9/24/2008 | $13,065.69 |
| TIAA SENECA INDUSTRIAL HOLDINGS LLC | PO BOX 198498 | | | ATLANTA | GA | 30387-8498 | 10/27/2008 | $13,522.98 |
| TICKETS.COM | 555 ANTON BLVD | | | COSTA MESA | CA | 92626 | 10/17/2008 | $430,844.64 |
| TICKETS.COM | 555 ANTON BLVD | | | COSTA MESA | CA | 92626 | 10/20/2008 | $367,807.54 |
| TICKETS.COM | 555 ANTON BLVD | | | COSTA MESA | CA | 92626 | 10/24/2008 | $8,664,815.00 |
| TICOMIX | 5642 NORTH 2ND STREET | | | LOVES PARK | IL | 61111 | 11/5/2008 | $10,000.00 |
| TICONA, DAVE | 3334 77 ST NO.3A | | | JACKSON HEIGHTS | NY | 11372 | 9/10/2008 | $2,517.76 |
| TICONA, DAVE | 3334 77 ST NO.3A | | | JACKSON HEIGHTS | NY | 11372 | 9/19/2008 | $2,568.32 |
| TICONA, DAVE | 3334 77 ST NO.3A | | | JACKSON HEIGHTS | NY | 11372 | 9/24/2008 | $2,533.97 |
| TICONA, DAVE | 3334 77 ST NO.3A | | | JACKSON HEIGHTS | NY | 11372 | 10/1/2008 | $2,541.19 |
| TICONA, DAVE | 3334 77 ST NO.3A | | | JACKSON HEIGHTS | NY | 11372 | 10/8/2008 | $2,502.66 |
| TICONA, DAVE | 3334 77 ST NO.3A | | | JACKSON HEIGHTS | NY | 11372 | 10/16/2008 | $2,488.22 |
| TICONA, DAVE | 3334 77 ST NO.3A | | | JACKSON HEIGHTS | NY | 11372 | 10/21/2008 | $2,488.22 |
| TIDEWATER DIRECT LLC | 300 TIDEWATER DRIVE | | | CENTERVILLE | MD | 21617 | 9/26/2008 | $12,609.60 |
| TIDEWATER DIRECT LLC | 300 TIDEWATER DRIVE | | | CENTERVILLE | MD | 21617 | 10/8/2008 | $4,127.01 |
| TIDEWATER DIRECT LLC | 300 TIDEWATER DRIVE | | | CENTERVILLE | MD | 21617 | 10/23/2008 | $13,513.95 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 305 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| TIDEWATER DIRECT LLC | 300 TIDEWATER DRIVE | | | CENTERVILLE | MD | 21617 | 10/24/2008 | $7,436.15 |
| TIDEWATER DIRECT LLC | 300 TIDEWATER DRIVE | | | CENTERVILLE | MD | 21617 | 11/4/2008 | $14,819.21 |
| TIDEWATER DIRECT LLC | 300 TIDEWATER DRIVE | | | CENTERVILLE | MD | 21617 | 12/1/2008 | $6,129.06 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 9/10/2008 | $1,527.02 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 9/11/2008 | $611.81 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 9/17/2008 | $1,489.86 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 9/18/2008 | $908.83 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 9/24/2008 | $1,481.31 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 9/25/2008 | $818.51 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 10/1/2008 | $1,478.45 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 10/2/2008 | $594.03 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 10/9/2008 | $2,069.88 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 10/15/2008 | $1,583.29 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 10/16/2008 | $578.76 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 10/22/2008 | $1,452.43 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 10/23/2008 | $613.53 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 10/29/2008 | $1,500.58 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 10/30/2008 | $628.10 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 11/5/2008 | $1,705.76 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 11/6/2008 | $612.59 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 11/12/2008 | $1,770.41 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 11/13/2008 | $611.21 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 11/19/2008 | $1,782.87 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 11/20/2008 | $609.28 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 11/25/2008 | $1,945.04 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 11/26/2008 | $573.12 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 11/26/2008 | $26.47 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 12/2/2008 | $4,031.34 |
| TIFFANY CRISTAL CORP | 4300 SHERIDAN STREET | | | HOLLYWOOD | FL | 33021 | 12/5/2008 | $970.40 |
| TIKAL DISTRIBUTION INC | 61 W BARTLETT RD | | | MIDDLE ISLAND | NY | 11953 | 9/10/2008 | $17,129.65 |
| TIKAL DISTRIBUTION INC | 61 W BARTLETT RD | | | MIDDLE ISLAND | NY | 11953 | 9/17/2008 | $20,669.03 |
| TIKAL DISTRIBUTION INC | 61 W BARTLETT RD | | | MIDDLE ISLAND | NY | 11953 | 9/19/2008 | $400.00 |
| TIKAL DISTRIBUTION INC | 61 W BARTLETT RD | | | MIDDLE ISLAND | NY | 11953 | 9/23/2008 | $500.00 |
| TIKAL DISTRIBUTION INC | 61 W BARTLETT RD | | | MIDDLE ISLAND | NY | 11953 | 9/24/2008 | $15,551.38 |
| TIKAL DISTRIBUTION INC | 61 W BARTLETT RD | | | MIDDLE ISLAND | NY | 11953 | 10/1/2008 | $17,659.01 |
| TIKAL DISTRIBUTION INC | 61 W BARTLETT RD | | | MIDDLE ISLAND | NY | 11953 | 10/3/2008 | $500.00 |
| TIKAL DISTRIBUTION INC | 61 W BARTLETT RD | | | MIDDLE ISLAND | NY | 11953 | 10/8/2008 | $17,865.98 |
| TIKAL DISTRIBUTION INC | 61 W BARTLETT RD | | | MIDDLE ISLAND | NY | 11953 | 10/8/2008 | $500.00 |
| TIKAL DISTRIBUTION INC | 61 W BARTLETT RD | | | MIDDLE ISLAND | NY | 11953 | 10/15/2008 | $14,605.08 |
| TIKAL DISTRIBUTION INC | 61 W BARTLETT RD | | | MIDDLE ISLAND | NY | 11953 | 10/17/2008 | $400.00 |
| TIKAL DISTRIBUTION INC | 61 W BARTLETT RD | | | MIDDLE ISLAND | NY | 11953 | 10/22/2008 | $16,716.73 |
| TIKAL DISTRIBUTION INC | 61 W BARTLETT RD | | | MIDDLE ISLAND | NY | 11953 | 10/22/2008 | $300.00 |
| TIM CARTER BUILDER INC | 3166 N FARMCREST DRIVE | | | CINCINNATI | OH | 45213-1112 | 9/12/2008 | $2,266.16 |
| TIM CARTER BUILDER INC | 3166 N FARMCREST DRIVE | | | CINCINNATI | OH | 45213-1112 | 10/10/2008 | $2,182.23 |
| TIM CARTER BUILDER INC | 3166 N FARMCREST DRIVE | | | CINCINNATI | OH | 45213-1112 | 11/7/2008 | $2,189.81 |
| TIM GUZZY SERVICES INC | 5136 CALMVIEW | | | BALDWIN PARK | CA | 91706 | 10/24/2008 | $1,000.00 |
| TIM GUZZY SERVICES INC | 5136 CALMVIEW | | | BALDWIN PARK | CA | 91706 | 10/30/2008 | $150.00 |
| TIM GUZZY SERVICES INC | 5136 CALMVIEW | | | BALDWIN PARK | CA | 91706 | 11/14/2008 | $1,120.00 |
| TIM GUZZY SERVICES INC | 5136 CALMVIEW | | | BALDWIN PARK | CA | 91706 | 11/20/2008 | $799.50 |
| TIM GUZZY SERVICES INC | 5136 CALMVIEW | | | BALDWIN PARK | CA | 91706 | 11/26/2008 | $2,033.25 |
| TIM GUZZY SERVICES INC | 5136 CALMVIEW | | | BALDWIN PARK | CA | 91706 | 12/2/2008 | $1,319.86 |
| TIM MARTINEZ INC | 41254 ALMOND AVE | | | PALMDALE | CA | 93551 | 9/10/2008 | $26,292.74 |
| TIM MARTINEZ INC | 41254 ALMOND AVE | | | PALMDALE | CA | 93551 | 9/24/2008 | $29,540.09 |
| TIM MARTINEZ INC | 41254 ALMOND AVE | | | PALMDALE | CA | 93551 | 10/8/2008 | $24,847.59 |
| TIM MARTINEZ INC | 41254 ALMOND AVE | | | PALMDALE | CA | 93551 | 10/22/2008 | $26,870.11 |
| TIM MARTINEZ INC | 41254 ALMOND AVE | | | PALMDALE | CA | 93551 | 11/5/2008 | $22,884.99 |
| TIM MARTINEZ INC | 41254 ALMOND AVE | | | PALMDALE | CA | 93551 | 11/19/2008 | $29,812.97 |
| TIM MARTINEZ INC | 41254 ALMOND AVE | | | PALMDALE | CA | 93551 | 12/3/2008 | $23,343.43 |
| TIMES PRINTING COMPANY INC | BOX 510483 | | | NEW BERLIN | WI | 53151-0483 | 10/3/2008 | $28,777.65 |
| TIMES PRINTING COMPANY INC | BOX 510483 | | | NEW BERLIN | WI | 53151-0483 | 11/10/2008 | $41,434.57 |
| TINLEY CROSSINGS CORP CENTER | 8200 W 185TH ST UNIT F | | | TINLEY PARK | IL | 60477 | 9/24/2008 | $17,337.28 |
| TIP TOP BRANDING LLC | 351 W HUBBARD ST, STE 305 | | | CHICAGO | IL | 60610 | 11/7/2008 | $3,897.00 |
| TIP TOP BRANDING LLC | 351 W HUBBARD ST, STE 305 | | | CHICAGO | IL | 60610 | 11/17/2008 | $5,055.93 |
| TITAN OUTDOOR LLC | 850 THIRD AVENUE 2ND FLOOR | | | NEW YORK | NY | 10022 | 9/17/2008 | $57,000.00 |
| TITAN OUTDOOR LLC | 850 THIRD AVENUE 2ND FLOOR | | | NEW YORK | NY | 10022 | 11/18/2008 | $10,000.00 |
| TITUS GROUP | 330 E KILBOURN STE 1425 | | | MILWAUKEE | WI | 53202 | 12/3/2008 | $35,495.00 |
| TITUS GROUP | 330 E KILBOURN STE 1425 | | | MILWAUKEE | WI | 53202 | 9/15/2008 | $7,755.00 |
| TITUS GROUP | 330 E KILBOURN STE 1425 | | | MILWAUKEE | WI | 53202 | 9/22/2008 | $8,992.50 |
| TITUS GROUP | 330 E KILBOURN STE 1425 | | | MILWAUKEE | WI | 53202 | 10/6/2008 | $15,977.50 |
| TITUS GROUP | 330 E KILBOURN STE 1425 | | | MILWAUKEE | WI | 53202 | 10/10/2008 | $7,620.00 |
| TITUS GROUP | 330 E KILBOURN STE 1425 | | | MILWAUKEE | WI | 53202 | 10/24/2008 | $13,282.50 |
| TITUS GROUP | 330 E KILBOURN STE 1425 | | | MILWAUKEE | WI | 53202 | 10/27/2008 | $13,530.00 |
| TITUS GROUP | 330 E KILBOURN STE 1425 | | | MILWAUKEE | WI | 53202 | 11/3/2008 | $8,442.50 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| TITUS GROUP | 330 E KILBOURN  STE 1425 | | | MILWAUKEE | WI | 53202 | 11/7/2008 | $8,442.50 |
| TITUS GROUP | 330 E KILBOURN  STE 1425 | | | MILWAUKEE | WI | 53202 | 11/18/2008 | $9,982.50 |
| TITUS GROUP | 330 E KILBOURN  STE 1425 | | | MILWAUKEE | WI | 53202 | 11/20/2008 | $10,065.00 |
| TITUS GROUP | 330 E KILBOURN  STE 1425 | | | MILWAUKEE | WI | 53202 | 12/1/2008 | $8,112.50 |
| TKW DISTRIBUTION INC | 11025 FINCHLEY PL    243 | | | ORLANDO | FL | 32837 | 9/11/2008 | $14,588.02 |
| TKW DISTRIBUTION INC | 11025 FINCHLEY PL    243 | | | ORLANDO | FL | 32837 | 9/18/2008 | $14,309.05 |
| TKW DISTRIBUTION INC | 11025 FINCHLEY PL    243 | | | ORLANDO | FL | 32837 | 9/25/2008 | $14,223.78 |
| TKW DISTRIBUTION INC | 11025 FINCHLEY PL    243 | | | ORLANDO | FL | 32837 | 10/2/2008 | $14,135.45 |
| TKW DISTRIBUTION INC | 11025 FINCHLEY PL    243 | | | ORLANDO | FL | 32837 | 10/9/2008 | $13,713.96 |
| TKW DISTRIBUTION INC | 11025 FINCHLEY PL    243 | | | ORLANDO | FL | 32837 | 10/16/2008 | $14,926.31 |
| TKW DISTRIBUTION INC | 11025 FINCHLEY PL    243 | | | ORLANDO | FL | 32837 | 10/23/2008 | $14,667.70 |
| TKW DISTRIBUTION INC | 11025 FINCHLEY PL    243 | | | ORLANDO | FL | 32837 | 10/30/2008 | $14,224.11 |
| TKW DISTRIBUTION INC | 11025 FINCHLEY PL    243 | | | ORLANDO | FL | 32837 | 11/6/2008 | $14,176.40 |
| TKW DISTRIBUTION INC | 11025 FINCHLEY PL    243 | | | ORLANDO | FL | 32837 | 11/13/2008 | $14,555.00 |
| TKW DISTRIBUTION INC | 11025 FINCHLEY PL    243 | | | ORLANDO | FL | 32837 | 11/20/2008 | $16,124.31 |
| TKW DISTRIBUTION INC | 11025 FINCHLEY PL    243 | | | ORLANDO | FL | 32837 | 11/25/2008 | $16,124.31 |
| TKW DISTRIBUTION INC | 11025 FINCHLEY PL    243 | | | ORLANDO | FL | 32837 | 12/4/2008 | $17,543.53 |
| TNS MEDIA INTELLIGENCE | PO BOX 15131 | | | NEWARK | NJ | 07192-5131 | 9/11/2008 | $2,438.44 |
| TNS MEDIA INTELLIGENCE | PO BOX 15131 | | | NEWARK | NJ | 07192-5131 | 9/25/2008 | $37,680.34 |
| TNS MEDIA INTELLIGENCE | PO BOX 15131 | | | NEWARK | NJ | 07192-5131 | 10/9/2008 | $2,438.44 |
| TNS MEDIA INTELLIGENCE | PO BOX 15131 | | | NEWARK | NJ | 07192-5131 | 10/23/2008 | $37,680.34 |
| TNS MEDIA INTELLIGENCE | PO BOX 15131 | | | NEWARK | NJ | 07192-5131 | 10/31/2008 | $212,028.53 |
| TNS MEDIA INTELLIGENCE | PO BOX 15131 | | | NEWARK | NJ | 07192-5131 | 11/6/2008 | $2,438.44 |
| TNS MEDIA INTELLIGENCE | PO BOX 15131 | | | NEWARK | NJ | 07192-5131 | 11/25/2008 | $37,680.34 |
| TODD, DANA S | PO BOX 985 | | | WINDSOR | CT | 06095 | 9/16/2008 | $1,357.09 |
| TODD, DANA S | PO BOX 985 | | | WINDSOR | CT | 06095 | 9/30/2008 | $1,311.51 |
| TODD, DANA S | PO BOX 985 | | | WINDSOR | CT | 06095 | 10/14/2008 | $1,354.60 |
| TODD, DANA S | PO BOX 985 | | | WINDSOR | CT | 06095 | 10/28/2008 | $1,200.77 |
| TODD, DANA S | PO BOX 985 | | | WINDSOR | CT | 06095 | 11/12/2008 | $1,264.81 |
| TODD, DANA S | PO BOX 985 | | | WINDSOR | CT | 06095 | 11/25/2008 | $1,293.52 |
| TOFFLER, ALVIN | 1015 GAYLEY AVENUE | SUITE 1206 | | LOS ANGELES | CA | 90024 | 9/12/2008 | $2,314.47 |
| TOFFLER, ALVIN | 1015 GAYLEY AVENUE | SUITE 1206 | | LOS ANGELES | CA | 90024 | 10/10/2008 | $2,329.41 |
| TOFFLER, ALVIN | 1015 GAYLEY AVENUE | SUITE 1206 | | LOS ANGELES | CA | 90024 | 11/7/2008 | $2,967.63 |
| TOLIN MECHANICAL SYSTEMS CO. | 12005 E 45TH AVENUE | | | DENVER | CO | 80239 | 9/22/2008 | $2,532.00 |
| TOLIN MECHANICAL SYSTEMS CO. | 12005 E 45TH AVENUE | | | DENVER | CO | 80239 | 10/23/2008 | $2,532.00 |
| TOLIN MECHANICAL SYSTEMS CO. | 12005 E 45TH AVENUE | | | DENVER | CO | 80239 | 10/27/2008 | $866.53 |
| TOM TIERNEY SECURITY INC | 9 PRIMROSE LN | | | NEW CITY | NY | 10956 | 9/9/2008 | $1,354.80 |
| TOM TIERNEY SECURITY INC | 9 PRIMROSE LN | | | NEW CITY | NY | 10956 | 9/17/2008 | $1,896.62 |
| TOM TIERNEY SECURITY INC | 9 PRIMROSE LN | | | NEW CITY | NY | 10956 | 9/26/2008 | $2,308.44 |
| TOM TIERNEY SECURITY INC | 9 PRIMROSE LN | | | NEW CITY | NY | 10956 | 9/29/2008 | $1,354.80 |
| TOM TIERNEY SECURITY INC | 9 PRIMROSE LN | | | NEW CITY | NY | 10956 | 10/6/2008 | $2,503.52 |
| TOM TIERNEY SECURITY INC | 9 PRIMROSE LN | | | NEW CITY | NY | 10956 | 10/15/2008 | $1,354.80 |
| TOM TIERNEY SECURITY INC | 9 PRIMROSE LN | | | NEW CITY | NY | 10956 | 10/21/2008 | $1,354.80 |
| TOM TIERNEY SECURITY INC | 9 PRIMROSE LN | | | NEW CITY | NY | 10956 | 10/27/2008 | $1,354.80 |
| TOM TIERNEY SECURITY INC | 9 PRIMROSE LN | | | NEW CITY | NY | 10956 | 11/12/2008 | $1,354.80 |
| TOM TIERNEY SECURITY INC | 9 PRIMROSE LN | | | NEW CITY | NY | 10956 | 11/18/2008 | $2,709.60 |
| TOM TIERNEY SECURITY INC | 9 PRIMROSE LN | | | NEW CITY | NY | 10956 | 11/24/2008 | $1,354.80 |
| TOMART SERVICES CORP | 2354 NW 87 DR | | | CORAL SPRINGS | FL | 33065 | 9/16/2008 | $659.05 |
| TOMART SERVICES CORP | 2354 NW 87 DR | | | CORAL SPRINGS | FL | 33065 | 9/22/2008 | $202.00 |
| TOMART SERVICES CORP | 2354 NW 87 DR | | | CORAL SPRINGS | FL | 33065 | 9/25/2008 | $320.00 |
| TOMART SERVICES CORP | 2354 NW 87 DR | | | CORAL SPRINGS | FL | 33065 | 9/30/2008 | $200.00 |
| TOMART SERVICES CORP | 2354 NW 87 DR | | | CORAL SPRINGS | FL | 33065 | 10/6/2008 | $200.00 |
| TOMART SERVICES CORP | 2354 NW 87 DR | | | CORAL SPRINGS | FL | 33065 | 10/7/2008 | $320.00 |
| TOMART SERVICES CORP | 2354 NW 87 DR | | | CORAL SPRINGS | FL | 33065 | 10/14/2008 | $206.00 |
| TOMART SERVICES CORP | 2354 NW 87 DR | | | CORAL SPRINGS | FL | 33065 | 10/15/2008 | $160.00 |
| TOMART SERVICES CORP | 2354 NW 87 DR | | | CORAL SPRINGS | FL | 33065 | 10/17/2008 | $200.00 |
| TOMART SERVICES CORP | 2354 NW 87 DR | | | CORAL SPRINGS | FL | 33065 | 10/22/2008 | $433.05 |
| TOMART SERVICES CORP | 2354 NW 87 DR | | | CORAL SPRINGS | FL | 33065 | 10/28/2008 | $518.00 |
| TOMART SERVICES CORP | 2354 NW 87 DR | | | CORAL SPRINGS | FL | 33065 | 11/3/2008 | $196.00 |
| TOMART SERVICES CORP | 2354 NW 87 DR | | | CORAL SPRINGS | FL | 33065 | 11/12/2008 | $873.05 |
| TOMART SERVICES CORP | 2354 NW 87 DR | | | CORAL SPRINGS | FL | 33065 | 11/18/2008 | $208.00 |
| TOMART SERVICES CORP | 2354 NW 87 DR | | | CORAL SPRINGS | FL | 33065 | 11/19/2008 | $160.00 |
| TOMART SERVICES CORP | 2354 NW 87 DR | | | CORAL SPRINGS | FL | 33065 | 11/25/2008 | $160.00 |
| TOMART SERVICES CORP | 2354 NW 87 DR | | | CORAL SPRINGS | FL | 33065 | 12/2/2008 | $366.00 |
| TOMART SERVICES CORP | 2354 NW 87 DR | | | CORAL SPRINGS | FL | 33065 | 12/3/2008 | $206.00 |
| TOMLINSON, JASON | 21608 HOBBY HORSE LN | | | CHRISTMAS | FL | 32709 | 9/11/2008 | $741.11 |
| TOMLINSON, JASON | 21608 HOBBY HORSE LN | | | CHRISTMAS | FL | 32709 | 9/18/2008 | $749.99 |
| TOMLINSON, JASON | 21608 HOBBY HORSE LN | | | CHRISTMAS | FL | 32709 | 9/25/2008 | $744.87 |
| TOMLINSON, JASON | 21608 HOBBY HORSE LN | | | CHRISTMAS | FL | 32709 | 10/2/2008 | $728.56 |
| TOMLINSON, JASON | 21608 HOBBY HORSE LN | | | CHRISTMAS | FL | 32709 | 10/9/2008 | $750.69 |
| TOMLINSON, JASON | 21608 HOBBY HORSE LN | | | CHRISTMAS | FL | 32709 | 10/16/2008 | $1,153.47 |
| TOMLINSON, JASON | 21608 HOBBY HORSE LN | | | CHRISTMAS | FL | 32709 | 10/23/2008 | $1,133.19 |
| TOMLINSON, JASON | 21608 HOBBY HORSE LN | | | CHRISTMAS | FL | 32709 | 10/30/2008 | $1,140.40 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| TOMLINSON, JASON | 21608 HOBBY HORSE LN | | | CHRISTMAS | FL | 32709 | 11/6/2008 | $1,140.88 |
| TOMLINSON, JASON | 21608 HOBBY HORSE LN | | | CHRISTMAS | FL | 32709 | 11/13/2008 | $1,170.21 |
| TOMLINSON, JASON | 21608 HOBBY HORSE LN | | | CHRISTMAS | FL | 32709 | 11/20/2008 | $1,132.29 |
| TOMLINSON, JASON | 21608 HOBBY HORSE LN | | | CHRISTMAS | FL | 32709 | 11/25/2008 | $1,132.29 |
| TOMLINSON, JASON | 21608 HOBBY HORSE LN | | | CHRISTMAS | FL | 32709 | 12/1/2008 | $18.76 |
| TOMLINSON, JASON | 21608 HOBBY HORSE LN | | | CHRISTMAS | FL | 32709 | 12/4/2008 | $1,350.47 |
| TOO JAYS DELI REST | ATTN ANNIE CATZ | 3654 GEORGIA AVE | | WEST PALM BEACH | FL | 33405-2121 | 10/21/2008 | $27,492.05 |
| TOP OF THE MORN INC | 32 CHERRY COURT | | | EAST NORTHPORT | NY | 11731 | 9/10/2008 | $9,596.44 |
| TOP OF THE MORN INC | 32 CHERRY COURT | | | EAST NORTHPORT | NY | 11731 | 9/17/2008 | $9,919.88 |
| TOP OF THE MORN INC | 32 CHERRY COURT | | | EAST NORTHPORT | NY | 11731 | 9/24/2008 | $7,901.78 |
| TOP OF THE MORN INC | 32 CHERRY COURT | | | EAST NORTHPORT | NY | 11731 | 10/1/2008 | $9,434.64 |
| TOP OF THE MORN INC | 32 CHERRY COURT | | | EAST NORTHPORT | NY | 11731 | 10/8/2008 | $8,753.10 |
| TOP OF THE MORN INC | 32 CHERRY COURT | | | EAST NORTHPORT | NY | 11731 | 10/15/2008 | $7,454.27 |
| TOP OF THE MORN INC | 32 CHERRY COURT | | | EAST NORTHPORT | NY | 11731 | 10/22/2008 | $8,581.81 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 9/10/2008 | $25.00 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 9/11/2008 | $695.49 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 9/17/2008 | $25.00 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 9/18/2008 | $716.50 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 9/24/2008 | $25.00 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 9/25/2008 | $699.91 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 10/1/2008 | $25.00 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 10/2/2008 | $698.89 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 10/9/2008 | $727.89 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 10/15/2008 | $25.00 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 10/16/2008 | $647.26 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 10/22/2008 | $25.00 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 10/23/2008 | $853.58 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 10/29/2008 | $25.00 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 10/30/2008 | $668.44 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 11/5/2008 | $25.00 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 11/6/2008 | $699.69 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 11/12/2008 | $25.00 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 11/13/2008 | $711.40 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 11/19/2008 | $25.00 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 11/20/2008 | $700.62 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 11/25/2008 | $25.00 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 11/26/2008 | $651.22 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 11/26/2008 | $46.56 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 12/2/2008 | $25.00 |
| TORRES, JULIE P | 15095 MICHAELANGELO BLVD  NO.303 | | | DELRAY BEACH | FL | 33446 | 12/5/2008 | $692.18 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 9/10/2008 | $630.00 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 9/11/2008 | $545.04 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 9/17/2008 | $400.00 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 9/18/2008 | $481.37 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 9/24/2008 | $400.00 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 9/25/2008 | $417.09 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 10/1/2008 | $400.00 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 10/2/2008 | $459.62 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 10/9/2008 | $987.53 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 10/15/2008 | $500.00 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 10/16/2008 | $464.93 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 10/22/2008 | $400.00 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 10/23/2008 | $438.90 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 10/29/2008 | $700.00 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 10/30/2008 | $489.74 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 11/5/2008 | $400.00 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 11/6/2008 | $475.27 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 11/12/2008 | $400.00 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 11/13/2008 | $496.37 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 11/19/2008 | $400.00 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 11/20/2008 | $477.07 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 11/25/2008 | $547.36 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 11/26/2008 | $436.27 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 11/26/2008 | $26.12 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 12/2/2008 | $425.00 |
| TOTAL CLEAING CONCEPT INC | 6221 SW 4TH ST | | | MARGATE | FL | 33068 | 12/5/2008 | $506.13 |
| TOTAL TRANSPORTATION INC | PO BOX 116 | | | BENSENVILLE | IL | 60106 | 9/19/2008 | $600.00 |
| TOTAL TRANSPORTATION INC | PO BOX 116 | | | BENSENVILLE | IL | 60106 | 9/24/2008 | $600.00 |
| TOTAL TRANSPORTATION INC | PO BOX 116 | | | BENSENVILLE | IL | 60106 | 10/1/2008 | $1,375.00 |
| TOTAL TRANSPORTATION INC | PO BOX 116 | | | BENSENVILLE | IL | 60106 | 10/14/2008 | $600.00 |
| TOTAL TRANSPORTATION INC | PO BOX 116 | | | BENSENVILLE | IL | 60106 | 10/17/2008 | $600.00 |
| TOTAL TRANSPORTATION INC | PO BOX 116 | | | BENSENVILLE | IL | 60106 | 10/20/2008 | $1,125.00 |
| TOTAL TRANSPORTATION INC | PO BOX 116 | | | BENSENVILLE | IL | 60106 | 10/22/2008 | $925.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 308 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| TOTAL TRANSPORTATION INC | PO BOX 116 | | | BENSENVILLE | IL | 60106 | 10/29/2008 | $775.00 |
| TOTAL TRANSPORTATION INC | PO BOX 116 | | | BENSENVILLE | IL | 60106 | 11/4/2008 | $925.00 |
| TOTAL TRANSPORTATION INC | PO BOX 116 | | | BENSENVILLE | IL | 60106 | 11/7/2008 | $600.00 |
| TOTAL TRANSPORTATION INC | PO BOX 116 | | | BENSENVILLE | IL | 60106 | 11/12/2008 | $600.00 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DR  NO.103 | | | ORLANDO | FL | 32835 | 9/11/2008 | $837.21 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DR  NO.103 | | | ORLANDO | FL | 32835 | 9/18/2008 | $824.03 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DR  NO.103 | | | ORLANDO | FL | 32835 | 9/25/2008 | $852.59 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DR  NO.103 | | | ORLANDO | FL | 32835 | 10/2/2008 | $845.71 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DR  NO.103 | | | ORLANDO | FL | 32835 | 10/9/2008 | $849.93 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DR  NO.103 | | | ORLANDO | FL | 32835 | 10/16/2008 | $827.88 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DR  NO.103 | | | ORLANDO | FL | 32835 | 10/23/2008 | $464.79 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DR  NO.103 | | | ORLANDO | FL | 32835 | 10/30/2008 | $466.66 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DR  NO.103 | | | ORLANDO | FL | 32835 | 11/6/2008 | $461.89 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DR  NO.103 | | | ORLANDO | FL | 32835 | 11/13/2008 | $505.98 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DR  NO.103 | | | ORLANDO | FL | 32835 | 11/20/2008 | $486.11 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DR  NO.103 | | | ORLANDO | FL | 32835 | 11/25/2008 | $486.11 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DR  NO.103 | | | ORLANDO | FL | 32835 | 12/4/2008 | $634.85 |
| TOTORICA, IGNACIO | 6166 STEVENSON DR  NO.108 | | | ORLANDO | FL | 32835 | 9/11/2008 | $450.38 |
| TOTORICA, IGNACIO | 6166 STEVENSON DR  NO.108 | | | ORLANDO | FL | 32835 | 9/18/2008 | $443.95 |
| TOTORICA, IGNACIO | 6166 STEVENSON DR  NO.108 | | | ORLANDO | FL | 32835 | 9/25/2008 | $454.64 |
| TOTORICA, IGNACIO | 6166 STEVENSON DR  NO.108 | | | ORLANDO | FL | 32835 | 10/2/2008 | $471.42 |
| TOTORICA, IGNACIO | 6166 STEVENSON DR  NO.108 | | | ORLANDO | FL | 32835 | 10/9/2008 | $471.12 |
| TOTORICA, IGNACIO | 6166 STEVENSON DR  NO.108 | | | ORLANDO | FL | 32835 | 10/16/2008 | $467.05 |
| TOTORICA, IGNACIO | 6166 STEVENSON DR  NO.108 | | | ORLANDO | FL | 32835 | 10/23/2008 | $482.24 |
| TOTORICA, IGNACIO | 6166 STEVENSON DR  NO.108 | | | ORLANDO | FL | 32835 | 10/30/2008 | $473.86 |
| TOTORICA, IGNACIO | 6166 STEVENSON DR  NO.108 | | | ORLANDO | FL | 32835 | 11/6/2008 | $489.40 |
| TOTORICA, IGNACIO | 6166 STEVENSON DR  NO.108 | | | ORLANDO | FL | 32835 | 11/13/2008 | $483.56 |
| TOTORICA, IGNACIO | 6166 STEVENSON DR  NO.108 | | | ORLANDO | FL | 32835 | 11/20/2008 | $482.06 |
| TOTORICA, IGNACIO | 6166 STEVENSON DR  NO.108 | | | ORLANDO | FL | 32835 | 11/25/2008 | $482.06 |
| TOTORICA, IGNACIO | 6166 STEVENSON DR  NO.108 | | | ORLANDO | FL | 32835 | 12/1/2008 | $2.66 |
| TOTORICA, IGNACIO | 6166 STEVENSON DR  NO.108 | | | ORLANDO | FL | 32835 | 12/4/2008 | $621.82 |
| TOVAR, EDGAR | 1114 11TH WAY | | | WEST PALM BEACH | FL | 33407 | 9/26/2008 | $534.50 |
| TOVAR, EDGAR | 1114 11TH WAY | | | WEST PALM BEACH | FL | 33407 | 9/12/2008 | $2,854.74 |
| TOVAR, EDGAR | 1114 11TH WAY | | | WEST PALM BEACH | FL | 33407 | 9/29/2008 | $2,916.66 |
| TOWNE INC | 3441 W MACARTHUR BLVD | | | SANTA ANA | CA | 92704 | 10/31/2008 | $11,942.55 |
| TOWNE INC | 3441 W MACARTHUR BLVD | | | SANTA ANA | CA | 92704 | 11/14/2008 | $9,780.32 |
| TOWNSEND DELIVERY SERVICE | 2960 KIRKWALL CT | | | ABINGDON | MD | 21009 | 9/11/2008 | $1,015.76 |
| TOWNSEND DELIVERY SERVICE | 2960 KIRKWALL CT | | | ABINGDON | MD | 21009 | 9/25/2008 | $982.60 |
| TOWNSEND DELIVERY SERVICE | 2960 KIRKWALL CT | | | ABINGDON | MD | 21009 | 10/9/2008 | $1,000.88 |
| TOWNSEND DELIVERY SERVICE | 2960 KIRKWALL CT | | | ABINGDON | MD | 21009 | 10/23/2008 | $943.20 |
| TOWNSEND DELIVERY SERVICE | 2960 KIRKWALL CT | | | ABINGDON | MD | 21009 | 11/6/2008 | $1,008.12 |
| TOWNSEND DELIVERY SERVICE | 2960 KIRKWALL CT | | | ABINGDON | MD | 21009 | 11/20/2008 | $936.50 |
| TOWNSEND DELIVERY SERVICE | 2960 KIRKWALL CT | | | ABINGDON | MD | 21009 | 12/4/2008 | $1,013.36 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46268 | 9/15/2008 | $816.00 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46268 | 9/18/2008 | $528.00 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46268 | 9/22/2008 | $560.00 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46268 | 9/25/2008 | $1,320.00 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46268 | 9/29/2008 | $1,086.00 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46268 | 10/2/2008 | $371.00 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46268 | 10/6/2008 | $561.00 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46268 | 10/10/2008 | $672.00 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46268 | 10/20/2008 | $2,660.00 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46268 | 10/27/2008 | $2,268.00 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46268 | 11/6/2008 | $1,880.00 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46268 | 11/7/2008 | $1,196.00 |
| TRACE COMMUNICATIONS LLC | 7225 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46268 | 11/13/2008 | $561.00 |
| TRACEY, ROBERT | 1147 HALL LN | | | ORLANDO | FL | 32839 | 9/11/2008 | $459.96 |
| TRACEY, ROBERT | 1147 HALL LN | | | ORLANDO | FL | 32839 | 9/18/2008 | $444.98 |
| TRACEY, ROBERT | 1147 HALL LN | | | ORLANDO | FL | 32839 | 9/25/2008 | $457.67 |
| TRACEY, ROBERT | 1147 HALL LN | | | ORLANDO | FL | 32839 | 10/2/2008 | $426.46 |
| TRACEY, ROBERT | 1147 HALL LN | | | ORLANDO | FL | 32839 | 10/9/2008 | $444.60 |
| TRACEY, ROBERT | 1147 HALL LN | | | ORLANDO | FL | 32839 | 10/16/2008 | $430.46 |
| TRACEY, ROBERT | 1147 HALL LN | | | ORLANDO | FL | 32839 | 10/23/2008 | $452.97 |
| TRACEY, ROBERT | 1147 HALL LN | | | ORLANDO | FL | 32839 | 10/30/2008 | $434.40 |
| TRACEY, ROBERT | 1147 HALL LN | | | ORLANDO | FL | 32839 | 11/6/2008 | $429.47 |
| TRACEY, ROBERT | 1147 HALL LN | | | ORLANDO | FL | 32839 | 11/13/2008 | $434.03 |
| TRACEY, ROBERT | 1147 HALL LN | | | ORLANDO | FL | 32839 | 11/20/2008 | $432.16 |
| TRACEY, ROBERT | 1147 HALL LN | | | ORLANDO | FL | 32839 | 11/25/2008 | $432.16 |
| TRACEY, ROBERT | 1147 HALL LN | | | ORLANDO | FL | 32839 | 12/4/2008 | $549.53 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 9/10/2008 | $405.00 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 9/11/2008 | $299.74 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 9/17/2008 | $350.00 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 9/18/2008 | $305.56 |

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 9/24/2008 | $350.00 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 9/25/2008 | $261.46 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 10/1/2008 | $445.00 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 10/2/2008 | $277.26 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 10/9/2008 | $586.19 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 10/16/2008 | $262.55 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 10/17/2008 | $360.00 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 10/22/2008 | $375.00 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 10/23/2008 | $311.80 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 10/29/2008 | $375.00 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 10/30/2008 | $269.39 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 11/5/2008 | $375.00 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 11/6/2008 | $263.56 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 11/12/2008 | $375.00 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 11/13/2008 | $365.95 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 11/19/2008 | $390.00 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 11/20/2008 | $353.71 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 11/26/2008 | $774.20 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 11/26/2008 | $31.62 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 12/4/2008 | $590.00 |
| TRANCHANT, NIXON | 2280 N SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | 12/5/2008 | $342.73 |
| TRANSMETRO ENTERPRISES | PO BOX 1406 | | | WALL | NJ | 07719 | 9/10/2008 | $650.00 |
| TRANSMETRO ENTERPRISES | PO BOX 1406 | | | WALL | NJ | 07719 | 9/17/2008 | $650.00 |
| TRANSMETRO ENTERPRISES | PO BOX 1406 | | | WALL | NJ | 07719 | 9/22/2008 | $650.00 |
| TRANSMETRO ENTERPRISES | PO BOX 1406 | | | WALL | NJ | 07719 | 9/23/2008 | $650.00 |
| TRANSMETRO ENTERPRISES | PO BOX 1406 | | | WALL | NJ | 07719 | 9/24/2008 | $650.00 |
| TRANSMETRO ENTERPRISES | PO BOX 1406 | | | WALL | NJ | 07719 | 10/1/2008 | $650.00 |
| TRANSMETRO ENTERPRISES | PO BOX 1406 | | | WALL | NJ | 07719 | 10/7/2008 | $650.00 |
| TRANSMETRO ENTERPRISES | PO BOX 1406 | | | WALL | NJ | 07719 | 10/29/2008 | $650.00 |
| TRANSMETRO ENTERPRISES | PO BOX 1406 | | | WALL | NJ | 07719 | 11/4/2008 | $650.00 |
| TRAUBE, DANNY J | 400 WALNUT ST | | | CATASAUQUA | PA | 18032 | 9/9/2008 | $822.34 |
| TRAUBE, DANNY J | 400 WALNUT ST | | | CATASAUQUA | PA | 18032 | 9/23/2008 | $832.38 |
| TRAUBE, DANNY J | 400 WALNUT ST | | | CATASAUQUA | PA | 18032 | 10/7/2008 | $822.42 |
| TRAUBE, DANNY J | 400 WALNUT ST | | | CATASAUQUA | PA | 18032 | 10/21/2008 | $808.51 |
| TRAUBE, DANNY J | 400 WALNUT ST | | | CATASAUQUA | PA | 18032 | 11/4/2008 | $837.36 |
| TRAUBE, DANNY J | 400 WALNUT ST | | | CATASAUQUA | PA | 18032 | 11/18/2008 | $810.16 |
| TRAUBE, DANNY J | 400 WALNUT ST | | | CATASAUQUA | PA | 18032 | 12/2/2008 | $763.38 |
| TRAVEL RITE | ATTN DAVID SCHULTZ | 3000 DUNDEE RD  STE 309 | | NORTHBROOK | IL | 60062 | 10/31/2008 | $8,100.00 |
| TRAVIS, WILLIAM | 1504 ELFSTONE CT | | | CASSELBERRY | FL | 32707 | 9/11/2008 | $2,624.80 |
| TRAVIS, WILLIAM | 1504 ELFSTONE CT | | | CASSELBERRY | FL | 32707 | 9/18/2008 | $2,911.47 |
| TRAVIS, WILLIAM | 1504 ELFSTONE CT | | | CASSELBERRY | FL | 32707 | 9/25/2008 | $2,879.90 |
| TRAVIS, WILLIAM | 1504 ELFSTONE CT | | | CASSELBERRY | FL | 32707 | 10/2/2008 | $2,859.66 |
| TRAVIS, WILLIAM | 1504 ELFSTONE CT | | | CASSELBERRY | FL | 32707 | 10/9/2008 | $2,897.98 |
| TRAVIS, WILLIAM | 1504 ELFSTONE CT | | | CASSELBERRY | FL | 32707 | 10/16/2008 | $2,914.16 |
| TRAVIS, WILLIAM | 1504 ELFSTONE CT | | | CASSELBERRY | FL | 32707 | 10/23/2008 | $2,822.48 |
| TRAVIS, WILLIAM | 1504 ELFSTONE CT | | | CASSELBERRY | FL | 32707 | 10/30/2008 | $2,845.52 |
| TRAVIS, WILLIAM | 1504 ELFSTONE CT | | | CASSELBERRY | FL | 32707 | 11/6/2008 | $2,898.13 |
| TRAVIS, WILLIAM | 1504 ELFSTONE CT | | | CASSELBERRY | FL | 32707 | 11/13/2008 | $2,960.81 |
| TRAVIS, WILLIAM | 1504 ELFSTONE CT | | | CASSELBERRY | FL | 32707 | 11/20/2008 | $3,094.61 |
| TRAVIS, WILLIAM | 1504 ELFSTONE CT | | | CASSELBERRY | FL | 32707 | 11/25/2008 | $3,094.61 |
| TRAVIS, WILLIAM | 1504 ELFSTONE CT | | | CASSELBERRY | FL | 32707 | 12/1/2008 | $231.52 |
| TRAVIS, WILLIAM | 1504 ELFSTONE CT | | | CASSELBERRY | FL | 32707 | 12/4/2008 | $3,104.89 |
| TREASURER OF JOHNSON COUNTY | TAX PROCESSING CENTER | PO BOX 7039 | | INDIANAPOLIS | IN | 46207-7039 | 11/5/2008 | $8,904.04 |
| TREASURER OF JOHNSON COUNTY | TAX PROCESSING CENTER | PO BOX 7039 | | INDIANAPOLIS | IN | 46207-7039 | 11/10/2008 | $3,361.70 |
| TREND OFFSET PRINTING | FILE 51121 | | | LOS ANGELES | CA | 90074 | 11/26/2008 | $432,136.25 |
| TRES LA INC | 5959 FRANKLIN AVENUE SUITE 109 | | | HOLLYWOOD | CA | 90028 | 9/10/2008 | $14,958.10 |
| TRESTRAIL, JOANNE | 1153 E 56TH ST | | | CHICAGO | IL | 60637 | 9/12/2008 | $2,720.00 |
| TRESTRAIL, JOANNE | 1153 E 56TH ST | | | CHICAGO | IL | 60637 | 10/10/2008 | $4,139.53 |
| TRESTRAIL, JOANNE | 1153 E 56TH ST | | | CHICAGO | IL | 60637 | 11/6/2008 | $862.00 |
| TRESTRAIL, JOANNE | 1153 E 56TH ST | | | CHICAGO | IL | 60637 | 11/10/2008 | $2,600.00 |
| TRG CUSTOMER SOLUTIONS | 155 PASADENA AVE | | | SOUTH PASADENA | CA | 91030 | 9/10/2008 | $15,771.60 |
| TRG CUSTOMER SOLUTIONS | 155 PASADENA AVE | | | SOUTH PASADENA | CA | 91030 | 10/17/2008 | $12,905.10 |
| TRG CUSTOMER SOLUTIONS | 155 PASADENA AVE | | | SOUTH PASADENA | CA | 91030 | 12/2/2008 | $13,305.90 |
| TRG CUSTOMER SOLUTIONS | 155 PASADENA AVE | | | SOUTH PASADENA | CA | 91030 | 12/4/2008 | $10,436.80 |
| TRI COUNTY NEWS | 9 CHERYL DRIVE | | | BEAR | DE | 19701 | 11/26/2008 | $393.93 |
| TRI COUNTY NEWS | 9 CHERYL DRIVE | | | BEAR | DE | 19701 | 10/27/2008 | $1,813.49 |
| TRI COUNTY NEWS | 9 CHERYL DRIVE | | | BEAR | DE | 19701 | 10/29/2008 | $3,090.18 |
| TRI COUNTY NEWS | 9 CHERYL DRIVE | | | BEAR | DE | 19701 | 11/5/2008 | $3,916.72 |
| TRI COUNTY NEWS | 9 CHERYL DRIVE | | | BEAR | DE | 19701 | 11/12/2008 | $3,388.68 |
| TRI COUNTY NEWS | 9 CHERYL DRIVE | | | BEAR | DE | 19701 | 11/13/2008 | $329.80 |
| TRI COUNTY NEWS | 9 CHERYL DRIVE | | | BEAR | DE | 19701 | 11/19/2008 | $3,916.95 |
| TRI COUNTY NEWS | 9 CHERYL DRIVE | | | BEAR | DE | 19701 | 11/20/2008 | $344.03 |
| TRI COUNTY NEWS | 9 CHERYL DRIVE | | | BEAR | DE | 19701 | 11/26/2008 | $3,621.56 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| TRI COUNTY NEWS | 9 CHERYL DRIVE | | | BEAR | DE | 19701 | 12/3/2008 | $3,833.52 |
| TRI COUNTY NEWS | 9 CHERYL DRIVE | | | BEAR | DE | 19701 | 12/4/2008 | $337.81 |
| TRIBE,MAKAH | PO BOX 115 | | | NEAH BAY | WA | 98357 | 10/20/2008 | $6,000.00 |
| TRIBUNE DIRECT | PO BOX 121 | | | ADDISON | IL | 60101-0121 | 9/15/2008 | $74,667.55 |
| TRIBUNE DIRECT | PO BOX 121 | | | ADDISON | IL | 60101-0121 | 9/15/2008 | $2,412.26 |
| TRIBUNE DIRECT | PO BOX 121 | | | ADDISON | IL | 60101-0121 | 9/26/2008 | $250,000.00 |
| TRIBUNE DIRECT | PO BOX 121 | | | ADDISON | IL | 60101-0121 | 10/3/2008 | $47,934.29 |
| TRIBUNE DIRECT | PO BOX 121 | | | ADDISON | IL | 60101-0121 | 10/9/2008 | $9,897.73 |
| TRIBUNE DIRECT | PO BOX 121 | | | ADDISON | IL | 60101-0121 | 10/30/2008 | $250,000.00 |
| TRIBUNE DIRECT | PO BOX 121 | | | ADDISON | IL | 60101-0121 | 12/2/2008 | $250,000.00 |
| TRIBUNE HONG KONG | 202 WEST FIRST STREET | | | LOS ANGELES | CA | 90012 | 10/21/2008 | $150,000.00 |
| TRIBUNE HONG KONG | 202 WEST FIRST STREET | | | LOS ANGELES | CA | 90012 | 11/14/2008 | $120,000.00 |
| TRIBUNE HONG KONG | 202 WEST FIRST STREET | | | LOS ANGELES | CA | 90012 | 12/8/2008 | $300,000.00 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | BOX 60195 | | | LOS ANGELES | CA | 90060 | 9/12/2008 | $49,310.00 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | BOX 60195 | | | LOS ANGELES | CA | 90060 | 10/9/2008 | $47,990.00 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | BOX 60195 | | | LOS ANGELES | CA | 90060 | 11/6/2008 | $46,540.00 |
| TRIBUNE MEDIA SERVICES INTERNATIONAL | BOX 60195 | | | LOS ANGELES | CA | 90060 | 12/4/2008 | $44,911.00 |
| TRIBUNE MEDIA SERVICES, INC. | PO BOX 10026 | | | ALBANY | NY | 12201 | 9/12/2008 | $8,574.95 |
| TRIBUNE MEDIA SERVICES, INC. | PO BOX 10026 | | | ALBANY | NY | 12201 | 9/15/2008 | $1,060.90 |
| TRIBUNE MEDIA SERVICES, INC. | PO BOX 10026 | | | ALBANY | NY | 12201 | 10/7/2008 | $8,237.18 |
| TRIBUNE MEDIA SERVICES, INC. | PO BOX 10026 | | | ALBANY | NY | 12201 | 10/8/2008 | $6,859.96 |
| TRIBUNE MEDIA SERVICES, INC. | PO BOX 10026 | | | ALBANY | NY | 12201 | 11/5/2008 | $6,859.96 |
| TRIBUNE MEDIA SERVICES, INC. | PO BOX 10026 | | | ALBANY | NY | 12201 | 11/21/2008 | $2,000.00 |
| TRI-CITY INC | 1169 WIND ENERGY PASS | | | BATAVIA | IL | 60510 | 9/12/2008 | $29,385.00 |
| TRI-CITY INC | 1169 WIND ENERGY PASS | | | BATAVIA | IL | 60510 | 10/20/2008 | $810.00 |
| TRI-CITY INC | 1169 WIND ENERGY PASS | | | BATAVIA | IL | 60510 | 10/27/2008 | $3,075.00 |
| TRIFECTA | ATTN PAM EATON | 1775 BROADWAY  SUITE 525 | | NEW YORK | NY | 10019 | 9/10/2008 | $22,109.35 |
| TRIFLI INCORPORATED | C/O COPE MANAGEMENT | 8846 AZUL DRIVE | | WEST HILLS | CA | 91304 | 9/24/2008 | $1,000.00 |
| TRIFLI INCORPORATED | C/O COPE MANAGEMENT | 8846 AZUL DRIVE | | WEST HILLS | CA | 91304 | 9/29/2008 | $1,500.00 |
| TRIFLI INCORPORATED | C/O COPE MANAGEMENT | 8846 AZUL DRIVE | | WEST HILLS | CA | 91304 | 10/14/2008 | $1,500.00 |
| TRIFLI INCORPORATED | C/O COPE MANAGEMENT | 8846 AZUL DRIVE | | WEST HILLS | CA | 91304 | 10/14/2008 | $1,000.00 |
| TRIFLI INCORPORATED | C/O COPE MANAGEMENT | 8846 AZUL DRIVE | | WEST HILLS | CA | 91304 | 11/17/2008 | $1,500.00 |
| TRIFLI INCORPORATED | C/O COPE MANAGEMENT | 8846 AZUL DRIVE | | WEST HILLS | CA | 91304 | 11/19/2008 | $1,000.00 |
| TRIGEN-BALTIMORE ENERGY CORPORATION | PO BOX  681036 | | | MILWAUKEE | WI | 53268-1036 | 9/19/2008 | $1,768.60 |
| TRIGEN-BALTIMORE ENERGY CORPORATION | PO BOX  681036 | | | MILWAUKEE | WI | 53268-1036 | 10/17/2008 | $1,799.99 |
| TRIGEN-BALTIMORE ENERGY CORPORATION | PO BOX  681036 | | | MILWAUKEE | WI | 53268-1036 | 11/19/2008 | $3,457.47 |
| TRINKLE, FAWN | 209 W 26TH ST | | | NORTHAMPTON | PA | 18067 | 9/9/2008 | $915.60 |
| TRINKLE, FAWN | 209 W 26TH ST | | | NORTHAMPTON | PA | 18067 | 9/23/2008 | $984.25 |
| TRINKLE, FAWN | 209 W 26TH ST | | | NORTHAMPTON | PA | 18067 | 10/7/2008 | $957.35 |
| TRINKLE, FAWN | 209 W 26TH ST | | | NORTHAMPTON | PA | 18067 | 10/21/2008 | $818.56 |
| TRINKLE, FAWN | 209 W 26TH ST | | | NORTHAMPTON | PA | 18067 | 11/4/2008 | $896.56 |
| TRINKLE, FAWN | 209 W 26TH ST | | | NORTHAMPTON | PA | 18067 | 11/18/2008 | $901.39 |
| TRINKLE, FAWN | 209 W 26TH ST | | | NORTHAMPTON | PA | 18067 | 12/2/2008 | $820.50 |
| TRIO ASSOCIATES | 3209 RACCOON ROAD | | | LAKE ISABELLA | CA | 93240 | 9/30/2008 | $50,021.24 |
| TRIO VIDEO | PO BOX 964 | | | BEDFORD PARK | IL | 60499 | 9/12/2008 | $75,421.00 |
| TRIO VIDEO | PO BOX 964 | | | BEDFORD PARK | IL | 60499 | 9/19/2008 | $54,919.19 |
| TRIO VIDEO | PO BOX 964 | | | BEDFORD PARK | IL | 60499 | 10/3/2008 | $64,905.09 |
| TRIO VIDEO | PO BOX 964 | | | BEDFORD PARK | IL | 60499 | 10/15/2008 | $164,973.37 |
| TRIO VIDEO | PO BOX 964 | | | BEDFORD PARK | IL | 60499 | 10/17/2008 | $70,500.51 |
| TRIO VIDEO | PO BOX 964 | | | BEDFORD PARK | IL | 60499 | 10/24/2008 | $34,680.00 |
| TRIO VIDEO | PO BOX 964 | | | BEDFORD PARK | IL | 60499 | 10/31/2008 | $72,107.64 |
| TRIO VIDEO | PO BOX 964 | | | BEDFORD PARK | IL | 60499 | 11/5/2008 | $64,553.16 |
| TRIO VIDEO | PO BOX 964 | | | BEDFORD PARK | IL | 60499 | 11/6/2008 | $85,248.45 |
| TRIO VIDEO | PO BOX 964 | | | BEDFORD PARK | IL | 60499 | 12/3/2008 | $13,170.00 |
| TRIO VIDEO | PO BOX 964 | | | BEDFORD PARK | IL | 60499 | 12/4/2008 | $13,390.00 |
| TRIPLE DECKER PRODUCTIONS INC | 1610 TALLGRASS LANE | | | LAKE FOREST | IL | 60045 | 9/11/2008 | $12,884.62 |
| TRIPLE DECKER PRODUCTIONS INC | 1610 TALLGRASS LANE | | | LAKE FOREST | IL | 60045 | 9/18/2008 | $12,884.62 |
| TRIPLE DECKER PRODUCTIONS INC | 1610 TALLGRASS LANE | | | LAKE FOREST | IL | 60045 | 9/25/2008 | $12,884.62 |
| TRIPLE DECKER PRODUCTIONS INC | 1610 TALLGRASS LANE | | | LAKE FOREST | IL | 60045 | 10/2/2008 | $12,884.62 |
| TRIPLE DECKER PRODUCTIONS INC | 1610 TALLGRASS LANE | | | LAKE FOREST | IL | 60045 | 10/8/2008 | $12,884.62 |
| TRIPLE DECKER PRODUCTIONS INC | 1610 TALLGRASS LANE | | | LAKE FOREST | IL | 60045 | 10/16/2008 | $12,884.62 |
| TRIPLE DECKER PRODUCTIONS INC | 1610 TALLGRASS LANE | | | LAKE FOREST | IL | 60045 | 10/23/2008 | $12,884.62 |
| TRIPLE DECKER PRODUCTIONS INC | 1610 TALLGRASS LANE | | | LAKE FOREST | IL | 60045 | 10/30/2008 | $12,884.62 |
| TRIPLE DECKER PRODUCTIONS INC | 1610 TALLGRASS LANE | | | LAKE FOREST | IL | 60045 | 11/5/2008 | $12,884.62 |
| TRIPLE DECKER PRODUCTIONS INC | 1610 TALLGRASS LANE | | | LAKE FOREST | IL | 60045 | 11/13/2008 | $12,884.62 |
| TRIPLE DECKER PRODUCTIONS INC | 1610 TALLGRASS LANE | | | LAKE FOREST | IL | 60045 | 11/19/2008 | $12,884.62 |
| TRIPLE DECKER PRODUCTIONS INC | 1610 TALLGRASS LANE | | | LAKE FOREST | IL | 60045 | 11/25/2008 | $12,884.62 |
| TRIPLE DECKER PRODUCTIONS INC | 1610 TALLGRASS LANE | | | LAKE FOREST | IL | 60045 | 12/3/2008 | $12,884.62 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 9/11/2008 | $13,398.50 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 9/12/2008 | $17,372.84 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 9/18/2008 | $11,320.19 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 9/18/2008 | $12,010.35 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 9/19/2008 | $17,951.05 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 9/19/2008 | $1,007.51 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 9/22/2008 | $1,710.79 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 9/25/2008 | $16,604.80 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 9/25/2008 | $11,203.69 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 9/26/2008 | $22,754.00 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 10/3/2008 | $20,297.69 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 10/3/2008 | $13,088.89 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 10/8/2008 | $39,769.38 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 10/9/2008 | $1,805.21 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 10/15/2008 | $3,598.94 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 10/15/2008 | $798.00 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 10/16/2008 | $46,696.33 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 10/16/2008 | $425.60 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 10/16/2008 | $13,550.31 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 10/20/2008 | $321.56 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 10/23/2008 | $21,065.35 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 10/23/2008 | $10,976.34 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 10/23/2008 | $2,261.20 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 10/24/2008 | $1,877.99 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 10/27/2008 | $1,495.02 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 10/29/2008 | $155.95 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 10/30/2008 | $27,679.14 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 10/30/2008 | $12,706.82 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 11/5/2008 | $26,491.74 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 11/5/2008 | $11,823.03 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 11/13/2008 | $478.35 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 11/13/2008 | $13,398.40 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 11/14/2008 | $11,013.50 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 11/14/2008 | $55,658.79 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 11/17/2008 | $1,734.51 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 11/17/2008 | $15,311.90 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 11/18/2008 | $14,264.78 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 11/19/2008 | $16,604.29 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 11/21/2008 | $3,333.65 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 11/21/2008 | $13,522.23 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 11/24/2008 | $2,229.73 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 11/25/2008 | $32,193.68 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 11/26/2008 | $14,061.24 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 12/1/2008 | $715.95 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 12/3/2008 | $16,677.25 |
| TRI-STATE STAFFING INC | WELL FARGO BUSINESS CREDIT | DEPT 1494 | | DENVER | NY | 90291-1494 | 12/3/2008 | $12,625.27 |
| TRITON-TEK INC | 445 W ERIE ST   STE 208 | | | CHICAGO | IL | 60610 | 9/18/2008 | $4,320.00 |
| TRITON-TEK INC | 445 W ERIE ST   STE 208 | | | CHICAGO | IL | 60610 | 11/4/2008 | $10,906.25 |
| TRL SYSTEMS INC | 4405 E AIRPORT DR | | | ONTARIO | CA | 91781 | 10/3/2008 | $101,981.25 |
| TRL SYSTEMS INC | 4405 E AIRPORT DR | | | ONTARIO | CA | 91781 | 10/15/2008 | $25,343.75 |
| TRL SYSTEMS INC | 4405 E AIRPORT DR | | | ONTARIO | CA | 91781 | 10/31/2008 | $18,604.85 |
| TRL SYSTEMS INC | 4405 E AIRPORT DR | | | ONTARIO | CA | 91781 | 11/13/2008 | $1,185.00 |
| TROBWARE INC | DAVID Z WEINTROB | 108 LEMOYNE PARKWAY | | OAKPARK | IL | 60302 | 9/26/2008 | $6,037.50 |
| TROBWARE INC | DAVID Z WEINTROB | 108 LEMOYNE PARKWAY | | OAKPARK | IL | 60302 | 10/20/2008 | $5,550.00 |
| TROBWARE INC | DAVID Z WEINTROB | 108 LEMOYNE PARKWAY | | OAKPARK | IL | 60302 | 10/22/2008 | $6,112.50 |
| TROBWARE INC | DAVID Z WEINTROB | 108 LEMOYNE PARKWAY | | OAKPARK | IL | 60302 | 11/5/2008 | $5,906.25 |
| TROBWARE INC | DAVID Z WEINTROB | 108 LEMOYNE PARKWAY | | OAKPARK | IL | 60302 | 12/1/2008 | $5,718.75 |
| TROPICAL LANDSCAPING MAINTENANC | 17586 BONIELLO DRIVE | | | BOCA RATON | FL | 33496-1508 | 9/11/2008 | $1,925.00 |
| TROPICAL LANDSCAPING MAINTENANC | 17586 BONIELLO DRIVE | | | BOCA RATON | FL | 33496-1508 | 9/30/2008 | $750.00 |
| TROPICAL LANDSCAPING MAINTENANC | 17586 BONIELLO DRIVE | | | BOCA RATON | FL | 33496-1508 | 10/8/2008 | $3,102.50 |
| TROPICAL LANDSCAPING MAINTENANC | 17586 BONIELLO DRIVE | | | BOCA RATON | FL | 33496-1508 | 10/20/2008 | $935.00 |
| TROPICAL LANDSCAPING MAINTENANC | 17586 BONIELLO DRIVE | | | BOCA RATON | FL | 33496-1508 | 11/7/2008 | $3,102.50 |
| TROPICAL LANDSCAPING MAINTENANC | 17586 BONIELLO DRIVE | | | BOCA RATON | FL | 33496-1508 | 12/1/2008 | $5,360.00 |
| TROXELL, JAMES T | 625 2ND AVE | | | BETHLEHEM | PA | 18018 | 9/10/2008 | $855.86 |
| TROXELL, JAMES T | 625 2ND AVE | | | BETHLEHEM | PA | 18018 | 9/24/2008 | $858.64 |
| TROXELL, JAMES T | 625 2ND AVE | | | BETHLEHEM | PA | 18018 | 10/8/2008 | $859.21 |
| TROXELL, JAMES T | 625 2ND AVE | | | BETHLEHEM | PA | 18018 | 10/22/2008 | $859.53 |
| TROXELL, JAMES T | 625 2ND AVE | | | BETHLEHEM | PA | 18018 | 11/5/2008 | $862.24 |
| TROXELL, JAMES T | 625 2ND AVE | | | BETHLEHEM | PA | 18018 | 11/20/2008 | $866.54 |
| TROXELL, JAMES T | 625 2ND AVE | | | BETHLEHEM | PA | 18018 | 12/3/2008 | $863.99 |
| TRUCK DRIVER LOCAL UNION #355 | DELIVERY UNION DUES | 1030 S DUKELAND ST | | BALTIMORE | MD | 21223 | 9/25/2008 | $6,094.10 |
| TRUCK DRIVER LOCAL UNION #355 | DELIVERY UNION DUES | 1030 S DUKELAND ST | | BALTIMORE | MD | 21223 | 10/6/2008 | $1,632.00 |
| TRUCK DRIVER LOCAL UNION #355 | DELIVERY UNION DUES | 1030 S DUKELAND ST | | BALTIMORE | MD | 21223 | 10/22/2008 | $5,810.90 |
| TRUCK DRIVER LOCAL UNION #355 | DELIVERY UNION DUES | 1030 S DUKELAND ST | | BALTIMORE | MD | 21223 | 11/19/2008 | $1,584.00 |
| TRUCK DRIVER LOCAL UNION #355 FCU | LOCAL 355 MARYLAND FED CREDIT UNION | 1030 S DUKELAND ST | | BALTIMORE | MD | 21223 | 9/25/2008 | $4,780.76 |
| TRUCK DRIVER LOCAL UNION #355 FCU | LOCAL 355 MARYLAND FED CREDIT UNION | 1030 S DUKELAND ST | | BALTIMORE | MD | 21223 | 10/22/2008 | $4,302.31 |
| TRUCK DRIVERS & HELPERS LOCAL UNION 355 | 9411 PHILADELPHIA RD   STE S | | | BALTIMORE | MD | 21237 | 9/25/2008 | $87,941.35 |
| TRUCK DRIVERS & HELPERS LOCAL UNION 355 | 9411 PHILADELPHIA RD   STE S | | | BALTIMORE | MD | 21237 | 10/22/2008 | $17,357.16 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| TRUE BLUE SALES CREW | 11671 DARYL LN | | | GARDEN GROVE | CA | 92840 | 10/14/2008 | $4,026.00 |
| TRUE BLUE SALES CREW | 11671 DARYL LN | | | GARDEN GROVE | CA | 92840 | 9/12/2008 | $3,068.00 |
| TRUMBOWER, RALPH | PO BOX 15 | | | EMMAUS | PA | 18049 | 9/23/2008 | $4,924.14 |
| TRUMBOWER, RALPH | PO BOX 15 | | | EMMAUS | PA | 18049 | 10/22/2008 | $4,810.59 |
| TRUMBOWER, RALPH | PO BOX 15 | | | EMMAUS | PA | 18049 | 11/21/2008 | $4,838.94 |
| TULLOCK, MILLIE | 81 VINEYARD RD | | | BURLINGTON | CT | 06013 | 9/16/2008 | $1,670.98 |
| TULLOCK, MILLIE | 81 VINEYARD RD | | | BURLINGTON | CT | 06013 | 9/30/2008 | $1,603.03 |
| TULLOCK, MILLIE | 81 VINEYARD RD | | | BURLINGTON | CT | 06013 | 10/14/2008 | $1,657.58 |
| TULLOCK, MILLIE | 81 VINEYARD RD | | | BURLINGTON | CT | 06013 | 10/28/2008 | $1,599.67 |
| TULLOCK, MILLIE | 81 VINEYARD RD | | | BURLINGTON | CT | 06013 | 11/12/2008 | $1,597.62 |
| TULLOCK, MILLIE | 81 VINEYARD RD | | | BURLINGTON | CT | 06013 | 11/25/2008 | $1,664.11 |
| TURN KEY SOLUTIONS INC | 4920 W THUNDERBIRD AVE NO.C150 | | | GLENDALE | AZ | 85306 | 9/24/2008 | $17,451.13 |
| TURN KEY SOLUTIONS INC | 4920 W THUNDERBIRD AVE NO.C150 | | | GLENDALE | AZ | 85306 | 9/23/2008 | $7,015.52 |
| TURN KEY SOLUTIONS INC | 4920 W THUNDERBIRD AVE NO.C150 | | | GLENDALE | AZ | 85306 | 10/2/2008 | $25,297.80 |
| TURN KEY SOLUTIONS INC | 4920 W THUNDERBIRD AVE NO.C150 | | | GLENDALE | AZ | 85306 | 10/9/2008 | $20,218.69 |
| TURN KEY SOLUTIONS INC | 4920 W THUNDERBIRD AVE NO.C150 | | | GLENDALE | AZ | 85306 | 10/10/2008 | $28,565.63 |
| TURN KEY SOLUTIONS INC | 4920 W THUNDERBIRD AVE NO.C150 | | | GLENDALE | AZ | 85306 | 10/20/2008 | $5,914.30 |
| TURN KEY SOLUTIONS INC | 4920 W THUNDERBIRD AVE NO.C150 | | | GLENDALE | AZ | 85306 | 10/21/2008 | $72,168.25 |
| TURN KEY SOLUTIONS INC | 4920 W THUNDERBIRD AVE NO.C150 | | | GLENDALE | AZ | 85306 | 10/27/2008 | $18,711.67 |
| TURN KEY SOLUTIONS INC | 4920 W THUNDERBIRD AVE NO.C150 | | | GLENDALE | AZ | 85306 | 11/5/2008 | $29,191.95 |
| TURN KEY SOLUTIONS INC | 4920 W THUNDERBIRD AVE NO.C150 | | | GLENDALE | AZ | 85306 | 11/12/2008 | $20,149.94 |
| TURN KEY SOLUTIONS INC | 4920 W THUNDERBIRD AVE NO.C150 | | | GLENDALE | AZ | 85306 | 11/17/2008 | $23,467.00 |
| TURN KEY SOLUTIONS INC | 4920 W THUNDERBIRD AVE NO.C150 | | | GLENDALE | AZ | 85306 | 11/25/2008 | $18,184.34 |
| TURN KEY SOLUTIONS INC | 4920 W THUNDERBIRD AVE NO.C150 | | | GLENDALE | AZ | 85306 | 11/26/2008 | $4,251.43 |
| TURNER, KYLE | 4701 N BEACON    APT 212 | | | CHICAGO | IL | 60640 | 9/9/2008 | $450.00 |
| TURNER, KYLE | 4701 N BEACON    APT 212 | | | CHICAGO | IL | 60640 | 9/17/2008 | $450.00 |
| TURNER, KYLE | 4701 N BEACON    APT 212 | | | CHICAGO | IL | 60640 | 9/26/2008 | $633.75 |
| TURNER, KYLE | 4701 N BEACON    APT 212 | | | CHICAGO | IL | 60640 | 9/30/2008 | $450.00 |
| TURNER, KYLE | 4701 N BEACON    APT 212 | | | CHICAGO | IL | 60640 | 10/8/2008 | $871.50 |
| TURNER, KYLE | 4701 N BEACON    APT 212 | | | CHICAGO | IL | 60640 | 10/15/2008 | $832.00 |
| TURNER, KYLE | 4701 N BEACON    APT 212 | | | CHICAGO | IL | 60640 | 10/22/2008 | $556.75 |
| TURNER, KYLE | 4701 N BEACON    APT 212 | | | CHICAGO | IL | 60640 | 10/28/2008 | $654.50 |
| TURNER, KYLE | 4701 N BEACON    APT 212 | | | CHICAGO | IL | 60640 | 11/5/2008 | $629.00 |
| TURNER, KYLE | 4701 N BEACON    APT 212 | | | CHICAGO | IL | 60640 | 11/14/2008 | $616.25 |
| TURNER, KYLE | 4701 N BEACON    APT 212 | | | CHICAGO | IL | 60640 | 11/19/2008 | $637.50 |
| TURNER, KYLE | 4701 N BEACON    APT 212 | | | CHICAGO | IL | 60640 | 12/3/2008 | $569.50 |
| TURNER, WILLIAM | 5931 MICHAEALS XING | | | OREFIELD | PA | 18069 | 9/9/2008 | $1,139.10 |
| TURNER, WILLIAM | 5931 MICHAEALS XING | | | OREFIELD | PA | 18069 | 9/23/2008 | $988.05 |
| TURNER, WILLIAM | 5931 MICHAEALS XING | | | OREFIELD | PA | 18069 | 10/7/2008 | $1,096.78 |
| TURNER, WILLIAM | 5931 MICHAEALS XING | | | OREFIELD | PA | 18069 | 10/21/2008 | $1,108.14 |
| TURNER, WILLIAM | 5931 MICHAEALS XING | | | OREFIELD | PA | 18069 | 11/4/2008 | $1,072.33 |
| TURNER, WILLIAM | 5931 MICHAEALS XING | | | OREFIELD | PA | 18069 | 11/18/2008 | $1,025.27 |
| TURNER, WILLIAM | 5931 MICHAEALS XING | | | OREFIELD | PA | 18069 | 12/2/2008 | $1,075.99 |
| TW MARKETING INC | 3829 E GRANT ST | | | ORLANDO | FL | 32812 | 10/27/2008 | $310.00 |
| TW MARKETING INC | 3829 E GRANT ST | | | ORLANDO | FL | 32812 | 11/5/2008 | $7,535.00 |
| TW MARKETING INC | 3829 E GRANT ST | | | ORLANDO | FL | 32812 | 11/18/2008 | $8,515.00 |
| TW MARKETING INC | 3829 E GRANT ST | | | ORLANDO | FL | 32812 | 11/21/2008 | $5,605.00 |
| TW MARKETING INC | 3829 E GRANT ST | | | ORLANDO | FL | 32812 | 11/26/2008 | $4,305.00 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | 9/9/2008 | $4,006.63 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | 9/26/2008 | $2,051.32 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | 9/26/2008 | $6,283.82 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | 9/29/2008 | $5,687.63 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | 9/29/2008 | $6,467.26 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | 10/1/2008 | $6,528.01 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | 10/6/2008 | $3,940.60 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | 10/7/2008 | $1,650.10 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | 10/8/2008 | $240.98 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | 10/14/2008 | $5,685.26 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | 10/20/2008 | $5,651.08 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | 10/21/2008 | $3,078.70 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | 10/23/2008 | $1,444.13 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | 10/29/2008 | $6,467.26 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | 11/5/2008 | $3,880.90 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | 11/12/2008 | $4,301.12 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | 11/13/2008 | $6,569.69 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | 11/19/2008 | $5,685.26 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DRIVE | | | LITTLETON | CO | 80124 | 11/19/2008 | $1,650.10 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 9/9/2008 | $207,108.33 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 9/11/2008 | $354,708.52 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 9/11/2008 | $73,365.76 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 9/16/2008 | $122,200.00 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 9/16/2008 | $475,285.10 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 9/19/2008 | $208,000.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 313 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 9/26/2008 | $173,850.00 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 10/6/2008 | $207,108.33 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 10/10/2008 | $354,708.40 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 10/14/2008 | $122,200.00 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 10/14/2008 | $475,285.10 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 10/20/2008 | $208,000.00 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 10/23/2008 | $173,850.12 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 11/3/2008 | $49,833.21 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 11/10/2008 | $346,016.70 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 11/12/2008 | $122,200.00 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 11/12/2008 | $475,285.10 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 11/12/2008 | $121,266.63 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 11/17/2008 | $163,222.22 |
| TWENTIETH CENTURY FOX FILM CORPORATION | 3659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | 11/19/2008 | $207,989.88 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 9/10/2008 | $260,000.00 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 9/12/2008 | $101,399.66 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 9/12/2008 | $20,366.66 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 9/15/2008 | $56,333.33 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 9/15/2008 | $52,000.00 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 9/17/2008 | $241,207.26 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 9/18/2008 | $162,716.67 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 9/19/2008 | $217,966.67 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 9/29/2008 | $303,333.33 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 9/29/2008 | $195,000.00 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 10/2/2008 | $205,283.33 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 10/3/2008 | $82,333.33 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 10/3/2008 | $30,766.90 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 10/8/2008 | $260,000.00 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 10/8/2008 | $25.00 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 10/10/2008 | $59,800.33 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 10/14/2008 | $20,366.58 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 10/15/2008 | $162,716.67 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 10/17/2008 | $241,207.26 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 10/20/2008 | $56,333.33 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 10/20/2008 | $52,000.00 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 10/21/2008 | $209,500.00 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 10/23/2008 | $101,399.66 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 10/27/2008 | $50.00 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 10/27/2008 | $303,333.33 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 11/3/2008 | $9,969.00 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 11/4/2008 | $82,333.37 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 11/10/2008 | $162,716.51 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 11/12/2008 | $32,067.89 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 11/12/2008 | $260,000.00 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 11/13/2008 | $101,415.70 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 11/17/2008 | $188,624.76 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 11/18/2008 | $303,333.33 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 11/18/2008 | $352,200.00 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 11/19/2008 | $52,000.00 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 11/20/2008 | $56,333.33 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 11/24/2008 | $19,933.33 |
| TWENTIETH CENTURY FOX TV SYNDICATION | PO BOX 651143 | TELEVISION DIV SYNDICATIONDEPT | | CHARLOTTE | NC | 28265 | 12/1/2008 | $25.00 |
| TWO CAMELLAS LLC | PO BOX 15958 | | | BEVERLY HILLS | CA | 90209-1958 | 9/19/2008 | $6,125.00 |
| TWO CAMELLAS LLC | PO BOX 15958 | | | BEVERLY HILLS | CA | 90209-1958 | 9/24/2008 | $18,746.44 |
| TWO WORLDS PRODUCTIONS INC | 821 FOREST AVE NO.3E | | | EVANSTON | IL | 60202 | 10/7/2008 | $1,750.00 |
| TWO WORLDS PRODUCTIONS INC | 821 FOREST AVE NO.3E | | | EVANSTON | IL | 60202 | 10/8/2008 | $1,525.00 |
| TWO WORLDS PRODUCTIONS INC | 821 FOREST AVE NO.3E | | | EVANSTON | IL | 60202 | 10/27/2008 | $1,025.00 |
| TWO WORLDS PRODUCTIONS INC | 821 FOREST AVE NO.3E | | | EVANSTON | IL | 60202 | 11/3/2008 | $1,625.00 |
| TWO WORLDS PRODUCTIONS INC | 821 FOREST AVE NO.3E | | | EVANSTON | IL | 60202 | 11/21/2008 | $500.00 |
| TXU ENERGY COMPANY LLC | PO BOX 660161 | | | DALLAS | TX | 75266-0161 | 10/6/2008 | $50,516.68 |
| TXU ENERGY COMPANY LLC | PO BOX 660161 | | | DALLAS | TX | 75266-0161 | 10/28/2008 | $20,005.65 |
| TXU ENERGY COMPANY LLC | PO BOX 660161 | | | DALLAS | TX | 75266-0161 | 11/4/2008 | $15,209.03 |
| TYLER COOPER AND ALCORN LLP | PO BOX 1936 | | | NEW HAVEN | CT | 06509 | 12/5/2008 | $6,333.62 |
| TYLER COOPER AND ALCORN LLP | PO BOX 1936 | | | NEW HAVEN | CT | 06509 | 9/16/2008 | $9,837.52 |
| TYLER COOPER AND ALCORN LLP | PO BOX 1936 | | | NEW HAVEN | CT | 06509 | 9/29/2008 | $85.00 |
| TYLER COOPER AND ALCORN LLP | PO BOX 1936 | | | NEW HAVEN | CT | 06509 | 9/29/2008 | $343.75 |
| TYLER COOPER AND ALCORN LLP | PO BOX 1936 | | | NEW HAVEN | CT | 06509 | 10/27/2008 | $11,742.54 |
| TYLER COOPER AND ALCORN LLP | PO BOX 1936 | | | NEW HAVEN | CT | 06509 | 10/30/2008 | $6,507.60 |
| TYLER, ANNETTE | 151 CARRIAGE RD | | | WILLIAMSBURG | VA | 23188 | 9/18/2008 | $1,010.08 |
| TYLER, ANNETTE | 151 CARRIAGE RD | | | WILLIAMSBURG | VA | 23188 | 10/2/2008 | $988.67 |
| TYLER, ANNETTE | 151 CARRIAGE RD | | | WILLIAMSBURG | VA | 23188 | 10/16/2008 | $999.80 |
| TYLER, ANNETTE | 151 CARRIAGE RD | | | WILLIAMSBURG | VA | 23188 | 10/30/2008 | $937.57 |
| TYLER, ANNETTE | 151 CARRIAGE RD | | | WILLIAMSBURG | VA | 23188 | 11/13/2008 | $859.02 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 314 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| TYLER, ANNETTE | 151 CARRIAGE RD | | | WILLIAMSBURG | VA | 23188 | 11/25/2008 | $871.43 |
| TYLER, JEFFREY W | 10961 DESERT LAWN DR   NO.228 | | | CALIMESA | CA | 92320 | 9/10/2008 | $23,676.65 |
| TYLER, JEFFREY W | 10961 DESERT LAWN DR   NO.228 | | | CALIMESA | CA | 92320 | 9/24/2008 | $28,908.04 |
| TYLER, JEFFREY W | 10961 DESERT LAWN DR   NO.228 | | | CALIMESA | CA | 92320 | 10/8/2008 | $24,924.61 |
| TYLER, JEFFREY W | 10961 DESERT LAWN DR   NO.228 | | | CALIMESA | CA | 92320 | 10/22/2008 | $28,937.08 |
| TYLER, JEFFREY W | 10961 DESERT LAWN DR   NO.228 | | | CALIMESA | CA | 92320 | 11/5/2008 | $25,044.66 |
| TYLER, JEFFREY W | 10961 DESERT LAWN DR   NO.228 | | | CALIMESA | CA | 92320 | 11/19/2008 | $29,367.29 |
| TYLER, JEFFREY W | 10961 DESERT LAWN DR   NO.228 | | | CALIMESA | CA | 92320 | 12/3/2008 | $25,418.60 |
| TYLER, TROY | PO BOX 1269 | | | CAMBRIDGE | MD | 21613 | 9/10/2008 | $1,365.69 |
| TYLER, TROY | PO BOX 1269 | | | CAMBRIDGE | MD | 21613 | 9/17/2008 | $1,395.82 |
| TYLER, TROY | PO BOX 1269 | | | CAMBRIDGE | MD | 21613 | 9/24/2008 | $1,265.34 |
| TYLER, TROY | PO BOX 1269 | | | CAMBRIDGE | MD | 21613 | 10/1/2008 | $1,160.41 |
| TYLER, TROY | PO BOX 1269 | | | CAMBRIDGE | MD | 21613 | 10/8/2008 | $1,316.93 |
| TYLER, TROY | PO BOX 1269 | | | CAMBRIDGE | MD | 21613 | 10/15/2008 | $1,302.57 |
| TYLER, TROY | PO BOX 1269 | | | CAMBRIDGE | MD | 21613 | 10/22/2008 | $1,192.80 |
| TYLER, TROY | PO BOX 1269 | | | CAMBRIDGE | MD | 21613 | 10/29/2008 | $1,236.05 |
| UC DAVIS HEALTH SYSTEM H R | 2730 STOCKTON BLVD 3RD FL | | | SACRAMENTO | CA | 95817 | 10/10/2008 | $6,022.34 |
| UGI UTILITIES INC | PO BOX 71203 | | | PHILADELPHIA | PA | 19176 | 9/9/2008 | $25.91 |
| UGI UTILITIES INC | PO BOX 71203 | | | PHILADELPHIA | PA | 19176 | 9/16/2008 | $37.13 |
| UGI UTILITIES INC | PO BOX 71203 | | | PHILADELPHIA | PA | 19176 | 9/25/2008 | $110.15 |
| UGI UTILITIES INC | PO BOX 71203 | | | PHILADELPHIA | PA | 19176 | 10/1/2008 | $27.78 |
| UGI UTILITIES INC | PO BOX 71203 | | | PHILADELPHIA | PA | 19176 | 10/7/2008 | $25.91 |
| UGI UTILITIES INC | PO BOX 71203 | | | PHILADELPHIA | PA | 19176 | 10/14/2008 | $37.13 |
| UGI UTILITIES INC | PO BOX 71203 | | | PHILADELPHIA | PA | 19176 | 10/24/2008 | $110.15 |
| UGI UTILITIES INC | PO BOX 71203 | | | PHILADELPHIA | PA | 19176 | 11/5/2008 | $27.78 |
| UGI UTILITIES INC | PO BOX 71203 | | | PHILADELPHIA | PA | 19176 | 11/10/2008 | $38.99 |
| UGI UTILITIES INC | PO BOX 71203 | | | PHILADELPHIA | PA | 19176 | 11/25/2008 | $11,988.14 |
| UNANGST, BERTRAM | 1569 BLUE BARN RD | | | OREFIELD | PA | 18069 | 9/23/2008 | $2,478.95 |
| UNANGST, BERTRAM | 1569 BLUE BARN RD | | | OREFIELD | PA | 18069 | 10/22/2008 | $2,403.05 |
| UNANGST, BERTRAM | 1569 BLUE BARN RD | | | OREFIELD | PA | 18069 | 11/21/2008 | $2,441.40 |
| UNICCO SERVICE COMPANY | 4002 SOLUTIONS CTR | | | CHICAGO | IL | 60677-4000 | 11/10/2008 | $40,007.68 |
| UNICCO SERVICE COMPANY | 4002 SOLUTIONS CTR | | | CHICAGO | IL | 60677-4000 | 11/19/2008 | $40,009.92 |
| UNIQUE PRODUCTS & SERVICE CORP | 3860 COMMERCE DR | | | ST CHARLES | IL | 60174 | 10/7/2008 | $3,205.60 |
| UNIQUE PRODUCTS & SERVICE CORP | 3860 COMMERCE DR | | | ST CHARLES | IL | 60174 | 11/17/2008 | $3,972.42 |
| UNITED CIRCULATION GROUP | 7 MONTCLAIR CT | | | CARY | IL | 60013 | 9/9/2008 | $7,113.00 |
| UNITED CIRCULATION GROUP | 7 MONTCLAIR CT | | | CARY | IL | 60013 | 9/16/2008 | $8,497.00 |
| UNITED CIRCULATION GROUP | 7 MONTCLAIR CT | | | CARY | IL | 60013 | 9/23/2008 | $11,815.10 |
| UNITED CIRCULATION GROUP | 7 MONTCLAIR CT | | | CARY | IL | 60013 | 9/30/2008 | $12,546.90 |
| UNITED CIRCULATION GROUP | 7 MONTCLAIR CT | | | CARY | IL | 60013 | 10/7/2008 | $12,975.00 |
| UNITED CIRCULATION GROUP | 7 MONTCLAIR CT | | | CARY | IL | 60013 | 10/14/2008 | $13,346.00 |
| UNITED CIRCULATION GROUP | 7 MONTCLAIR CT | | | CARY | IL | 60013 | 10/21/2008 | $12,752.00 |
| UNITED CIRCULATION GROUP | 7 MONTCLAIR CT | | | CARY | IL | 60013 | 10/28/2008 | $7,278.00 |
| UNITED CIRCULATION GROUP | 7 MONTCLAIR CT | | | CARY | IL | 60013 | 11/4/2008 | $6,756.00 |
| UNITED CIRCULATION GROUP | 7 MONTCLAIR CT | | | CARY | IL | 60013 | 11/12/2008 | $16,567.00 |
| UNITED CIRCULATION GROUP | 7 MONTCLAIR CT | | | CARY | IL | 60013 | 11/18/2008 | $15,899.00 |
| UNITED CIRCULATION GROUP | 7 MONTCLAIR CT | | | CARY | IL | 60013 | 11/25/2008 | $14,754.00 |
| UNITED CIRCULATION GROUP | 7 MONTCLAIR CT | | | CARY | IL | 60013 | 12/2/2008 | $11,936.00 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 9/17/2008 | $10,891.11 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 9/22/2008 | $220.34 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 9/22/2008 | $1,385.61 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 9/22/2008 | $54.25 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 9/22/2008 | $3,573.66 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 9/22/2008 | $3,608.33 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 9/24/2008 | $12,859.19 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 9/25/2008 | $3,569.14 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 9/26/2008 | $3,067.78 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 10/3/2008 | $6,484.56 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 10/8/2008 | $11,382.89 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 10/20/2008 | $4.15 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 10/22/2008 | $11,377.28 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 10/22/2008 | $1,377.86 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 10/22/2008 | $26.90 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 10/22/2008 | $12,603.44 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 10/22/2008 | $3,569.14 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 10/22/2008 | $3,255.36 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 10/22/2008 | $3,061.81 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 10/24/2008 | $219.84 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 10/30/2008 | $3,235.73 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 11/19/2008 | $1,385.61 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 11/19/2008 | $54.25 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 11/19/2008 | $3,573.66 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 11/19/2008 | $3,176.65 |
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 11/20/2008 | $11,382.89 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 315 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| UNITED MEDIA | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | 11/24/2008 | $12,759.19 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/9/2008 | $39.11 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/9/2008 | $26.15 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/9/2008 | $30.01 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/10/2008 | $681.39 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/11/2008 | $59.00 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/11/2008 | $211.58 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/12/2008 | $102.80 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/15/2008 | $76.00 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/16/2008 | $3,200.79 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/16/2008 | $49.27 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/16/2008 | $453.93 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/17/2008 | $17.00 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/19/2008 | $582.20 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/19/2008 | $76.12 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/22/2008 | $83.84 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/24/2008 | $102.80 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/24/2008 | $980.30 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/24/2008 | $68.44 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/25/2008 | $543.97 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/26/2008 | $150.95 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/26/2008 | $68.00 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 9/29/2008 | $117.70 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/1/2008 | $136.10 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/1/2008 | $449.13 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/2/2008 | $27.90 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/2/2008 | $110.07 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/3/2008 | $38.23 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/3/2008 | $197.69 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/3/2008 | $33.67 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/6/2008 | $17.00 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/6/2008 | $23.95 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/6/2008 | $200.00 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/9/2008 | $84.13 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/9/2008 | $17.00 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/10/2008 | $34.00 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/10/2008 | $147.64 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/14/2008 | $2,490.82 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/14/2008 | $163.82 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/15/2008 | $159.68 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/15/2008 | $234.93 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/16/2008 | $76.00 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/16/2008 | $311.64 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/16/2008 | $43.70 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/20/2008 | $42.75 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/21/2008 | $115.46 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/21/2008 | $95.00 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/24/2008 | $1,751.19 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/24/2008 | $459.90 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/24/2008 | $27.24 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/24/2008 | $32.18 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/27/2008 | $165.05 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/27/2008 | $79.64 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/27/2008 | $1,120.96 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/29/2008 | $36.76 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/30/2008 | $52.91 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/30/2008 | $177.62 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 10/31/2008 | $85.00 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/3/2008 | $4.66 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/5/2008 | $192.15 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/6/2008 | $51.98 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/6/2008 | $97.55 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/7/2008 | $68.00 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/7/2008 | $63.00 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/7/2008 | $31.61 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/7/2008 | $302.21 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/10/2008 | $333.84 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/12/2008 | $27.72 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/13/2008 | $159.72 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/14/2008 | $34.26 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/17/2008 | $196.15 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/17/2008 | $973.59 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/18/2008 | $62.14 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/19/2008 | $5,109.42 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/19/2008 | $37.49 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/19/2008 | $29.56 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/19/2008 | $71.54 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/21/2008 | $384.86 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/21/2008 | $345.21 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/24/2008 | $66.36 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/24/2008 | $17.00 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/24/2008 | $76.00 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/24/2008 | $27.27 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/24/2008 | $150.00 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 11/26/2008 | $42.80 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE | | | ATLANTIC | GA | 30328 | 12/1/2008 | $107.96 |
| UNITED STATES POSTAL SERVICE | 27848 N BRADLEY RD | | | LAKE FOREST | IL | 60045 | 10/17/2008 | $151,253.74 |
| UNITED STATES POSTAL SERVICE | CMRS POC 7247-0255 | | | PHILADELPHIA | PA | 19170-0255 | 9/15/2008 | $1,000.00 |
| UNITED STATES POSTAL SERVICE | 27848 N BRADLEY RD | | | LAKE FOREST | IL | 60045 | 9/15/2008 | $15,000.00 |
| UNITED STATES POSTAL SERVICE | 27848 N BRADLEY RD | | | LAKE FOREST | IL | 60045 | 9/24/2008 | $31,250.00 |
| UNITED STATES POSTAL SERVICE | 27848 N BRADLEY RD | | | LAKE FOREST | IL | 60045 | 9/26/2008 | $40,000.00 |
| UNITED STATES POSTAL SERVICE | CMRS POC 7247-0255 | | | PHILADELPHIA | PA | 19170-0255 | 10/1/2008 | $1,000.00 |
| UNITED STATES POSTAL SERVICE | 27848 N BRADLEY RD | | | LAKE FOREST | IL | 60045 | 10/14/2008 | $1,500.00 |
| UNITED STATES POSTAL SERVICE | 27848 N BRADLEY RD | | | LAKE FOREST | IL | 60045 | 10/14/2008 | $1,500.00 |
| UNITED STATES POSTAL SERVICE | CMRS POC 7247-0255 | | | PHILADELPHIA | PA | 19170-0255 | 10/20/2008 | $15,000.00 |
| UNITED STATES POSTAL SERVICE | CMRS POC 7247-0255 | | | PHILADELPHIA | PA | 19170-0255 | 10/24/2008 | $453.50 |
| UNITED STATES POSTAL SERVICE | 27848 N BRADLEY RD | | | LAKE FOREST | IL | 60045 | 10/27/2008 | $1,500.00 |
| UNITED STATES POSTAL SERVICE | 27848 N BRADLEY RD | | | LAKE FOREST | IL | 60045 | 11/4/2008 | $40,000.00 |
| UNITED STATES POSTAL SERVICE | 27848 N BRADLEY RD | | | LAKE FOREST | IL | 60045 | 11/17/2008 | $2,500.00 |
| UNITED STATES POSTAL SERVICE | 27848 N BRADLEY RD | | | LAKE FOREST | IL | 60045 | 11/17/2008 | $30,200.00 |
| UNITED STATES POSTAL SERVICE | CMRS POC 7247-0255 | | | PHILADELPHIA | PA | 19170-0255 | 11/17/2008 | $1,000.00 |
| UNITED VAN LINES LLC | PO BOX 500763 | | | ST. LOUIS | MO | 63150-0763 | 10/3/2008 | $17,683.28 |
| UNITED VAN LINES LLC | PO BOX 500763 | | | ST. LOUIS | MO | 63150-0763 | 10/8/2008 | $2,074.00 |
| UNITED WAY CENTRAL MARYLAND | P.O. BOX 64282 | | | BALTIMORE | MD | 21264-4282 | 9/26/2008 | $4,847.84 |
| UNITED WAY CENTRAL MARYLAND | P.O. BOX 64282 | | | BALTIMORE | MD | 21264-4282 | 10/24/2008 | $4,595.18 |
| UNITED WAY CENTRAL MARYLAND | P.O. BOX 64282 | | | BALTIMORE | MD | 21264-4282 | 11/19/2008 | $691.00 |
| UNITED WAY CENTRAL MARYLAND | P.O. BOX 64282 | | | BALTIMORE | MD | 21264-4282 | 11/20/2008 | $4,526.33 |
| UNITED WAY CRUSADE OF MERCY | PO BOX 75828 | | | CHICAGO | IL | 60675 | 10/27/2008 | $638.82 |
| UNITED WAY CRUSADE OF MERCY | PO BOX 75828 | | | CHICAGO | IL | 60675 | 11/4/2008 | $16.25 |
| UNITED WAY CRUSADE OF MERCY | PO BOX 75828 | | | CHICAGO | IL | 60675 | 11/20/2008 | $8,226.53 |
| UNITED WAY CRUSADE OF MERCY | 75 REMITTANCE DR   STE 5828 | | | CHICAGO | IL | 60675-5828 | 9/12/2008 | $11,456.41 |
| UNITED WAY CRUSADE OF MERCY | 75 REMITTANCE DR   STE 5828 | | | CHICAGO | IL | 60675-5828 | 10/2/2008 | $28,128.60 |
| UNITED WAY CRUSADE OF MERCY | 75 REMITTANCE DR   STE 5828 | | | CHICAGO | IL | 60675-5828 | 10/3/2008 | $7,364.80 |
| UNITED WAY CRUSADE OF MERCY | 75 REMITTANCE DR   STE 5828 | | | CHICAGO | IL | 60675-5828 | 10/24/2008 | $34,623.00 |
| UNITED WAY CRUSADE OF MERCY | 75 REMITTANCE DR   STE 5828 | | | CHICAGO | IL | 60675-5828 | 11/5/2008 | $26,647.04 |
| UNITED WAY CRUSADE OF MERCY | 75 REMITTANCE DR   STE 5828 | | | CHICAGO | IL | 60675-5828 | 11/5/2008 | $6,865.36 |
| UNITED WAY CRUSADE OF MERCY | 75 REMITTANCE DR   STE 5828 | | | CHICAGO | IL | 60675-5828 | 11/19/2008 | $538.00 |
| UNITED WAY CRUSADE OF MERCY | 75 REMITTANCE DR   STE 5828 | | | CHICAGO | IL | 60675-5828 | 11/19/2008 | $402.00 |
| UNITED WAY CRUSADE OF MERCY | 75 REMITTANCE DR   STE 5828 | | | CHICAGO | IL | 60675-5828 | 12/3/2008 | $26,003.36 |
| UNITED WAY CRUSADE OF MERCY | 75 REMITTANCE DR   STE 5828 | | | CHICAGO | IL | 60675-5828 | 12/3/2008 | $8,852.88 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST | | | LOS ANGELES | CA | 90014-1003 | 9/12/2008 | $323.00 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST | | | LOS ANGELES | CA | 90014-1003 | 9/15/2008 | $28,144.36 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST | | | LOS ANGELES | CA | 90014-1003 | 9/22/2008 | $832.25 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST | | | LOS ANGELES | CA | 90014-1003 | 10/6/2008 | $826.95 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST | | | LOS ANGELES | CA | 90014-1003 | 10/14/2008 | $323.00 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST | | | LOS ANGELES | CA | 90014-1003 | 10/20/2008 | $18,171.87 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST | | | LOS ANGELES | CA | 90014-1003 | 10/20/2008 | $824.37 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST | | | LOS ANGELES | CA | 90014-1003 | 10/27/2008 | $348.00 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST | | | LOS ANGELES | CA | 90014-1003 | 11/3/2008 | $833.50 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST | | | LOS ANGELES | CA | 90014-1003 | 11/17/2008 | $19,434.84 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST | | | LOS ANGELES | CA | 90014-1003 | 11/17/2008 | $800.91 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST | | | LOS ANGELES | CA | 90014-1003 | 12/1/2008 | $830.14 |
| UNITED WAY OF THE CAPITAL AREA | 30 LAUREL ST | ATTN: GEORGE BAHAMONDE | | HARTFORD | CT | 06106 | 11/3/2008 | $34,440.27 |
| UNITED WAY OF THE CAPITAL AREA | 30 LAUREL ST | ATTN: GEORGE BAHAMONDE | | HARTFORD | CT | 06106 | 11/3/2008 | $366.46 |
| UNITED WAY OF THE CAPITAL AREA | 30 LAUREL ST | ATTN: GEORGE BAHAMONDE | | HARTFORD | CT | 06106 | 11/3/2008 | $49.00 |
| UNITED WAY OF THE CAPITAL AREA | 30 LAUREL ST | ATTN: GEORGE BAHAMONDE | | HARTFORD | CT | 06106 | 11/3/2008 | $185.85 |
| UNITED WAY OF THE GREATER LEHIGH VALLEY | 2200 AVENUE A, THIRD FLOOR | | | BETHLEHEM | PA | 18017-2189 | 10/15/2008 | $8,446.29 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 11/26/2008 | $212.80 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 9/10/2008 | $8,115.71 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 9/11/2008 | $108.40 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 9/17/2008 | $8,216.83 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 9/18/2008 | $108.40 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 9/24/2008 | $8,102.19 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 9/25/2008 | $293.90 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 10/1/2008 | $7,865.99 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 10/2/2008 | $131.50 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 10/8/2008 | $7,519.07 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 10/9/2008 | $89.80 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 10/15/2008 | $7,671.01 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 10/16/2008 | $154.10 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 10/22/2008 | $7,314.12 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 10/23/2008 | $89.40 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 10/29/2008 | $7,622.23 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 10/30/2008 | $89.40 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 11/5/2008 | $7,578.31 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 11/6/2008 | $89.40 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 11/12/2008 | $7,378.08 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 11/13/2008 | $89.40 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 11/19/2008 | $7,762.94 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 11/20/2008 | $380.55 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 11/26/2008 | $7,409.93 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 12/3/2008 | $7,682.53 |
| UNITY DEVELOPMENT CARRIERS | 3611 COPLEY ROAD | | | BALTIMORE | MD | 21215 | 12/4/2008 | $127.75 |
| UNIVERSAL CIRCULATION MARKETING LLC | 207 REGENCY EXECUTIVE PARK DR | STE 100 | | CHARLOTTE | NC | 28217 | 12/2/2008 | $7,630.00 |
| UNIVERSAL CIRCULATION MARKETING LLC | 207 REGENCY EXECUTIVE PARK DR | STE 100 | | CHARLOTTE | NC | 28217 | 12/4/2008 | $5,110.00 |
| UNIVERSAL CITY STUDIOS LLP | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | 10/20/2008 | $19,875.00 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 9/9/2008 | $92,308.33 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 9/11/2008 | $7,177.08 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 9/11/2008 | $2,429.16 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 9/12/2008 | $16,010.41 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 9/12/2008 | $9,054.16 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 9/15/2008 | $56,091.66 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 9/15/2008 | $27,052.08 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 9/16/2008 | $30,143.75 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 9/16/2008 | $65,366.66 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 9/17/2008 | $44,718.75 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 9/18/2008 | $4,747.92 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 9/19/2008 | $84,358.32 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 9/26/2008 | $12,366.66 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 9/29/2008 | $433,495.82 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 10/2/2008 | $84,358.32 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 10/3/2008 | $124,108.32 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 10/3/2008 | $2,429.24 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 10/6/2008 | $92,308.33 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 10/10/2008 | $7,177.12 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 10/10/2008 | $2,429.16 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 10/14/2008 | $30,143.75 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 10/14/2008 | $65,366.66 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 10/14/2008 | $9,054.24 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 10/17/2008 | $44,718.75 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 10/20/2008 | $56,091.74 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 10/20/2008 | $7,177.12 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 10/23/2008 | $16,010.45 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 10/23/2008 | $12,366.66 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 10/27/2008 | $433,495.82 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 10/28/2008 | $84,358.48 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 11/3/2008 | $2,429.24 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 11/4/2008 | $124,108.48 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 11/10/2008 | $8,991.67 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 11/10/2008 | $9,495.80 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 11/12/2008 | $3,033.33 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 11/12/2008 | $30,143.79 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 11/12/2008 | $65,366.74 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 11/12/2008 | $12,366.74 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 11/13/2008 | $8,833.37 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 11/17/2008 | $25,675.00 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 11/17/2008 | $14,191.67 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 11/17/2008 | $92,308.37 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 11/18/2008 | $442,495.98 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 11/19/2008 | $30,008.32 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 11/20/2008 | $62,508.32 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 11/20/2008 | $8,991.67 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 11/24/2008 | $24,374.99 |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | UNIVERSAL STUDIOS HOME VIDEO | BANK OF AMERICA - PO BOX 12563 | | CHICAGO | IL | 60693 | 11/25/2008 | $3,033.33 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 9/12/2008 | $478.40 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 9/12/2008 | $820.00 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 9/15/2008 | $440.00 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 9/17/2008 | $23,917.60 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 9/17/2008 | $3,972.68 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 318 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 9/22/2008 | $3,323.60 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 9/22/2008 | $3,193.68 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 9/23/2008 | $344.60 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 9/24/2008 | $13,953.12 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 9/24/2008 | $6,566.24 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 9/24/2008 | $128.60 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 9/26/2008 | $4,543.56 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 9/29/2008 | $1,093.76 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 9/29/2008 | $2,118.88 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 10/3/2008 | $9,193.30 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 10/3/2008 | $208.60 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 10/8/2008 | $55.60 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 10/10/2008 | $425.20 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 10/14/2008 | $1,025.00 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 10/14/2008 | $60.00 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 10/15/2008 | $299.00 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 10/15/2008 | $4,965.85 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 10/15/2008 | $3,266.30 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 10/15/2008 | $8,702.80 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 10/16/2008 | $550.00 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 10/17/2008 | $347.30 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 10/17/2008 | $1,365.95 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 10/21/2008 | $17,518.90 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 10/22/2008 | $5,592.15 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 10/23/2008 | $160.75 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 10/27/2008 | $260.75 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 10/30/2008 | $5,364.50 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 10/30/2008 | $4,154.50 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 11/12/2008 | $3,972.68 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 11/13/2008 | $4,239.92 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 11/13/2008 | $74.80 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 11/17/2008 | $68.20 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 11/17/2008 | $171.00 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 11/18/2008 | $3,323.60 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 11/18/2008 | $969.36 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 11/18/2008 | $80.00 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 11/18/2008 | $2,317.33 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 11/18/2008 | $440.00 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 11/19/2008 | $4,129.48 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 11/24/2008 | $13,953.12 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | 11/24/2008 | $208.60 |
| UNIVERSAL STUDIOS | 100 UNIVERSAL CITY PLAZA | BLDG 1440 32ND FLR | | UNIVERSAL CITY | CA | 91608 | 9/19/2008 | $75,083.33 |
| UNIVERSAL STUDIOS | 100 UNIVERSAL CITY PLAZA | BLDG 1440 32ND FLR | | UNIVERSAL CITY | CA | 91608 | 10/20/2008 | $75,083.33 |
| UNIVERSAL STUDIOS | 100 UNIVERSAL CITY PLAZA | BLDG 1440 32ND FLR | | UNIVERSAL CITY | CA | 91608 | 11/19/2008 | $75,083.33 |
| UNIVERSITY OF CONNECTICUT | 3 NORTH HILLSIDE RD   UNIT 6080 | | | STORRS | CT | 06269-6080 | 12/2/2008 | $6,000.00 |
| UNIVERSITY OF NOTRE DAME | PO BOX 11116 | | | SOUTHBEND | IN | 46634-0116 | 9/26/2008 | $1,576.50 |
| UNIVERSITY OF NOTRE DAME | PO BOX 11116 | | | SOUTHBEND | IN | 46634-0116 | 9/26/2008 | $18,423.50 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | USC ANNENBERG ONLINE JOURNALISM REVIEW | 3502 WATT WAY  SUITE 325 | | LOS ANGELES | CA | 90089 | 9/18/2008 | $800.00 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | USC ANNENBERG ONLINE JOURNALISM REVIEW | 3502 WATT WAY  SUITE 325 | | LOS ANGELES | CA | 90089 | 10/9/2008 | $20,000.00 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | PO BOX 790448 | | | SAINT LOUIS | MO | 63179-0448 | 9/12/2008 | $2,714.17 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | PO BOX 790448 | | | SAINT LOUIS | MO | 63179-0448 | 10/20/2008 | $2,714.17 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | PO BOX 790448 | | | SAINT LOUIS | MO | 63179-0448 | 11/3/2008 | $1,949.47 |
| US BANCORP BUSINESS EQUIPMENT FINANCE | PO BOX 790448 | | | SAINT LOUIS | MO | 63179-0448 | 11/5/2008 | $1,949.47 |
| US BANK | TRUSTEE FOR MLB GROUP PENSION TRUST | ATTN  GWEN PIETZUCH | PO BOX 1118 | CINCINNATI | OH | 42501-1118 | 9/9/2008 | $76,000.00 |
| US BANK | TRUSTEE FOR MLB GROUP PENSION TRUST | ATTN  GWEN PIETZUCH | PO BOX 1118 | CINCINNATI | OH | 42501-1118 | 9/9/2008 | $23,824.00 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 | | | LINCOLN | NE | 68501 | 10/21/2008 | $1,320.00 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 | | | LINCOLN | NE | 68501 | 10/29/2008 | $320.00 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 | | | LINCOLN | NE | 68501 | 11/21/2008 | $320.00 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 | | | LINCOLN | NE | 68501 | 11/21/2008 | $320.00 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 | | | LINCOLN | NE | 68501 | 11/21/2008 | $320.00 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 | | | LINCOLN | NE | 68501 | 11/21/2008 | $320.00 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 | | | LINCOLN | NE | 68501 | 11/21/2008 | $320.00 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 | | | LINCOLN | NE | 68501 | 11/21/2008 | $320.00 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 | | | LINCOLN | NE | 68501 | 11/21/2008 | $320.00 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 | | | LINCOLN | NE | 68501 | 11/21/2008 | $1,320.00 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 | | | LINCOLN | NE | 68501 | 11/21/2008 | $320.00 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 | | | LINCOLN | NE | 68501 | 11/21/2008 | $1,320.00 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 | | | LINCOLN | NE | 68501 | 11/21/2008 | $1,320.00 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 | | | LINCOLN | NE | 68501 | 11/21/2008 | $1,320.00 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 | | | LINCOLN | NE | 68501 | 11/21/2008 | $1,320.00 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 | | | LINCOLN | NE | 68501 | 11/21/2008 | $1,320.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 | | | LINCOLN | NE | 68501 | 11/21/2008 | $1,320.00 |
| US CITIZENSHIP AND IMMIGRATION SERVICES | PO BOX 87140 | | | LINCOLN | NE | 68501 | 11/24/2008 | $1,320.00 |
| US EXPRESS LEASING INC | 10 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 | 9/12/2008 | $327.57 |
| US EXPRESS LEASING INC | 10 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 | 10/9/2008 | $3,040.74 |
| US EXPRESS LEASING INC | 10 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 | 10/15/2008 | $304.51 |
| US EXPRESS LEASING INC | 10 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 | 10/15/2008 | $254.81 |
| US EXPRESS LEASING INC | 10 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 | 10/20/2008 | $304.51 |
| US EXPRESS LEASING INC | 10 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 | 11/10/2008 | $3,040.74 |
| US EXPRESS LEASING INC | 10 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 | 11/10/2008 | $1,796.31 |
| US EXPRESS LEASING INC | 10 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 | 11/14/2008 | $254.81 |
| US HELICOPTERS INC | PO BOX 625 | HIGHWAY 74 WEST | | MARSHVILLE | NC | 28103 | 9/16/2008 | $8,315.56 |
| US HELICOPTERS INC | PO BOX 625 | HIGHWAY 74 WEST | | MARSHVILLE | NC | 28103 | 9/24/2008 | $69,671.19 |
| US HELICOPTERS INC | PO BOX 625 | HIGHWAY 74 WEST | | MARSHVILLE | NC | 28103 | 10/14/2008 | $9,102.34 |
| US HELICOPTERS INC | PO BOX 625 | HIGHWAY 74 WEST | | MARSHVILLE | NC | 28103 | 10/24/2008 | $51,518.97 |
| US HELICOPTERS INC | PO BOX 625 | HIGHWAY 74 WEST | | MARSHVILLE | NC | 28103 | 10/30/2008 | $7,683.79 |
| US HELICOPTERS INC | PO BOX 625 | HIGHWAY 74 WEST | | MARSHVILLE | NC | 28103 | 11/6/2008 | $3,184.42 |
| US HELICOPTERS INC | PO BOX 625 | HIGHWAY 74 WEST | | MARSHVILLE | NC | 28103 | 11/21/2008 | $718.44 |
| US NEWS AND WORLD REPORT | 125 THEODORE CONRAD DR | | | JERSEY CITY | NJ | 07305 | 9/12/2008 | $7,820.56 |
| US NEWS AND WORLD REPORT | 125 THEODORE CONRAD DR | | | JERSEY CITY | NJ | 07305 | 10/10/2008 | $17.89 |
| US NEWS AND WORLD REPORT | 125 THEODORE CONRAD DR | | | JERSEY CITY | NJ | 07305 | 10/10/2008 | $6,000.35 |
| US NEWS AND WORLD REPORT | 125 THEODORE CONRAD DR | | | JERSEY CITY | NJ | 07305 | 11/7/2008 | $6,258.18 |
| US POSTAL SERVICE | RIMPAU STATION | 4040 WASHINGTON BLVD | | LOS ANGELES | CA | 90019-9998 | 9/10/2008 | $2,500.00 |
| US POSTAL SERVICE | RIMPAU STATION | 4040 WASHINGTON BLVD | | LOS ANGELES | CA | 90019-9998 | 9/19/2008 | $1,647.98 |
| US POSTAL SERVICE | CMRS PB PO BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | 9/22/2008 | $15,000.00 |
| US POSTAL SERVICE | CMRS PB PO BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | 9/23/2008 | $15,000.00 |
| US POSTAL SERVICE | RIMPAU STATION | 4040 WASHINGTON BLVD | | LOS ANGELES | CA | 90019-9998 | 9/26/2008 | $565.00 |
| US POSTAL SERVICE | RIMPAU STATION | 4040 WASHINGTON BLVD | | LOS ANGELES | CA | 90019-9998 | 9/26/2008 | $180.00 |
| US POSTAL SERVICE | RIMPAU STATION | 4040 WASHINGTON BLVD | | LOS ANGELES | CA | 90019-9998 | 10/9/2008 | $2,500.00 |
| US POSTAL SERVICE | RIMPAU STATION | 4040 WASHINGTON BLVD | | LOS ANGELES | CA | 90019-9998 | 10/9/2008 | $75,000.00 |
| US POSTAL SERVICE | RIMPAU STATION | 4040 WASHINGTON BLVD | | LOS ANGELES | CA | 90019-9998 | 10/17/2008 | $1,743.74 |
| US POSTAL SERVICE | RIMPAU STATION | 4040 WASHINGTON BLVD | | LOS ANGELES | CA | 90019-9998 | 10/17/2008 | $25,000.00 |
| US POSTAL SERVICE | CMRS PB PO BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | 10/24/2008 | $15,000.00 |
| US POSTAL SERVICE | RIMPAU STATION | 4040 WASHINGTON BLVD | | LOS ANGELES | CA | 90019-9998 | 10/29/2008 | $50,000.00 |
| US POSTAL SERVICE | RIMPAU STATION | 4040 WASHINGTON BLVD | | LOS ANGELES | CA | 90019-9998 | 10/29/2008 | $50,000.00 |
| US POSTAL SERVICE | RIMPAU STATION | 4040 WASHINGTON BLVD | | LOS ANGELES | CA | 90019-9998 | 11/21/2008 | $1,975.08 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 10/31/2008 | $3,250.00 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 12/3/2008 | $1,089.13 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 9/15/2008 | $20,000.00 |
| US POSTMASTER | CMRS POC | PO BOX 0575 | | CAROL SMITH | IL | 60132-0575 | 9/18/2008 | $3,098.96 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 9/19/2008 | $15,000.00 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 9/24/2008 | $12,000.00 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 9/25/2008 | $50,000.00 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 10/1/2008 | $600.00 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 10/1/2008 | $15,000.00 |
| US POSTMASTER | CMRS POC | PO BOX 0575 | | CAROL SMITH | IL | 60132-0575 | 10/2/2008 | $2,270.55 |
| US POSTMASTER | CMRS POC | PO BOX 0575 | | CAROL SMITH | IL | 60132-0575 | 10/2/2008 | $3,205.17 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 10/8/2008 | $5,000.00 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 10/9/2008 | $12,000.00 |
| US POSTMASTER | CMRS POC | PO BOX 0575 | | CAROL SMITH | IL | 60132-0575 | 10/16/2008 | $3,313.61 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 10/17/2008 | $5,000.00 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 10/17/2008 | $25,000.00 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 10/23/2008 | $2,500.00 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 10/23/2008 | $20,000.00 |
| US POSTMASTER | CMRS POC | PO BOX 0575 | | CAROL SMITH | IL | 60132-0575 | 10/24/2008 | $3,660.48 |
| US POSTMASTER | CMRS POC | PO BOX 0575 | | CAROL SMITH | IL | 60132-0575 | 10/30/2008 | $3,356.17 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 11/4/2008 | $400.00 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 11/12/2008 | $10,000.00 |
| US POSTMASTER | CMRS POC | PO BOX 0575 | | CAROL SMITH | IL | 60132-0575 | 11/13/2008 | $3,503.20 |
| US POSTMASTER | CMRS POC | PO BOX 0575 | | CAROL SMITH | IL | 60132-0575 | 11/17/2008 | $3,660.48 |
| US POSTMASTER | CMRS POC | PO BOX 0575 | | CAROL SMITH | IL | 60132-0575 | 11/18/2008 | $500.00 |
| US POSTMASTER | CMRS POC | PO BOX 0575 | | CAROL SMITH | IL | 60132-0575 | 11/24/2008 | $80.00 |
| US POSTMASTER | CMRS POC | PO BOX 0575 | | CAROL SMITH | IL | 60132-0575 | 11/26/2008 | $3,865.76 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 9/23/2008 | $6,000.00 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 10/7/2008 | $75,000.00 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 10/8/2008 | $1.00 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 10/8/2008 | $1.00 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 10/21/2008 | $50,000.00 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 11/5/2008 | $75,000.00 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 11/19/2008 | $10,000.00 |
| US POSTMASTER | 13516 LONG GREEN PIKE | | | BALDWIN | MD | 21013 | 11/19/2008 | $15,000.00 |
| USA TODAY | 301 LINDENWOOD DR   STE 300 | | | MALVERN | PA | 19355 | 9/11/2008 | $5,000.00 |
| USA TODAY | 301 LINDENWOOD DR   STE 300 | | | MALVERN | PA | 19355 | 9/12/2008 | $8,877.11 |
| USA TODAY | 301 LINDENWOOD DR   STE 300 | | | MALVERN | PA | 19355 | 9/15/2008 | $19,577.66 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| USA TODAY | 301 LINDENWOOD DR   STE 300 | | | MALVERN | PA | 19355 | 9/25/2008 | $25,028.62 |
| USA TODAY | 301 LINDENWOOD DR   STE 300 | | | MALVERN | PA | 19355 | 10/2/2008 | $14,251.00 |
| USA TODAY | 301 LINDENWOOD DR   STE 300 | | | MALVERN | PA | 19355 | 10/7/2008 | $5,199.70 |
| USA TODAY | 301 LINDENWOOD DR   STE 300 | | | MALVERN | PA | 19355 | 10/9/2008 | $5,000.00 |
| USA TODAY | 301 LINDENWOOD DR   STE 300 | | | MALVERN | PA | 19355 | 10/10/2008 | $27,162.04 |
| USA TODAY | 301 LINDENWOOD DR   STE 300 | | | MALVERN | PA | 19355 | 10/10/2008 | $18,998.95 |
| USA TODAY | 301 LINDENWOOD DR   STE 300 | | | MALVERN | PA | 19355 | 10/30/2008 | $1,662.17 |
| USA TODAY | 301 LINDENWOOD DR   STE 300 | | | MALVERN | PA | 19355 | 11/3/2008 | $11,362.16 |
| USA TODAY | 301 LINDENWOOD DR   STE 300 | | | MALVERN | PA | 19355 | 11/7/2008 | $17,366.20 |
| USA TODAY | 301 LINDENWOOD DR   STE 300 | | | MALVERN | PA | 19355 | 11/12/2008 | $5,000.00 |
| USA TODAY | 301 LINDENWOOD DR   STE 300 | | | MALVERN | PA | 19355 | 11/12/2008 | $28,702.80 |
| USA TODAY | 301 LINDENWOOD DR   STE 300 | | | MALVERN | PA | 19355 | 11/26/2008 | $26,489.36 |
| USERS SIERRA GROUP INC | PO BOX 2338 | | | SAN ANTONIO | TX | 78298-2338 | 10/7/2008 | $11,000.00 |
| USSPI MEDIA AUDIT SERVICES | 428 E STATE PARKWAY STE 226 | | | SCHAUMBURG | IL | 60173 | 10/22/2008 | $5,850.00 |
| UTOG 2 WAY RADIO ASSN INC | 25-20 39TH AVENUE | | | LONG ISLAND CITY | NY | 11101-3616 | 9/12/2008 | $4,343.86 |
| UTOG 2 WAY RADIO ASSN INC | 25-20 39TH AVENUE | | | LONG ISLAND CITY | NY | 11101-3616 | 9/19/2008 | $4,486.89 |
| UTOG 2 WAY RADIO ASSN INC | 25-20 39TH AVENUE | | | LONG ISLAND CITY | NY | 11101-3616 | 10/3/2008 | $3,208.92 |
| UTOG 2 WAY RADIO ASSN INC | 25-20 39TH AVENUE | | | LONG ISLAND CITY | NY | 11101-3616 | 10/9/2008 | $2,616.25 |
| UTOG 2 WAY RADIO ASSN INC | 25-20 39TH AVENUE | | | LONG ISLAND CITY | NY | 11101-3616 | 10/17/2008 | $4,561.44 |
| UTOG 2 WAY RADIO ASSN INC | 25-20 39TH AVENUE | | | LONG ISLAND CITY | NY | 11101-3616 | 10/24/2008 | $4,012.68 |
| UTOG 2 WAY RADIO ASSN INC | 25-20 39TH AVENUE | | | LONG ISLAND CITY | NY | 11101-3616 | 10/31/2008 | $4,743.72 |
| UTOG 2 WAY RADIO ASSN INC | 25-20 39TH AVENUE | | | LONG ISLAND CITY | NY | 11101-3616 | 11/4/2008 | $3,777.27 |
| UTOG 2 WAY RADIO ASSN INC | 25-20 39TH AVENUE | | | LONG ISLAND CITY | NY | 11101-3616 | 11/6/2008 | $3,250.64 |
| UTOG 2 WAY RADIO ASSN INC | 25-20 39TH AVENUE | | | LONG ISLAND CITY | NY | 11101-3616 | 11/14/2008 | $4,256.57 |
| UTOG 2 WAY RADIO ASSN INC | 25-20 39TH AVENUE | | | LONG ISLAND CITY | NY | 11101-3616 | 11/20/2008 | $4,486.37 |
| UTOG 2 WAY RADIO ASSN INC | 25-20 39TH AVENUE | | | LONG ISLAND CITY | NY | 11101-3616 | 11/26/2008 | $3,767.68 |
| UTOG 2 WAY RADIO ASSN INC | 25-20 39TH AVENUE | | | LONG ISLAND CITY | NY | 11101-3616 | 12/4/2008 | $3,054.70 |
| VAGO,SHEILA | 5798 MARBLEWOOD CT. | | | JUPITER | FL | 33458 | 9/10/2008 | $15.90 |
| VAGO,SHEILA | 5798 MARBLEWOOD CT. | | | JUPITER | FL | 33458 | 9/11/2008 | $597.73 |
| VAGO,SHEILA | 5798 MARBLEWOOD CT. | | | JUPITER | FL | 33458 | 9/18/2008 | $604.57 |
| VAGO,SHEILA | 5796 MARBLEWOOD CT. | | | JUPITER | FL | 33458 | 9/25/2008 | $604.67 |
| VAGO,SHEILA | 5798 MARBLEWOOD CT. | | | JUPITER | FL | 33458 | 10/2/2008 | $645.17 |
| VAGO,SHEILA | 5798 MARBLEWOOD CT. | | | JUPITER | FL | 33458 | 10/9/2008 | $620.37 |
| VAGO,SHEILA | 5798 MARBLEWOOD CT. | | | JUPITER | FL | 33458 | 10/16/2008 | $669.07 |
| VAGO,SHEILA | 5798 MARBLEWOOD CT. | | | JUPITER | FL | 33458 | 10/23/2008 | $669.47 |
| VAGO,SHEILA | 5796 MARBLEWOOD CT. | | | JUPITER | FL | 33458 | 10/30/2008 | $708.77 |
| VAGO,SHEILA | 5798 MARBLEWOOD CT. | | | JUPITER | FL | 33458 | 11/6/2008 | $734.27 |
| VAGO,SHEILA | 5798 MARBLEWOOD CT. | | | JUPITER | FL | 33458 | 11/13/2008 | $773.48 |
| VAGO,SHEILA | 5798 MARBLEWOOD CT. | | | JUPITER | FL | 33458 | 11/20/2008 | $788.35 |
| VAGO,SHEILA | 5798 MARBLEWOOD CT. | | | JUPITER | FL | 33458 | 11/26/2008 | $269.39 |
| VAGO,SHEILA | 5796 MARBLEWOOD CT. | | | JUPITER | FL | 33458 | 11/26/2008 | $519.65 |
| VAGO,SHEILA | 5798 MARBLEWOOD CT. | | | JUPITER | FL | 33458 | 12/5/2008 | $746.06 |
| VALAREZO, MICHAEL | 2313 WOOD HIGHLAND DRIVE | | | HOOVER | AL | 35244 | 9/24/2008 | $6,983.56 |
| VALAREZO, MICHAEL | 2313 WOOD HIGHLAND DRIVE | | | HOOVER | AL | 35244 | 9/29/2008 | $494.82 |
| VALAREZO, MICHAEL | 2313 WOOD HIGHLAND DRIVE | | | HOOVER | AL | 35244 | 10/23/2008 | $2,210.31 |
| VALAREZO, MICHAEL | 2313 WOOD HIGHLAND DRIVE | | | HOOVER | AL | 35244 | 10/24/2008 | $2,846.83 |
| VALAREZO, MICHAEL | 2313 WOOD HIGHLAND DRIVE | | | HOOVER | AL | 35244 | 11/20/2008 | $1,923.96 |
| VALASSIS COMMUNICATIONS INC | PO BOX 3245 | | | BOSTON | MA | 02241-3245 | 10/20/2008 | $175.00 |
| VALASSIS COMMUNICATIONS INC | PO BOX 3245 | | | BOSTON | MA | 02241-3245 | 10/21/2008 | $175.00 |
| VALASSIS COMMUNICATIONS INC | PO BOX 3245 | | | BOSTON | MA | 02241-3245 | 10/29/2008 | $262.50 |
| VALASSIS COMMUNICATIONS INC | PO BOX 3245 | | | BOSTON | MA | 02241-3245 | 11/5/2008 | $262.50 |
| VALASSIS COMMUNICATIONS INC | PO BOX 3245 | | | BOSTON | MA | 02241-3245 | 11/6/2008 | $875.00 |
| VALASSIS COMMUNICATIONS INC | PO BOX 3245 | | | BOSTON | MA | 02241-3245 | 11/13/2008 | $4,375.00 |
| VALASSIS COMMUNICATIONS INC | PO BOX 3245 | | | BOSTON | MA | 02241-3245 | 11/20/2008 | $8,750.00 |
| VALASSIS COMMUNICATIONS INC | PO BOX 3245 | | | BOSTON | MA | 02241-3245 | 11/24/2008 | $48,457.50 |
| VALASSIS COMMUNICATIONS INC | PO BOX 3245 | | | BOSTON | MA | 02241-3245 | 12/3/2008 | $48,457.50 |
| VALASSIS DIRECT MAIL INC | ONE TARGETING CENTRE | | | WINDSOR | CT | 05095 | 10/3/2008 | $29,881.97 |
| VALASSIS DIRECT MAIL INC | ONE TARGETING CENTRE | | | WINDSOR | CT | 05095 | 10/10/2008 | $157,650.62 |
| VALASSIS DIRECT MAIL INC | ONE TARGETING CENTRE | | | WINDSOR | CT | 05095 | 10/31/2008 | $26,275.10 |
| VALASSIS DIRECT MAIL INC | ONE TARGETING CENTRE | | | WINDSOR | CT | 05095 | 11/6/2008 | $80,398.31 |
| VALASSIS DIRECT MAIL INC | ONE TARGETING CENTRE | | | WINDSOR | CT | 05095 | 11/12/2008 | $26,275.10 |
| VALASSIS DIRECT MAIL INC | ONE TARGETING CENTRE | | | WINDSOR | CT | 05095 | 11/14/2008 | $36,638.65 |
| VALASSIS DIRECT MAIL INC | ONE TARGETING CENTRE | | | WINDSOR | CT | 05095 | 11/20/2008 | $3,723.00 |
| VALASSIS DIRECT MAIL INC | ONE TARGETING CENTRE | | | WINDSOR | CT | 05095 | 11/21/2008 | $18,054.77 |
| VALASSIS DIRECT MAIL INC | ONE TARGETING CENTRE | | | WINDSOR | CT | 05095 | 11/25/2008 | $16,619.45 |
| VALASSIS DIRECT MAIL INC | ONE TARGETING CENTRE | | | WINDSOR | CT | 05095 | 11/26/2008 | $52,550.20 |
| VALENCIA, LIGIA S | 1041 SUMMER LAKES DR | | | ORLANDO | FL | 32835 | 9/11/2008 | $422.05 |
| VALENCIA, LIGIA S | 1041 SUMMER LAKES DR | | | ORLANDO | FL | 32835 | 9/18/2008 | $426.03 |
| VALENCIA, LIGIA S | 1041 SUMMER LAKES DR | | | ORLANDO | FL | 32835 | 9/25/2008 | $426.97 |
| VALENCIA, LIGIA S | 1041 SUMMER LAKES DR | | | ORLANDO | FL | 32835 | 10/2/2008 | $413.78 |
| VALENCIA, LIGIA S | 1041 SUMMER LAKES DR | | | ORLANDO | FL | 32835 | 10/9/2008 | $416.07 |
| VALENCIA, LIGIA S | 1041 SUMMER LAKES DR | | | ORLANDO | FL | 32835 | 10/16/2008 | $438.61 |
| VALENCIA, LIGIA S | 1041 SUMMER LAKES DR | | | ORLANDO | FL | 32835 | 10/23/2008 | $424.37 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| VALENCIA, LIGIA S | 1041 SUMMER LAKES DR | | | ORLANDO | FL | 32835 | 10/30/2008 | $431.82 |
| VALENCIA, LIGIA S | 1041 SUMMER LAKES DR | | | ORLANDO | FL | 32835 | 11/6/2008 | $434.79 |
| VALENCIA, LIGIA S | 1041 SUMMER LAKES DR | | | ORLANDO | FL | 32835 | 11/13/2008 | $446.82 |
| VALENCIA, LIGIA S | 1041 SUMMER LAKES DR | | | ORLANDO | FL | 32835 | 11/20/2008 | $436.06 |
| VALENCIA, LIGIA S | 1041 SUMMER LAKES DR | | | ORLANDO | FL | 32835 | 11/25/2008 | $436.06 |
| VALENCIA, LIGIA S | 1041 SUMMER LAKES DR | | | ORLANDO | FL | 32835 | 12/4/2008 | $481.58 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PL  STE 2208 | | | OVIEDO | FL | 32765 | 9/11/2008 | $1,048.70 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PL  STE 2208 | | | OVIEDO | FL | 32765 | 9/18/2008 | $1,073.93 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PL  STE 2208 | | | OVIEDO | FL | 32765 | 9/25/2008 | $1,076.67 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PL  STE 2208 | | | OVIEDO | FL | 32765 | 10/2/2008 | $1,077.11 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PL  STE 2208 | | | OVIEDO | FL | 32765 | 10/9/2008 | $1,094.87 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PL  STE 2208 | | | OVIEDO | FL | 32765 | 10/16/2008 | $1,201.34 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PL  STE 2208 | | | OVIEDO | FL | 32765 | 10/23/2008 | $1,171.91 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PL  STE 2208 | | | OVIEDO | FL | 32765 | 10/30/2008 | $1,148.48 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PL  STE 2208 | | | OVIEDO | FL | 32765 | 11/6/2008 | $1,317.70 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PL  STE 2208 | | | OVIEDO | FL | 32765 | 11/13/2008 | $1,105.17 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PL  STE 2208 | | | OVIEDO | FL | 32765 | 11/20/2008 | $1,280.49 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PL  STE 2208 | | | OVIEDO | FL | 32765 | 11/25/2008 | $1,280.49 |
| VALENTINO, NORBERT | 750 PRINCESS PALM PL  STE 2208 | | | OVIEDO | FL | 32765 | 12/4/2008 | $1,233.45 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD | | | BALDWIN PARK | CA | 91706 | 9/9/2008 | $2,829.44 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD | | | BALDWIN PARK | CA | 91706 | 9/15/2008 | $182.68 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD | | | BALDWIN PARK | CA | 91706 | 10/6/2008 | $2,531.94 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD | | | BALDWIN PARK | CA | 91706 | 10/9/2008 | $171.24 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD | | | BALDWIN PARK | CA | 91706 | 11/6/2008 | $96.34 |
| VALLEY COUNTY WATER DISTRICT | 14521 RAMONA BLVD | | | BALDWIN PARK | CA | 91706 | 11/10/2008 | $2,925.94 |
| VALLEY EATERY DINER | 270 W MAIN STREET | | | MESA | AZ | 85204 | 10/21/2008 | $1,955.00 |
| VALLEY EATERY DINER | 270 W MAIN STREET | | | MESA | AZ | 85204 | 10/23/2008 | $10,234.00 |
| VAMVAKIAS, DAVID A | 6804 RIDGELINE AVE | | | SAN BERNARDINO | CA | 92407 | 9/10/2008 | $51,286.58 |
| VAMVAKIAS, DAVID A | 6804 RIDGELINE AVE | | | SAN BERNARDINO | CA | 92407 | 9/24/2008 | $59,443.60 |
| VAMVAKIAS, DAVID A | 6804 RIDGELINE AVE | | | SAN BERNARDINO | CA | 92407 | 10/8/2008 | $56,116.00 |
| VAMVAKIAS, DAVID A | 6804 RIDGELINE AVE | | | SAN BERNARDINO | CA | 92407 | 10/22/2008 | $55,180.28 |
| VAMVAKIAS, DAVID A | 6804 RIDGELINE AVE | | | SAN BERNARDINO | CA | 92407 | 11/25/2008 | $1,500.00 |
| VAN SOEST, PAM | P O BOX 91 | | | GLASTONBURY | CT | 06033 | 9/16/2008 | $926.27 |
| VAN SOEST, PAM | P O BOX 91 | | | GLASTONBURY | CT | 06033 | 9/30/2008 | $883.61 |
| VAN SOEST, PAM | P O BOX 91 | | | GLASTONBURY | CT | 06033 | 10/14/2008 | $904.88 |
| VAN SOEST, PAM | P O BOX 91 | | | GLASTONBURY | CT | 06033 | 10/28/2008 | $873.37 |
| VAN SOEST, PAM | P O BOX 91 | | | GLASTONBURY | CT | 06033 | 11/12/2008 | $1,350.84 |
| VAN SOEST, PAM | P O BOX 91 | | | GLASTONBURY | CT | 06033 | 11/25/2008 | $1,463.31 |
| VAN WAGNER AERIAL MEDIA LLC | 800 THIRD AVENUE  28TH FLOOR | | | NEW YORK | NY | 10022 | 10/6/2008 | $19,600.00 |
| VAN WAGNER AERIAL MEDIA LLC | 800 THIRD AVENUE  28TH FLOOR | | | NEW YORK | NY | 10022 | 10/10/2008 | $2,800.00 |
| VANDERBILT UNIVERSITY | 2309 WEST END AVE | | | NASHVILLE | TN | 37203 | 10/7/2008 | $13,633.96 |
| VANDERBILT UNIVERSITY | 2309 WEST END AVE | | | NASHVILLE | TN | 37203 | 10/7/2008 | $15,000.00 |
| VANGUARD GROUP | PO BOX 2900 H14 | | | VALLEY FORGE | PA | 19482 | 9/18/2008 | $74,300.00 |
| VANGUARD GROUP | PO BOX 2900 H14 | | | VALLEY FORGE | PA | 19482 | 10/2/2008 | $51,178.00 |
| VANLEUVAN, SHANI | 14 ROCKLAND ST | | | WETHERSFIELD | CT | 06109-1235 | 9/16/2008 | $1,054.01 |
| VANLEUVAN, SHANI | 14 ROCKLAND ST | | | WETHERSFIELD | CT | 06109-1235 | 9/30/2008 | $1,146.36 |
| VANLEUVAN, SHANI | 14 ROCKLAND ST | | | WETHERSFIELD | CT | 06109-1235 | 10/14/2008 | $1,021.40 |
| VANLEUVAN, SHANI | 14 ROCKLAND ST | | | WETHERSFIELD | CT | 06109-1235 | 10/28/2008 | $1,011.70 |
| VANLEUVAN, SHANI | 14 ROCKLAND ST | | | WETHERSFIELD | CT | 06109-1235 | 11/12/2008 | $989.23 |
| VANLEUVAN, SHANI | 14 ROCKLAND ST | | | WETHERSFIELD | CT | 06109-1235 | 11/25/2008 | $1,040.96 |
| VARGAS, DEICI E | 814 HALLOWELL CIRCLE | | | ORLANDO | FL | 32828 | 9/11/2008 | $522.53 |
| VARGAS, DEICI E | 814 HALLOWELL CIRCLE | | | ORLANDO | FL | 32828 | 9/18/2008 | $526.48 |
| VARGAS, DEICI E | 814 HALLOWELL CIRCLE | | | ORLANDO | FL | 32828 | 9/25/2008 | $523.45 |
| VARGAS, DEICI E | 814 HALLOWELL CIRCLE | | | ORLANDO | FL | 32828 | 10/2/2008 | $469.35 |
| VARGAS, DEICI E | 814 HALLOWELL CIRCLE | | | ORLANDO | FL | 32828 | 10/9/2008 | $541.84 |
| VARGAS, DEICI E | 814 HALLOWELL CIRCLE | | | ORLANDO | FL | 32828 | 10/16/2008 | $558.21 |
| VARGAS, DEICI E | 814 HALLOWELL CIRCLE | | | ORLANDO | FL | 32828 | 10/23/2008 | $467.79 |
| VARGAS, DEICI E | 814 HALLOWELL CIRCLE | | | ORLANDO | FL | 32828 | 10/30/2008 | $481.04 |
| VARGAS, DEICI E | 814 HALLOWELL CIRCLE | | | ORLANDO | FL | 32828 | 11/6/2008 | $539.25 |
| VARGAS, DEICI E | 814 HALLOWELL CIRCLE | | | ORLANDO | FL | 32828 | 11/13/2008 | $503.96 |
| VARGAS, DEICI E | 814 HALLOWELL CIRCLE | | | ORLANDO | FL | 32828 | 11/20/2008 | $542.75 |
| VARGAS, DEICI E | 814 HALLOWELL CIRCLE | | | ORLANDO | FL | 32828 | 11/25/2008 | $542.75 |
| VARGAS, DEICI E | 814 HALLOWELL CIRCLE | | | ORLANDO | FL | 32828 | 12/4/2008 | $695.43 |
| VASQUEZ, ALEX | 14011 YELLOW WOOD CIR | | | ORLANDO | FL | 32828 | 9/11/2008 | $473.18 |
| VASQUEZ, ALEX | 14011 YELLOW WOOD CIR | | | ORLANDO | FL | 32828 | 9/18/2008 | $457.80 |
| VASQUEZ, ALEX | 14011 YELLOW WOOD CIR | | | ORLANDO | FL | 32828 | 9/25/2008 | $451.79 |
| VASQUEZ, ALEX | 14011 YELLOW WOOD CIR | | | ORLANDO | FL | 32828 | 10/2/2008 | $443.27 |
| VASQUEZ, ALEX | 14011 YELLOW WOOD CIR | | | ORLANDO | FL | 32828 | 10/9/2008 | $462.22 |
| VASQUEZ, ALEX | 14011 YELLOW WOOD CIR | | | ORLANDO | FL | 32828 | 10/16/2008 | $449.39 |
| VASQUEZ, ALEX | 14011 YELLOW WOOD CIR | | | ORLANDO | FL | 32828 | 10/23/2008 | $444.37 |
| VASQUEZ, ALEX | 14011 YELLOW WOOD CIR | | | ORLANDO | FL | 32828 | 10/30/2008 | $451.74 |
| VASQUEZ, ALEX | 14011 YELLOW WOOD CIR | | | ORLANDO | FL | 32828 | 11/6/2008 | $477.04 |
| VASQUEZ, ALEX | 14011 YELLOW WOOD CIR | | | ORLANDO | FL | 32828 | 11/13/2008 | $506.93 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| VASQUEZ, ALEX | 14011 YELLOW WOOD CIR | | | ORLANDO | FL | 32828 | 11/20/2008 | $489.79 |
| VASQUEZ, ALEX | 14011 YELLOW WOOD CIR | | | ORLANDO | FL | 32828 | 11/25/2008 | $489.79 |
| VASQUEZ, ALEX | 14011 YELLOW WOOD CIR | | | ORLANDO | FL | 32828 | 12/4/2008 | $576.75 |
| VAUGHN, EARL | 6238 BURLEIGH ROAD | | | GLOUCESTER | VA | 23061 | 9/18/2008 | $950.00 |
| VAUGHN, EARL | 6238 BURLEIGH ROAD | | | GLOUCESTER | VA | 23061 | 10/2/2008 | $950.00 |
| VAUGHN, EARL | 6238 BURLEIGH ROAD | | | GLOUCESTER | VA | 23061 | 10/16/2008 | $950.00 |
| VAUGHN, EARL | 6238 BURLEIGH ROAD | | | GLOUCESTER | VA | 23061 | 10/30/2008 | $950.00 |
| VAUGHN, EARL | 6238 BURLEIGH ROAD | | | GLOUCESTER | VA | 23061 | 11/13/2008 | $950.00 |
| VAUGHN, EARL | 6238 BURLEIGH ROAD | | | GLOUCESTER | VA | 23061 | 11/25/2008 | $950.00 |
| VAZQUEZ SR, RAUL A | 341 EAST GRAVES AVE | | | MONTEREY PARK | CA | 91755 | 9/10/2008 | $58,201.36 |
| VAZQUEZ SR, RAUL A | 341 EAST GRAVES AVE | | | MONTEREY PARK | CA | 91755 | 9/24/2008 | $71,194.23 |
| VAZQUEZ SR, RAUL A | 341 EAST GRAVES AVE | | | MONTEREY PARK | CA | 91755 | 10/8/2008 | $57,943.93 |
| VAZQUEZ SR, RAUL A | 341 EAST GRAVES AVE | | | MONTEREY PARK | CA | 91755 | 10/22/2008 | $68,885.13 |
| VAZQUEZ SR, RAUL A | 341 EAST GRAVES AVE | | | MONTEREY PARK | CA | 91755 | 11/5/2008 | $57,587.12 |
| VAZQUEZ SR, RAUL A | 341 EAST GRAVES AVE | | | MONTEREY PARK | CA | 91755 | 11/19/2008 | $73,758.02 |
| VAZQUEZ SR, RAUL A | 341 EAST GRAVES AVE | | | MONTEREY PARK | CA | 91755 | 12/3/2008 | $59,611.49 |
| VAZQUEZ, RAUL A | 18732 ERVIN LANE | | | SANTA ANA | CA | 92705 | 9/10/2008 | $44,593.12 |
| VAZQUEZ, RAUL A | 18732 ERVIN LANE | | | SANTA ANA | CA | 92705 | 9/24/2008 | $63,183.02 |
| VAZQUEZ, RAUL A | 18732 ERVIN LANE | | | SANTA ANA | CA | 92705 | 10/8/2008 | $47,013.73 |
| VAZQUEZ, RAUL A | 18732 ERVIN LANE | | | SANTA ANA | CA | 92705 | 10/22/2008 | $60,661.89 |
| VAZQUEZ, RAUL A | 18732 ERVIN LANE | | | SANTA ANA | CA | 92705 | 11/5/2008 | $50,286.84 |
| VAZQUEZ, RAUL A | 18732 ERVIN LANE | | | SANTA ANA | CA | 92705 | 11/19/2008 | $62,173.99 |
| VAZQUEZ, RAUL A | 18732 ERVIN LANE | | | SANTA ANA | CA | 92705 | 12/3/2008 | $51,250.12 |
| VDL NEWS AGENCY CORPORATION | 1927 N NORMANDY | | | CHICAGO | IL | 60707 | 10/30/2008 | $7,171.91 |
| VDL NEWS AGENCY CORPORATION | 1927 N NORMANDY | | | CHICAGO | IL | 60707 | 10/30/2008 | $3,772.77 |
| VDL NEWS AGENCY CORPORATION | 1927 N NORMANDY | | | CHICAGO | IL | 60707 | 9/9/2008 | $14,021.62 |
| VDL NEWS AGENCY CORPORATION | 1927 N NORMANDY | | | CHICAGO | IL | 60707 | 9/16/2008 | $6,818.64 |
| VDL NEWS AGENCY CORPORATION | 1927 N NORMANDY | | | CHICAGO | IL | 60707 | 9/24/2008 | $7,332.92 |
| VDL NEWS AGENCY CORPORATION | 1927 N NORMANDY | | | CHICAGO | IL | 60707 | 9/30/2008 | $6,835.13 |
| VDL NEWS AGENCY CORPORATION | 1927 N NORMANDY | | | CHICAGO | IL | 60707 | 10/7/2008 | $7,373.63 |
| VDL NEWS AGENCY CORPORATION | 1927 N NORMANDY | | | CHICAGO | IL | 60707 | 10/14/2008 | $7,216.37 |
| VDL NEWS AGENCY CORPORATION | 1927 N NORMANDY | | | CHICAGO | IL | 60707 | 10/21/2008 | $10,109.15 |
| VDL NEWS AGENCY CORPORATION | 1927 N NORMANDY | | | CHICAGO | IL | 60707 | 11/4/2008 | $12,854.37 |
| VDL NEWS AGENCY CORPORATION | 1927 N NORMANDY | | | CHICAGO | IL | 60707 | 11/12/2008 | $10,752.47 |
| VDL NEWS AGENCY CORPORATION | 1927 N NORMANDY | | | CHICAGO | IL | 60707 | 11/19/2008 | $10,585.50 |
| VDL NEWS AGENCY CORPORATION | 1927 N NORMANDY | | | CHICAGO | IL | 60707 | 11/25/2008 | $10,645.37 |
| VDL NEWS AGENCY CORPORATION | 1927 N NORMANDY | | | CHICAGO | IL | 60707 | 12/2/2008 | $15,538.89 |
| VEGA, ABDIEL | 4841 N GOLDENROD RD   APT B | | | WINTER PARK | FL | 32792 | 9/11/2008 | $2,192.04 |
| VEGA, ABDIEL | 4841 N GOLDENROD RD   APT B | | | WINTER PARK | FL | 32792 | 9/18/2008 | $2,199.53 |
| VEGA, ABDIEL | 4841 N GOLDENROD RD   APT B | | | WINTER PARK | FL | 32792 | 9/25/2008 | $2,210.90 |
| VEGA, ABDIEL | 4841 N GOLDENROD RD   APT B | | | WINTER PARK | FL | 32792 | 10/2/2008 | $2,231.99 |
| VEGA, ABDIEL | 4841 N GOLDENROD RD   APT B | | | WINTER PARK | FL | 32792 | 10/9/2008 | $2,238.38 |
| VEGA, ABDIEL | 4841 N GOLDENROD RD   APT B | | | WINTER PARK | FL | 32792 | 10/16/2008 | $2,179.73 |
| VEGA, ABDIEL | 4841 N GOLDENROD RD   APT B | | | WINTER PARK | FL | 32792 | 10/23/2008 | $2,385.43 |
| VEGA, ABDIEL | 4841 N GOLDENROD RD   APT B | | | WINTER PARK | FL | 32792 | 10/30/2008 | $2,580.80 |
| VEGA, ABDIEL | 4841 N GOLDENROD RD   APT B | | | WINTER PARK | FL | 32792 | 11/6/2008 | $2,581.11 |
| VEGA, ABDIEL | 4841 N GOLDENROD RD   APT B | | | WINTER PARK | FL | 32792 | 11/13/2008 | $2,655.03 |
| VEGA, ABDIEL | 4841 N GOLDENROD RD   APT B | | | WINTER PARK | FL | 32792 | 11/20/2008 | $2,614.28 |
| VEGA, ABDIEL | 4841 N GOLDENROD RD   APT B | | | WINTER PARK | FL | 32792 | 11/25/2008 | $2,599.28 |
| VEGA, ABDIEL | 4841 N GOLDENROD RD   APT B | | | WINTER PARK | FL | 32792 | 12/1/2008 | $34.82 |
| VEGA, ABDIEL | 4841 N GOLDENROD RD   APT B | | | WINTER PARK | FL | 32792 | 12/4/2008 | $2,810.22 |
| VELASQUEZ, JOSE | 4691 W 133RD ST | | | HAWTHORNE | CA | 90250 | 9/10/2008 | $31,249.91 |
| VELASQUEZ, JOSE | 4691 W 133RD ST | | | HAWTHORNE | CA | 90250 | 9/24/2008 | $41,279.42 |
| VELASQUEZ, JOSE | 4691 W 133RD ST | | | HAWTHORNE | CA | 90250 | 10/8/2008 | $32,630.80 |
| VELASQUEZ, JOSE | 4691 W 133RD ST | | | HAWTHORNE | CA | 90250 | 10/22/2008 | $40,172.22 |
| VELASQUEZ, JOSE | 4691 W 133RD ST | | | HAWTHORNE | CA | 90250 | 11/5/2008 | $34,166.81 |
| VELASQUEZ, JOSE | 4691 W 133RD ST | | | HAWTHORNE | CA | 90250 | 11/19/2008 | $42,160.01 |
| VELASQUEZ, JOSE | 4691 W 133RD ST | | | HAWTHORNE | CA | 90250 | 12/3/2008 | $33,967.60 |
| VENCOM GROUP INC | ATTN LISA OLESKY | 8130 LEHIGH AVE | | MORTON GROVE | IL | 60053 | 11/10/2008 | $8,410.00 |
| VENEGAS DISTRIBUTION | 3333 SAN FERNANDO RD   NO.3 | | | LOS ANGELES | CA | 90065 | 9/10/2008 | $8,276.18 |
| VENEGAS DISTRIBUTION | 3333 SAN FERNANDO RD   NO.3 | | | LOS ANGELES | CA | 90065 | 9/24/2008 | $10,619.02 |
| VENEGAS DISTRIBUTION | 3333 SAN FERNANDO RD   NO.3 | | | LOS ANGELES | CA | 90065 | 10/8/2008 | $11,608.98 |
| VENEGAS DISTRIBUTION | 3333 SAN FERNANDO RD   NO.3 | | | LOS ANGELES | CA | 90065 | 10/22/2008 | $12,238.92 |
| VENEGAS DISTRIBUTION | 3333 SAN FERNANDO RD   NO.3 | | | LOS ANGELES | CA | 90065 | 11/5/2008 | $14,160.93 |
| VENEGAS DISTRIBUTION | 3333 SAN FERNANDO RD   NO.3 | | | LOS ANGELES | CA | 90065 | 11/19/2008 | $14,253.56 |
| VENEGAS DISTRIBUTION | 3333 SAN FERNANDO RD   NO.3 | | | LOS ANGELES | CA | 90065 | 12/3/2008 | $14,773.53 |
| VENGEL CONSULTING GROUP INC | 1230 DUTCH MILL DR | | | DANVILLE | CA | 94526 | 10/15/2008 | $5,721.42 |
| VENTURE MEDIA BUYING SERVICES | 99 RAY ROAD | | | BALTIMORE | MD | 21227 | 10/16/2008 | $6,035.00 |
| VENTURE MEDIA BUYING SERVICES | 99 RAY ROAD | | | BALTIMORE | MD | 21227 | 10/20/2008 | $17,000.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 9/10/2008 | $1,820.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 9/10/2008 | $1,177.56 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 9/11/2008 | $1,447.20 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 9/12/2008 | $1,887.30 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 9/12/2008 | $76.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 9/12/2008 | $856.35 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 9/17/2008 | $1,925.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 9/17/2008 | $868.81 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 9/17/2008 | $211.03 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 9/19/2008 | $1,823.85 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 9/19/2008 | $260.80 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 9/19/2008 | $1,007.85 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 9/24/2008 | $2,620.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 9/24/2008 | $1,784.50 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 9/24/2008 | $1,227.16 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 9/24/2008 | $420.83 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 9/26/2008 | $88.20 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 9/26/2008 | $1,030.65 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/1/2008 | $1,710.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/1/2008 | $2,093.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/1/2008 | $1,291.61 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/2/2008 | $1,844.85 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/3/2008 | $100.40 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/3/2008 | $398.50 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/3/2008 | $541.50 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/6/2008 | $1,030.50 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/8/2008 | $1,684.20 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/8/2008 | $2,165.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/8/2008 | $1,903.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/8/2008 | $797.35 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/9/2008 | $70.40 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/14/2008 | $1,041.77 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/15/2008 | $1,790.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/15/2008 | $2,090.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/15/2008 | $750.18 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/16/2008 | $1,738.50 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/16/2008 | $337.75 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/17/2008 | $61.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/22/2008 | $2,245.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/22/2008 | $1,805.50 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/22/2008 | $958.54 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/23/2008 | $1,771.95 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/24/2008 | $319.35 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/24/2008 | $144.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/24/2008 | $1,029.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/29/2008 | $1,810.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/29/2008 | $1,668.50 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/29/2008 | $1,188.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/30/2008 | $1,599.30 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/31/2008 | $96.20 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 10/31/2008 | $1,284.45 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/4/2008 | $2,025.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/4/2008 | $1,575.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/4/2008 | $918.01 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/5/2008 | $3,285.60 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/5/2008 | $114.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/5/2008 | $1,845.50 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/6/2008 | $1,583.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/6/2008 | $1,220.10 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/12/2008 | $2,290.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/12/2008 | $407.50 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/12/2008 | $1,104.88 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/12/2008 | $2,183.55 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/13/2008 | $1,784.10 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/13/2008 | $94.40 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/13/2008 | $1,545.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/14/2008 | $833.55 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/18/2008 | $2,110.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/19/2008 | $1,634.40 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/19/2008 | $2,288.50 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/19/2008 | $1,149.49 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/20/2008 | $730.22 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/20/2008 | $959.55 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/24/2008 | $1,079.50 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/24/2008 | $787.96 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/25/2008 | $1,690.20 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 11/26/2008 | $874.05 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 12/2/2008 | $1,749.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 12/2/2008 | $1,187.00 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 12/2/2008 | $1,091.93 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 12/3/2008 | $1,570.80 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 12/3/2008 | $167.60 |
| VER-A-FAST CORPORATION | 20545 CENTER RIDGE RD SUITE 300 | | | ROCKY RIVER | OH | 44116 | 12/4/2008 | $905.25 |
| VERBUM DEI HIGH SCHOOL WORKSTUDY, INC | 11100 S CENTRAL AVE | | | LOS ANGELES | CA | 90059-1199 | 9/12/2008 | $320.00 |
| VERBUM DEI HIGH SCHOOL WORKSTUDY, INC | 11100 S CENTRAL AVE | | | LOS ANGELES | CA | 90059-1199 | 10/3/2008 | $1,240.00 |
| VERBUM DEI HIGH SCHOOL WORKSTUDY, INC | 11100 S CENTRAL AVE | | | LOS ANGELES | CA | 90059-1199 | 10/7/2008 | $5,000.00 |
| VERBUM DEI HIGH SCHOOL WORKSTUDY, INC | 11100 S CENTRAL AVE | | | LOS ANGELES | CA | 90059-1199 | 10/22/2008 | $400.00 |
| VERBUM DEI HIGH SCHOOL WORKSTUDY, INC | 11100 S CENTRAL AVE | | | LOS ANGELES | CA | 90059-1199 | 11/6/2008 | $5,000.00 |
| VERDI, ROBERT | 1831 E MISSION HILLS RD | | | NORTHBROOK | IL | 60062 | 9/30/2008 | $2,500.00 |
| VERDI, ROBERT | 1831 E MISSION HILLS RD | | | NORTHBROOK | IL | 60062 | 10/31/2008 | $2,500.00 |
| VERDI, ROBERT | 1831 E MISSION HILLS RD | | | NORTHBROOK | IL | 60062 | 11/26/2008 | $2,500.00 |
| VERGARA, JESSICA | 7311 SW 82 ST APT 4 | | | MIAMI | FL | 33143 | 11/19/2008 | $3,000.00 |
| VERGARA, JESSICA | 7311 SW 82 ST APT 4 | | | MIAMI | FL | 33143 | 11/25/2008 | $3,000.00 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/9/2008 | $123.79 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/9/2008 | $26.30 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 9/9/2008 | $60.18 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/9/2008 | $375.33 |
| VERIZON | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | 9/11/2008 | $339.01 |
| VERIZON | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | 9/11/2008 | $724.10 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/12/2008 | $34.00 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/12/2008 | $329.43 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/12/2008 | $13,063.86 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 9/12/2008 | $9,483.56 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/12/2008 | $177.96 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/12/2008 | $68.18 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/15/2008 | $200.29 |
| VERIZON | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | 9/15/2008 | $7,637.69 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/15/2008 | $56.01 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/15/2008 | $1,271.11 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 9/15/2008 | $1,451.26 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 9/15/2008 | $394.80 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/15/2008 | $68,374.07 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/16/2008 | $2,841.60 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/16/2008 | $29.71 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 9/16/2008 | $1,317.69 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/16/2008 | $1,116.12 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/17/2008 | $29.01 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 9/17/2008 | $149.89 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/18/2008 | $45.80 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 9/18/2008 | $262.01 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/19/2008 | $410.11 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/19/2008 | $428.00 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/19/2008 | $856.00 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 9/19/2008 | $35.56 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/19/2008 | $143.32 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 9/19/2008 | $246.05 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 9/23/2008 | $982.02 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/23/2008 | $428.00 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 9/24/2008 | $3,386.03 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/24/2008 | $7,795.17 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/24/2008 | $929.78 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/24/2008 | $4,167.62 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/25/2008 | $56.96 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/25/2008 | $11,711.04 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/25/2008 | $9,477.77 |
| VERIZON | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | 9/25/2008 | $56.38 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/25/2008 | $542.97 |
| VERIZON | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | 9/25/2008 | $45.71 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/25/2008 | $8,047.37 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 9/26/2008 | $2.81 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/26/2008 | $159.75 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 9/26/2008 | $111.76 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/26/2008 | $60.20 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/26/2008 | $68.73 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/29/2008 | $251.21 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/29/2008 | $28.01 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 9/29/2008 | $871.66 |
| VERIZON | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | 10/1/2008 | $95.62 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/2/2008 | $99.04 |
| VERIZON | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | 10/3/2008 | $135.31 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/6/2008 | $86.86 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/6/2008 | $4,529.12 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/6/2008 | $645.15 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/6/2008 | $240.53 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/7/2008 | $2,361.62 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/7/2008 | $7,996.65 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/8/2008 | $68.18 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/8/2008 | $15,044.62 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/8/2008 | $5,899.82 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/8/2008 | $1,543.76 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/9/2008 | $264.41 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/9/2008 | $190.90 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/9/2008 | $65,215.32 |
| VERIZON | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | 10/10/2008 | $348.43 |
| VERIZON | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | 10/10/2008 | $5,582.29 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/10/2008 | $21.39 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/10/2008 | $6,113.01 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/14/2008 | $29.70 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/14/2008 | $1,271.11 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/14/2008 | $68.20 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/15/2008 | $16,795.00 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/15/2008 | $23,196.56 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/15/2008 | $1,236.64 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/15/2008 | $633.75 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/16/2008 | $887.13 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/16/2008 | $257.48 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/16/2008 | $57.00 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/16/2008 | $427.29 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/17/2008 | $770.58 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/17/2008 | $59.60 |
| VERIZON | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | 10/17/2008 | $724.10 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/17/2008 | $387.68 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/17/2008 | $220.94 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/17/2008 | $64.42 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/17/2008 | $143.39 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/17/2008 | $246.64 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/20/2008 | $11,570.74 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/20/2008 | $1,712.00 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/20/2008 | $410.11 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/22/2008 | $28.96 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/22/2008 | $45.34 |
| VERIZON | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | 10/22/2008 | $56.38 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/22/2008 | $124.06 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/22/2008 | $68.55 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/22/2008 | $611.00 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/22/2008 | $3,586.74 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/23/2008 | $547.58 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/23/2008 | $182.30 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/23/2008 | $232.38 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/23/2008 | $39.64 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/24/2008 | $7,795.50 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/24/2008 | $126.16 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/24/2008 | $7,627.39 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/24/2008 | $20,941.21 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/24/2008 | $1,004.19 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/24/2008 | $230.85 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/27/2008 | $38.37 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/27/2008 | $185.03 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/28/2008 | $254.89 |
| VERIZON | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | 10/28/2008 | $139.95 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/28/2008 | $6,368.49 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/28/2008 | $2,116.59 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/29/2008 | $4,514.06 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/30/2008 | $91.21 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/31/2008 | $365.28 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/31/2008 | $94.80 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 10/31/2008 | $5,865.59 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 10/31/2008 | $82.66 |
| VERIZON | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | 11/3/2008 | $90.31 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/3/2008 | $14,570.77 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/3/2008 | $68.96 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/3/2008 | $934.98 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/3/2008 | $171.37 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 326 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/4/2008 | $651.81 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/5/2008 | $5,489.01 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/5/2008 | $70.12 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 11/6/2008 | $98.20 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/6/2008 | $56.69 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/7/2008 | $55.16 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/7/2008 | $234.96 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/10/2008 | $4,918.09 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 11/10/2008 | $1,407.29 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/12/2008 | $21.91 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/12/2008 | $5.04 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 11/12/2008 | $21,229.15 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/13/2008 | $972.81 |
| VERIZON | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | 11/13/2008 | $724.10 |
| VERIZON | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | 11/13/2008 | $339.79 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/13/2008 | $216.55 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/14/2008 | $68.20 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/17/2008 | $56.26 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/17/2008 | $1,094.63 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 11/17/2008 | $1,239.06 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/17/2008 | $201.44 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/17/2008 | $29.72 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/18/2008 | $114.32 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/18/2008 | $1,533.31 |
| VERIZON | ATTN: JODEE LEVY | 1515 WOODFIELD RD | | SCHAUMBURG | IL | 60173 | 11/19/2008 | $6,087.16 |
| VERIZON | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | 11/19/2008 | $123.57 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/19/2008 | $410.11 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/19/2008 | $123.36 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/19/2008 | $856.00 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/19/2008 | $428.00 |
| VERIZON | PO BOX 1100 | | | ALBANY | NY | 12250-0001 | 11/20/2008 | $4,087.39 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/20/2008 | $249.91 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/20/2008 | $904.85 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/20/2008 | $428.00 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 11/21/2008 | $960.38 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/21/2008 | $156.36 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 11/21/2008 | $248.43 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 11/24/2008 | $1,632.13 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/24/2008 | $7,619.00 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/24/2008 | $11,163.34 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/24/2008 | $1,235.45 |
| VERIZON | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | 11/24/2008 | $56.40 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/24/2008 | $799.65 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/24/2008 | $35.57 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 11/24/2008 | $33.08 |
| VERIZON | PO BOX 1100 | | | ALBANY | NY | 12250-0001 | 11/25/2008 | $4,082.54 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 11/25/2008 | $60.81 |
| VERIZON | PO BOX 1100 | | | ALBANY | NY | 12250-0001 | 11/26/2008 | $28.96 |
| VERIZON | PO BOX 1100 | | | ALBANY | NY | 12250-0001 | 12/1/2008 | $22.67 |
| VERIZON | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | 12/1/2008 | $91.64 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 12/1/2008 | $944.80 |
| VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | 12/2/2008 | $483.36 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 12/2/2008 | $63.85 |
| VERIZON | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | 12/2/2008 | $68.20 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 9/9/2008 | $78.76 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 9/12/2008 | $321.28 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 9/16/2008 | $442.68 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 9/16/2008 | $106.58 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 9/16/2008 | $1,047.65 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 9/19/2008 | $105.63 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 9/23/2008 | $372.00 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 9/23/2008 | $69.24 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 9/24/2008 | $200.61 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 9/25/2008 | $187.34 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 9/26/2008 | $1,663.53 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 9/29/2008 | $638.52 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 9/29/2008 | $93.67 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 9/30/2008 | $1,166.30 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 10/1/2008 | $449.61 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 10/2/2008 | $11.85 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 10/3/2008 | $424.16 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 10/7/2008 | $125.80 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 10/10/2008 | $109.58 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 10/14/2008 | $194.07 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 10/15/2008 | $226.80 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 10/17/2008 | $569.38 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 10/17/2008 | $69.01 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 10/21/2008 | $147.62 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 10/22/2008 | $573.72 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 10/24/2008 | $1,021.47 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 10/27/2008 | $81.66 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 10/28/2008 | $10.49 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 10/30/2008 | $1,183.03 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 10/31/2008 | $592.60 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 11/4/2008 | $106.81 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 11/5/2008 | $173.62 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 11/7/2008 | $307.66 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 11/12/2008 | $894.70 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 11/12/2008 | $96.48 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 11/12/2008 | $191.87 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 11/14/2008 | $413.47 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 11/14/2008 | $68.12 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 11/17/2008 | ($85.66) |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 11/18/2008 | $368.26 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 11/19/2008 | $993.43 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 11/19/2008 | $206.38 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 11/20/2008 | ($193.87) |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 11/21/2008 | $1,422.66 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 11/24/2008 | $40.23 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 11/24/2008 | $281.01 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | 12/2/2008 | $604.45 |
| VERON, JORGE I | 7627 ARCHIBALD AVE | | | RANCHO CUCAMONGA | CA | 91730 | 9/10/2008 | $25,742.19 |
| VERON, JORGE I | 7627 ARCHIBALD AVE | | | RANCHO CUCAMONGA | CA | 91730 | 9/24/2008 | $35,364.69 |
| VERON, JORGE I | 7627 ARCHIBALD AVE | | | RANCHO CUCAMONGA | CA | 91730 | 10/8/2008 | $25,170.63 |
| VERON, JORGE I | 7627 ARCHIBALD AVE | | | RANCHO CUCAMONGA | CA | 91730 | 10/22/2008 | $34,646.56 |
| VERON, JORGE I | 7627 ARCHIBALD AVE | | | RANCHO CUCAMONGA | CA | 91730 | 11/5/2008 | $25,969.72 |
| VERON, JORGE I | 7627 ARCHIBALD AVE | | | RANCHO CUCAMONGA | CA | 91730 | 11/19/2008 | $35,469.92 |
| VERON, JORGE I | 7627 ARCHIBALD AVE | | | RANCHO CUCAMONGA | CA | 91730 | 12/3/2008 | $29,319.10 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23 ST. | | | CORAL SPRINGS | FL | 33065 | 9/10/2008 | $410.95 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23 ST. | | | CORAL SPRINGS | FL | 33065 | 9/17/2008 | $495.11 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23 ST. | | | CORAL SPRINGS | FL | 33065 | 9/24/2008 | $408.02 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23 ST. | | | CORAL SPRINGS | FL | 33065 | 10/1/2008 | $406.64 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23 ST. | | | CORAL SPRINGS | FL | 33065 | 10/9/2008 | $411.39 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23 ST. | | | CORAL SPRINGS | FL | 33065 | 10/15/2008 | $417.45 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23 ST. | | | CORAL SPRINGS | FL | 33065 | 10/22/2008 | $407.90 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23 ST. | | | CORAL SPRINGS | FL | 33065 | 10/29/2008 | $411.68 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23 ST. | | | CORAL SPRINGS | FL | 33065 | 11/5/2008 | $412.00 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23 ST. | | | CORAL SPRINGS | FL | 33065 | 11/12/2008 | $484.60 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23 ST. | | | CORAL SPRINGS | FL | 33065 | 11/19/2008 | $492.02 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23 ST. | | | CORAL SPRINGS | FL | 33065 | 11/25/2008 | $505.74 |
| VERONICA'S SPECIAL SERVICES CO | 9002 NW 23 ST. | | | CORAL SPRINGS | FL | 33065 | 12/2/2008 | $1,026.12 |
| VERSATILE CARD TECHNOLOGY | 5200 THATCHER RD | | | DOWNERS GROVE | IL | 60515-4053 | 10/8/2008 | $4,095.24 |
| VERSATILE CARD TECHNOLOGY | 5200 THATCHER RD | | | DOWNERS GROVE | IL | 60515-4053 | 11/4/2008 | $20,599.81 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 9/9/2008 | $8,374.60 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 9/10/2008 | $53,816.60 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 9/12/2008 | $15,460.65 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 9/15/2008 | $7,994.05 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 9/17/2008 | $79,144.99 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 9/17/2008 | $11,366.81 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 9/18/2008 | $5,191.93 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 9/18/2008 | $27,332.27 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 9/19/2008 | $30,881.18 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 9/22/2008 | $32,253.28 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 9/25/2008 | $57,524.34 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 9/26/2008 | $26,945.42 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 9/29/2008 | $128,186.77 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 9/30/2008 | $7,092.22 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/2/2008 | $19,704.14 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/3/2008 | $72,666.01 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/3/2008 | $20,363.56 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/6/2008 | $583,621.07 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/7/2008 | $46,493.56 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/7/2008 | $7,063.21 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/8/2008 | $2,285.40 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/9/2008 | $18,434.07 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/10/2008 | $47,645.16 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 328 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/16/2008 | $26,844.40 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/17/2008 | $64,816.56 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/17/2008 | $5,185.61 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/17/2008 | $63,288.76 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/21/2008 | $64,953.30 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/23/2008 | $5,172.94 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/23/2008 | $96,134.34 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/24/2008 | $5,160.27 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/24/2008 | $67,514.88 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/27/2008 | $47,372.99 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/28/2008 | $65,182.41 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/28/2008 | $3,518.98 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/29/2008 | $13,154.53 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/30/2008 | $19,830.30 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 10/31/2008 | $47,659.81 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 11/4/2008 | $7,422.03 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 11/5/2008 | $10,432.80 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 11/5/2008 | $14,364.09 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 11/6/2008 | $16,159.39 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 11/7/2008 | $64,935.60 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 11/10/2008 | $465.00 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 11/12/2008 | $1,828.12 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 11/12/2008 | $6,126.08 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 11/13/2008 | $5,411.00 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 11/13/2008 | $10,708.90 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 11/17/2008 | $5,831.45 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 11/19/2008 | $355.83 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 11/19/2008 | $38,190.90 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 11/24/2008 | $72,669.34 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 11/25/2008 | $11,208.24 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 11/26/2008 | $21,438.39 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 12/2/2008 | $465.00 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 12/2/2008 | $5,357.23 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 12/2/2008 | $7,599.54 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 12/3/2008 | $338,784.20 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 12/3/2008 | $16,171.87 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 12/4/2008 | $1,428,466.82 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 12/4/2008 | $1,382,189.37 |
| VERTIS INC | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | 12/4/2008 | $230,243.22 |
| VIA NEWS SERVICE INC | 29 HIGH PLACE | | | FREEPORT | NY | 11520 | 9/10/2008 | $11,376.30 |
| VIA NEWS SERVICE INC | 29 HIGH PLACE | | | FREEPORT | NY | 11520 | 9/17/2008 | $9,308.85 |
| VIA NEWS SERVICE INC | 29 HIGH PLACE | | | FREEPORT | NY | 11520 | 9/24/2008 | $11,200.25 |
| VIA NEWS SERVICE INC | 29 HIGH PLACE | | | FREEPORT | NY | 11520 | 10/1/2008 | $10,949.71 |
| VIA NEWS SERVICE INC | 29 HIGH PLACE | | | FREEPORT | NY | 11520 | 10/8/2008 | $10,070.14 |
| VIA NEWS SERVICE INC | 29 HIGH PLACE | | | FREEPORT | NY | 11520 | 10/15/2008 | $9,293.31 |
| VIA NEWS SERVICE INC | 29 HIGH PLACE | | | FREEPORT | NY | 11520 | 10/22/2008 | $11,260.11 |
| VICTOR VALLEY PLAZA CO LLC | 28632 ROADSIDE DR   STE 285 | | | AGOURA HILLS | CA | 91301 | 9/24/2008 | $3,529.00 |
| VICTOR VALLEY PLAZA CO LLC | 28632 ROADSIDE DR   STE 285 | | | AGOURA HILLS | CA | 91301 | 10/8/2008 | $5,590.14 |
| VIDEO POST & TRANSFER | 2727 INWOOD RD | | | DALLAS | TX | 75235 | 9/12/2008 | $12,500.00 |
| VIDEO POST & TRANSFER | 2727 INWOOD RD | | | DALLAS | TX | 75235 | 10/23/2008 | $17,500.00 |
| VIDEOJET SYSTEMS INTERNATIONAL | PO BOX 93170 | ATTN ACCOUNTS RECEIVABLE | | CHICAGO | IL | 60673-3170 | 9/22/2008 | $5,795.91 |
| VIDEOJET SYSTEMS INTERNATIONAL | PO BOX 93170 | ATTN ACCOUNTS RECEIVABLE | | CHICAGO | IL | 60673-3170 | 10/24/2008 | $5,313.67 |
| VIDEOJET SYSTEMS INTERNATIONAL | PO BOX 93170 | ATTN ACCOUNTS RECEIVABLE | | CHICAGO | IL | 60673-3170 | 11/17/2008 | $2,545.90 |
| VILLA DISTRIBUTORS INC | 175-15 68TH AVE | | | FRESH MEADOWS | NY | 11365 | 9/10/2008 | $1,870.45 |
| VILLA DISTRIBUTORS INC | 175-15 68TH AVE | | | FRESH MEADOWS | NY | 11365 | 9/19/2008 | $1,870.45 |
| VILLA DISTRIBUTORS INC | 175-15 68TH AVE | | | FRESH MEADOWS | NY | 11365 | 9/24/2008 | $1,855.94 |
| VILLA DISTRIBUTORS INC | 175-15 68TH AVE | | | FRESH MEADOWS | NY | 11365 | 10/1/2008 | $1,870.45 |
| VILLA DISTRIBUTORS INC | 175-15 68TH AVE | | | FRESH MEADOWS | NY | 11365 | 10/8/2008 | $1,870.45 |
| VILLA DISTRIBUTORS INC | 175-15 68TH AVE | | | FRESH MEADOWS | NY | 11365 | 10/16/2008 | $1,870.45 |
| VILLA DISTRIBUTORS INC | 175-15 68TH AVE | | | FRESH MEADOWS | NY | 11365 | 10/21/2008 | $1,870.45 |
| VILLACORTE, OBEYMAR | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 9/11/2008 | $602.38 |
| VILLACORTE, OBEYMAR | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 9/18/2008 | $598.31 |
| VILLACORTE, OBEYMAR | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 9/25/2008 | $606.63 |
| VILLACORTE, OBEYMAR | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 10/2/2008 | $597.57 |
| VILLACORTE, OBEYMAR | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 10/9/2008 | $611.73 |
| VILLACORTE, OBEYMAR | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 10/16/2008 | $612.34 |
| VILLACORTE, OBEYMAR | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 10/23/2008 | $607.11 |
| VILLACORTE, OBEYMAR | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 10/30/2008 | $619.54 |
| VILLACORTE, OBEYMAR | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 11/6/2008 | $621.34 |
| VILLACORTE, OBEYMAR | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 11/13/2008 | $615.89 |
| VILLACORTE, OBEYMAR | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 11/20/2008 | $659.14 |
| VILLACORTE, OBEYMAR | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 11/25/2008 | $659.14 |
| VILLACORTE, OBEYMAR | 1018 COSTA MESA LANE | | | KISSIMMEE | FL | 34744 | 12/4/2008 | $741.18 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF CROSS KEYS | SDS-12-2734 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | 10/1/2008 | $15,616.91 |
| VILLAGE OF CROSS KEYS | SDS-12-2734 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | 11/3/2008 | $15,616.91 |
| VILLAGRA, GUSTAVO | 97 BRUSSELS AVE | | | WETHERSFIELD | CT | 06109-2190 | 9/16/2008 | $965.47 |
| VILLAGRA, GUSTAVO | 97 BRUSSELS AVE | | | WETHERSFIELD | CT | 06109-2190 | 9/30/2008 | $927.80 |
| VILLAGRA, GUSTAVO | 97 BRUSSELS AVE | | | WETHERSFIELD | CT | 06109-2190 | 10/14/2008 | $956.69 |
| VILLAGRA, GUSTAVO | 97 BRUSSELS AVE | | | WETHERSFIELD | CT | 06109-2190 | 10/28/2008 | $1,002.60 |
| VILLAGRA, GUSTAVO | 97 BRUSSELS AVE | | | WETHERSFIELD | CT | 06109-2190 | 11/12/2008 | $975.83 |
| VILLAGRA, GUSTAVO | 97 BRUSSELS AVE | | | WETHERSFIELD | CT | 06109-2190 | 11/25/2008 | $971.22 |
| VILLASANTE, SANDRA V | 2120 ST MARTEEN COURT | | | KISSIMMEE | FL | 34741 | 9/11/2008 | $773.17 |
| VILLASANTE, SANDRA V | 2120 ST MARTEEN COURT | | | KISSIMMEE | FL | 34741 | 9/18/2008 | $781.38 |
| VILLASANTE, SANDRA V | 2120 ST MARTEEN COURT | | | KISSIMMEE | FL | 34741 | 9/25/2008 | $783.36 |
| VILLASANTE, SANDRA V | 2120 ST MARTEEN COURT | | | KISSIMMEE | FL | 34741 | 10/2/2008 | $779.80 |
| VILLASANTE, SANDRA V | 2120 ST MARTEEN COURT | | | KISSIMMEE | FL | 34741 | 10/9/2008 | $782.74 |
| VILLASANTE, SANDRA V | 2120 ST MARTEEN COURT | | | KISSIMMEE | FL | 34741 | 10/16/2008 | $786.13 |
| VILLASANTE, SANDRA V | 2120 ST MARTEEN COURT | | | KISSIMMEE | FL | 34741 | 10/23/2008 | $784.96 |
| VILLASANTE, SANDRA V | 2120 ST MARTEEN COURT | | | KISSIMMEE | FL | 34741 | 10/30/2008 | $792.04 |
| VILLASANTE, SANDRA V | 2120 ST MARTEEN COURT | | | KISSIMMEE | FL | 34741 | 11/6/2008 | $763.39 |
| VILLASANTE, SANDRA V | 2120 ST MARTEEN COURT | | | KISSIMMEE | FL | 34741 | 11/13/2008 | $747.65 |
| VILLASANTE, SANDRA V | 2120 ST MARTEEN COURT | | | KISSIMMEE | FL | 34741 | 11/20/2008 | $838.85 |
| VILLASANTE, SANDRA V | 2120 ST MARTEEN COURT | | | KISSIMMEE | FL | 34741 | 11/25/2008 | $838.85 |
| VILLASANTE, SANDRA V | 2120 ST MARTEEN COURT | | | KISSIMMEE | FL | 34741 | 12/4/2008 | $811.35 |
| VILLEGAS, FREDDY R | 3857 N OAK PARK AVE | | | CHICAGO | IL | 60634 | 9/9/2008 | $20,715.16 |
| VILLEGAS, FREDDY R | 3857 N OAK PARK AVE | | | CHICAGO | IL | 60634 | 9/16/2008 | $17,052.89 |
| VILLEGAS, FREDDY R | 3857 N OAK PARK AVE | | | CHICAGO | IL | 60634 | 9/23/2008 | $17,790.87 |
| VILLEGAS, FREDDY R | 3857 N OAK PARK AVE | | | CHICAGO | IL | 60634 | 9/30/2008 | $10,685.13 |
| VILLEGAS, FREDDY R | 3857 N OAK PARK AVE | | | CHICAGO | IL | 60634 | 10/7/2008 | $12,036.89 |
| VILLEGAS, FREDDY R | 3857 N OAK PARK AVE | | | CHICAGO | IL | 60634 | 10/14/2008 | $19,367.53 |
| VILLEGAS, FREDDY R | 3857 N OAK PARK AVE | | | CHICAGO | IL | 60634 | 10/21/2008 | $15,275.73 |
| VILLEGAS, FREDDY R | 3857 N OAK PARK AVE | | | CHICAGO | IL | 60634 | 10/28/2008 | $17,109.53 |
| VILLEGAS, FREDDY R | 3857 N OAK PARK AVE | | | CHICAGO | IL | 60634 | 11/4/2008 | $16,864.80 |
| VILLEGAS, FREDDY R | 3857 N OAK PARK AVE | | | CHICAGO | IL | 60634 | 11/12/2008 | $17,634.62 |
| VILLEGAS, FREDDY R | 3857 N OAK PARK AVE | | | CHICAGO | IL | 60634 | 11/18/2008 | $15,554.71 |
| VILLEGAS, FREDDY R | 3857 N OAK PARK AVE | | | CHICAGO | IL | 60634 | 11/25/2008 | $16,061.37 |
| VILLEGAS, FREDDY R | 3857 N OAK PARK AVE | | | CHICAGO | IL | 60634 | 12/2/2008 | $17,612.47 |
| VILLOTA, ORLANDO | 909 ALBERTVILLE CT | | | KISSIMMEE | FL | 34759 | 9/11/2008 | $825.05 |
| VILLOTA, ORLANDO | 909 ALBERTVILLE CT | | | KISSIMMEE | FL | 34759 | 9/18/2008 | $795.97 |
| VILLOTA, ORLANDO | 909 ALBERTVILLE CT | | | KISSIMMEE | FL | 34759 | 9/25/2008 | $790.74 |
| VILLOTA, ORLANDO | 909 ALBERTVILLE CT | | | KISSIMMEE | FL | 34759 | 10/2/2008 | $816.45 |
| VILLOTA, ORLANDO | 909 ALBERTVILLE CT | | | KISSIMMEE | FL | 34759 | 10/9/2008 | $815.88 |
| VILLOTA, ORLANDO | 909 ALBERTVILLE CT | | | KISSIMMEE | FL | 34759 | 10/16/2008 | $808.01 |
| VILLOTA, ORLANDO | 909 ALBERTVILLE CT | | | KISSIMMEE | FL | 34759 | 10/23/2008 | $809.86 |
| VILLOTA, ORLANDO | 909 ALBERTVILLE CT | | | KISSIMMEE | FL | 34759 | 10/30/2008 | $806.88 |
| VILLOTA, ORLANDO | 909 ALBERTVILLE CT | | | KISSIMMEE | FL | 34759 | 11/6/2008 | $828.19 |
| VILLOTA, ORLANDO | 909 ALBERTVILLE CT | | | KISSIMMEE | FL | 34759 | 11/13/2008 | $794.08 |
| VILLOTA, ORLANDO | 909 ALBERTVILLE CT | | | KISSIMMEE | FL | 34759 | 11/20/2008 | $893.68 |
| VILLOTA, ORLANDO | 909 ALBERTVILLE CT | | | KISSIMMEE | FL | 34759 | 11/25/2008 | $893.68 |
| VILLOTA, ORLANDO | 909 ALBERTVILLE CT | | | KISSIMMEE | FL | 34759 | 12/4/2008 | $887.13 |
| VINAS, VALENTINA | 556 BITTERWOOD COURT | | | KISSIMMEE | FL | 34743 | 9/11/2008 | $522.81 |
| VINAS, VALENTINA | 556 BITTERWOOD COURT | | | KISSIMMEE | FL | 34743 | 9/18/2008 | $521.06 |
| VINAS, VALENTINA | 556 BITTERWOOD COURT | | | KISSIMMEE | FL | 34743 | 9/25/2008 | $527.41 |
| VINAS, VALENTINA | 556 BITTERWOOD COURT | | | KISSIMMEE | FL | 34743 | 10/2/2008 | $531.11 |
| VINAS, VALENTINA | 556 BITTERWOOD COURT | | | KISSIMMEE | FL | 34743 | 10/9/2008 | $530.76 |
| VINAS, VALENTINA | 556 BITTERWOOD COURT | | | KISSIMMEE | FL | 34743 | 10/16/2008 | $534.18 |
| VINAS, VALENTINA | 556 BITTERWOOD COURT | | | KISSIMMEE | FL | 34743 | 10/23/2008 | $540.52 |
| VINAS, VALENTINA | 556 BITTERWOOD COURT | | | KISSIMMEE | FL | 34743 | 10/30/2008 | $507.10 |
| VINAS, VALENTINA | 556 BITTERWOOD COURT | | | KISSIMMEE | FL | 34743 | 11/6/2008 | $544.18 |
| VINAS, VALENTINA | 556 BITTERWOOD COURT | | | KISSIMMEE | FL | 34743 | 11/13/2008 | $538.89 |
| VINAS, VALENTINA | 556 BITTERWOOD COURT | | | KISSIMMEE | FL | 34743 | 11/20/2008 | $579.53 |
| VINAS, VALENTINA | 556 BITTERWOOD COURT | | | KISSIMMEE | FL | 34743 | 11/25/2008 | $579.53 |
| VINAS, VALENTINA | 556 BITTERWOOD COURT 538 | | | KISSIMMEE | FL | 34743 | 12/4/2008 | $633.85 |
| VINCOR LTD | PO BOX 538 5652 MONEE MANHATTAN RD | | | MONEE | IL | 60449 | 10/29/2008 | $27,663.00 |
| VIOLA & HILLS REALTY | 103 PHOENIX AVE | | | ENFIELD | CT | 06082 | 9/25/2008 | $38,222.00 |
| VIOLA & HILLS REALTY | 103 PHOENIX AVE | | | ENFIELD | CT | 06082 | 9/30/2008 | $23,570.91 |
| VIOLA INDUSTRIES | PO BOX 5624 | | | OXNARD | CA | 93031 | 9/30/2008 | $27,835.26 |
| VIOLETTE, DELMAR | 49 WILLOW GLEN DR | | | COVENTRY | CT | 06238-3248 | 9/16/2008 | $994.66 |
| VIOLETTE, DELMAR | 49 WILLOW GLEN DR | | | COVENTRY | CT | 06238-3248 | 9/30/2008 | $888.49 |
| VIOLETTE, DELMAR | 49 WILLOW GLEN DR | | | COVENTRY | CT | 06238-3248 | 10/14/2008 | $917.58 |
| VIOLETTE, DELMAR | 49 WILLOW GLEN DR | | | COVENTRY | CT | 06238-3248 | 10/28/2008 | $877.23 |
| VIOLETTE, DELMAR | 49 WILLOW GLEN DR | | | COVENTRY | CT | 06238-3248 | 11/12/2008 | $939.50 |
| VIOLETTE, DELMAR | 49 WILLOW GLEN DR | | | COVENTRY | CT | 06238-3248 | 11/25/2008 | $884.18 |
| VIP TRANSPORT INC | 2703 WARDLOW ROAD | | | CORONA | CA | 92882 | 9/16/2008 | $3,089.05 |
| VIP TRANSPORT INC | 2703 WARDLOW ROAD | | | CORONA | CA | 92882 | 10/3/2008 | $3,757.51 |
| VIP TRANSPORT INC | 2703 WARDLOW ROAD | | | CORONA | CA | 92882 | 10/6/2008 | $39,499.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| VIP TRANSPORT INC | 2703 WARDLOW ROAD | | | CORONA | CA | 92882 | 11/5/2008 | $44,643.66 |
| VIP TRANSPORT INC | 2703 WARDLOW ROAD | | | CORONA | CA | 92882 | 11/14/2008 | $5,576.97 |
| VIP TRANSPORT INC | 2703 WARDLOW ROAD | | | CORONA | CA | 92882 | 11/26/2008 | $4,767.22 |
| VIP TRANSPORT INC | 2703 WARDLOW ROAD | | | CORONA | CA | 92882 | 12/3/2008 | $19,489.70 |
| VIP TRANSPORT INC | 2703 WARDLOW ROAD | | | CORONA | CA | 92882 | 12/4/2008 | $22,094.75 |
| VIRAG, IRENE | 30 MARIONS LN | | | NORTHPORT | NY | 11768 | 9/12/2008 | $3,466.67 |
| VIRAG, IRENE | 30 MARIONS LN | | | NORTHPORT | NY | 11768 | 9/26/2008 | $200.00 |
| VIRAG, IRENE | 30 MARIONS LN | | | NORTHPORT | NY | 11768 | 10/10/2008 | $3,466.67 |
| VISION DIRECT | 2222 ENTERPRISE PARK PLACE | | | INDIANAPOLIS | IN | 46218 | 9/19/2008 | $49,015.03 |
| VISION DIRECT | 2222 ENTERPRISE PARK PLACE | | | INDIANAPOLIS | IN | 46218 | 9/25/2008 | $3,515.26 |
| VISION DIRECT | 2222 ENTERPRISE PARK PLACE | | | INDIANAPOLIS | IN | 46218 | 10/20/2008 | $12,447.72 |
| VISION DIRECT | 2222 ENTERPRISE PARK PLACE | | | INDIANAPOLIS | IN | 46218 | 10/24/2008 | $123,843.18 |
| VISION DIRECT | 2222 ENTERPRISE PARK PLACE | | | INDIANAPOLIS | IN | 46218 | 11/24/2008 | $139,877.99 |
| VISION INTEGRATED GRAPHICS LLC | 6917 EAGLE WAY | | | CHICAGO | IL | 60678-1069 | 9/22/2008 | $5,788.43 |
| VISION INTEGRATED GRAPHICS LLC | 6917 EAGLE WAY | | | CHICAGO | IL | 60678-1069 | 10/9/2008 | $17,120.91 |
| VISION INTEGRATED GRAPHICS LLC | 6917 EAGLE WAY | | | CHICAGO | IL | 60678-1069 | 10/15/2008 | $14,984.02 |
| VISION INTEGRATED GRAPHICS LLC | 6917 EAGLE WAY | | | CHICAGO | IL | 60678-1069 | 10/16/2008 | $1,235.44 |
| VISION INTEGRATED GRAPHICS LLC | 6917 EAGLE WAY | | | CHICAGO | IL | 60678-1069 | 10/23/2008 | $16,576.30 |
| VISION INTEGRATED GRAPHICS LLC | 6917 EAGLE WAY | | | CHICAGO | IL | 60678-1069 | 10/24/2008 | $11,884.40 |
| VISION INTEGRATED GRAPHICS LLC | 6917 EAGLE WAY | | | CHICAGO | IL | 60678-1069 | 11/3/2008 | $1,828.91 |
| VISION INTEGRATED GRAPHICS LLC | 6917 EAGLE WAY | | | CHICAGO | IL | 60678-1069 | 12/1/2008 | $18,777.67 |
| VIVAR-ATARAMA, KARIM M | 74 FOLEY STREET | | | MANCHESTER | CT | 06040 | 9/16/2008 | $1,525.78 |
| VIVAR-ATARAMA, KARIM M | 74 FOLEY STREET | | | MANCHESTER | CT | 06040 | 9/30/2008 | $1,489.85 |
| VIVAR-ATARAMA, KARIM M | 74 FOLEY STREET | | | MANCHESTER | CT | 06040 | 10/14/2008 | $1,697.03 |
| VIVAR-ATARAMA, KARIM M | 74 FOLEY STREET | | | MANCHESTER | CT | 06040 | 10/28/2008 | $1,212.39 |
| VIVAR-ATARAMA, KARIM M | 74 FOLEY STREET | | | MANCHESTER | CT | 06040 | 11/12/2008 | $1,430.01 |
| VIVAR-ATARAMA, KARIM M | 74 FOLEY STREET | | | MANCHESTER | CT | 06040 | 11/25/2008 | $1,390.80 |
| VIZANIARIS, ALEXANDER | 410 S BONSAL ST | | | BALTIMORE | MD | 21224 | 9/11/2008 | $1,325.05 |
| VIZANIARIS, ALEXANDER | 410 S BONSAL ST | | | BALTIMORE | MD | 21224 | 9/16/2008 | $287.77 |
| VIZANIARIS, ALEXANDER | 410 S BONSAL ST | | | BALTIMORE | MD | 21224 | 9/18/2008 | $1,392.54 |
| VIZANIARIS, ALEXANDER | 410 S BONSAL ST | | | BALTIMORE | MD | 21224 | 9/25/2008 | $1,820.92 |
| VIZANIARIS, ALEXANDER | 410 S BONSAL ST | | | BALTIMORE | MD | 21224 | 10/2/2008 | $996.96 |
| VIZANIARIS, ALEXANDER | 410 S BONSAL ST | | | BALTIMORE | MD | 21224 | 10/9/2008 | $1,501.95 |
| VIZANIARIS, ALEXANDER | 410 S BONSAL ST | | | BALTIMORE | MD | 21224 | 10/16/2008 | $1,073.09 |
| VIZANIARIS, ALEXANDER | 410 S BONSAL ST | | | BALTIMORE | MD | 21224 | 10/30/2008 | $957.61 |
| VIZANIARIS, ALEXANDER | 410 S BONSAL ST | | | BALTIMORE | MD | 21224 | 11/6/2008 | $1,015.81 |
| VIZANIARIS, ALEXANDER | 410 S BONSAL ST | | | BALTIMORE | MD | 21224 | 11/13/2008 | $1,246.64 |
| VIZANIARIS, ALEXANDER | 410 S BONSAL ST | | | BALTIMORE | MD | 21224 | 11/14/2008 | $1,080.45 |
| VIZANIARIS, ALEXANDER | 410 S BONSAL ST | | | BALTIMORE | MD | 21224 | 11/20/2008 | $1,261.20 |
| VIZANIARIS, ALEXANDER | 410 S BONSAL ST | | | BALTIMORE | MD | 21224 | 12/5/2008 | $1,456.33 |
| VMIX MEDIA INC | 12707 HIGH BLUFF DR    STE 350 | | | SAN DIEGO | CA | 92130 | 10/3/2008 | $540.53 |
| VMIX MEDIA INC | 12707 HIGH BLUFF DR    STE 350 | | | SAN DIEGO | CA | 92130 | 10/6/2008 | $11,846.33 |
| VMIX MEDIA INC | 12707 HIGH BLUFF DR    STE 350 | | | SAN DIEGO | CA | 92130 | 10/7/2008 | $1,000.20 |
| VMIX MEDIA INC | 12707 HIGH BLUFF DR    STE 350 | | | SAN DIEGO | CA | 92130 | 10/22/2008 | $11,550.00 |
| VMIX MEDIA INC | 12707 HIGH BLUFF DR    STE 350 | | | SAN DIEGO | CA | 92130 | 11/6/2008 | $1,000.13 |
| VO, TAI VAN | 14452 WARREN ST | | | WESTMINSTER | CA | 92683 | 9/10/2008 | $23,699.24 |
| VO, TAI VAN | 14452 WARREN ST | | | WESTMINSTER | CA | 92683 | 9/24/2008 | $22,493.44 |
| VO, TAI VAN | 14452 WARREN ST | | | WESTMINSTER | CA | 92683 | 10/8/2008 | $23,176.31 |
| VO, TAI VAN | 14452 WARREN ST | | | WESTMINSTER | CA | 92683 | 10/22/2008 | $23,213.96 |
| VO, TAI VAN | 14452 WARREN ST | | | WESTMINSTER | CA | 92683 | 11/5/2008 | $23,611.35 |
| VO, TAI VAN | 14452 WARREN ST | | | WESTMINSTER | CA | 92683 | 11/19/2008 | $23,380.79 |
| VO, TAI VAN | 14452 WARREN ST | | | WESTMINSTER | CA | 92683 | 12/3/2008 | $24,507.27 |
| VOLK, PHYLLIS | 250 E PEARSON ST  SUITE 906 | | | CHICAGO | IL | 60611 | 12/3/2008 | $8,740.00 |
| VOLK, PHYLLIS | 250 E PEARSON ST  SUITE 906 | | | CHICAGO | IL | 60611 | 10/9/2008 | $3,720.00 |
| VOLK, PHYLLIS | 250 E PEARSON ST  SUITE 906 | | | CHICAGO | IL | 60611 | 10/22/2008 | $3,500.00 |
| VOLK, PHYLLIS | 250 E PEARSON ST  SUITE 906 | | | CHICAGO | IL | 60611 | 11/19/2008 | $11,880.00 |
| VONS COMPANIES INC | ATTN RON ALGUIRE | PO BOX 513338 | | LOS ANGELES | CA | 90051-1338 | 10/3/2008 | $6,875.00 |
| VSTYLZ LTD | 5129 W WILSON | | | CHICAGO | IL | 60630 | 9/9/2008 | $5,220.16 |
| VSTYLZ LTD | 5129 W WILSON | | | CHICAGO | IL | 60630 | 9/16/2008 | $5,339.21 |
| VSTYLZ LTD | 5129 W WILSON | | | CHICAGO | IL | 60630 | 9/23/2008 | $5,337.27 |
| VSTYLZ LTD | 5129 W WILSON | | | CHICAGO | IL | 60630 | 9/30/2008 | $5,375.98 |
| VSTYLZ LTD | 5129 W WILSON | | | CHICAGO | IL | 60630 | 10/7/2008 | $5,523.88 |
| VSTYLZ LTD | 5129 W WILSON | | | CHICAGO | IL | 60630 | 10/14/2008 | $5,499.29 |
| VSTYLZ LTD | 5129 W WILSON | | | CHICAGO | IL | 60630 | 10/21/2008 | $5,295.46 |
| VSTYLZ LTD | 5129 W WILSON | | | CHICAGO | IL | 60630 | 10/28/2008 | $5,259.85 |
| VSTYLZ LTD | 5129 W WILSON | | | CHICAGO | IL | 60630 | 11/4/2008 | $5,603.58 |
| VSTYLZ LTD | 5129 W WILSON | | | CHICAGO | IL | 60630 | 11/12/2008 | $4,946.10 |
| VSTYLZ LTD | 5129 W WILSON | | | CHICAGO | IL | 60630 | 11/18/2008 | $5,012.18 |
| VSTYLZ LTD | 5129 W WILSON | | | CHICAGO | IL | 60630 | 11/25/2008 | $5,007.10 |
| VSTYLZ LTD | 5129 W WILSON | | | CHICAGO | IL | 60630 | 12/2/2008 | $5,423.37 |
| W M SCHAUER & SONS INC | PO BOX 333 | | | WALNUT GROVE | CA | 95690 | 9/10/2008 | $9,337.32 |
| W2007 GOLUB JHC REALTY LLC | 625 N MICHIGAN AVE    STE 2000 | | | CHICAGO | IL | 60611-3179 | 11/18/2008 | $65,286.18 |
| W2007 GOLUB JHC REALTY LLC | 625 N MICHIGAN AVE    STE 2000 | | | CHICAGO | IL | 60611-3179 | 12/1/2008 | $3,101.06 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| W2007 GOLUB JHC REALTY LLC | 625 N MICHIGAN AVE   STE 2000 | | | CHICAGO | IL | 60611-3179 | 9/9/2008 | $3,101.06 |
| W2007 GOLUB JHC REALTY LLC | 625 N MICHIGAN AVE   STE 2000 | | | CHICAGO | IL | 60611-3179 | 9/11/2008 | $63,852.40 |
| W2007 GOLUB JHC REALTY LLC | 625 N MICHIGAN AVE   STE 2000 | | | CHICAGO | IL | 60611-3179 | 10/14/2008 | $51,565.35 |
| W2007 GOLUB JHC REALTY LLC | 625 N MICHIGAN AVE   STE 2000 | | | CHICAGO | IL | 60611-3179 | 10/14/2008 | $3,101.06 |
| WADE ASSOCIATES INC | 201 MAIN AVE | | | WHEATLEY HEIGHTS | NY | 11798 | 9/22/2008 | $343.26 |
| WADE ASSOCIATES INC | 201 MAIN AVE | | | WHEATLEY HEIGHTS | NY | 11798 | 9/25/2008 | $10,358.25 |
| WADE ASSOCIATES INC | 201 MAIN AVE | | | WHEATLEY HEIGHTS | NY | 11798 | 10/2/2008 | $171.63 |
| WADE ASSOCIATES INC | 201 MAIN AVE | | | WHEATLEY HEIGHTS | NY | 11798 | 10/10/2008 | $171.63 |
| WADE ASSOCIATES INC | 201 MAIN AVE | | | WHEATLEY HEIGHTS | NY | 11798 | 10/24/2008 | $10,186.62 |
| WADE ASSOCIATES INC | 201 MAIN AVE | | | WHEATLEY HEIGHTS | NY | 11798 | 10/27/2008 | $271.56 |
| WAGEWORKS INC | 1100 PARK PL   4TH FLR | | | SAN MATEO | CA | 94403 | 9/29/2008 | $130,391.47 |
| WAGEWORKS INC | 1100 PARK PL   4TH FLR | | | SAN MATEO | CA | 94403 | 10/29/2008 | $128,665.43 |
| WAGEWORKS INC | 1100 PARK PL   4TH FLR | | | SAN MATEO | CA | 94403 | 12/3/2008 | $125,399.61 |
| WAGNER, FREDRICK EARL | 378 VITORIA AVE | | | WINTER PARK | FL | 32789 | 9/9/2008 | $100.00 |
| WAGNER, FREDRICK EARL | 378 VITORIA AVE | | | WINTER PARK | FL | 32789 | 9/12/2008 | $2,690.38 |
| WAGNER, FREDRICK EARL | 378 VITORIA AVE | | | WINTER PARK | FL | 32789 | 10/6/2008 | $100.00 |
| WAGNER, FREDRICK EARL | 378 VITORIA AVE | | | WINTER PARK | FL | 32789 | 10/10/2008 | $2,515.37 |
| WAGNER, FREDRICK EARL | 378 VITORIA AVE | | | WINTER PARK | FL | 32789 | 11/7/2008 | $2,204.68 |
| WAGNER, FREDRICK EARL | 378 VITORIA AVE | | | WINTER PARK | FL | 32789 | 11/10/2008 | $100.00 |
| WAHAB, SULTAN | 4646 GREENWOOD ST | | | ANAHEIM | CA | 92807 | 9/10/2008 | $9,050.17 |
| WAHAB, SULTAN | 4646 GREENWOOD ST | | | ANAHEIM | CA | 92807 | 9/24/2008 | $17,344.16 |
| WAHAB, SULTAN | 4646 GREENWOOD ST | | | ANAHEIM | CA | 92807 | 10/8/2008 | $11,030.18 |
| WAHAB, SULTAN | 4646 GREENWOOD ST | | | ANAHEIM | CA | 92807 | 10/22/2008 | $11,560.84 |
| WAHAB, SULTAN | 4646 GREENWOOD ST | | | ANAHEIM | CA | 92807 | 11/5/2008 | $12,752.23 |
| WAHAB, SULTAN | 4646 GREENWOOD ST | | | ANAHEIM | CA | 92807 | 11/19/2008 | $17,210.63 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD | STE 2603 | | SANFORD | FL | 32771 | 9/11/2008 | $662.58 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD | STE 2603 | | SANFORD | FL | 32771 | 9/18/2008 | $674.09 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD | STE 2603 | | SANFORD | FL | 32771 | 9/25/2008 | $662.42 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD | STE 2603 | | SANFORD | FL | 32771 | 10/2/2008 | $668.51 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD | STE 2603 | | SANFORD | FL | 32771 | 10/9/2008 | $672.75 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD | STE 2603 | | SANFORD | FL | 32771 | 10/16/2008 | $689.72 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD | STE 2603 | | SANFORD | FL | 32771 | 10/23/2008 | $676.48 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD | STE 2603 | | SANFORD | FL | 32771 | 10/30/2008 | $656.17 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD | STE 2603 | | SANFORD | FL | 32771 | 11/6/2008 | $676.49 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD | STE 2603 | | SANFORD | FL | 32771 | 11/13/2008 | $682.46 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD | STE 2603 | | SANFORD | FL | 32771 | 11/20/2008 | $675.76 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD | STE 2603 | | SANFORD | FL | 32771 | 11/25/2008 | $675.76 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD | STE 2603 | | SANFORD | FL | 32771 | 12/4/2008 | $808.63 |
| WALLACE, BRUCE | TOKYO BUREAU LA TIMES FOREIGN DESK | 202 W FIRST ST | | LOS ANGELES | CA | 90012 | 9/12/2008 | $2,144.06 |
| WALLACE, BRUCE | TOKYO BUREAU LA TIMES FOREIGN DESK | 202 W FIRST ST | | LOS ANGELES | CA | 90012 | 9/19/2008 | $2,144.06 |
| WALLACE, BRUCE | TOKYO BUREAU LA TIMES FOREIGN DESK | 202 W FIRST ST | | LOS ANGELES | CA | 90012 | 9/22/2008 | $32,452.02 |
| WALLACE, BRUCE | TOKYO BUREAU LA TIMES FOREIGN DESK | 202 W FIRST ST | | LOS ANGELES | CA | 90012 | 9/26/2008 | $2,144.06 |
| WALLACE, BRUCE | TOKYO BUREAU LA TIMES FOREIGN DESK | 202 W FIRST ST | | LOS ANGELES | CA | 90012 | 10/3/2008 | $2,144.06 |
| WALLACE, BRUCE | TOKYO BUREAU LA TIMES FOREIGN DESK | 202 W FIRST ST | | LOS ANGELES | CA | 90012 | 10/9/2008 | $2,144.06 |
| WALLACE, BRUCE | TOKYO BUREAU LA TIMES FOREIGN DESK | 202 W FIRST ST | | LOS ANGELES | CA | 90012 | 10/17/2008 | $9,144.06 |
| WALLACE, BRUCE | TOKYO BUREAU LA TIMES FOREIGN DESK | 202 W FIRST ST | | LOS ANGELES | CA | 90012 | 10/24/2008 | $25,747.01 |
| WALLACE, BRUCE | TOKYO BUREAU LA TIMES FOREIGN DESK | 202 W FIRST ST | | LOS ANGELES | CA | 90012 | 11/7/2008 | $7,000.00 |
| WALLACE, BRUCE | TOKYO BUREAU LA TIMES FOREIGN DESK | 202 W FIRST ST | | LOS ANGELES | CA | 90012 | 11/21/2008 | $10,848.20 |
| WALLACE, BRUCE | TOKYO BUREAU LA TIMES FOREIGN DESK | 202 W FIRST ST | | LOS ANGELES | CA | 90012 | 12/2/2008 | $6,464.64 |
| WALLACE, HEZRON | 3 IVORY RD | | | BLOOMFIELD | CT | 06002 | 9/16/2008 | $1,130.23 |
| WALLACE, HEZRON | 3 IVORY RD | | | BLOOMFIELD | CT | 06002 | 9/30/2008 | $1,052.10 |
| WALLACE, HEZRON | 3 IVORY RD | | | BLOOMFIELD | CT | 06002 | 10/14/2008 | $969.26 |
| WALLACE, HEZRON | 3 IVORY RD | | | BLOOMFIELD | CT | 06002 | 10/28/2008 | $1,069.67 |
| WALLACE, HEZRON | 3 IVORY RD | | | BLOOMFIELD | CT | 06002 | 11/12/2008 | $1,120.05 |
| WALLACE, HEZRON | 3 IVORY RD | | | BLOOMFIELD | CT | 06002 | 11/25/2008 | $1,176.80 |
| WALTER, ROSEMARIE S | 707 CTNEY DR | | | ABERDEEN | MD | 21001 | 9/11/2008 | $1,308.60 |
| WALTER, ROSEMARIE S | 707 CTNEY DR | | | ABERDEEN | MD | 21001 | 9/25/2008 | $1,224.76 |
| WALTER, ROSEMARIE S | 707 CTNEY DR | | | ABERDEEN | MD | 21001 | 10/9/2008 | $1,302.52 |
| WALTER, ROSEMARIE S | 707 CTNEY DR | | | ABERDEEN | MD | 21001 | 10/23/2008 | $1,203.00 |
| WALTER, ROSEMARIE S | 707 CTNEY DR | | | ABERDEEN | MD | 21001 | 11/6/2008 | $1,341.72 |
| WALTER, ROSEMARIE S | 707 CTNEY DR | | | ABERDEEN | MD | 21001 | 11/20/2008 | $1,171.00 |
| WALTER, ROSEMARIE S | 707 CTNEY DR | | | ABERDEEN | MD | 21001 | 12/4/2008 | $1,204.00 |
| WALTOWER, LARRY | 336 HELENA DR | | | NEWPORT NEWS | VA | 23608 | 9/18/2008 | $884.38 |
| WALTOWER, LARRY | 336 HELENA DR | | | NEWPORT NEWS | VA | 23608 | 10/2/2008 | $874.43 |
| WALTOWER, LARRY | 336 HELENA DR | | | NEWPORT NEWS | VA | 23608 | 10/16/2008 | $934.96 |
| WALTOWER, LARRY | 336 HELENA DR | | | NEWPORT NEWS | VA | 23608 | 10/30/2008 | $1,102.52 |
| WALTOWER, LARRY | 336 HELENA DR | | | NEWPORT NEWS | VA | 23608 | 11/13/2008 | $905.15 |
| WALTOWER, LARRY | 336 HELENA DR | | | NEWPORT NEWS | VA | 23608 | 11/25/2008 | $894.66 |
| WANKEL, MICHAEL | 6022 POINT PLEASANT RD | | | BALTIMORE | MD | 21206 | 9/10/2008 | $17,806.46 |
| WANKEL, MICHAEL | 6022 POINT PLEASANT RD | | | BALTIMORE | MD | 21206 | 9/17/2008 | $20,047.79 |
| WANKEL, MICHAEL | 6022 POINT PLEASANT RD | | | BALTIMORE | MD | 21206 | 9/24/2008 | $16,860.48 |
| WANKEL, MICHAEL | 6022 POINT PLEASANT RD | | | BALTIMORE | MD | 21206 | 10/1/2008 | $16,791.02 |
| WANKEL, MICHAEL | 6022 POINT PLEASANT RD | | | BALTIMORE | MD | 21206 | 10/8/2008 | $17,339.13 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| WANKEL, MICHAEL | 6022 POINT PLEASANT RD | | | BALTIMORE | MD | 21206 | 10/15/2008 | $17,238.11 |
| WANKEL, MICHAEL | 6022 POINT PLEASANT RD | | | BALTIMORE | MD | 21206 | 10/22/2008 | $17,252.88 |
| WANKEL, MICHAEL | 6022 POINT PLEASANT RD | | | BALTIMORE | MD | 21206 | 10/29/2008 | $17,264.12 |
| WANKEL, MICHAEL | 6022 POINT PLEASANT RD | | | BALTIMORE | MD | 21206 | 11/5/2008 | $17,824.03 |
| WANKEL, MICHAEL | 6022 POINT PLEASANT RD | | | BALTIMORE | MD | 21206 | 11/12/2008 | $17,045.88 |
| WANKEL, MICHAEL | 6022 POINT PLEASANT RD | | | BALTIMORE | MD | 21206 | 11/19/2008 | $17,904.43 |
| WANKEL, MICHAEL | 6022 POINT PLEASANT RD | | | BALTIMORE | MD | 21206 | 11/26/2008 | $17,540.28 |
| WANKEL, MICHAEL | 6022 POINT PLEASANT RD | | | BALTIMORE | MD | 21206 | 12/3/2008 | $18,167.35 |
| WANTED TECHNOLOGIES, INC | 465 ST JEAN SUITE 502 | | | MONTREAL | QC | H2Y 2R6 | 10/8/2008 | $14,500.00 |
| WANTED TECHNOLOGIES, INC | 465 ST JEAN SUITE 502 | | | MONTREAL | QC | H2Y 2R6 | 10/23/2008 | $15,466.00 |
| WARD, CLIFFORD | 705 ACADIA CT | | | ROSELLE | IL | 60172 | 9/18/2008 | $200.00 |
| WARD, CLIFFORD | 705 ACADIA CT | | | ROSELLE | IL | 60172 | 9/19/2008 | $700.00 |
| WARD, CLIFFORD | 705 ACADIA CT | | | ROSELLE | IL | 60172 | 9/23/2008 | $725.00 |
| WARD, CLIFFORD | 705 ACADIA CT | | | ROSELLE | IL | 60172 | 9/26/2008 | $250.00 |
| WARD, CLIFFORD | 705 ACADIA CT | | | ROSELLE | IL | 60172 | 10/7/2008 | $1,075.00 |
| WARD, CLIFFORD | 705 ACADIA CT | | | ROSELLE | IL | 60172 | 10/8/2008 | $800.00 |
| WARD, CLIFFORD | 705 ACADIA CT | | | ROSELLE | IL | 60172 | 10/9/2008 | $775.00 |
| WARD, CLIFFORD | 705 ACADIA CT | | | ROSELLE | IL | 60172 | 10/20/2008 | $100.00 |
| WARD, CLIFFORD | 705 ACADIA CT | | | ROSELLE | IL | 60172 | 10/24/2008 | $1,250.00 |
| WARD, CLIFFORD | 705 ACADIA CT | | | ROSELLE | IL | 60172 | 11/3/2008 | $150.00 |
| WARD, CLIFFORD | 705 ACADIA CT | | | ROSELLE | IL | 60172 | 11/7/2008 | $675.00 |
| WARD, CLIFFORD | 705 ACADIA CT | | | ROSELLE | IL | 60172 | 11/17/2008 | $150.00 |
| WARD, CLIFFORD | 705 ACADIA CT | | | ROSELLE | IL | 60172 | 11/19/2008 | $100.00 |
| WARD, CLIFFORD | 705 ACADIA CT | | | ROSELLE | IL | 60172 | 11/21/2008 | $800.00 |
| WARD, LORENE | 9621 S PARKSIDE | | | OAK LAWN | IL | 60453 | 10/7/2008 | $9,021.00 |
| WARD, SEAN | 1119 SHERWOOD DR | | | LAURYS STATION | PA | 18059 | 9/9/2008 | $1,193.94 |
| WARD, SEAN | 1119 SHERWOOD DR | | | LAURYS STATION | PA | 18059 | 9/23/2008 | $843.91 |
| WARD, SEAN | 1119 SHERWOOD DR | | | LAURYS STATION | PA | 18059 | 10/7/2008 | $1,045.88 |
| WARD, SEAN | 1119 SHERWOOD DR | | | LAURYS STATION | PA | 18059 | 10/21/2008 | $1,032.06 |
| WARD, SEAN | 1119 SHERWOOD DR | | | LAURYS STATION | PA | 18059 | 11/4/2008 | $1,092.31 |
| WARD, SEAN | 1119 SHERWOOD DR | | | LAURYS STATION | PA | 18059 | 11/18/2008 | $1,099.01 |
| WARD, SEAN | 1119 SHERWOOD DR | | | LAURYS STATION | PA | 18059 | 12/2/2008 | $1,193.50 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DRIVE | | | HAMPTON | VA | 23666 | 9/10/2008 | $161.85 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DRIVE | | | HAMPTON | VA | 23666 | 9/17/2008 | $161.85 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DRIVE | | | HAMPTON | VA | 23666 | 9/18/2008 | $1,199.54 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DRIVE | | | HAMPTON | VA | 23666 | 9/24/2008 | $161.85 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DRIVE | | | HAMPTON | VA | 23666 | 10/1/2008 | $161.85 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DRIVE | | | HAMPTON | VA | 23666 | 10/2/2008 | $1,060.44 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DRIVE | | | HAMPTON | VA | 23666 | 10/8/2008 | $161.85 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DRIVE | | | HAMPTON | VA | 23666 | 10/15/2008 | $161.85 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DRIVE | | | HAMPTON | VA | 23666 | 10/16/2008 | $1,174.83 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DRIVE | | | HAMPTON | VA | 23666 | 10/22/2008 | $161.85 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DRIVE | | | HAMPTON | VA | 23666 | 10/29/2008 | $161.85 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DRIVE | | | HAMPTON | VA | 23666 | 10/30/2008 | $973.07 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DRIVE | | | HAMPTON | VA | 23666 | 11/5/2008 | $161.85 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DRIVE | | | HAMPTON | VA | 23666 | 11/12/2008 | $161.85 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DRIVE | | | HAMPTON | VA | 23666 | 11/13/2008 | $1,091.59 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DRIVE | | | HAMPTON | VA | 23666 | 11/19/2008 | $161.85 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DRIVE | | | HAMPTON | VA | 23666 | 11/25/2008 | $895.95 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DRIVE | | | HAMPTON | VA | 23666 | 11/26/2008 | $161.85 |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DRIVE | | | HAMPTON | VA | 23666 | 12/3/2008 | $118.25 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 9/9/2008 | $383,146.63 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 9/10/2008 | $940,000.00 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 9/11/2008 | $227,700.01 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 9/11/2008 | $31,166.67 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 9/12/2008 | $116,824.00 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 9/12/2008 | $16,699.67 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 9/15/2008 | $254,125.00 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 9/15/2008 | $198,833.00 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 9/16/2008 | $80,137.00 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 9/16/2008 | $254,166.33 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 9/17/2008 | $229,333.33 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 9/18/2008 | $238,133.32 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 9/19/2008 | $167,166.67 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 9/19/2008 | $263,549.99 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 9/26/2008 | $98,862.50 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 9/29/2008 | $1,212,917.00 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 9/29/2008 | $684,333.33 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/2/2008 | $167,166.67 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/3/2008 | $417,188.50 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/3/2008 | $28,667.00 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/6/2008 | $383,146.63 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/8/2008 | $940,000.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 333 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/10/2008 | $227,699.97 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/10/2008 | $30,666.67 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/14/2008 | $79,137.00 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/14/2008 | $250,166.33 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/14/2008 | $17,499.67 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/15/2008 | $238,133.32 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/17/2008 | $211.10 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/17/2008 | $248,333.33 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/20/2008 | $268,125.00 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/20/2008 | $198,833.00 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/20/2008 | $263,549.99 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/21/2008 | $684,333.33 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/23/2008 | $116,824.00 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/23/2008 | $98,882.50 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/27/2008 | $1,190,717.00 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 10/28/2008 | $167,166.63 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 11/3/2008 | $31,166.67 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 11/4/2008 | $417,180.50 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 11/10/2008 | $303,255.57 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 11/10/2008 | $240,013.40 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 11/12/2008 | $54,759.00 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 11/12/2008 | $940,000.00 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 11/12/2008 | $80,137.00 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 11/12/2008 | $254,166.33 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 11/12/2008 | $98,862.54 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 11/13/2008 | $116,824.00 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 11/17/2008 | $123,486.66 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 11/17/2008 | $523,609.33 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 11/18/2008 | $1,211,705.00 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 11/18/2008 | $1,055,102.83 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 11/19/2008 | $273,141.00 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 11/19/2008 | $263,549.99 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 11/20/2008 | $382,995.00 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 11/20/2008 | $197,491.66 |
| WARNER BROS | 400 WARNER BLVD | | | BURBANK | CA | 91522 | 11/24/2008 | $30,956.34 |
| WARNER, JUDITH | 885 MOUNTAIN RD | | | W HARTFORD | CT | 06117-1146 | 9/16/2008 | $981.02 |
| WARNER, JUDITH | 885 MOUNTAIN RD | | | W HARTFORD | CT | 06117-1146 | 9/30/2008 | $1,165.40 |
| WARNER, JUDITH | 885 MOUNTAIN RD | | | W HARTFORD | CT | 06117-1146 | 10/14/2008 | $1,074.70 |
| WARNER, JUDITH | 885 MOUNTAIN RD | | | W HARTFORD | CT | 06117-1146 | 10/28/2008 | $1,158.20 |
| WARNER, JUDITH | 885 MOUNTAIN RD | | | W HARTFORD | CT | 06117-1146 | 11/12/2008 | $1,020.19 |
| WARNER, JUDITH | 885 MOUNTAIN RD | | | W HARTFORD | CT | 06117-1146 | 11/25/2008 | $1,015.52 |
| WARREN INFORMATION SERVICES | 280 SUMMER ST | | | BOSTON | MA | 02210 | 9/12/2008 | $3,315.00 |
| WARREN INFORMATION SERVICES | 280 SUMMER ST | | | BOSTON | MA | 02210 | 11/13/2008 | $2,652.00 |
| WARREN, GAYLE M | 1318 FLORAL WAY | | | APOPKA | FL | 32703 | 9/11/2008 | $1,005.60 |
| WARREN, GAYLE M | 1318 FLORAL WAY | | | APOPKA | FL | 32703 | 9/18/2008 | $1,009.38 |
| WARREN, GAYLE M | 1318 FLORAL WAY | | | APOPKA | FL | 32703 | 9/25/2008 | $1,007.09 |
| WARREN, GAYLE M | 1318 FLORAL WAY | | | APOPKA | FL | 32703 | 10/2/2008 | $1,015.75 |
| WARREN, GAYLE M | 1318 FLORAL WAY | | | APOPKA | FL | 32703 | 10/9/2008 | $1,036.47 |
| WARREN, GAYLE M | 1318 FLORAL WAY | | | APOPKA | FL | 32703 | 10/16/2008 | $1,023.19 |
| WARREN, GAYLE M | 1318 FLORAL WAY | | | APOPKA | FL | 32703 | 10/23/2008 | $1,024.45 |
| WARREN, GAYLE M | 1318 FLORAL WAY | | | APOPKA | FL | 32703 | 10/30/2008 | $1,008.81 |
| WARREN, GAYLE M | 1318 FLORAL WAY | | | APOPKA | FL | 32703 | 11/6/2008 | $1,022.22 |
| WARREN, GAYLE M | 1318 FLORAL WAY | | | APOPKA | FL | 32703 | 11/13/2008 | $1,040.67 |
| WARREN, GAYLE M | 1318 FLORAL WAY | | | APOPKA | FL | 32703 | 11/20/2008 | $1,031.24 |
| WARREN, GAYLE M | 1318 FLORAL WAY | | | APOPKA | FL | 32703 | 11/25/2008 | $1,031.24 |
| WARREN, GAYLE M | 1318 FLORAL WAY | | | APOPKA | FL | 32703 | 12/4/2008 | $1,133.01 |
| WARREN, RICHARD | 5926 JASON ST | | | ORLANDO | FL | 32809 | 9/11/2008 | $665.31 |
| WARREN, RICHARD | 5926 JASON ST | | | ORLANDO | FL | 32809 | 9/18/2008 | $658.11 |
| WARREN, RICHARD | 5926 JASON ST | | | ORLANDO | FL | 32809 | 9/25/2008 | $656.09 |
| WARREN, RICHARD | 5926 JASON ST | | | ORLANDO | FL | 32809 | 10/2/2008 | $625.54 |
| WARREN, RICHARD | 5926 JASON ST | | | ORLANDO | FL | 32809 | 10/9/2008 | $641.83 |
| WARREN, RICHARD | 5926 JASON ST | | | ORLANDO | FL | 32809 | 10/16/2008 | $628.88 |
| WARREN, RICHARD | 5926 JASON ST | | | ORLANDO | FL | 32809 | 10/23/2008 | $643.95 |
| WARREN, RICHARD | 5926 JASON ST | | | ORLANDO | FL | 32809 | 10/30/2008 | $653.60 |
| WARREN, RICHARD | 5926 JASON ST | | | ORLANDO | FL | 32809 | 11/6/2008 | $655.10 |
| WARREN, RICHARD | 5926 JASON ST | | | ORLANDO | FL | 32809 | 11/13/2008 | $660.66 |
| WARREN, RICHARD | 5926 JASON ST | | | ORLANDO | FL | 32809 | 11/20/2008 | $683.06 |
| WARREN, RICHARD | 5926 JASON ST | | | ORLANDO | FL | 32809 | 11/25/2008 | $683.06 |
| WARREN, RICHARD | 5926 JASON ST | | | ORLANDO | FL | 32809 | 12/4/2008 | $819.37 |
| WASHINGTON COUNTY | PO BOX 3587 | | | PORTLAND | OR | 97208-3787 | 11/7/2008 | $18,277.92 |
| WASHINGTON NATIONALS BASEBALL CLUB LLC | 1500 SOUTH CAPITOL ST SE | | | WASHINGTON | DC | 20003 | 10/24/2008 | $13,750.00 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 20071 | 9/10/2008 | $6,308.19 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 20071 | 9/12/2008 | $2,235.60 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 9/15/2008 | $5,320.00 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 9/16/2008 | $5,252.77 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 9/17/2008 | $4,401.80 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 9/17/2008 | $504.20 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 9/17/2008 | $6,359.64 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 9/19/2008 | $799.40 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 9/22/2008 | $3,825.12 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 9/22/2008 | $892.12 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 9/24/2008 | $6,362.94 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 9/25/2008 | $1,210.92 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/1/2008 | $6,446.60 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/6/2008 | $2,235.60 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/8/2008 | $13,041.83 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/8/2008 | $166.05 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/8/2008 | $1,618.73 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/8/2008 | $504.20 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/8/2008 | $6,309.10 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/9/2008 | $5,320.00 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/9/2008 | $892.12 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/14/2008 | $889.40 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/14/2008 | $2,467.64 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/14/2008 | $1,650.00 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/15/2008 | $6,188.83 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/16/2008 | $3,521.48 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/22/2008 | $6,102.88 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/24/2008 | $1,586.16 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/24/2008 | $73.80 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/27/2008 | $1,210.92 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/27/2008 | $268.84 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/29/2008 | $6,059.77 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 11/5/2008 | $6,006.32 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 11/12/2008 | $5,997.62 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 11/12/2008 | $5,320.00 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 11/17/2008 | $1,115.15 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 11/17/2008 | $750.00 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 11/18/2008 | $1,912.56 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 11/18/2008 | $1,046.05 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 11/19/2008 | $630.25 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 11/19/2008 | $5,874.88 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 11/20/2008 | $3,456.24 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 11/24/2008 | $1,513.65 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 11/24/2008 | $2,661.23 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 11/24/2008 | $336.05 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 11/26/2008 | $5,930.00 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 12/3/2008 | $6,149.84 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/3/2008 | $3,568.86 |
| WASHINGTON POST WRITERS GROUP | CIRCULATION DEPARTMENT | 1150 15TH STREET NW | | WASHINGTON | DC | 2007 | 10/3/2008 | $268.84 |
| WASHINGTON REDSKINS | PO BOX 96124 | | | WASHINGTON | DC | 20090-6124 | 10/10/2008 | $75,000.00 |
| WASHINGTON-BALTIMORE NEWSPAPER GUILD | 1100 15TH STREET NW | SUITE 350 | | WASHINGTON | DC | 20005-1707 | 9/25/2008 | $17,433.81 |
| WASHINGTON-BALTIMORE NEWSPAPER GUILD | 1100 15TH STREET NW | SUITE 350 | | WASHINGTON | DC | 20005-1707 | 10/22/2008 | $17,479.07 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVR | STE 0200 | | ORLANDO | FL | 32825 | 9/11/2008 | $2,495.87 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVR | STE 0200 | | ORLANDO | FL | 32825 | 9/18/2008 | $1,780.40 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVR | STE 0200 | | ORLANDO | FL | 32825 | 9/25/2008 | $319.66 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVR | STE 0200 | | ORLANDO | FL | 32825 | 10/2/2008 | $1,719.31 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVR | STE 0200 | | ORLANDO | FL | 32825 | 10/9/2008 | $2,334.24 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVR | STE 0200 | | ORLANDO | FL | 32825 | 10/16/2008 | $1,175.67 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVR | STE 0200 | | ORLANDO | FL | 32825 | 10/23/2008 | $2,446.06 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVR | STE 0200 | | ORLANDO | FL | 32825 | 10/30/2008 | $1,771.12 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVR | STE 0200 | | ORLANDO | FL | 32825 | 11/6/2008 | $2,981.82 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVR | STE 0200 | | ORLANDO | FL | 32825 | 11/13/2008 | $21.80 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVR | STE 0200 | | ORLANDO | FL | 32825 | 11/20/2008 | $3,014.39 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVR | STE 0200 | | ORLANDO | FL | 32825 | 11/25/2008 | $3,014.39 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVR | STE 0200 | | ORLANDO | FL | 32825 | 12/4/2008 | $40.18 |
| WATKINS, DON | 1607 NEELEY ROAD | | | SILVER SPRING | MD | 20903 | 9/9/2008 | $1,015.00 |
| WATKINS, DON | 1607 NEELEY ROAD | | | SILVER SPRING | MD | 20903 | 9/26/2008 | $1,090.00 |
| WATKINS, DON | 1607 NEELEY ROAD | | | SILVER SPRING | MD | 20903 | 10/31/2008 | $1,870.00 |
| WATKINS, DON | 1607 NEELEY ROAD | | | SILVER SPRING | MD | 20903 | 11/21/2008 | $2,680.00 |
| WATSON, PAUL | NEW DELHI BUREAU | LA TIME FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 9/12/2008 | $2,317.78 |
| WATSON, PAUL | NEW DELHI BUREAU | LA TIME FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 9/17/2008 | $2,708.10 |
| WATSON, PAUL | NEW DELHI BUREAU | LA TIME FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 9/19/2008 | $2,317.78 |
| WATSON, PAUL | NEW DELHI BUREAU | LA TIME FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 9/26/2008 | $2,317.78 |
| WATSON, PAUL | NEW DELHI BUREAU | LA TIME FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 10/2/2008 | $21,818.66 |
| WATSON, PAUL | NEW DELHI BUREAU | LA TIME FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 10/3/2008 | $2,317.78 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| WATSON, PAUL | NEW DELHI BUREAU | LA TIME FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 10/9/2008 | $2,317.78 |
| WATSON, PAUL | NEW DELHI BUREAU | LA TIME FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 10/17/2008 | $16,173.82 |
| WATSON, PAUL | NEW DELHI BUREAU | LA TIME FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 10/24/2008 | $2,317.78 |
| WATSON, PAUL | NEW DELHI BUREAU | LA TIME FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 10/31/2008 | $2,317.78 |
| WATSON, PAUL | NEW DELHI BUREAU | LA TIME FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 11/6/2008 | $2,317.78 |
| WATSON, PAUL | NEW DELHI BUREAU | LA TIME FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 11/7/2008 | $2,300.00 |
| WATSON, PAUL | NEW DELHI BUREAU | LA TIME FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 11/14/2008 | $2,317.78 |
| WATSON, PAUL | NEW DELHI BUREAU | LA TIME FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 11/20/2008 | $2,317.78 |
| WATSON, PAUL | NEW DELHI BUREAU | LA TIME FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 11/26/2008 | $2,317.78 |
| WATSON, PAUL | NEW DELHI BUREAU | LA TIME FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 12/4/2008 | $15,235.97 |
| WATTS, MAUREEN | 2213 WESTON POINT DR   APT 1118 | | | ORLANDO | FL | 32810 | 9/11/2008 | $576.94 |
| WATTS, MAUREEN | 2213 WESTON POINT DR   APT 1118 | | | ORLANDO | FL | 32810 | 9/18/2008 | $562.56 |
| WATTS, MAUREEN | 2213 WESTON POINT DR   APT 1118 | | | ORLANDO | FL | 32810 | 9/25/2008 | $571.92 |
| WATTS, MAUREEN | 2213 WESTON POINT DR   APT 1118 | | | ORLANDO | FL | 32810 | 10/2/2008 | $569.35 |
| WATTS, MAUREEN | 2213 WESTON POINT DR   APT 1118 | | | ORLANDO | FL | 32810 | 10/9/2008 | $566.61 |
| WATTS, MAUREEN | 2213 WESTON POINT DR   APT 1118 | | | ORLANDO | FL | 32810 | 10/16/2008 | $561.02 |
| WATTS, MAUREEN | 2213 WESTON POINT DR   APT 1118 | | | ORLANDO | FL | 32810 | 10/23/2008 | $564.78 |
| WATTS, MAUREEN | 2213 WESTON POINT DR   APT 1118 | | | ORLANDO | FL | 32810 | 10/30/2008 | $565.22 |
| WATTS, MAUREEN | 2213 WESTON POINT DR   APT 1118 | | | ORLANDO | FL | 32810 | 11/6/2008 | $568.33 |
| WATTS, MAUREEN | 2213 WESTON POINT DR   APT 1118 | | | ORLANDO | FL | 32810 | 11/13/2008 | $558.89 |
| WATTS, MAUREEN | 2213 WESTON POINT DR   APT 1118 | | | ORLANDO | FL | 32810 | 11/20/2008 | $556.34 |
| WATTS, MAUREEN | 2213 WESTON POINT DR   APT 1118 | | | ORLANDO | FL | 32810 | 11/25/2008 | $556.34 |
| WATTS, MAUREEN | 2213 WESTON POINT DR   APT 1118 | | | ORLANDO | FL | 32810 | 12/4/2008 | $678.53 |
| WAY, MICHAEL | 82 HICKORY RD | | | OCALA | FL | 34472 | 9/11/2008 | $687.23 |
| WAY, MICHAEL | 82 HICKORY RD | | | OCALA | FL | 34472 | 9/18/2008 | $601.35 |
| WAY, MICHAEL | 82 HICKORY RD | | | OCALA | FL | 34472 | 9/25/2008 | $650.31 |
| WAY, MICHAEL | 82 HICKORY RD | | | OCALA | FL | 34472 | 10/2/2008 | $687.02 |
| WAY, MICHAEL | 82 HICKORY RD | | | OCALA | FL | 34472 | 10/9/2008 | $699.38 |
| WAY, MICHAEL | 82 HICKORY RD | | | OCALA | FL | 34472 | 10/16/2008 | $721.55 |
| WAY, MICHAEL | 82 HICKORY RD | | | OCALA | FL | 34472 | 10/23/2008 | $744.49 |
| WAY, MICHAEL | 82 HICKORY RD | | | OCALA | FL | 34472 | 10/30/2008 | $667.79 |
| WAY, MICHAEL | 82 HICKORY RD | | | OCALA | FL | 34472 | 11/6/2008 | $676.45 |
| WAY, MICHAEL | 82 HICKORY RD | | | OCALA | FL | 34472 | 11/13/2008 | $656.50 |
| WAY, MICHAEL | 82 HICKORY RD | | | OCALA | FL | 34472 | 11/20/2008 | $727.12 |
| WAY, MICHAEL | 82 HICKORY RD | | | OCALA | FL | 34472 | 11/25/2008 | $727.12 |
| WAY, MICHAEL | 82 HICKORY RD | | | OCALA | FL | 34472 | 12/4/2008 | $698.21 |
| WCIU TV | 26 N HALSTED | | | CHICAGO | IL | 60661 | 9/29/2008 | $150,000.00 |
| WCIU TV | 26 N HALSTED | | | CHICAGO | IL | 60661 | 11/18/2008 | $23,000.00 |
| WDSU TELEVISION INC | 846 HOWARD AVE | | | NEW ORLEANS | LA | 70113 | 9/24/2008 | $15,000.00 |
| WDSU TELEVISION INC | 846 HOWARD AVE | | | NEW ORLEANS | LA | 70113 | 10/14/2008 | $79,253.00 |
| WDSU TELEVISION INC | 846 HOWARD AVE | | | NEW ORLEANS | LA | 70113 | 11/18/2008 | $15,000.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 9/24/2008 | $1,265.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 9/26/2008 | $161.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 10/27/2008 | $1,265.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 11/20/2008 | $1,265.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 9/12/2008 | $1,950.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 9/17/2008 | $4,038.32 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 9/19/2008 | $2,012.10 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 9/23/2008 | $1,629.20 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 9/23/2008 | $1,595.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 9/23/2008 | $1,530.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 9/23/2008 | $3,190.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 9/23/2008 | $2,248.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 9/23/2008 | $1,278.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 9/23/2008 | $1,518.12 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 10/3/2008 | $1,226.08 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 10/15/2008 | $2,310.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 10/16/2008 | $5,647.07 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 10/20/2008 | $4,800.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 10/21/2008 | $4,106.55 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 10/22/2008 | $3,229.20 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 10/23/2008 | $1,629.20 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 10/23/2008 | $993.60 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 10/23/2008 | $1,595.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 10/23/2008 | $1,664.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 10/23/2008 | $2,225.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 10/23/2008 | $1,600.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 10/23/2008 | $1,530.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 10/23/2008 | $3,095.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 10/23/2008 | $13,722.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 10/23/2008 | $3,228.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 10/23/2008 | $6,506.44 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 10/23/2008 | $1,518.12 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 10/27/2008 | $1,242.56 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 11/4/2008 | $1,226.08 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 11/4/2008 | $2,950.52 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 11/4/2008 | $1,600.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 11/13/2008 | $857.13 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 11/19/2008 | $1,532.60 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 11/19/2008 | $2,036.50 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 11/19/2008 | $75,000.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 11/20/2008 | $1,553.20 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 11/20/2008 | $1,242.56 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 11/20/2008 | $1,242.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 11/20/2008 | $867.80 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 11/20/2008 | $1,600.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 11/20/2008 | $1,684.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 11/20/2008 | $2,350.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 11/20/2008 | $8,133.05 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 11/20/2008 | $1,897.65 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 11/24/2008 | $300.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 11/24/2008 | $2,248.00 |
| WEATHER CENTRAL | PO BOX 88688 | | | MILWAUKEE | WI | 53288-0688 | 11/24/2008 | $3,228.00 |
| WEATHER UNDERGROUND | 300 N FIFTH AVE, NO. 240 | | | ANN ARBOR | MI | 48104 | 10/27/2008 | $6,772.00 |
| WEATHER UNDERGROUND | 300 N FIFTH AVE, NO. 240 | | | ANN ARBOR | MI | 48104 | 10/31/2008 | $6,772.00 |
| WEATHER UNDERGROUND | 300 N FIFTH AVE, NO. 240 | | | ANN ARBOR | MI | 48104 | 11/21/2008 | $6,772.00 |
| WEATHERSKILL LTD | 355 W DUNDEE | STE 100 | C/O HOWARD KAUFMAN | BUFFALO GROVE | IL | 60089-3500 | 9/11/2008 | $23,461.54 |
| WEATHERSKILL LTD | 355 W DUNDEE | STE 100 | C/O HOWARD KAUFMAN | BUFFALO GROVE | IL | 60089-3500 | 9/18/2008 | $23,461.54 |
| WEATHERSKILL LTD | 355 W DUNDEE | STE 100 | C/O HOWARD KAUFMAN | BUFFALO GROVE | IL | 60089-3500 | 9/25/2008 | $27,307.70 |
| WEATHERSKILL LTD | 355 W DUNDEE | STE 100 | C/O HOWARD KAUFMAN | BUFFALO GROVE | IL | 60089-3500 | 10/2/2008 | $25,384.62 |
| WEATHERSKILL LTD | 355 W DUNDEE | STE 100 | C/O HOWARD KAUFMAN | BUFFALO GROVE | IL | 60089-3500 | 10/8/2008 | $25,384.62 |
| WEATHERSKILL LTD | 355 W DUNDEE | STE 100 | C/O HOWARD KAUFMAN | BUFFALO GROVE | IL | 60089-3500 | 10/16/2008 | $25,384.62 |
| WEATHERSKILL LTD | 355 W DUNDEE | STE 100 | C/O HOWARD KAUFMAN | BUFFALO GROVE | IL | 60089-3500 | 10/23/2008 | $25,384.62 |
| WEATHERSKILL LTD | 355 W DUNDEE | STE 100 | C/O HOWARD KAUFMAN | BUFFALO GROVE | IL | 60089-3500 | 10/30/2008 | $25,384.62 |
| WEATHERSKILL LTD | 355 W DUNDEE | STE 100 | C/O HOWARD KAUFMAN | BUFFALO GROVE | IL | 60089-3500 | 11/5/2008 | $25,384.62 |
| WEATHERSKILL LTD | 355 W DUNDEE | STE 100 | C/O HOWARD KAUFMAN | BUFFALO GROVE | IL | 60089-3500 | 11/13/2008 | $25,384.62 |
| WEATHERSKILL LTD | 355 W DUNDEE | STE 100 | C/O HOWARD KAUFMAN | BUFFALO GROVE | IL | 60089-3500 | 11/19/2008 | $25,384.62 |
| WEATHERSKILL LTD | 355 W DUNDEE | STE 100 | C/O HOWARD KAUFMAN | BUFFALO GROVE | IL | 60089-3500 | 11/25/2008 | $25,384.62 |
| WEATHERSKILL LTD | 355 W DUNDEE | STE 100 | C/O HOWARD KAUFMAN | BUFFALO GROVE | IL | 60089-3500 | 12/3/2008 | $25,384.62 |
| WEAVER, PAUL C | 2201 W OLNEY AVE | | | PHOENIX | AZ | 85041 | 9/11/2008 | $922.28 |
| WEAVER, PAUL C | 2201 W OLNEY AVE | | | PHOENIX | AZ | 85041 | 9/18/2008 | $2,288.26 |
| WEAVER, PAUL C | 2201 W OLNEY AVE | | | PHOENIX | AZ | 85041 | 9/29/2008 | $3,023.92 |
| WEAVER, PAUL C | 2201 W OLNEY AVE | | | PHOENIX | AZ | 85041 | 10/14/2008 | $5,852.69 |
| WEAVER, PAUL C | 2201 W OLNEY AVE | | | PHOENIX | AZ | 85041 | 10/16/2008 | $2,237.52 |
| WEAVER, PAUL C | 2201 W OLNEY AVE | | | PHOENIX | AZ | 85041 | 10/23/2008 | $449.36 |
| WEAVER, PAUL C | 2201 W OLNEY AVE | | | PHOENIX | AZ | 85041 | 10/24/2008 | $2,596.30 |
| WEAVER, PAUL C | 2201 W OLNEY AVE | | | PHOENIX | AZ | 85041 | 11/12/2008 | $929.10 |
| WEAVER, PAUL C | 2201 W OLNEY AVE | | | PHOENIX | AZ | 85041 | 11/24/2008 | $2,782.88 |
| WEB SOLUTIONS TECHNOLOGY INC | 4255 WESTBROOK DRIVE SUITE 220 | | | AURORA | IL | 60504 | 11/5/2008 | $49,000.00 |
| WEBB, HEATHER | PO BOX 5202 | | | LAFAYETTE | IN | 47903 | 9/9/2008 | $2,587.38 |
| WEBB, HEATHER | PO BOX 5202 | | | LAFAYETTE | IN | 47903 | 9/16/2008 | $2,787.69 |
| WEBB, HEATHER | PO BOX 5202 | | | LAFAYETTE | IN | 47903 | 9/23/2008 | $2,787.09 |
| WEBB, HEATHER | PO BOX 5202 | | | LAFAYETTE | IN | 47903 | 9/30/2008 | $2,797.96 |
| WEBB, HEATHER | PO BOX 5202 | | | LAFAYETTE | IN | 47903 | 10/7/2008 | $2,812.44 |
| WEBB, HEATHER | PO BOX 5202 | | | LAFAYETTE | IN | 47903 | 10/14/2008 | $2,612.67 |
| WEBB, HEATHER | PO BOX 5202 | | | LAFAYETTE | IN | 47903 | 10/21/2008 | $2,638.26 |
| WEBB, HEATHER | PO BOX 5202 | | | LAFAYETTE | IN | 47903 | 10/28/2008 | $2,656.02 |
| WEBB, HEATHER | PO BOX 5202 | | | LAFAYETTE | IN | 47903 | 11/4/2008 | $3,355.37 |
| WEBB, HEATHER | PO BOX 5202 | | | LAFAYETTE | IN | 47903 | 11/12/2008 | $2,662.44 |
| WEBB, HEATHER | PO BOX 5202 | | | LAFAYETTE | IN | 47903 | 11/18/2008 | $2,636.35 |
| WEBB, HEATHER | PO BOX 5202 | | | LAFAYETTE | IN | 47903 | 11/25/2008 | $2,593.32 |
| WEBB, HEATHER | PO BOX 5202 | | | LAFAYETTE | IN | 47903 | 12/2/2008 | $3,133.13 |
| WEBER, JOHN R | 89 TORRINGTON AVE | | | COLLINSVILLE | CT | 06019 | 9/16/2008 | $1,318.75 |
| WEBER, JOHN R | 89 TORRINGTON AVE | | | COLLINSVILLE | CT | 06019 | 9/30/2008 | $1,133.72 |
| WEBER, JOHN R | 89 TORRINGTON AVE | | | COLLINSVILLE | CT | 06019 | 10/14/2008 | $1,200.59 |
| WEBER, JOHN R | 89 TORRINGTON AVE | | | COLLINSVILLE | CT | 06019 | 10/28/2008 | $1,324.52 |
| WEBER, JOHN R | 89 TORRINGTON AVE | | | COLLINSVILLE | CT | 06019 | 11/12/2008 | $1,135.59 |
| WEBER, JOHN R | 89 TORRINGTON AVE | | | COLLINSVILLE | CT | 06019 | 11/25/2008 | $1,090.22 |
| WEBER, KAM B | 657 ATLANTIC ST | | | BETHLEHEM | PA | 18019 | 9/9/2008 | $865.70 |
| WEBER, KAM B | 657 ATLANTIC ST | | | BETHLEHEM | PA | 18019 | 9/23/2008 | $899.53 |
| WEBER, KAM B | 657 ATLANTIC ST | | | BETHLEHEM | PA | 18019 | 10/7/2008 | $762.35 |
| WEBER, KAM B | 657 ATLANTIC ST | | | BETHLEHEM | PA | 18019 | 10/21/2008 | $816.07 |
| WEBER, KAM B | 657 ATLANTIC ST | | | BETHLEHEM | PA | 18019 | 11/4/2008 | $800.35 |
| WEBER, KAM B | 657 ATLANTIC ST | | | BETHLEHEM | PA | 18019 | 11/18/2008 | $853.14 |
| WEBER, KAM B | 657 ATLANTIC ST | | | BETHLEHEM | PA | 18019 | 12/2/2008 | $790.70 |
| WEBSTREAM PRODUCTIONS INC | 212 W 10TH ST   STE C-450 | | | INDIANAPOLIS | IN | 46202 | 9/26/2008 | $5,500.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| WEBSTREAM PRODUCTIONS INC | 212 W 10TH ST    STE C-450 | | | INDIANAPOLIS | IN | 46202 | 10/3/2008 | $2,500.00 |
| WEBSTREAM PRODUCTIONS INC | 212 W 10TH ST    STE C-450 | | | INDIANAPOLIS | IN | 46202 | 11/6/2008 | $7,000.00 |
| WEBVISIBLE INC | 121 INNOVATION DR    STE 100 | | | IRVINE | CA | 92617 | 10/23/2008 | $926.68 |
| WEBVISIBLE INC | 121 INNOVATION DR    STE 100 | | | IRVINE | CA | 92617 | 10/31/2008 | $5,531.75 |
| WEBVISIBLE INC | 121 INNOVATION DR    STE 100 | | | IRVINE | CA | 92617 | 11/5/2008 | $11,314.36 |
| WEBVISIBLE INC | 121 INNOVATION DR    STE 100 | | | IRVINE | CA | 92617 | 11/5/2008 | $2,134.06 |
| WEBVISIBLE INC | 121 INNOVATION DR    STE 100 | | | IRVINE | CA | 92617 | 12/4/2008 | $7,658.44 |
| WEINHOUSE,DENISE | 360 INDIGO AVE | | | WELLINGTON | FL | 33414 | 9/11/2008 | $693.00 |
| WEINHOUSE,DENISE | 360 INDIGO AVE | | | WELLINGTON | FL | 33414 | 9/18/2008 | $1,774.00 |
| WEINHOUSE,DENISE | 360 INDIGO AVE | | | WELLINGTON | FL | 33414 | 9/25/2008 | $2,917.00 |
| WEINHOUSE,DENISE | 360 INDIGO AVE | | | WELLINGTON | FL | 33414 | 10/2/2008 | $2,398.00 |
| WEINHOUSE,DENISE | 360 INDIGO AVE | | | WELLINGTON | FL | 33414 | 10/9/2008 | $3,890.00 |
| WEINHOUSE,DENISE | 360 INDIGO AVE | | | WELLINGTON | FL | 33414 | 10/16/2008 | $7,320.00 |
| WEINHOUSE,DENISE | 360 INDIGO AVE | | | WELLINGTON | FL | 33414 | 10/23/2008 | $5,790.00 |
| WEINHOUSE,DENISE | 360 INDIGO AVE | | | WELLINGTON | FL | 33414 | 10/30/2008 | $7,882.00 |
| WEINHOUSE,DENISE | 360 INDIGO AVE | | | WELLINGTON | FL | 33414 | 11/6/2008 | $15,075.00 |
| WEINHOUSE,DENISE | 360 INDIGO AVE | | | WELLINGTON | FL | 33414 | 11/13/2008 | $7,275.00 |
| WEINHOUSE,DENISE | 360 INDIGO AVE | | | WELLINGTON | FL | 33414 | 11/20/2008 | $8,933.00 |
| WEINHOUSE,DENISE | 360 INDIGO AVE | | | WELLINGTON | FL | 33414 | 11/26/2008 | $8,768.00 |
| WEINHOUSE,DENISE | 360 INDIGO AVE | | | WELLINGTON | FL | 33414 | 12/5/2008 | $11,545.00 |
| WEIS MARKETS INC | PO BOX 471 100 S SECOND ST | | | SUNBURY | PA | 17801-0471 | 10/31/2008 | $4,868.75 |
| WEIS MARKETS INC | PO BOX 471 100 S SECOND ST | | | SUNBURY | PA | 17801-0471 | 12/1/2008 | $3,515.00 |
| WELCH CONSULTING LTD | 1716 BRIARCREST DRIVE  NO.700 | | | BRYAN | TX | 77802 | 10/24/2008 | $7,009.00 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11TH CT | | | FT LAUDERDALE | FL | 33315 | 9/11/2008 | $820.32 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11TH CT | | | FT LAUDERDALE | FL | 33315 | 9/18/2008 | $836.70 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11TH CT | | | FT LAUDERDALE | FL | 33315 | 9/25/2008 | $845.40 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11TH CT | | | FT LAUDERDALE | FL | 33315 | 10/2/2008 | $870.63 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11TH CT | | | FT LAUDERDALE | FL | 33315 | 10/9/2008 | $866.28 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11TH CT | | | FT LAUDERDALE | FL | 33315 | 10/16/2008 | $852.38 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11TH CT | | | FT LAUDERDALE | FL | 33315 | 10/23/2008 | $900.97 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11TH CT | | | FT LAUDERDALE | FL | 33315 | 10/30/2008 | $899.17 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11TH CT | | | FT LAUDERDALE | FL | 33315 | 11/6/2008 | $901.04 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11TH CT | | | FT LAUDERDALE | FL | 33315 | 11/13/2008 | $865.02 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11TH CT | | | FT LAUDERDALE | FL | 33315 | 11/20/2008 | $870.41 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11TH CT | | | FT LAUDERDALE | FL | 33315 | 11/26/2008 | $846.73 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11TH CT | | | FT LAUDERDALE | FL | 33315 | 11/26/2008 | $60.40 |
| WELFARE ENTERPRISES INC | 311 1/2 SW 11TH CT | | | FT LAUDERDALE | FL | 33315 | 12/5/2008 | $942.24 |
| WELLS FARGO EQUIPMENT FINANCE INC | NW 8178 | PO BOX 8178 | | MINNEAPOLIS | MN | 55485-8178 | 9/10/2008 | $3,940.92 |
| WELLS FARGO EQUIPMENT FINANCE INC | NW 8178 | PO BOX 8178 | | MINNEAPOLIS | MN | 55485-8178 | 9/24/2008 | $3,940.92 |
| WELSH, STEPHEN M | 629 5TH AVE NO.1 | | | BETHLEHEM | PA | 18018 | 9/23/2008 | $2,661.60 |
| WELSH, STEPHEN M | 629 5TH AVE NO.1 | | | BETHLEHEM | PA | 18018 | 10/22/2008 | $2,654.40 |
| WELSH, STEPHEN M | 629 5TH AVE NO.1 | | | BETHLEHEM | PA | 18018 | 11/21/2008 | $2,737.50 |
| WENDLING PRINTING | PO BOX 400 | | | NEWPORT | KY | 41072-0400 | 10/3/2008 | $85,830.61 |
| WENDLING PRINTING | PO BOX 400 | | | NEWPORT | KY | 41072-0400 | 10/6/2008 | $3,295.00 |
| WENDLING PRINTING | PO BOX 400 | | | NEWPORT | KY | 41072-0400 | 11/3/2008 | $103,476.00 |
| WENNER MEDIA LLC | 1290 AVENUE OF AMERICAS | ATTN  EVELYN BERNAL  2ND FL | | NEW YORK | NY | 10104 | 9/12/2008 | $10,027.00 |
| WENNER MEDIA LLC | 1290 AVENUE OF AMERICAS | ATTN  EVELYN BERNAL  2ND FL | | NEW YORK | NY | 10104 | 10/10/2008 | $10,164.50 |
| WENNER MEDIA LLC | 1290 AVENUE OF AMERICAS | ATTN  EVELYN BERNAL  2ND FL | | NEW YORK | NY | 10104 | 11/7/2008 | $13,162.00 |
| WERKHEISER, SHARON LEE | 1315 S ALBERT ST | | | ALLENTOWN | PA | 18103 | 9/23/2008 | $2,009.85 |
| WERKHEISER, SHARON LEE | 1315 S ALBERT ST | | | ALLENTOWN | PA | 18103 | 10/22/2008 | $2,024.55 |
| WERKHEISER, SHARON LEE | 1315 S ALBERT ST | | | ALLENTOWN | PA | 18103 | 11/21/2008 | $2,114.25 |
| WERNER PUBLISHING INC | PO BOX 56380 | | | BOULDER | CO | 80322-6380 | 9/12/2008 | $2,114.76 |
| WERNER PUBLISHING INC | PO BOX 56380 | | | BOULDER | CO | 80322-6380 | 10/10/2008 | $2,124.50 |
| WERNER PUBLISHING INC | PO BOX 56380 | | | BOULDER | CO | 80322-6380 | 11/7/2008 | $2,124.50 |
| WERTMAN, GARY SR | 3640 LIL WOLF VILLAGE | | | OREFIELD | PA | 18069 | 9/9/2008 | $1,170.50 |
| WERTMAN, GARY SR | 3640 LIL WOLF VILLAGE | | | OREFIELD | PA | 18069 | 9/23/2008 | $1,076.81 |
| WERTMAN, GARY SR | 3640 LIL WOLF VILLAGE | | | OREFIELD | PA | 18069 | 10/7/2008 | $1,028.37 |
| WERTMAN, GARY SR | 3640 LIL WOLF VILLAGE | | | OREFIELD | PA | 18069 | 10/21/2008 | $1,132.37 |
| WERTMAN, GARY SR | 3640 LIL WOLF VILLAGE | | | OREFIELD | PA | 18069 | 11/4/2008 | $1,259.34 |
| WERTMAN, GARY SR | 3640 LIL WOLF VILLAGE | | | OREFIELD | PA | 18069 | 11/18/2008 | $1,205.78 |
| WERTMAN, GARY SR | 3640 LIL WOLF VILLAGE | | | OREFIELD | PA | 18069 | 12/2/2008 | $1,066.17 |
| WERTZ, JAMES | 2304 PINNACLE ARCH | | | WILLIAMSBURG | VA | 23188 | 10/2/2008 | $765.44 |
| WERTZ, JAMES | 2304 PINNACLE ARCH | | | WILLIAMSBURG | VA | 23188 | 10/16/2008 | $1,691.60 |
| WERTZ, JAMES | 2304 PINNACLE ARCH | | | WILLIAMSBURG | VA | 23188 | 10/30/2008 | $1,891.54 |
| WERTZ, JAMES | 2304 PINNACLE ARCH | | | WILLIAMSBURG | VA | 23188 | 11/13/2008 | $1,734.96 |
| WERTZ, JAMES | 2304 PINNACLE ARCH | | | WILLIAMSBURG | VA | 23188 | 11/25/2008 | $1,710.94 |
| WEST WORLD MEDIA LLC | 63 COPPA HILL RD | | | RIDGEFIELD | CT | 06877 | 10/7/2008 | $1,800.00 |
| WEST WORLD MEDIA LLC | 63 COPPA HILL RD | | | RIDGEFIELD | CT | 06877 | 11/14/2008 | $3,600.00 |
| WEST WORLD MEDIA LLC | 63 COPPA HILL RD | | | RIDGEFIELD | CT | 06877 | 12/5/2008 | $3,709.09 |
| WEST, LAURIE LEE | 212 FREEMANS TRACE | | | YORKTOWN | VA | 23693 | 9/11/2008 | $472.00 |
| WEST, LAURIE LEE | 212 FREEMANS TRACE | | | YORKTOWN | VA | 23693 | 9/17/2008 | $472.00 |
| WEST, LAURIE LEE | 212 FREEMANS TRACE | | | YORKTOWN | VA | 23693 | 9/24/2008 | $472.00 |
| WEST, LAURIE LEE | 212 FREEMANS TRACE | | | YORKTOWN | VA | 23693 | 10/1/2008 | $472.00 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| WEST, LAURIE LEE | 212 FREEMANS TRACE | | | YORKTOWN | VA | 23693 | 10/8/2008 | $472.00 |
| WEST, LAURIE LEE | 212 FREEMANS TRACE | | | YORKTOWN | VA | 23693 | 10/15/2008 | $472.00 |
| WEST, LAURIE LEE | 212 FREEMANS TRACE | | | YORKTOWN | VA | 23693 | 10/22/2008 | $472.00 |
| WEST, LAURIE LEE | 212 FREEMANS TRACE | | | YORKTOWN | VA | 23693 | 10/29/2008 | $472.00 |
| WEST, LAURIE LEE | 212 FREEMANS TRACE | | | YORKTOWN | VA | 23693 | 11/5/2008 | $472.00 |
| WEST, LAURIE LEE | 212 FREEMANS TRACE | | | YORKTOWN | VA | 23693 | 11/12/2008 | $472.00 |
| WEST, LAURIE LEE | 212 FREEMANS TRACE | | | YORKTOWN | VA | 23693 | 11/19/2008 | $472.00 |
| WEST, LAURIE LEE | 212 FREEMANS TRACE | | | YORKTOWN | VA | 23693 | 11/26/2008 | $462.00 |
| WEST, LAURIE LEE | 212 FREEMANS TRACE | | | YORKTOWN | VA | 23693 | 12/3/2008 | $462.00 |
| WESTERN BUILDING MAINTENANCE INC | PO BOX 19433 | | | SACRAMENTO | CA | 95819-0433 | 9/11/2008 | $2,300.00 |
| WESTERN BUILDING MAINTENANCE INC | PO BOX 19433 | | | SACRAMENTO | CA | 95819-0433 | 10/10/2008 | $2,300.00 |
| WESTERN BUILDING MAINTENANCE INC | PO BOX 19433 | | | SACRAMENTO | CA | 95819-0433 | 11/7/2008 | $2,300.00 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 9/15/2008 | $17,217.33 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 9/15/2008 | $6,985.62 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 9/15/2008 | $28,793.03 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 9/17/2008 | $5,417.41 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 9/19/2008 | $28,196.76 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 9/19/2008 | $49,574.95 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 9/22/2008 | $9,462.00 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 9/22/2008 | $5,417.41 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 9/22/2008 | $17,343.22 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 9/22/2008 | $8,538.81 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 9/22/2008 | $20,851.03 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 9/29/2008 | $49,358.83 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 9/29/2008 | $5,462.35 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 9/29/2008 | $17,448.11 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 9/29/2008 | $8,630.25 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 9/29/2008 | $29,078.77 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/6/2008 | $15,636.51 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/6/2008 | $4,419.10 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/6/2008 | $17,584.70 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/6/2008 | $4,995.83 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/6/2008 | $21,114.94 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/10/2008 | $5,462.35 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/10/2008 | $6,451.66 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/10/2008 | $28,965.33 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/14/2008 | $28,281.12 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/17/2008 | $20,282.15 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/20/2008 | $9,384.48 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/20/2008 | $5,411.30 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/20/2008 | $16,324.58 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/20/2008 | $6,451.66 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/20/2008 | $20,978.46 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/24/2008 | $36,737.42 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/27/2008 | $9,581.10 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/27/2008 | $17,085.76 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/27/2008 | $5,504.58 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/27/2008 | $16,717.98 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/27/2008 | $6,587.36 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 10/27/2008 | $29,449.02 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 11/3/2008 | $9,646.50 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 11/3/2008 | $15,944.33 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 11/3/2008 | $7,332.02 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 11/3/2008 | $16,650.16 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 11/3/2008 | $6,587.36 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 11/7/2008 | $20,272.20 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 11/10/2008 | $6,587.36 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 11/17/2008 | $16,736.07 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 11/17/2008 | $6,587.36 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 11/17/2008 | $12,836.60 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 11/20/2008 | $4,458.36 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 11/20/2008 | $16,708.93 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 11/20/2008 | $6,587.36 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 11/26/2008 | $62,036.60 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 12/1/2008 | $8,353.86 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 12/1/2008 | $16,654.69 |
| WESTERN COLORPRINT INC | DEPT 1215 | | | DENVER | CO | 80256 | 12/1/2008 | $5,100.56 |
| WESTFARMS MALL LLC | 500 W FARMS | | | FARMINGTON | CT | 06032 | 9/11/2008 | $12,500.00 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | 444 CHICAGO RIDGE MALL | | | CHICAGO RIDGE | IL | 60415 | 9/29/2008 | $276.00 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | 444 CHICAGO RIDGE MALL | | | CHICAGO RIDGE | IL | 60415 | 10/31/2008 | $276.00 |
| WESTFIELD CHICAGO RIDGE LESSEE LLC | 444 CHICAGO RIDGE MALL | | | CHICAGO RIDGE | IL | 60415 | 11/12/2008 | $5,600.00 |
| WESTON BUSINESS PLAZA PARTNERSHIP | C/O PRINCIPAL LIFE INSURANCE CO - 430810 | PO BOX 6113 | PROPERTY 430810 | HICKSVILLE | NY | 11802-6113 | 9/24/2008 | $29,135.17 |
| WESTON BUSINESS PLAZA PARTNERSHIP | C/O PRINCIPAL LIFE INSURANCE CO - 430810 | PO BOX 6113 | PROPERTY 430810 | HICKSVILLE | NY | 11802-6113 | 11/17/2008 | $29,032.56 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 339 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| WESTON, ROBERT | 324 BURRELL BLVD | | | ALLENTOWN | PA | 18104 | 9/9/2008 | $1,152.80 |
| WESTON, ROBERT | 324 BURRELL BLVD | | | ALLENTOWN | PA | 18104 | 9/23/2008 | $832.24 |
| WESTON, ROBERT | 324 BURRELL BLVD | | | ALLENTOWN | PA | 18104 | 10/7/2008 | $1,075.56 |
| WESTON, ROBERT | 324 BURRELL BLVD | | | ALLENTOWN | PA | 18104 | 10/21/2008 | $1,088.87 |
| WESTON, ROBERT | 324 BURRELL BLVD | | | ALLENTOWN | PA | 18104 | 11/4/2008 | $1,050.98 |
| WESTON, ROBERT | 324 BURRELL BLVD | | | ALLENTOWN | PA | 18104 | 11/18/2008 | $1,181.49 |
| WESTON, ROBERT | 324 BURRELL BLVD | | | ALLENTOWN | PA | 18104 | 12/2/2008 | $1,166.82 |
| WETHERBE, JAMIE | 1048 1/2 N SWEETZER AVE | | | WEST HOLLYWOOD | CA | 90069 | 9/22/2008 | $1,610.00 |
| WETHERBE, JAMIE | 1048 1/2 N SWEETZER AVE | | | WEST HOLLYWOOD | CA | 90069 | 10/10/2008 | $4,025.00 |
| WETHERBE, JAMIE | 1048 1/2 N SWEETZER AVE | | | WEST HOLLYWOOD | CA | 90069 | 10/21/2008 | $1,400.00 |
| WETHERBE, JAMIE | 1048 1/2 N SWEETZER AVE | | | WEST HOLLYWOOD | CA | 90069 | 10/31/2008 | $3,185.00 |
| WETHERBE, JAMIE | 1048 1/2 N SWEETZER AVE | | | WEST HOLLYWOOD | CA | 90069 | 11/24/2008 | $2,660.00 |
| WFOR TV | PO BOX 905891 | | | CHARLOTTE | NC | 28290-5891 | 9/25/2008 | $27,986.76 |
| WFOR TV | PO BOX 905891 | | | CHARLOTTE | NC | 28290-5891 | 10/15/2008 | $27,986.76 |
| WFOR TV | PO BOX 905891 | | | CHARLOTTE | NC | 28290-5891 | 11/12/2008 | $27,986.76 |
| WFTV INC | WRDQ | PO BOX 863324 | | ORLANDO | FL | 32886 | 10/9/2008 | $42,675.50 |
| WHEATON, DENNIS RAY | 5320 S INGLESIDE AVE | | | CHICAGO | IL | 60615 | 9/12/2008 | $7,934.94 |
| WHEATON, DENNIS RAY | 5320 S INGLESIDE AVE | | | CHICAGO | IL | 60615 | 9/16/2008 | $1,725.00 |
| WHEATON, DENNIS RAY | 5320 S INGLESIDE AVE | | | CHICAGO | IL | 60615 | 10/10/2008 | $6,000.00 |
| WHEATON, DENNIS RAY | 5320 S INGLESIDE AVE | | | CHICAGO | IL | 60615 | 10/16/2008 | $8,083.53 |
| WHEATON, DENNIS RAY | 5320 S INGLESIDE AVE | | | CHICAGO | IL | 60615 | 11/6/2008 | $2,236.84 |
| WHITE BIRCH PAPER COMPANY | 80 FIELD POINT RD | | | GREENWICH | CT | 06830 | 9/19/2008 | $1,004,280.93 |
| WHITE BIRCH PAPER COMPANY | 80 FIELD POINT RD | | | GREENWICH | CT | 06830 | 10/6/2008 | $2,848,535.40 |
| WHITE BIRCH PAPER COMPANY | 80 FIELD POINT RD | | | GREENWICH | CT | 06830 | 10/20/2008 | $1,983,335.83 |
| WHITE BIRCH PAPER COMPANY | 80 FIELD POINT RD | | | GREENWICH | CT | 06830 | 11/5/2008 | $642,520.51 |
| WHITE BIRCH PAPER COMPANY | 80 FIELD POINT RD | | | GREENWICH | CT | 06830 | 11/20/2008 | $777,483.87 |
| WHITE BIRCH PAPER COMPANY | 80 FIELD POINT RD | | | GREENWICH | CT | 06830 | 12/4/2008 | $940,688.09 |
| WHITE BIRCH PAPER COMPANY | 80 FIELD POINT RD | | | GREENWICH | CT | 06830 | 12/5/2008 | $618,690.22 |
| WHITE FENCE | 5333 WESTHEIMER   STE 1000 | | | HOUSTON | TX | 77056 | 9/9/2008 | $3,336.60 |
| WHITE FENCE | 5333 WESTHEIMER   STE 1000 | | | HOUSTON | TX | 77056 | 10/16/2008 | $3,609.58 |
| WHITE FENCE | 5333 WESTHEIMER   STE 1000 | | | HOUSTON | TX | 77056 | 11/17/2008 | $2,710.24 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 9/12/2008 | $2,040.38 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 9/16/2008 | $1,771.38 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 9/22/2008 | $122.20 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 10/1/2008 | $25.00 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 10/2/2008 | $8,870.56 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 10/8/2008 | $3,043.20 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 10/9/2008 | $1,771.38 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 10/9/2008 | $2,040.38 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 10/22/2008 | $1,786.36 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 10/30/2008 | $26.56 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 11/3/2008 | $122.20 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 11/13/2008 | $1,771.38 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 11/19/2008 | $2,040.38 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 11/21/2008 | $122.20 |
| WHITE WAY SIGN MAINTENANCE CO | 39512 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | 11/26/2008 | $26.56 |
| WHITE, NATHAN | 2766 UK CIR | | | WINTER PARK | FL | 32792 | 9/11/2008 | $669.52 |
| WHITE, NATHAN | 2766 UK CIR | | | WINTER PARK | FL | 32792 | 9/18/2008 | $664.36 |
| WHITE, NATHAN | 2766 UK CIR | | | WINTER PARK | FL | 32792 | 9/25/2008 | $667.23 |
| WHITE, NATHAN | 2766 UK CIR | | | WINTER PARK | FL | 32792 | 10/2/2008 | $662.44 |
| WHITE, NATHAN | 2766 UK CIR | | | WINTER PARK | FL | 32792 | 10/9/2008 | $668.68 |
| WHITE, NATHAN | 2766 UK CIR | | | WINTER PARK | FL | 32792 | 10/16/2008 | $654.98 |
| WHITE, NATHAN | 2766 UK CIR | | | WINTER PARK | FL | 32792 | 10/23/2008 | $659.71 |
| WHITE, NATHAN | 2766 UK CIR | | | WINTER PARK | FL | 32792 | 10/30/2008 | $660.28 |
| WHITE, NATHAN | 2766 UK CIR | | | WINTER PARK | FL | 32792 | 11/6/2008 | $662.58 |
| WHITE, NATHAN | 2766 UK CIR | | | WINTER PARK | FL | 32792 | 11/13/2008 | $681.26 |
| WHITE, NATHAN | 2766 UK CIR | | | WINTER PARK | FL | 32792 | 11/20/2008 | $680.98 |
| WHITE, NATHAN | 2766 UK CIR | | | WINTER PARK | FL | 32792 | 11/25/2008 | $680.98 |
| WHITE, NATHAN | 2766 UK CIR | | | WINTER PARK | FL | 32792 | 12/4/2008 | $593.17 |
| WHITEFORD TAYLOR & PRESTON LLP | SEVEN SAINT PAUL STREET | | | BALTIMORE | MD | 21202 | 9/19/2008 | $7,144.90 |
| WHITEFORD TAYLOR & PRESTON LLP | SEVEN SAINT PAUL STREET | | | BALTIMORE | MD | 21202 | 10/23/2008 | $150.00 |
| WHITENER, CLARENCE | PO BOX 450544 | STE 2314 | | KISSIMMEE | FL | 34745 | 9/11/2008 | $537.52 |
| WHITENER, CLARENCE | PO BOX 450544 | STE 2314 | | KISSIMMEE | FL | 34745 | 9/18/2008 | $514.53 |
| WHITENER, CLARENCE | PO BOX 450544 | STE 2314 | | KISSIMMEE | FL | 34745 | 9/25/2008 | $536.61 |
| WHITENER, CLARENCE | PO BOX 450544 | STE 2314 | | KISSIMMEE | FL | 34745 | 10/2/2008 | $541.65 |
| WHITENER, CLARENCE | PO BOX 450544 | STE 2314 | | KISSIMMEE | FL | 34745 | 10/9/2008 | $552.01 |
| WHITENER, CLARENCE | PO BOX 450544 | STE 2314 | | KISSIMMEE | FL | 34745 | 10/16/2008 | $586.70 |
| WHITENER, CLARENCE | PO BOX 450544 | STE 2314 | | KISSIMMEE | FL | 34745 | 10/23/2008 | $548.40 |
| WHITENER, CLARENCE | PO BOX 450544 | STE 2314 | | KISSIMMEE | FL | 34745 | 10/30/2008 | $546.42 |
| WHITENER, CLARENCE | PO BOX 450544 | STE 2314 | | KISSIMMEE | FL | 34745 | 11/6/2008 | $550.87 |
| WHITENER, CLARENCE | PO BOX 450544 | STE 2314 | | KISSIMMEE | FL | 34745 | 11/13/2008 | $535.55 |
| WHITENER, CLARENCE | PO BOX 450544 | STE 2314 | | KISSIMMEE | FL | 34745 | 11/20/2008 | $551.80 |
| WHITENER, CLARENCE | PO BOX 450544 | STE 2314 | | KISSIMMEE | FL | 34745 | 11/25/2008 | $551.80 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| WHITENER, CLARENCE | PO BOX 450544 | STE 2314 | | KISSIMMEE | FL | 34745 | 12/4/2008 | $622.22 |
| WHITLOW, ROBERT EUGENE | 4791 SW 82ND AVE  LOT 51 | | | DAVIE | FL | 33328 | 9/11/2008 | $692.47 |
| WHITLOW, ROBERT EUGENE | 4791 SW 82ND AVE  LOT 51 | | | DAVIE | FL | 33328 | 9/18/2008 | $600.49 |
| WHITLOW, ROBERT EUGENE | 4791 SW 82ND AVE  LOT 51 | | | DAVIE | FL | 33328 | 9/25/2008 | $641.31 |
| WHITLOW, ROBERT EUGENE | 4791 SW 82ND AVE  LOT 51 | | | DAVIE | FL | 33328 | 10/2/2008 | $593.49 |
| WHITLOW, ROBERT EUGENE | 4791 SW 82ND AVE  LOT 51 | | | DAVIE | FL | 33328 | 10/9/2008 | $629.18 |
| WHITLOW, ROBERT EUGENE | 4791 SW 82ND AVE  LOT 51 | | | DAVIE | FL | 33328 | 10/16/2008 | $650.88 |
| WHITLOW, ROBERT EUGENE | 4791 SW 82ND AVE  LOT 51 | | | DAVIE | FL | 33328 | 10/23/2008 | $654.12 |
| WHITLOW, ROBERT EUGENE | 4791 SW 82ND AVE  LOT 51 | | | DAVIE | FL | 33328 | 10/30/2008 | $628.42 |
| WHITLOW, ROBERT EUGENE | 4791 SW 82ND AVE  LOT 51 | | | DAVIE | FL | 33328 | 11/6/2008 | $609.34 |
| WHITLOW, ROBERT EUGENE | 4791 SW 82ND AVE  LOT 51 | | | DAVIE | FL | 33328 | 11/13/2008 | $626.40 |
| WHITLOW, ROBERT EUGENE | 4791 SW 82ND AVE  LOT 51 | | | DAVIE | FL | 33328 | 11/20/2008 | $615.15 |
| WHITLOW, ROBERT EUGENE | 4791 SW 82ND AVE  LOT 51 | | | DAVIE | FL | 33328 | 11/26/2008 | $646.95 |
| WHITLOW, ROBERT EUGENE | 4791 SW 82ND AVE  LOT 51 | | | DAVIE | FL | 33328 | 11/26/2008 | $15.21 |
| WHITLOW, ROBERT EUGENE | 4791 SW 82ND AVE  LOT 51 | | | DAVIE | FL | 33328 | 12/5/2008 | $581.45 |
| WHITT, DANIEL | 4405 MANORVIEW RD | | | BALTIMORE | MD | 21229 | 9/10/2008 | $5,757.64 |
| WHITT, DANIEL | 4405 MANORVIEW RD | | | BALTIMORE | MD | 21229 | 9/17/2008 | $5,757.70 |
| WHITT, DANIEL | 4405 MANORVIEW RD | | | BALTIMORE | MD | 21229 | 9/24/2008 | $5,700.04 |
| WHITT, DANIEL | 4405 MANORVIEW RD | | | BALTIMORE | MD | 21229 | 10/1/2008 | $5,444.07 |
| WHITT, DANIEL | 4405 MANORVIEW RD | | | BALTIMORE | MD | 21229 | 10/8/2008 | $5,849.36 |
| WHITT, DANIEL | 4405 MANORVIEW RD | | | BALTIMORE | MD | 21229 | 10/15/2008 | $5,598.94 |
| WHITT, DANIEL | 4405 MANORVIEW RD | | | BALTIMORE | MD | 21229 | 10/22/2008 | $5,468.84 |
| WHITT, DANIEL | 4405 MANORVIEW RD | | | BALTIMORE | MD | 21229 | 10/29/2008 | $5,793.48 |
| WHITT, DANIEL | 4405 MANORVIEW RD | | | BALTIMORE | MD | 21229 | 11/5/2008 | $5,442.65 |
| WHITT, DANIEL | 4405 MANORVIEW RD | | | BALTIMORE | MD | 21229 | 11/12/2008 | $5,537.86 |
| WHITT, DANIEL | 4405 MANORVIEW RD | | | BALTIMORE | MD | 21229 | 11/19/2008 | $5,836.23 |
| WHITT, DANIEL | 4405 MANORVIEW RD | | | BALTIMORE | MD | 21229 | 11/26/2008 | $5,361.32 |
| WHITT, DANIEL | 4405 MANORVIEW RD | | | BALTIMORE | MD | 21229 | 12/3/2008 | $5,816.14 |
| WICKER PARK SOUTH NEWS INC | 3130 N KOLMAR AVE  APT REAR | | | CHICAGO | IL | 60641 | 9/9/2008 | $20,212.83 |
| WICKER PARK SOUTH NEWS INC | 3130 N KOLMAR AVE  APT REAR | | | CHICAGO | IL | 60641 | 9/16/2008 | $35,683.29 |
| WICKER PARK SOUTH NEWS INC | 3130 N KOLMAR AVE  APT REAR | | | CHICAGO | IL | 60641 | 9/23/2008 | $24,678.61 |
| WICKER PARK SOUTH NEWS INC | 3130 N KOLMAR AVE  APT REAR | | | CHICAGO | IL | 60641 | 9/30/2008 | $24,833.35 |
| WICKER PARK SOUTH NEWS INC | 3130 N KOLMAR AVE  APT REAR | | | CHICAGO | IL | 60641 | 10/7/2008 | $27,174.81 |
| WICKER PARK SOUTH NEWS INC | 3130 N KOLMAR AVE  APT REAR | | | CHICAGO | IL | 60641 | 10/14/2008 | $25,248.68 |
| WICKER PARK SOUTH NEWS INC | 3130 N KOLMAR AVE  APT REAR | | | CHICAGO | IL | 60641 | 10/21/2008 | $24,707.72 |
| WICKER PARK SOUTH NEWS INC | 3130 N KOLMAR AVE  APT REAR | | | CHICAGO | IL | 60641 | 10/28/2008 | $24,477.69 |
| WICKER PARK SOUTH NEWS INC | 3130 N KOLMAR AVE  APT REAR | | | CHICAGO | IL | 60641 | 11/4/2008 | $26,265.57 |
| WICKER PARK SOUTH NEWS INC | 3130 N KOLMAR AVE  APT REAR | | | CHICAGO | IL | 60641 | 11/12/2008 | $24,412.70 |
| WICKER PARK SOUTH NEWS INC | 3130 N KOLMAR AVE  APT REAR | | | CHICAGO | IL | 60641 | 11/18/2008 | $24,288.87 |
| WICKER PARK SOUTH NEWS INC | 3130 N KOLMAR AVE  APT REAR | | | CHICAGO | IL | 60641 | 11/25/2008 | $24,309.57 |
| WICKER PARK SOUTH NEWS INC | 3130 N KOLMAR AVE  APT REAR | | | CHICAGO | IL | 60641 | 12/2/2008 | $28,012.17 |
| WILEN PRESS | 3333 SW 15 ST | | | DEERFIELD BEACH | FL | 33442 | 11/12/2008 | $43,831.80 |
| WILHELM, THOMAS | 2205 TWIN BRIDGE RD | | | DECATUR | IL | 62521 | 10/3/2008 | $11,700.00 |
| WILHELM, THOMAS | 2205 TWIN BRIDGE RD | | | DECATUR | IL | 62521 | 10/31/2008 | $12,223.34 |
| WILHELM, THOMAS | 2205 TWIN BRIDGE RD | | | DECATUR | IL | 62521 | 12/1/2008 | $12,223.34 |
| WILHELM, WILLIS | 1526 N MAIN STREET | | | DECATUR | IL | 62526 | 10/3/2008 | $7,570.07 |
| WILHELM, WILLIS | 1526 N MAIN STREET | | | DECATUR | IL | 62526 | 10/31/2008 | $7,570.07 |
| WILHELM, WILLIS | 1526 N MAIN STREET | | | DECATUR | IL | 62526 | 12/1/2008 | $7,570.07 |
| WILKEN, FRANK THOMAS | 1815 SAN MATEO DR | | | DUNEDIN | FL | 34698 | 9/18/2008 | $4,561.94 |
| WILKEN, FRANK THOMAS | 1815 SAN MATEO DR | | | DUNEDIN | FL | 34698 | 10/14/2008 | $1,957.17 |
| WILKEN, FRANK THOMAS | 1815 SAN MATEO DR | | | DUNEDIN | FL | 34698 | 10/14/2008 | $2,654.63 |
| WILKEN, FRANK THOMAS | 1815 SAN MATEO DR | | | DUNEDIN | FL | 34698 | 10/23/2008 | $1,627.13 |
| WILKEN, FRANK THOMAS | 1815 SAN MATEO DR | | | DUNEDIN | FL | 34698 | 11/7/2008 | $1,247.03 |
| WILKEN, FRANK THOMAS | 1815 SAN MATEO DR | | | DUNEDIN | FL | 34698 | 11/12/2008 | $1,489.35 |
| WILKEN, FRANK THOMAS | 1815 SAN MATEO DR | | | DUNEDIN | FL | 34698 | 11/20/2008 | $614.20 |
| WILLCOX & SAVAGE PC | ATTORNEYS AT LAW | 1800 BANK OF AMERICA CTR | | NORFOLK | VA | 23510-2197 | 9/16/2008 | $602.52 |
| WILLCOX & SAVAGE PC | ATTORNEYS AT LAW | 1800 BANK OF AMERICA CTR | | NORFOLK | VA | 23510-2197 | 10/3/2008 | $6,747.64 |
| WILLCOX & SAVAGE PC | ATTORNEYS AT LAW | 1800 BANK OF AMERICA CTR | | NORFOLK | VA | 23510-2197 | 11/25/2008 | $34.40 |
| WILLIAM MORRIS AGENCY | ATTN DAVID LOFFIN | 151 EL CAMINO DRIVE | | BEVERLY HILLS | CA | 91212 | 12/1/2008 | $81,740.36 |
| WILLIAMS, COREY | 34344 DONNA VISTA PLACE STE 40-A | | | EUSTIS | FL | 32736 | 9/25/2008 | $1,920.00 |
| WILLIAMS, COREY | 34344 DONNA VISTA PLACE STE 40-A | | | EUSTIS | FL | 32736 | 10/17/2008 | $3,040.00 |
| WILLIAMS, COREY | 34344 DONNA VISTA PLACE STE 40-A | | | EUSTIS | FL | 32736 | 11/10/2008 | $2,580.00 |
| WILLIAMS, JAMES | 223 W JACKSON  SUITE 520 | | | CHICAGO | IL | 60606 | 10/3/2008 | $6,500.00 |
| WILLIAMS, WAYNE R | 13237 PALMILLA CIRC | | | DADE CITY | FL | 33525 | 9/12/2008 | $12,502.22 |
| WILLIAMS, WAYNE R | 13237 PALMILLA CIRC | | | DADE CITY | FL | 33525 | 10/10/2008 | $10,961.36 |
| WILLIAMS, WAYNE R | 13237 PALMILLA CIRC | | | DADE CITY | FL | 33525 | 11/7/2008 | $11,426.40 |
| WILLIAMS,BILLY | 586 PRINCE EDWARD DR | | | GLEN ELLYN | IL | 60137 | 9/23/2008 | $4,000.00 |
| WILLIAMS,BILLY | 586 PRINCE EDWARD DR | | | GLEN ELLYN | IL | 60137 | 10/22/2008 | $4,000.00 |
| WILLIAMS,CAROL J | CARIBBEAN BUREAU | LA TIMES FOREIGN DESK | 202 W 1ST ST | LOS ANGELES | CA | 90053 | 10/2/2008 | $8,813.76 |
| WILLIAMSBURG POSTMASTER | 425 N BOUNDRY ST | | | WILLIAMSBURG | VA | 23185 | 10/3/2008 | $4,500.00 |
| WILLIAMSBURG POSTMASTER | 425 N BOUNDRY ST | | | WILLIAMSBURG | VA | 23185 | 10/16/2008 | $180.00 |
| WILLIAMSBURG POSTMASTER | 425 N BOUNDRY ST | | | WILLIAMSBURG | VA | 23185 | 10/27/2008 | $2,000.00 |
| WILLIAMSBURG POSTMASTER | 425 N BOUNDRY ST | | | WILLIAMSBURG | VA | 23185 | 11/3/2008 | $4,500.00 |

Payments listed exclude payroll-related payments and certain payments made on behalf of non-debtor affiliates.

Page 341 of 347

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| WILLIAMSBURG POSTMASTER | 425 N BOUNDRY ST | | | WILLIAMSBURG | VA | 23185 | 12/2/2008 | $4,500.00 |
| WILMETH, DENNIS | 10949 ROCK COAST ROAD | | | COLUMBIA | MD | 21044 | 9/12/2008 | $1,815.00 |
| WILMETH, DENNIS | 10949 ROCK COAST ROAD | | | COLUMBIA | MD | 21044 | 9/19/2008 | $1,265.00 |
| WILMETH, DENNIS | 10949 ROCK COAST ROAD | | | COLUMBIA | MD | 21044 | 10/8/2008 | $1,870.00 |
| WILMETH, DENNIS | 10949 ROCK COAST ROAD | | | COLUMBIA | MD | 21044 | 10/17/2008 | $1,320.00 |
| WILMETH, DENNIS | 10949 ROCK COAST ROAD | | | COLUMBIA | MD | 21044 | 10/31/2008 | $1,485.00 |
| WILMETH, DENNIS | 10949 ROCK COAST ROAD | | | COLUMBIA | MD | 21044 | 11/14/2008 | $990.00 |
| WILMETH, DENNIS | 10949 ROCK COAST ROAD | | | COLUMBIA | MD | 21044 | 11/26/2008 | $1,430.00 |
| WILSON DELIVERY SERVICE INC | PO BOX 507 | | | BENSENVILLE | IL | 60106 | 10/16/2008 | $6,906.07 |
| WILSON DELIVERY SERVICE INC | PO BOX 507 | | | BENSENVILLE | IL | 60106 | 11/7/2008 | $3,229.69 |
| WILSON GREGORY AGENCY INC | 2309 MARKET STREET | PO BOX 8 | | CAMP HILL | PA | 17001-0008 | 9/11/2008 | $4,112.65 |
| WILSON GREGORY AGENCY INC | 2309 MARKET STREET | PO BOX 8 | | CAMP HILL | PA | 17001-0008 | 9/12/2008 | $11,252.50 |
| WILSON GREGORY AGENCY INC | 2309 MARKET STREET | PO BOX 8 | | CAMP HILL | PA | 17001-0008 | 9/16/2008 | $2,672.00 |
| WILSON GREGORY AGENCY INC | 2309 MARKET STREET | PO BOX 8 | | CAMP HILL | PA | 17001-0008 | 9/30/2008 | $846.00 |
| WILSON GREGORY AGENCY INC | 2309 MARKET STREET | PO BOX 8 | | CAMP HILL | PA | 17001-0008 | 10/9/2008 | $4,062.20 |
| WILSON GREGORY AGENCY INC | 2309 MARKET STREET | PO BOX 8 | | CAMP HILL | PA | 17001-0008 | 10/16/2008 | $2,628.00 |
| WILSON GREGORY AGENCY INC | 2309 MARKET STREET | PO BOX 8 | | CAMP HILL | PA | 17001-0008 | 10/20/2008 | $11,343.26 |
| WILSON GREGORY AGENCY INC | 2309 MARKET STREET | PO BOX 8 | | CAMP HILL | PA | 17001-0008 | 10/29/2008 | $819.00 |
| WILSON GREGORY AGENCY INC | 2309 MARKET STREET | PO BOX 8 | | CAMP HILL | PA | 17001-0008 | 11/12/2008 | $10,238.58 |
| WILSON GREGORY AGENCY INC | 2309 MARKET STREET | PO BOX 8 | | CAMP HILL | PA | 17001-0008 | 11/12/2008 | $4,016.70 |
| WILSON GREGORY AGENCY INC | 2309 MARKET STREET | PO BOX 8 | | CAMP HILL | PA | 17001-0008 | 11/13/2008 | $2,556.00 |
| WILSON GREGORY AGENCY INC | 2309 MARKET STREET | PO BOX 8 | | CAMP HILL | PA | 17001-0008 | 11/17/2008 | $1,088.34 |
| WILSON GREGORY AGENCY INC | 2309 MARKET STREET | PO BOX 8 | | CAMP HILL | PA | 17001-0008 | 11/25/2008 | $828.00 |
| WILSON, LAD W | 5851 WHEELHOUSE LANE | | | AGOURA | CA | 91301 | 9/10/2008 | $19,643.33 |
| WILSON, LAD W | 5851 WHEELHOUSE LANE | | | AGOURA | CA | 91301 | 9/23/2008 | $14,916.00 |
| WILSON, LAD W | 5851 WHEELHOUSE LANE | | | AGOURA | CA | 91301 | 9/24/2008 | $1,225.19 |
| WILSON, LAD W | 5851 WHEELHOUSE LANE | | | AGOURA | CA | 91301 | 10/3/2008 | $1,500.00 |
| WILSON, RANDY | 77 SAWXA DR | | | E HARTFORD | CT | 06108 | 9/16/2008 | $971.59 |
| WILSON, RANDY | 77 SAWXA DR | | | E HARTFORD | CT | 06108 | 9/30/2008 | $925.05 |
| WILSON, RANDY | 77 SAWXA DR | | | E HARTFORD | CT | 06108 | 10/14/2008 | $947.05 |
| WILSON, RANDY | 77 SAWXA DR | | | E HARTFORD | CT | 06108 | 10/28/2008 | $956.96 |
| WILSON, RANDY | 77 SAWXA DR | | | E HARTFORD | CT | 06108 | 11/12/2008 | $896.53 |
| WILSON, RANDY | 77 SAWXA DR | | | E HARTFORD | CT | 06108 | 11/25/2008 | $890.02 |
| WILSON, STEPHEN DOUGLAS | 852 NO 35-165 LANE  CHING LUAN RD | CHIEH TING | | KAOHSIUNG COUNTY | | | 9/22/2008 | $4,585.77 |
| WILSON, STEPHEN DOUGLAS | 852 NO 35-165 LANE  CHING LUAN RD | CHIEH TING | | KAOHSIUNG COUNTY | | | 10/14/2008 | $4,750.69 |
| WILSON, STEPHEN DOUGLAS | 852 NO 35-165 LANE  CHING LUAN RD | CHIEH TING | | KAOHSIUNG COUNTY | | | 10/20/2008 | $4,029.18 |
| WILSON, STEPHEN DOUGLAS | 852 NO 35-165 LANE  CHING LUAN RD | CHIEH TING | | KAOHSIUNG COUNTY | | | 10/24/2008 | $1,872.33 |
| WILSON, STEPHEN DOUGLAS | 852 NO 35-165 LANE  CHING LUAN RD | CHIEH TING | | KAOHSIUNG COUNTY | | | 11/12/2008 | $207.33 |
| WILSON, STEPHEN DOUGLAS | 852 NO 35-165 LANE  CHING LUAN RD | CHIEH TING | | KAOHSIUNG COUNTY | | | 11/20/2008 | $769.57 |
| WILTRIM DELIVERY SERVICE INC | 570 FOURTH STREET | | | RONKONKOMA | NY | 11779 | 9/10/2008 | $16,213.20 |
| WILTRIM DELIVERY SERVICE INC | 570 FOURTH STREET | | | RONKONKOMA | NY | 11779 | 9/17/2008 | $18,232.93 |
| WILTRIM DELIVERY SERVICE INC | 570 FOURTH STREET | | | RONKONKOMA | NY | 11779 | 9/24/2008 | $15,862.08 |
| WILTRIM DELIVERY SERVICE INC | 570 FOURTH STREET | | | RONKONKOMA | NY | 11779 | 10/1/2008 | $17,227.95 |
| WILTRIM DELIVERY SERVICE INC | 570 FOURTH STREET | | | RONKONKOMA | NY | 11779 | 10/8/2008 | $16,651.95 |
| WILTRIM DELIVERY SERVICE INC | 570 FOURTH STREET | | | RONKONKOMA | NY | 11779 | 10/15/2008 | $15,047.60 |
| WILTRIM DELIVERY SERVICE INC | 570 FOURTH STREET | | | RONKONKOMA | NY | 11779 | 10/22/2008 | $16,834.71 |
| WINDISH AGENCY LLC | 1658 N MILWAUKEE AVE  SUITE 211 | | | CHICAGO | IL | 60647 | 10/22/2008 | $8,000.00 |
| WINELAND ENTERPRISE INC | 11231 MOONSHINE CREEK CIRCLE | | | ORLANDO | FL | 32825 | 9/11/2008 | $991.61 |
| WINELAND ENTERPRISE INC | 11231 MOONSHINE CREEK CIRCLE | | | ORLANDO | FL | 32825 | 9/18/2008 | $508.13 |
| WINELAND ENTERPRISE INC | 11231 MOONSHINE CREEK CIRCLE | | | ORLANDO | FL | 32825 | 10/9/2008 | $2,237.33 |
| WINELAND ENTERPRISE INC | 11231 MOONSHINE CREEK CIRCLE | | | ORLANDO | FL | 32825 | 11/6/2008 | $126.14 |
| WINELAND ENTERPRISE INC | 11231 MOONSHINE CREEK CIRCLE | | | ORLANDO | FL | 32825 | 12/1/2008 | $1,549.14 |
| WINELAND ENTERPRISE INC | 11231 MOONSHINE CREEK CIRCLE | | | ORLANDO | FL | 32825 | 12/4/2008 | $1,313.99 |
| WINNERCOMM INC | 6120 S YALE STE 210 | | | TULSA | OK | 74136 | 10/3/2008 | $80,000.00 |
| WIRELESS INFRASTRUCTURE SERVICES | 1837 CALIFORNIA AVENUE | | | CORONA | CA | 92881 | 11/14/2008 | $15,646.45 |
| WIRELESS INFRASTRUCTURE SERVICES | 1837 CALIFORNIA AVENUE | | | CORONA | CA | 92881 | 11/24/2008 | $7,614.56 |
| WISCONSIN DEPT OF REVENUE | BOX 93389 | | | MILWAUKEE | WI | 53293-0389 | 9/18/2008 | $8,189.12 |
| WISCONSIN DEPT OF REVENUE | BOX 93389 | | | MILWAUKEE | WI | 53293-0389 | 10/17/2008 | $1,745.79 |
| WISCONSIN DEPT OF REVENUE | BOX 93389 | | | MILWAUKEE | WI | 53293-0389 | 11/14/2008 | $9,445.33 |
| WISCONSIN ELECTRIC POWER COMPANY | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | 10/7/2008 | $3,695.49 |
| WISCONSIN ELECTRIC POWER COMPANY | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | 10/24/2008 | $3,339.66 |
| WISCONSIN ELECTRIC POWER COMPANY | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | 11/24/2008 | $202.86 |
| WITHERSPOON, LINDA J | 1631 NORTHBOURNE ROAD | | | BALTIMORE | MD | 21239 | 9/10/2008 | $5,948.03 |
| WITHERSPOON, LINDA J | 1631 NORTHBOURNE ROAD | | | BALTIMORE | MD | 21239 | 9/11/2008 | $9,522.41 |
| WITHERSPOON, LINDA J | 1631 NORTHBOURNE ROAD | | | BALTIMORE | MD | 21239 | 9/17/2008 | $15,444.94 |
| WITHERSPOON, LINDA J | 1631 NORTHBOURNE ROAD | | | BALTIMORE | MD | 21239 | 9/24/2008 | $15,142.80 |
| WITHERSPOON, LINDA J | 1631 NORTHBOURNE ROAD | | | BALTIMORE | MD | 21239 | 10/1/2008 | $15,684.00 |
| WITHERSPOON, LINDA J | 1631 NORTHBOURNE ROAD | | | BALTIMORE | MD | 21239 | 10/8/2008 | $14,993.69 |
| WITHERSPOON, LINDA J | 1631 NORTHBOURNE ROAD | | | BALTIMORE | MD | 21239 | 10/15/2008 | $15,564.43 |
| WITHERSPOON, LINDA J | 1631 NORTHBOURNE ROAD | | | BALTIMORE | MD | 21239 | 10/22/2008 | $15,287.66 |
| WITHERSPOON, LINDA J | 1631 NORTHBOURNE ROAD | | | BALTIMORE | MD | 21239 | 10/29/2008 | $15,156.91 |
| WITHERSPOON, LINDA J | 1631 NORTHBOURNE ROAD | | | BALTIMORE | MD | 21239 | 11/5/2008 | $15,803.10 |
| WITHERSPOON, LINDA J | 1631 NORTHBOURNE ROAD | | | BALTIMORE | MD | 21239 | 11/12/2008 | $15,401.65 |

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| WITHERSPOON, LINDA J | 1631 NORTHBOURNE ROAD | | | BALTIMORE | MD | 21239 | 11/19/2008 | $15,399.39 |
| WITHERSPOON, LINDA J | 1631 NORTHBOURNE ROAD | | | BALTIMORE | MD | 21239 | 11/26/2008 | $14,591.64 |
| WITHERSPOON, LINDA J | 1631 NORTHBOURNE ROAD | | | BALTIMORE | MD | 21239 | 12/3/2008 | $15,466.28 |
| WITTKAMP, KATRINA | 1759 W ERIE | | | CHICAGO | IL | 60622 | 9/24/2008 | $1,600.00 |
| WITTKAMP, KATRINA | 1759 W ERIE | | | CHICAGO | IL | 60622 | 11/13/2008 | $3,300.00 |
| WITTKAMP, KATRINA | 1759 W ERIE | | | CHICAGO | IL | 60622 | 11/18/2008 | $800.00 |
| WITTKAMP, KATRINA | 1759 W ERIE | | | CHICAGO | IL | 60622 | 11/19/2008 | $1,000.00 |
| WOELFEL RESEARCH INC | 2301 GALLOWS ROAD SUITE 100 | | | DUNN LORING | VA | 22027 | 10/2/2008 | $6,400.00 |
| WOELFEL RESEARCH INC | 2301 GALLOWS ROAD SUITE 100 | | | DUNN LORING | VA | 22027 | 10/30/2008 | $6,400.00 |
| WOJ DELIVERY | 6835 S 1100 W | | | SAN PIERRE | IN | 46374 | 10/14/2008 | $6,701.63 |
| WOJ DELIVERY | 6835 S 1100 W | | | SAN PIERRE | IN | 46374 | 10/21/2008 | $7,575.33 |
| WOJ DELIVERY | 6835 S 1100 W | | | SAN PIERRE | IN | 46374 | 10/28/2008 | $6,691.61 |
| WOJ DELIVERY | 6835 S 1100 W | | | SAN PIERRE | IN | 46374 | 11/4/2008 | $6,796.99 |
| WOJ DELIVERY | 6835 S 1100 W | | | SAN PIERRE | IN | 46374 | 11/12/2008 | $6,828.02 |
| WOJ DELIVERY | 6835 S 1100 W | | | SAN PIERRE | IN | 46374 | 11/18/2008 | $6,916.38 |
| WOJ DELIVERY | 6835 S 1100 W | | | SAN PIERRE | IN | 46374 | 11/25/2008 | $7,007.59 |
| WOJ DELIVERY | 6835 S 1100 W | | | SAN PIERRE | IN | 46374 | 12/2/2008 | $8,033.86 |
| WONSON, JOYCE A | 3018 EBB TIDE DR | | | EDGEWOOD | MD | 21040 | 9/11/2008 | $1,464.74 |
| WONSON, JOYCE A | 3018 EBB TIDE DR | | | EDGEWOOD | MD | 21040 | 9/25/2008 | $1,612.94 |
| WONSON, JOYCE A | 3018 EBB TIDE DR | | | EDGEWOOD | MD | 21040 | 10/9/2008 | $1,462.94 |
| WONSON, JOYCE A | 3018 EBB TIDE DR | | | EDGEWOOD | MD | 21040 | 10/23/2008 | $1,462.94 |
| WONSON, JOYCE A | 3018 EBB TIDE DR | | | EDGEWOOD | MD | 21040 | 11/6/2008 | $1,462.94 |
| WONSON, JOYCE A | 3018 EBB TIDE DR | | | EDGEWOOD | MD | 21040 | 11/20/2008 | $1,465.94 |
| WONSON, JOYCE A | 3018 EBB TIDE DR | | | EDGEWOOD | MD | 21040 | 12/4/2008 | $1,465.94 |
| WOO JIVAS CORPORATION | F/S/O KURT KNUTSSON | C/O ARTISTS BUSINESS MANAGEMENT GROUP | 20700 VENTURA BLVD #328 | WOODLAND HILLS | CA | 91364-6282 | 9/16/2008 | $12,500.00 |
| WOO JIVAS CORPORATION | F/S/O KURT KNUTSSON | C/O ARTISTS BUSINESS MANAGEMENT GROUP | 20700 VENTURA BLVD #328 | WOODLAND HILLS | CA | 91364-6282 | 9/30/2008 | $12,500.00 |
| WOO JIVAS CORPORATION | F/S/O KURT KNUTSSON | C/O ARTISTS BUSINESS MANAGEMENT GROUP | 20700 VENTURA BLVD #328 | WOODLAND HILLS | CA | 91364-6282 | 10/14/2008 | $12,500.00 |
| WOO JIVAS CORPORATION | F/S/O KURT KNUTSSON | C/O ARTISTS BUSINESS MANAGEMENT GROUP | 20700 VENTURA BLVD #328 | WOODLAND HILLS | CA | 91364-6282 | 10/28/2008 | $12,500.00 |
| WOO JIVAS CORPORATION | F/S/O KURT KNUTSSON | C/O ARTISTS BUSINESS MANAGEMENT GROUP | 20700 VENTURA BLVD #328 | WOODLAND HILLS | CA | 91364-6282 | 11/10/2008 | $12,500.00 |
| WOO JIVAS CORPORATION | F/S/O KURT KNUTSSON | C/O ARTISTS BUSINESS MANAGEMENT GROUP | 20700 VENTURA BLVD #328 | WOODLAND HILLS | CA | 91364-6282 | 11/21/2008 | $12,500.00 |
| WOODFIELD MALL LLC | 5 WOODFIELD SHOPPING CENTER | | | SCHAUMBURG | IL | 60173 | 11/3/2008 | $65,000.00 |
| WOODIES HOLDINGS LLC | 702 H STREET NW SUITE 400 | | | WASHINGTON | DC | 20001 | 9/30/2008 | $163,529.41 |
| WOODIES HOLDINGS LLC | 702 H STREET NW SUITE 400 | | | WASHINGTON | DC | 20001 | 10/31/2008 | $163,529.41 |
| WOODIES HOLDINGS LLC | 702 H STREET NW SUITE 400 | | | WASHINGTON | DC | 20001 | 11/26/2008 | $163,529.41 |
| WOODS, JACQUELINE | 17 IRVING STREET | ROUTE NO.4606 | | HARTFORD | CT | 06112-2343 | 9/16/2008 | $1,101.89 |
| WOODS, JACQUELINE | 17 IRVING STREET | ROUTE NO.4606 | | HARTFORD | CT | 06112-2343 | 9/30/2008 | $1,059.42 |
| WOODS, JACQUELINE | 17 IRVING STREET | ROUTE NO.4606 | | HARTFORD | CT | 06112-2343 | 10/14/2008 | $1,084.74 |
| WOODS, JACQUELINE | 17 IRVING STREET | ROUTE NO.4606 | | HARTFORD | CT | 06112-2343 | 10/28/2008 | $1,090.28 |
| WOODS, JACQUELINE | 17 IRVING STREET | ROUTE NO.4606 | | HARTFORD | CT | 06112-2343 | 11/12/2008 | $1,090.09 |
| WOODS, JACQUELINE | 17 IRVING STREET | ROUTE NO.4606 | | HARTFORD | CT | 06112-2343 | 11/25/2008 | $800.42 |
| WOODS, MICHAEL D | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 9/9/2008 | $7,126.34 |
| WOODS, MICHAEL D | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 9/16/2008 | $6,595.88 |
| WOODS, MICHAEL D | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 9/23/2008 | $6,668.20 |
| WOODS, MICHAEL D | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 9/30/2008 | $6,648.92 |
| WOODS, MICHAEL D | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 10/7/2008 | $6,297.55 |
| WOODS, MICHAEL D | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 10/14/2008 | $4,529.83 |
| WOODS, MICHAEL D | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 10/21/2008 | $4,347.97 |
| WOODS, MICHAEL D | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 10/28/2008 | $3,709.24 |
| WOODS, MICHAEL D | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 11/4/2008 | $4,689.00 |
| WOODS, MICHAEL D | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 11/12/2008 | $4,319.78 |
| WOODS, MICHAEL D | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 11/18/2008 | $4,333.74 |
| WOODS, MICHAEL D | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 11/25/2008 | $4,364.30 |
| WOODS, MICHAEL D | 111 W 154TH ST | | | SOUTH HOLLAND | IL | 60473 | 12/2/2008 | $4,667.15 |
| WORLD AT YOUR DOORSTEP INC | PO BOX 1458 | | | TORRANCE | CA | 90505 | 9/10/2008 | $25,611.09 |
| WORLD AT YOUR DOORSTEP INC | PO BOX 1458 | | | TORRANCE | CA | 90505 | 9/24/2008 | $42,104.85 |
| WORLD AT YOUR DOORSTEP INC | PO BOX 1458 | | | TORRANCE | CA | 90505 | 10/8/2008 | $26,042.98 |
| WORLD AT YOUR DOORSTEP INC | PO BOX 1458 | | | TORRANCE | CA | 90505 | 10/22/2008 | $40,954.19 |
| WORLD AT YOUR DOORSTEP INC | PO BOX 1458 | | | TORRANCE | CA | 90505 | 11/5/2008 | $26,777.70 |
| WORLD AT YOUR DOORSTEP INC | PO BOX 1458 | | | TORRANCE | CA | 90505 | 11/19/2008 | $42,865.55 |
| WORLD AT YOUR DOORSTEP INC | PO BOX 1458 | | | TORRANCE | CA | 90505 | 12/3/2008 | $26,124.15 |
| WORLD REACH COMMUNICATIONS INC | 8201 PETERS ROAD SUITE 1000 | | | PLANTATION | FL | 33324 | 10/2/2008 | $2,000.00 |
| WORLD REACH COMMUNICATIONS INC | 8201 PETERS ROAD SUITE 1000 | | | PLANTATION | FL | 33324 | 11/10/2008 | $2,000.00 |
| WORLD REACH COMMUNICATIONS INC | 8201 PETERS ROAD SUITE 1000 | | | PLANTATION | FL | 33324 | 12/1/2008 | $2,500.00 |
| WORLDNET INTERNATIONAL COURIERS INC | 147-02 181ST JFK | | | SPRINGFIELD GARDENS | NY | 11413 | 11/19/2008 | $7,306.28 |
| WORLDNOW | PO BOX 60857 | | | LOS ANGELES | CA | 90060-0857 | 10/29/2008 | $238,020.38 |
| WORLDNOW | PO BOX 60857 | | | LOS ANGELES | CA | 90060-0857 | 11/5/2008 | $145,697.04 |
| WPIX | 220 EAST 42ND STREET | | | NEW YORK | NY | 10017 | 11/24/2008 | $10,000.00 |
| WPLJ RADIO LLC | 2 PENN PLAZA | | | NEW YORK | NY | 10121 | 11/25/2008 | $50,000.00 |
| WRIGHT EXPRESS | FLEET FUELING | PO BOX 6293 | | CAROL STREAM | IL | 60197 | 9/12/2008 | $12,773.89 |
| WRIGHT EXPRESS | FLEET FUELING | PO BOX 6293 | | CAROL STREAM | IL | 60197 | 9/22/2008 | $9,000.41 |
| WRIGHT EXPRESS | FLEET FUELING | PO BOX 6293 | | CAROL STREAM | IL | 60197 | 9/23/2008 | $5,527.86 |
| WRIGHT EXPRESS | FLEET FUELING | PO BOX 6293 | | CAROL STREAM | IL | 60197 | 10/6/2008 | $10,985.11 |
| WRIGHT EXPRESS | FLEET FUELING | PO BOX 6293 | | CAROL STREAM | IL | 60197 | 10/21/2008 | $9,480.48 |

Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| WRIGHT EXPRESS | FLEET FUELING | PO BOX 6293 | | CAROL STREAM | IL | 60197 | 10/29/2008 | $5,436.02 |
| WRIGHT EXPRESS | FLEET FUELING | PO BOX 6293 | | CAROL STREAM | IL | 60197 | 11/7/2008 | $9,578.26 |
| WRIGHT EXPRESS | FLEET FUELING | PO BOX 6293 | | CAROL STREAM | IL | 60197 | 11/19/2008 | $3,574.22 |
| WRIGHT EXPRESS | FLEET FUELING | PO BOX 6293 | | CAROL STREAM | IL | 60197 | 11/20/2008 | $7,296.55 |
| WRIGHT EXPRESS | FLEET FUELING | PO BOX 6293 | | CAROL STREAM | IL | 60197 | 11/24/2008 | $9,578.26 |
| WRIGHTSMAN, PAUL A | PO BOX 1458 | | | TORRANCE | CA | 90505 | 9/10/2008 | $26,707.62 |
| WRIGHTSMAN, PAUL A | PO BOX 1458 | | | TORRANCE | CA | 90505 | 9/24/2008 | $36,258.78 |
| WRIGHTSMAN, PAUL A | PO BOX 1458 | | | TORRANCE | CA | 90505 | 10/8/2008 | $26,545.63 |
| WRIGHTSMAN, PAUL A | PO BOX 1458 | | | TORRANCE | CA | 90505 | 10/22/2008 | $34,958.08 |
| WRIGHTSMAN, PAUL A | PO BOX 1458 | | | TORRANCE | CA | 90505 | 11/5/2008 | $28,064.03 |
| WRIGHTSMAN, PAUL A | PO BOX 1458 | | | TORRANCE | CA | 90505 | 11/19/2008 | $36,862.65 |
| WRIGHTSMAN, PAUL A | PO BOX 1458 | | | TORRANCE | CA | 90505 | 12/3/2008 | $27,762.17 |
| WRIGLEY ROOFTOPS IV LLC | 6657 NORTH KEATING | | | LINCOLNWOOD | IL | 60712 | 9/12/2008 | $6,532.68 |
| WRIGLEY ROOFTOPS IV LLC | 6657 NORTH KEATING | | | LINCOLNWOOD | IL | 60712 | 9/15/2008 | $4,899.51 |
| WRIGLEY ROOFTOPS IV LLC | 6657 NORTH KEATING | | | LINCOLNWOOD | IL | 60712 | 9/15/2008 | $2,772.25 |
| WRY, JUDITH | 151 BRIARWOOD DR | | | MANCHESTER | CT | 06040-6925 | 9/16/2008 | $1,310.78 |
| WRY, JUDITH | 151 BRIARWOOD DR | | | MANCHESTER | CT | 06040-6925 | 9/30/2008 | $1,230.77 |
| WRY, JUDITH | 151 BRIARWOOD DR | | | MANCHESTER | CT | 06040-6925 | 10/14/2008 | $1,216.24 |
| WRY, JUDITH | 151 BRIARWOOD DR | | | MANCHESTER | CT | 06040-6925 | 10/28/2008 | $1,119.35 |
| WRY, JUDITH | 151 BRIARWOOD DR | | | MANCHESTER | CT | 06040-6925 | 11/12/2008 | $1,220.53 |
| WRY, JUDITH | 151 BRIARWOOD DR | | | MANCHESTER | CT | 06040-6925 | 11/25/2008 | $1,201.23 |
| WSI CORPORATION | 400 MINUTEMAN RD | | | ANDOVER | MA | 01810 | 9/11/2008 | $9,390.00 |
| WSI CORPORATION | 400 MINUTEMAN RD | | | ANDOVER | MA | 01810 | 9/11/2008 | $4,800.00 |
| WSI CORPORATION | 400 MINUTEMAN RD | | | ANDOVER | MA | 01810 | 10/31/2008 | $6,375.00 |
| WSI CORPORATION | 400 MINUTEMAN RD | | | ANDOVER | MA | 01810 | 11/21/2008 | $870.00 |
| WSM CONSULTING | 1930 KNOX AVE   R R NO.1 | | | REISTERSTOWN | MD | 21136 | 9/17/2008 | $3,000.00 |
| WSM CONSULTING | 1930 KNOX AVE   R R NO.1 | | | REISTERSTOWN | MD | 21136 | 10/14/2008 | $600.00 |
| WSM CONSULTING | 1930 KNOX AVE   R R NO.1 | | | REISTERSTOWN | MD | 21136 | 10/31/2008 | $10,000.00 |
| WTS | 526 W BLUERIDGE AVE | | | ORANGE | CA | 92865 | 11/13/2008 | $52,273.73 |
| WTS | 526 W BLUERIDGE AVE | | | ORANGE | CA | 92865 | 11/26/2008 | $3,756.54 |
| WUERTZ, MICHAEL | 2733 N POWER RD NO.484 | | | MESA | AZ | 85215 | 11/19/2008 | $9,213.00 |
| WYMAN, LYNNE K | 214 ASCOT LN | | | TORRINGTON | CT | 06790 | 9/16/2008 | $957.12 |
| WYMAN, LYNNE K | 214 ASCOT LN | | | TORRINGTON | CT | 06790 | 9/30/2008 | $849.80 |
| WYMAN, LYNNE K | 214 ASCOT LN | | | TORRINGTON | CT | 06790 | 10/14/2008 | $910.20 |
| WYMAN, LYNNE K | 214 ASCOT LN | | | TORRINGTON | CT | 06790 | 10/28/2008 | $919.69 |
| WYMAN, LYNNE K | 214 ASCOT LN | | | TORRINGTON | CT | 06790 | 11/12/2008 | $952.91 |
| WYMAN, LYNNE K | 214 ASCOT LN | | | TORRINGTON | CT | 06790 | 11/25/2008 | $890.90 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 9/10/2008 | $51.86 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 9/11/2008 | $528.90 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 9/17/2008 | $116.05 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 9/18/2008 | $564.39 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 9/24/2008 | $116.14 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 9/25/2008 | $530.52 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 10/1/2008 | $116.14 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 10/2/2008 | $484.74 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 10/9/2008 | $1,050.48 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 10/15/2008 | $116.14 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 10/16/2008 | $577.83 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 10/22/2008 | $116.34 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 10/23/2008 | $484.63 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 10/29/2008 | $116.55 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 10/30/2008 | $526.13 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 11/5/2008 | $116.55 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 11/6/2008 | $512.57 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 11/12/2008 | $116.55 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 11/13/2008 | $642.21 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 11/19/2008 | $116.55 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 11/20/2008 | $663.57 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 11/25/2008 | $116.55 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 11/26/2008 | $406.24 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 11/26/2008 | $40.58 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 12/2/2008 | $143.39 |
| XAVIER, POLIANA S | 821 LYONS RD   NO.21202 | | | COCOUNT CREEK | FL | 33063 | 12/5/2008 | $975.62 |
| XCEL ENERGY | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | 9/15/2008 | $17,831.63 |
| XCEL ENERGY | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | 9/29/2008 | $15.86 |
| XCEL ENERGY | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | 10/8/2008 | $9.70 |
| XCEL ENERGY | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | 10/14/2008 | $27,718.30 |
| XCEL ENERGY | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | 11/3/2008 | $25.51 |
| XCEL ENERGY | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | 11/12/2008 | $22,860.80 |
| XEROX CORPORATION | P O BOX 7413 | | | PASADENA | CA | 91109-7413 | 9/22/2008 | $9,585.76 |
| XEROX CORPORATION | P O BOX 7413 | | | PASADENA | CA | 91109-7413 | 9/24/2008 | $291.87 |
| XEROX CORPORATION | P O BOX 7413 | | | PASADENA | CA | 91109-7413 | 10/7/2008 | $64.20 |
| XEROX CORPORATION | P O BOX 7413 | | | PASADENA | CA | 91109-7413 | 10/8/2008 | $2,464.17 |

Case 08-13141-BLS   Doc 619   Filed 03/23/09   Page 370 of 418
Sofa 3B Rider

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| XEROX CORPORATION | P O BOX 7413 | | | PASADENA | CA | 91109-7413 | 10/15/2008 | $17,333.11 |
| XEROX CORPORATION | P O BOX 7413 | | | PASADENA | CA | 91109-7413 | 11/14/2008 | $2,468.35 |
| XEROX CORPORATION | P O BOX 7413 | | | PASADENA | CA | 91109-7413 | 11/17/2008 | $17,213.49 |
| XEROX CORPORATION | P O BOX 7413 | | | PASADENA | CA | 91109-7413 | 11/20/2008 | $209,916.03 |
| XEROX CORPORATION | P O BOX 7413 | | | PASADENA | CA | 91109-7413 | 11/21/2008 | $5,508.60 |
| XPEDX CORPORATION | 3700 W 1987 SO | | | SALT LAKE CITY | UT | 84104 | 9/11/2008 | $2,484.36 |
| XPEDX CORPORATION | 3700 W 1987 SO | | | SALT LAKE CITY | UT | 84104 | 9/12/2008 | $2,487.60 |
| XPEDX CORPORATION | 3700 W 1987 SO | | | SALT LAKE CITY | UT | 84104 | 9/12/2008 | $1,460.50 |
| XPEDX CORPORATION | 3700 W 1987 SO | | | SALT LAKE CITY | UT | 84104 | 9/15/2008 | $2,772.85 |
| XPEDX CORPORATION | 3700 W 1987 SO | | | SALT LAKE CITY | UT | 84104 | 10/3/2008 | $1,836.83 |
| XPEDX CORPORATION | 3700 W 1987 SO | | | SALT LAKE CITY | UT | 84104 | 10/7/2008 | $2,487.60 |
| XPEDX CORPORATION | 3700 W 1987 SO | | | SALT LAKE CITY | UT | 84104 | 10/9/2008 | $1,506.50 |
| XPEDX CORPORATION | 3700 W 1987 SO | | | SALT LAKE CITY | UT | 84104 | 10/15/2008 | $1,761.93 |
| XPEDX CORPORATION | 3700 W 1987 SO | | | SALT LAKE CITY | UT | 84104 | 10/30/2008 | $2,015.72 |
| XPEDX CORPORATION | 3700 W 1987 SO | | | SALT LAKE CITY | UT | 84104 | 10/31/2008 | $1,920.50 |
| XPEDX CORPORATION | 3700 W 1987 SO | | | SALT LAKE CITY | UT | 84104 | 11/4/2008 | $3,126.64 |
| XPEDX CORPORATION | 3700 W 1987 SO | | | SALT LAKE CITY | UT | 84104 | 11/5/2008 | $2,223.76 |
| XPEDX CORPORATION | 3700 W 1987 SO | | | SALT LAKE CITY | UT | 84104 | 11/7/2008 | $1,506.35 |
| XPEDX CORPORATION | 3700 W 1987 SO | | | SALT LAKE CITY | UT | 84104 | 11/13/2008 | $2,276.49 |
| XPEDX CORPORATION | 3700 W 1987 SO | | | SALT LAKE CITY | UT | 84104 | 11/19/2008 | $1,656.86 |
| XPEDX CORPORATION | 3700 W 1987 SO | | | SALT LAKE CITY | UT | 84104 | 11/21/2008 | $2,969.79 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 | | | ANAHEIM | CA | 92817-8801 | 9/11/2008 | $4,997.00 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 | | | ANAHEIM | CA | 92817-8801 | 9/17/2008 | $10,176.50 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 | | | ANAHEIM | CA | 92817-8801 | 9/18/2008 | $5,987.30 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 | | | ANAHEIM | CA | 92817-8801 | 9/18/2008 | $4,940.53 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 | | | ANAHEIM | CA | 92817-8801 | 9/19/2008 | $12,555.91 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 | | | ANAHEIM | CA | 92817-8801 | 9/25/2008 | $16,659.00 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 | | | ANAHEIM | CA | 92817-8801 | 9/26/2008 | $2,998.00 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 | | | ANAHEIM | CA | 92817-8801 | 10/2/2008 | $19,607.00 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 | | | ANAHEIM | CA | 92817-8801 | 10/8/2008 | $29,255.00 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 | | | ANAHEIM | CA | 92817-8801 | 10/14/2008 | $8,886.00 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 | | | ANAHEIM | CA | 92817-8801 | 10/21/2008 | $1,371.00 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 | | | ANAHEIM | CA | 92817-8801 | 10/22/2008 | $7,118.00 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 | | | ANAHEIM | CA | 92817-8801 | 10/30/2008 | $10,974.38 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 | | | ANAHEIM | CA | 92817-8801 | 11/5/2008 | $6,602.24 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 | | | ANAHEIM | CA | 92817-8801 | 11/7/2008 | $8,530.00 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 | | | ANAHEIM | CA | 92817-8801 | 11/14/2008 | $65,859.00 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 | | | ANAHEIM | CA | 92817-8801 | 11/19/2008 | $2,545.11 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 | | | ANAHEIM | CA | 92817-8801 | 11/24/2008 | $1,356.37 |
| XPRESS GRAPHICS SERVICES | PO BOX 18801 | | | ANAHEIM | CA | 92817-8801 | 11/24/2008 | $1,811.02 |
| XTREMIDADES LLC | 8560 DUNDEE TERRACE | | | MIAMI LAKES | FL | 33016 | 9/12/2008 | $1,076.00 |
| XTREMIDADES LLC | 8560 DUNDEE TERRACE | | | MIAMI LAKES | FL | 33016 | 9/22/2008 | $2,152.00 |
| XTREMIDADES LLC | 8560 DUNDEE TERRACE | | | MIAMI LAKES | FL | 33016 | 11/3/2008 | $2,152.00 |
| XTREMIDADES LLC | 8560 DUNDEE TERRACE | | | MIAMI LAKES | FL | 33016 | 11/20/2008 | $2,687.21 |
| YAHOO INC | PO BOX 3003 | | | CAROL STREAM | IL | 60132-3003 | 9/19/2008 | $7,193.27 |
| YAHOO INC | PO BOX 3003 | | | CAROL STREAM | IL | 60132-3003 | 9/29/2008 | $6,861.71 |
| YAHOO INC | PO BOX 3003 | | | CAROL STREAM | IL | 60132-3003 | 10/20/2008 | $47,572.08 |
| YAHOO INC | PO BOX 3003 | | | CAROL STREAM | IL | 60132-3003 | 10/28/2008 | $132,947.71 |
| YAHOO INC | PO BOX 3003 | | | CAROL STREAM | IL | 60132-3003 | 11/7/2008 | $42,951.07 |
| YANUN, ALEJANDRO | 219 PARKVIEW RD | | | GLENVIEW | IL | 60025 | 10/16/2008 | $3,500.00 |
| YANUN, ALEJANDRO | 219 PARKVIEW RD | | | GLENVIEW | IL | 60025 | 11/12/2008 | $1,975.00 |
| YEPEZ, MAGDALENO | 2505 N PARKSIDE 00116 | | | CHICAGO | IL | 60639 | 9/9/2008 | $6,410.33 |
| YEPEZ, MAGDALENO | 2505 N PARKSIDE 00116 | | | CHICAGO | IL | 60639 | 9/16/2008 | $5,221.23 |
| YEPEZ, MAGDALENO | 2505 N PARKSIDE 00116 | | | CHICAGO | IL | 60639 | 9/23/2008 | $5,229.19 |
| YEPEZ, MAGDALENO | 2505 N PARKSIDE 00116 | | | CHICAGO | IL | 60639 | 9/30/2008 | $5,233.73 |
| YEPEZ, MAGDALENO | 2505 N PARKSIDE 00116 | | | CHICAGO | IL | 60639 | 10/7/2008 | $5,943.60 |
| YEPEZ, MAGDALENO | 2505 N PARKSIDE 00116 | | | CHICAGO | IL | 60639 | 10/14/2008 | $4,039.77 |
| YEPEZ, MAGDALENO | 2505 N PARKSIDE 00116 | | | CHICAGO | IL | 60639 | 10/21/2008 | $3,041.11 |
| YEPEZ, MAGDALENO | 2505 N PARKSIDE 00116 | | | CHICAGO | IL | 60639 | 10/28/2008 | $5,799.00 |
| YEPEZ, MAGDALENO | 2505 N PARKSIDE 00116 | | | CHICAGO | IL | 60639 | 10/28/2008 | $2,912.34 |
| YEPEZ, MAGDALENO | 2505 N PARKSIDE 00116 | | | CHICAGO | IL | 60639 | 11/4/2008 | $6,172.64 |
| YEPEZ, MAGDALENO | 2505 N PARKSIDE 00116 | | | CHICAGO | IL | 60639 | 11/12/2008 | $5,139.82 |
| YEPEZ, MAGDALENO | 2505 N PARKSIDE 00116 | | | CHICAGO | IL | 60639 | 11/18/2008 | $5,074.62 |
| YEPEZ, MAGDALENO | 2505 N PARKSIDE 00116 | | | CHICAGO | IL | 60639 | 11/25/2008 | $5,080.35 |
| YEPEZ, MAGDALENO | 2505 N PARKSIDE 00116 | | | CHICAGO | IL | 60639 | 12/2/2008 | $6,100.77 |
| Yomiuri Shimbun | Attn: Mr. Satoru Watanabe | 1-7-1 Ohte-Machi | Chiyoda-Ku | Tokyo | | 100-8055 | 11/26/2008 | $31,653.00 |
| YOST, DARLENE | 1631 CANAL ST | | | NORTHAMPTON | PA | 18067 | 9/9/2008 | $1,164.75 |
| YOST, DARLENE | 1631 CANAL ST | | | NORTHAMPTON | PA | 18067 | 9/10/2008 | $193.92 |
| YOST, DARLENE | 1631 CANAL ST | | | NORTHAMPTON | PA | 18067 | 9/23/2008 | $1,134.41 |
| YOST, DARLENE | 1631 CANAL ST | | | NORTHAMPTON | PA | 18067 | 9/24/2008 | $195.80 |
| YOST, DARLENE | 1631 CANAL ST | | | NORTHAMPTON | PA | 18067 | 10/7/2008 | $1,057.63 |
| YOST, DARLENE | 1631 CANAL ST | | | NORTHAMPTON | PA | 18067 | 10/8/2008 | $195.08 |
| YOST, DARLENE | 1631 CANAL ST | | | NORTHAMPTON | PA | 18067 | 10/21/2008 | $1,079.64 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| YOST, DARLENE | 1631 CANAL ST | | | NORTHAMPTON | PA | 18067 | 10/22/2008 | $195.84 |
| YOST, DARLENE | 1631 CANAL ST | | | NORTHAMPTON | PA | 18067 | 11/4/2008 | $1,066.73 |
| YOST, DARLENE | 1631 CANAL ST | | | NORTHAMPTON | PA | 18067 | 11/5/2008 | $194.52 |
| YOST, DARLENE | 1631 CANAL ST | | | NORTHAMPTON | PA | 18067 | 11/18/2008 | $1,225.24 |
| YOST, DARLENE | 1631 CANAL ST | | | NORTHAMPTON | PA | 18067 | 11/20/2008 | $193.86 |
| YOST, DARLENE | 1631 CANAL ST | | | NORTHAMPTON | PA | 18067 | 12/2/2008 | $1,321.18 |
| YOST, DARLENE | 1631 CANAL ST | | | NORTHAMPTON | PA | 18067 | 12/3/2008 | $194.68 |
| YOST, JEAN M | 2509 BOYD ST | | | BETHLEHEM | PA | 18017 | 9/9/2008 | $1,226.33 |
| YOST, JEAN M | 2509 BOYD ST | | | BETHLEHEM | PA | 18017 | 9/23/2008 | $1,094.34 |
| YOST, JEAN M | 2509 BOYD ST | | | BETHLEHEM | PA | 18017 | 10/7/2008 | $1,021.65 |
| YOST, JEAN M | 2509 BOYD ST | | | BETHLEHEM | PA | 18017 | 10/21/2008 | $1,118.76 |
| YOST, JEAN M | 2509 BOYD ST | | | BETHLEHEM | PA | 18017 | 11/4/2008 | $1,029.83 |
| YOST, JEAN M | 2509 BOYD ST | | | BETHLEHEM | PA | 18017 | 11/18/2008 | $1,189.96 |
| YOST, JEAN M | 2509 BOYD ST | | | BETHLEHEM | PA | 18017 | 12/2/2008 | $1,224.30 |
| YOUNES, GEORGETTE | 449 ALLEN ST | | | ALLENTOWN | PA | 18102 | 9/10/2008 | $964.86 |
| YOUNES, GEORGETTE | 449 ALLEN ST | | | ALLENTOWN | PA | 18102 | 9/24/2008 | $964.90 |
| YOUNES, GEORGETTE | 449 ALLEN ST | | | ALLENTOWN | PA | 18102 | 10/8/2008 | $970.48 |
| YOUNES, GEORGETTE | 449 ALLEN ST | | | ALLENTOWN | PA | 18102 | 10/22/2008 | $975.40 |
| YOUNES, GEORGETTE | 449 ALLEN ST | | | ALLENTOWN | PA | 18102 | 11/5/2008 | $977.00 |
| YOUNES, GEORGETTE | 449 ALLEN ST | | | ALLENTOWN | PA | 18102 | 11/20/2008 | $976.74 |
| YOUNES, GEORGETTE | 449 ALLEN ST | | | ALLENTOWN | PA | 18102 | 12/3/2008 | $971.07 |
| YOUNG, WILLIE | 1605 SHEFFIELD CT | | | AURORA | IL | 60504 | 9/10/2008 | $186.00 |
| YOUNG, WILLIE | 1605 SHEFFIELD CT | | | AURORA | IL | 60504 | 9/16/2008 | $514.50 |
| YOUNG, WILLIE | 1605 SHEFFIELD CT | | | AURORA | IL | 60504 | 9/19/2008 | $327.00 |
| YOUNG, WILLIE | 1605 SHEFFIELD CT | | | AURORA | IL | 60504 | 9/24/2008 | $186.00 |
| YOUNG, WILLIE | 1605 SHEFFIELD CT | | | AURORA | IL | 60504 | 9/29/2008 | $538.00 |
| YOUNG, WILLIE | 1605 SHEFFIELD CT | | | AURORA | IL | 60504 | 10/2/2008 | $513.00 |
| YOUNG, WILLIE | 1605 SHEFFIELD CT | | | AURORA | IL | 60504 | 10/9/2008 | $510.00 |
| YOUNG, WILLIE | 1605 SHEFFIELD CT | | | AURORA | IL | 60504 | 10/17/2008 | $508.50 |
| YOUNG, WILLIE | 1605 SHEFFIELD CT | | | AURORA | IL | 60504 | 10/27/2008 | $514.50 |
| YOUNG, WILLIE | 1605 SHEFFIELD CT | | | AURORA | IL | 60504 | 11/4/2008 | $541.00 |
| YOUNG, WILLIE | 1605 SHEFFIELD CT | | | AURORA | IL | 60504 | 11/6/2008 | $508.50 |
| YOUNG, WILLIE | 1605 SHEFFIELD CT | | | AURORA | IL | 60504 | 11/13/2008 | $510.00 |
| YOUNG, WILLIE | 1605 SHEFFIELD CT | | | AURORA | IL | 60504 | 11/21/2008 | $505.50 |
| YOUNG, WILLIE | 1605 SHEFFIELD CT | | | AURORA | IL | 60504 | 12/4/2008 | $505.50 |
| YOUNG,VIRGINIA | 1605 SHEFFIELD | | | AURORA | IL | 60504 | 9/10/2008 | $393.00 |
| YOUNG,VIRGINIA | 1605 SHEFFIELD | | | AURORA | IL | 60504 | 9/16/2008 | $568.50 |
| YOUNG,VIRGINIA | 1605 SHEFFIELD | | | AURORA | IL | 60504 | 9/19/2008 | $175.50 |
| YOUNG,VIRGINIA | 1605 SHEFFIELD | | | AURORA | IL | 60504 | 9/24/2008 | $387.00 |
| YOUNG,VIRGINIA | 1605 SHEFFIELD | | | AURORA | IL | 60504 | 9/29/2008 | $587.50 |
| YOUNG,VIRGINIA | 1605 SHEFFIELD | | | AURORA | IL | 60504 | 10/9/2008 | $618.00 |
| YOUNG,VIRGINIA | 1605 SHEFFIELD | | | AURORA | IL | 60504 | 10/17/2008 | $615.00 |
| YOUNG,VIRGINIA | 1605 SHEFFIELD | | | AURORA | IL | 60504 | 10/27/2008 | $625.50 |
| YOUNG,VIRGINIA | 1605 SHEFFIELD | | | AURORA | IL | 60504 | 11/4/2008 | $652.00 |
| YOUNG,VIRGINIA | 1605 SHEFFIELD | | | AURORA | IL | 60504 | 11/6/2008 | $616.50 |
| YOUNG,VIRGINIA | 1605 SHEFFIELD | | | AURORA | IL | 60504 | 11/13/2008 | $588.00 |
| YOUNG,VIRGINIA | 1605 SHEFFIELD | | | AURORA | IL | 60504 | 11/21/2008 | $595.50 |
| YOUNG,VIRGINIA | 1605 SHEFFIELD | | | AURORA | IL | 60504 | 12/4/2008 | $606.00 |
| YUCATONIS ENGINEERING SERVICES | 535 TWIN CEDARS DR | | | MADISON | MS | 39110 | 9/9/2008 | $4,462.12 |
| YUCATONIS ENGINEERING SERVICES | 535 TWIN CEDARS DR | | | MADISON | MS | 39110 | 10/8/2008 | $4,462.12 |
| YUCATONIS ENGINEERING SERVICES | 535 TWIN CEDARS DR | | | MADISON | MS | 39110 | 11/6/2008 | $4,462.12 |
| ZELL, EUGENE | 329 W. 18TH ST. #507 | | | CHICAGO | IL | 60616 | 10/31/2008 | $5,960.00 |
| ZELLER 401 PROPERTY LLC | 401 N MICHIGAN AVE SUITE 250 | | | CHICAGO | IL | 60611 | 9/26/2008 | $7,842.55 |
| ZELLER 401 PROPERTY LLC | 401 N MICHIGAN AVE SUITE 250 | | | CHICAGO | IL | 60611 | 11/4/2008 | $7,842.55 |
| ZELLWIN FARMS | PO BOX 188 | | | ZELLWOOD | FL | 32798 | 10/8/2008 | $24,765.94 |
| ZELLWIN FARMS | PO BOX 188 | | | ZELLWOOD | FL | 32798 | 10/30/2008 | $24,765.94 |
| ZEPEDA NEWS DISTRIBUTORS | 8966 COMANCHE AVE | | | CHATSWORTH | CA | 91311 | 9/10/2008 | $29,327.79 |
| ZEPEDA NEWS DISTRIBUTORS | 8966 COMANCHE AVE | | | CHATSWORTH | CA | 91311 | 9/24/2008 | $34.15 |
| ZERANG, MARK E | 5648 N TALMAN AVENUE | | | CHICAGO | IL | 60659 | 11/5/2008 | $3,965.00 |
| ZERANG, MARK E | 5648 N TALMAN AVENUE | | | CHICAGO | IL | 60659 | 11/6/2008 | $1,300.00 |
| ZERANG, MARK E | 5648 N TALMAN AVENUE | | | CHICAGO | IL | 60659 | 11/25/2008 | $4,585.00 |
| ZERO VARIANCE | 117 S MILL STREET   2ND FLR | | | FERGUS FALLS | MN | 56537 | 10/6/2008 | $2,268.00 |
| ZERO VARIANCE | 117 S MILL STREET   2ND FLR | | | FERGUS FALLS | MN | 56537 | 11/5/2008 | $2,310.00 |
| ZERO VARIANCE | 117 S MILL STREET   2ND FLR | | | FERGUS FALLS | MN | 56537 | 12/4/2008 | $2,100.00 |
| ZIELINSKI, STANLEY | 27 W 210 CHARTWELL DR | | | WINFIELD | IL | 60190 | 9/11/2008 | $3,100.81 |
| ZIELINSKI, STANLEY | 27 W 210 CHARTWELL DR | | | WINFIELD | IL | 60190 | 9/15/2008 | $1,131.37 |
| ZIELINSKI, STANLEY | 27 W 210 CHARTWELL DR | | | WINFIELD | IL | 60190 | 9/22/2008 | $573.15 |
| ZIELINSKI, STANLEY | 27 W 210 CHARTWELL DR | | | WINFIELD | IL | 60190 | 10/24/2008 | $3,337.01 |
| ZIELINSKI, STANLEY | 27 W 210 CHARTWELL DR | | | WINFIELD | IL | 60190 | 11/7/2008 | $1,042.78 |
| ZIELINSKI, STANLEY | 27 W 210 CHARTWELL DR | | | WINFIELD | IL | 60190 | 11/12/2008 | $573.14 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE  STE 2802 | | | ORLANDO | FL | 32837 | 9/11/2008 | $567.79 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE  STE 2802 | | | ORLANDO | FL | 32837 | 9/18/2008 | $568.36 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE  STE 2802 | | | ORLANDO | FL | 32837 | 9/25/2008 | $550.26 |

| Name of creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Payment date | Amount paid |
|---|---|---|---|---|---|---|---|---|
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE  STE 2802 | | | ORLANDO | FL | 32837 | 10/2/2008 | $572.41 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE  STE 2802 | | | ORLANDO | FL | 32837 | 10/9/2008 | $590.98 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE  STE 2802 | | | ORLANDO | FL | 32837 | 10/16/2008 | $574.28 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE  STE 2802 | | | ORLANDO | FL | 32837 | 10/23/2008 | $579.59 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE  STE 2802 | | | ORLANDO | FL | 32837 | 10/30/2008 | $575.31 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE  STE 2802 | | | ORLANDO | FL | 32837 | 11/6/2008 | $567.40 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE  STE 2802 | | | ORLANDO | FL | 32837 | 11/13/2008 | $579.07 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE  STE 2802 | | | ORLANDO | FL | 32837 | 11/20/2008 | $550.48 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE  STE 2802 | | | ORLANDO | FL | 32837 | 11/25/2008 | $550.48 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE  STE 2802 | | | ORLANDO | FL | 32837 | 12/1/2008 | $18.29 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE  STE 2802 | | | ORLANDO | FL | 32837 | 12/4/2008 | $649.95 |
| ZILLIG, JESSICA | 1213 W 40TH STREET | | | BALTIMORE | MD | 21211 | 9/16/2008 | $420.00 |
| ZILLIG, JESSICA | 1213 W 40TH STREET | | | BALTIMORE | MD | 21211 | 9/22/2008 | $600.00 |
| ZILLIG, JESSICA | 1213 W 40TH STREET | | | BALTIMORE | MD | 21211 | 9/30/2008 | $600.00 |
| ZILLIG, JESSICA | 1213 W 40TH STREET | | | BALTIMORE | MD | 21211 | 10/14/2008 | $960.00 |
| ZILLIG, JESSICA | 1213 W 40TH STREET | | | BALTIMORE | MD | 21211 | 10/21/2008 | $562.50 |
| ZILLIG, JESSICA | 1213 W 40TH STREET | | | BALTIMORE | MD | 21211 | 10/24/2008 | $600.00 |
| ZILLIG, JESSICA | 1213 W 40TH STREET | | | BALTIMORE | MD | 21211 | 10/31/2008 | $600.00 |
| ZILLIG, JESSICA | 1213 W 40TH STREET | | | BALTIMORE | MD | 21211 | 11/7/2008 | $585.00 |
| ZILLIG, JESSICA | 1213 W 40TH STREET | | | BALTIMORE | MD | 21211 | 11/17/2008 | $480.00 |
| ZILLIG, JESSICA | 1213 W 40TH STREET | | | BALTIMORE | MD | 21211 | 11/24/2008 | $592.50 |
| ZIMMERMAN, NICOLE A | OS 531 EUCLID AVE | | | VILLA PARK | IL | 60181 | 9/9/2008 | $5,172.35 |
| ZIMMERMAN, NICOLE A | OS 531 EUCLID AVE | | | VILLA PARK | IL | 60181 | 9/16/2008 | $5,030.91 |
| ZIMMERMAN, NICOLE A | OS 531 EUCLID AVE | | | VILLA PARK | IL | 60181 | 9/23/2008 | $5,044.35 |
| ZIMMERMAN, NICOLE A | OS 531 EUCLID AVE | | | VILLA PARK | IL | 60181 | 9/30/2008 | $5,002.97 |
| ZIMMERMAN, NICOLE A | OS 531 EUCLID AVE | | | VILLA PARK | IL | 60181 | 10/7/2008 | $5,575.88 |
| ZIMMERMAN, NICOLE A | OS 531 EUCLID AVE | | | VILLA PARK | IL | 60181 | 10/14/2008 | $5,144.75 |
| ZIMMERMAN, NICOLE A | OS 531 EUCLID AVE | | | VILLA PARK | IL | 60181 | 10/21/2008 | $4,703.25 |
| ZIMMERMAN, NICOLE A | OS 531 EUCLID AVE | | | VILLA PARK | IL | 60181 | 10/28/2008 | $4,794.39 |
| ZIMMERMAN, NICOLE A | OS 531 EUCLID AVE | | | VILLA PARK | IL | 60181 | 11/4/2008 | $5,377.29 |
| ZIMMERMAN, NICOLE A | OS 531 EUCLID AVE | | | VILLA PARK | IL | 60181 | 11/12/2008 | $4,756.83 |
| ZIMMERMAN, NICOLE A | OS 531 EUCLID AVE | | | VILLA PARK | IL | 60181 | 11/18/2008 | $4,687.84 |
| ZIMMERMAN, NICOLE A | OS 531 EUCLID AVE | | | VILLA PARK | IL | 60181 | 11/25/2008 | $4,642.26 |
| ZIMMERMAN, NICOLE A | OS 531 EUCLID AVE | | | VILLA PARK | IL | 60181 | 12/2/2008 | $5,541.94 |
| ZOHAR LAZAR INC | PO BOX 275 | | | KINDERHOOK | NY | 12106 | 9/11/2008 | $3,400.00 |
| ZOHAR LAZAR INC | PO BOX 275 | | | KINDERHOOK | NY | 12106 | 10/14/2008 | $6,800.00 |
| ZOHAR LAZAR INC | PO BOX 275 | | | KINDERHOOK | NY | 12106 | 10/27/2008 | $1,300.00 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | | | CHICAGO | IL | 60606 | 9/11/2008 | $90.00 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | | | CHICAGO | IL | 60606 | 9/18/2008 | $407.50 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | | | CHICAGO | IL | 60606 | 9/24/2008 | $322.17 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | | | CHICAGO | IL | 60606 | 10/6/2008 | $48.00 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | | | CHICAGO | IL | 60606 | 10/6/2008 | $16.00 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | | | CHICAGO | IL | 60606 | 10/6/2008 | $1,192.95 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | | | CHICAGO | IL | 60606 | 10/6/2008 | $40.00 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | | | CHICAGO | IL | 60606 | 10/7/2008 | $232.00 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | | | CHICAGO | IL | 60606 | 10/14/2008 | $385.10 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | | | CHICAGO | IL | 60606 | 10/22/2008 | $620.00 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | | | CHICAGO | IL | 60606 | 10/24/2008 | $1,406.00 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | | | CHICAGO | IL | 60606 | 10/27/2008 | $1,196.82 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | | | CHICAGO | IL | 60606 | 10/28/2008 | $110.00 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | | | CHICAGO | IL | 60606 | 11/5/2008 | $2,123.66 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | | | CHICAGO | IL | 60606 | 11/6/2008 | $211.73 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | | | CHICAGO | IL | 60606 | 11/10/2008 | $1,315.00 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | | | CHICAGO | IL | 60606 | 11/12/2008 | $82.00 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | | | CHICAGO | IL | 60606 | 11/14/2008 | $554.79 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | | | CHICAGO | IL | 60606 | 11/21/2008 | $150.00 |
| ZULKIE PARTNERS LLC | 222 S RIVERSIDE PLAZA SUITE 2300 | | | CHICAGO | IL | 60606 | 12/4/2008 | $794.00 |
| ZVENTS INCORPORATED | 1875 SO GRANT STREET  SUITE 800 | | | SAN MATEO | CA | 94402 | 11/21/2008 | $7,223.54 |
| ZWAHLEN, CYNDIA | 2296 WEST DAVIERS AVE | | | LITTLETON | CO | 80120 | 9/15/2008 | $2,100.00 |
| ZWAHLEN, CYNDIA | 2296 WEST DAVIERS AVE | | | LITTLETON | CO | 80120 | 10/7/2008 | $1,200.00 |
| ZWAHLEN, CYNDIA | 2296 WEST DAVIERS AVE | | | LITTLETON | CO | 80120 | 11/7/2008 | $3,400.00 |
| ZWICK, MICHELE L | 250 BENEDICT DRIVE | | | SOUTH WINDSOR | CT | 06074-3209 | 9/16/2008 | $1,091.45 |
| ZWICK, MICHELE L | 250 BENEDICT DRIVE | | | SOUTH WINDSOR | CT | 06074-3209 | 9/30/2008 | $1,050.07 |
| ZWICK, MICHELE L | 250 BENEDICT DRIVE | | | SOUTH WINDSOR | CT | 06074-3209 | 10/14/2008 | $1,119.28 |
| ZWICK, MICHELE L | 250 BENEDICT DRIVE | | | SOUTH WINDSOR | CT | 06074-3209 | 10/28/2008 | $1,092.63 |
| ZWICK, MICHELE L | 250 BENEDICT DRIVE | | | SOUTH WINDSOR | CT | 06074-3209 | 11/12/2008 | $1,017.15 |
| ZWICK, MICHELE L | 250 BENEDICT DRIVE | | | SOUTH WINDSOR | CT | 06074-3209 | 11/25/2008 | $1,117.00 |

Total $948,207,354.15

In re: Tribune Company                                    **SOFA 3C**                                    Case No. 08-13141
                                                   **Payments to Insiders**

**Tribune Company**

| Category | Date Range | Salary, Benefits, Bonus, Other | Equity Grants/Sales | Severance |
|---|---|---|---|---|
| Current Officers and Directors: | 12/8/2007-12/8/2008 | $10,523,606.41 | $6,134,395.93 | $0.00 |
| Former Officers and Directors: | 12/8/2007-12/8/2008 | $13,572,609.42 | $17,776,152.39 | $38,970,475.35 |

**All Filing Subsidiaries**

| Category | Date Range | Salary, Benefits, Bonus, Other | Equity Grants/Sales | Severance |
|---|---|---|---|---|
| Current Officers and Directors: | 12/8/2007-12/8/2008 | $50,725,401.76 | $25,073,026.18 | $0.00 |
| Former Officers and Directors: | 12/8/2007-12/8/2008 | $30,227,789.16 | $32,230,099.30 | $42,954,222.45 |

\*  To avoid duplicate listing of payments, the following methodology was employed:  If an individual served as a Director or Officer of Tribune Company, applicable payments and transfers to such individuals are listed at Tribune Company only.  If such individuals also served as a Director and/or Officer of a filing subsidiary, payments and transfers to such individuals are not repeated in the listing of payments to "All Filing Subsidiaries".

**In re: Tribune Company**                                               Case No. 08-13141

### SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments
### Rider

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Aaron Wider and HTFC Corporation v. Newsday, Inc., Tribune Company and Cablevision, Inc., Case No. Index No. 08-020367 | Debtor defendant in Defamation case | New York Supreme Court (Nassau County) | Pending |
| Amorizzo, Alfonso v. Conte, Anthony, Case No. 12200/2005 | Debtor defendant in Commercial/Business Tort case | New York Supreme Court (Nassau County) | Pending |
| Barbara Roessner v. Employee Term Life and Tribune Company, et al., Case No. 3:07cv10434 | Debtor defendant in Employment case | United States District Court for the District of Connecticut | Pending |
| Bernacchi and Lucky Fund, Inc. v. County of Suffolk, et al., Case No. 019861/2008 | Debtor defendant in Tort case | New York Supreme Court (Suffolk County) | Pending |
| Body Solutions of Manhattan v. Tribune Company, Case No. 11837/08 | Debtor defendant in Contract case | New York Supreme Court (Suffolk County) | Pending |
| Conte v. Newsday, Inc., et al., Case No. 06-cv-4859 (Related Case No. 06cv4746) | Debtor defendant in RICO, unfair competition case | United States District Court for the Eastern District of New York | Pending |
| Crab House of Douglaston, Inc. d/b/a Douglaston Manor, et al. v. Newsday, Inc., et al., Case No. CV-04-00558-DRH-WDW | Debtor defendant in RICO case | United States District Court for the Eastern District of New York (Central Islip) | Pending |
| Dan Neil et al. v. Samuel Zell et al., Case No. 08 CV 6833 | Debtor defendant in ERISA / Breach of Fiduciary Duties case | United States District Court for the Northern District of Illinois (Eastern Division) | Pending |
| Danial Mazurkewicz v. Paul Bereswill and Newsday, Inc., Case No. 14300/2008 | Debtor defendant in Personal Injury (Motor Vehicle) case | New York Supreme Court (Nassau County) | Pending |
| David Kissi v. Pramco, et al., Case No. 08-CV-00833UNA-JJF | Debtor defendant in Civil Rights case | United States District Court for the District of Delaware | Pending |

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| David Kissi v. Pramco, et al., Case No. 08-CV-01174-GBL-JFA | Debtor defendant in Civil Rights case | United States District Court for the Northern District of Virginia | Pending |
| DFW Collision Masters et al. v. CBS Stations Group of Texas, L.P. d/b/a CBS 11, Robert Riggs, News Director Scott Diener, Tribune Television Company, Tribune Broadcasting Company, Tribune Company, and News Director David Duitch, Case No. No. 048-232391-08 | Debtor defendant in Defamation case | 48th Judicial District Court, Tarrant County, Texas | Pending |
| Electronic Imaging Systems of America, Inc. v. Merlinone, Inc., Tribune Publishing Company, Chicago Tribune Company, Tribune Company, Case No. 07-cv-1490 | Debtor defendant in Patent Infringement case | United States District Court for the Northern District of Illinois | Terminated |
| Garcia v. Newsday, Inc. et al., Case No. 29915/2007 | Debtor defendant in Personal Injury (Motor Vehicle) case | New York Supreme Court (Suffolk County) | Pending |
| George Liberman Enterprises, Inc., a California Corporation v. Los Angeles Times Communications LLC, A Delaware Limited Liability Company; Tribune Corporation, a Delaware corporation; Carey Moran, an individual; Does 1 through 20, inclusive, Case No. BC401646 | Debtor defendant in Contract case | California Superior Court (Los Angeles County, Central District) | Pending |
| Gerald Schultz v. TCO, Newsday & Timothy Knight   , Case No. CV-06-4800 | Debtor defendant in employment case | United States District Court for the Eastern District of New York | Pending |
| Grace M. Moreo v. Tribune Company, Case No. 02340/06 | Debtor defendant in Tort case | New York Supreme Court (Suffolk County) | Pending |
| Hustead Chevrolet, Inc. v. Newsday, et al., Case No. 019861/2008 (related to Case 010698/2008) | Debtor defendant in Tort case | New York Supreme Court (Suffolk County) | Pending |
| In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor defendant in MDL / Copyright case | United States District Court for the Southern District of New York | Terminated |

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Jacqueline Espinal v. Frank W. Farina and Ryder Truck Rental (Newsday), Case No. 26590/2008 | Debtor defendant in Personal Injury (Motor Vehicle) case | New York Supreme Court (Suffolk County) | Pending |
| James Allen, et al v. Tribune New York Newspaper Holdings, LLC d/b/a AM New York, et al., Case No. 602801-2007 | Debtor defendant in Employment case | New York Supreme Court (New York County) | Pending |
| Jay R. Serkin v. Victor Guzman Vasquez, Naveed Hussain, Tribune Company d/b/a Los Angeles Times, United Independent Taxi Driver Incorporated and Does 1 through 10, Los Angeles Times | Debtor defendant in Personal Injury (Motor Vehicle) case | California Superior Court (Los Angeles County, Northwest District) | Pending |
| Jayne Clement v. Tribune Interactive, Tribune Company, TMN, Los Angeles Times, and DOES 1 to 100, inclusive, Case No. BC 390943 | Debtor defendant in Employment case | California Superior Court (Los Angeles County, Central District) | Pending |
| Jayne Clement v. Tribune Interactive, Tribune Company, Tribune Media Net, Inc., Los Angeles Times Communications LLC, Donna Stokely and DOES 1 through 100, Case No. BC376036 | Debtor defendant in Employment case | Los Angeles County Superior Court | Pending |
| Jessy Thomas v. Ljubisa Cetenovic and The Tribune Company, Case No. 08 L 7849 | Debtor defendant in Personal Injury (Motor Vehicle) case | Illinois Circuit Court (Cook County Law Divison) | Pending |
| John Gallant v. Tribune Company et al., Case No. BC400055 | Debtor defendant in Wrongful Termination case | California Superior Court (Los Angeles County) | Pending |
| Jon Heyman v. Tribune Company and Newsday, Inc. Case No. 07101539 | Debtor defendant in Employment case | Supreme Court of the State of New York County of New York | Pending |

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Joseph DeSola v. Tribune Company, et al. (DeSola v. Times Mirror Group Long-Term Disability Plan et al), Case No. CV-06-1745 | Debtor defendant in ERISA / Employee Benefits case | United States District Court for the Eastern District of New York | Pending |
| Joyce Johnson v. La Raza Chicago, Inc., Hoy Publications, L.L.C., Tribune Company, Case No. 2008L-973 | Debtor defendant in Personal Injury (Motor Vehicle) case | Illinois Circuit Court (Cook County Law Division) | Pending |
| Kay Kinkaid v. Tribune Interactive, Tribune Inc., Tribune Company, Tribune Media Net, Inc., Los Angeles Times, Donna Stokley, Greg Weber, and DOES 1 to 100 | Debtor defendant in Employment case | California Superior Court (Los Angeles County) | Pending |
| Kevin Grams, on behalf of himself and all others similarly situated, v. EZ Buy & EZ Sell Recycler of Southern California; Wilshire Classified, LLC and Does 1 to 100 (Kevin Grams v. Target Media Partners et al.), Case No. BC 390513 | Debtor defendant in Commercial/Business Tort case | California Superior Court (Los Angeles County) | Terminated |
| Lisa Argentieri v. Newsday, Tribune Company, MetLife Case No. 07CV5756 (JAP) | Debtor defendant in employment case | United States District Court, District of New Jersey | Pending |
| Lisa Leger v. Metropolitan Life Insurance, Tribune Company Long Term Disability Benefit Plan, and Tribune Company, Case No. 06cv6388 | Debtor defendant in ERISA / Employee Benefits case | United States District Court for the Northern District of Illinois (Eastern Division) | Pending |
| Louis Muscari v. Sun Sentinel a/k/a South Florida Sun-Sentinel, Tribune Company of Chicago, and Jon Burstein, Case No. CACE08014945 | Unknown | Florida Circuit Court (Broward County) | Pending |
| Mamie Hector v. Paraskevas & Newsday, Inc., Case No. 29174/2007 | Debtor defendant in Personal Injury (Motor Vehicle) case | New York Supreme Court (Suffolk County) | Pending |
| Marilyn Silverman v. Newsday, Inc., Case No. 009540/2008 | Debtor defendant in Unknown case | New York Supreme Court (Nassau County) | Pending |
| Nancy Ruhling v. Newsday, Inc. and Tribune Company Case No. CV042430 | Debtor defendant in Employment case | US District Court Eastern District of New York | Case filed in Violation of Automatic Stay |
| Naveed Hussain and United Independent Taxi Drivers Incorporated v. Victor Guzman Vasquez and Tribune Company, dba Los Angeles Times, Case No. LC91978 | Debtor Defendant in Personal Injury Case | California Superior Court (Los Angeles County, Northwest District) | Pending |

In re: Tribune Company                                                                                                Case No. 08-13141

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Newsday Insurance Claim No. 01412004845GB01 involving SANDS, SWANNA | Insurance Claim - General Liability | Not Applicable | Pending |
| Newsday Insurance Claim No. 01412006649GB01 involving ALLEN-JACKSON, GLORIA | Insurance Claim - General Liability | Not Applicable | Pending |
| Newsday Insurance Claim No. 01412007347AB01 involving DASEKING, RICHARD | Insurance Claim - Auto Liability | Not Applicable | Pending |
| Paul Newer v. City of Los Angeles, et al, Case No. NC 042449 | Debtor defendant in Personal Injury (Premises Liability) case | California Superior Court (Los Angeles County, South District) | Pending |
| Penelope Henderson, Individually and as Next-of-Kin and Special Administrator of the Estate of Isaiah Shannon, Deceased v. Tribune Co., et al., Case No. 2007L005677 | Debtor defendant in Personal Injury case | Illinois Circuit Court (Cook County Law Division) | Pending |
| Raymond Granger v. Los Angeles Times; The Tribune Company; Arturo Zamora Herrejon; Rosa Perez; and Does 1-10, Case No. 56-2008-00323004-CU-PA-VTA | Debtor defendant in personal injury case | California Superior Court (Ventura County) | Terminated |
| Reed Simpson, et al. v. Tribune Company, et al., Case No. 2007 CH-9519 | Class action complaint for breach of fiduciary duty | Illinois Circuit Court (Cook County Chancery Division) | Terminated |
| Serkin v. Vasquez, Cross-complaint No. LC081878 | Debtor defendant in personal injury cross-complaint | Los Angeles Superior Court | Pending |
| Tribune Company v. FCC (consolidated with lead case Prometheus Radio Project v. FCC), Case No. 08-4470 (consolidated with 08-3078) | Debtor appellant in Regulatory Appeal Case | United States Court of Appeals for the Third Circuit | Pending |
| Tribune Company v. FCC, Case No. 07-1488 | Debtor appellant in Regulatory Appeal Case | United States Court of Appeals for the DC Circuit | Pending |
| Worker Comp. Case No. Unavailable | New York Daily News Worker Compensation Case involving FRANK PRESTIPINO | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 06wc024340 | Worker Compensation Case involving DOROTHY DZIADZIO | IWCC | Pending |
| Worker Comp. Case No. 06WC28204 | Worker Compensation Case involving DOROTHY DZIADZIO | IWCC | Pending |
| Worker Comp. Case No. 0802 7110 | New York Daily News Worker Compensation Case involving GEORGE KENNEDY | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 0831 1968 | New York Daily News Worker Compensation Case involving JOSEPH GOLDSTEIN | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Worker Comp. Case No. 0833 4962 | New York Daily News Worker Compensation Case involving ROBERT MILLER | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 0852 7645 | New York Daily News Worker Compensation Case involving ALAN REIMAN | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 0856 6608 | New York Daily News Worker Compensation Case involving CECIL QUAMMIE | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 0872 0555 | New York Daily News Worker Compensation Case involving ALAN REIMAN | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 0880 6296 | New York Daily News Worker Compensation Case involving ALAN REIMAN | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 08wc023417 | Worker Compensation Case involving KENNETH ROGALSKI | IWCC | Pending |
| Worker Comp. Case No. 0903 5612 | New York Daily News Worker Compensation Case involving LANCE KAYE | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 0903 6631 | New York Daily News Worker Compensation Case involving DOMINICK GIGLIO | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 20203973 | Newsday - Worker Compensation Case involving LINDA MACDONALD | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 20207882 | Newsday - Worker Compensation Case involving KATHY PERANZO | Hempstead | Pending |
| Worker Comp. Case No. 27707262 | Newsday - Worker Compensation Case involving THOMAS DARR | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28000038 | Newsday - Worker Compensation Case involving MARK BRIN | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28103874 | Newsday - Worker Compensation Case involving JAMES LACALAMITA | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28110859 | Newsday - Worker Compensation Case involving KELLY BRENNAN | NYS Workers Compensation Board | Pending |

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Worker Comp. Case No. 28123378 | Newsday - Worker Compensation Case involving WIDOW ROBERTS | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28205169 | Newsday - Worker Compensation Case involving RICHARD CORNETT | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28307879 | Newsday - Worker Compensation Case involving GEORGE BECK | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28311803 | Newsday - Worker Compensation Case involving VINCENT MURGOLO | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28324152 | Newsday - Worker Compensation Case involving RICHARD MILICI | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28405669 | Newsday - Worker Compensation Case involving VIRGINA TELESCA | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28408960 | New York Daily News Worker Compensation Case involving MICHAEL SCUDERO | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 28514582 | Newsday - Worker Compensation Case involving MAUREEN SIMEOLI | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28515201 | Newsday - Worker Compensation Case involving RUDOL RICHARDSON | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28519713 | Newsday - Worker Compensation Case involving WIDOW GRIES | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28525810 | Newsday - Worker Compensation Case involving WALTER ZEFFER | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28601919 | Newsday - Worker Compensation Case involving RUDOL RICHARDSON | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28606324 | Newsday - Worker Compensation Case involving SYLVIA MORAN | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28607550 | Newsday - Worker Compensation Case involving WALTER ZEFFER | NYS Workers Compensation Board | Pending |

In re: Tribune Company                                                                                          Case No. 08-13141

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Worker Comp. Case No. 28624676 | Newsday - Worker Compensation Case involving ANTHON FRASCELLO | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28625676 | Newsday - Worker Compensation Case involving CHARLES MCLEHOSE | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28706287 | Newsday - Worker Compensation Case involving THOMAS DARR | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28720175 | Newsday - Worker Compensation Case involving RICHARD SCOTT | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28727450 | Newsday - Worker Compensation Case involving JOHN LUONGO | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28727780 | Newsday - Worker Compensation Case involving ROBERT GIROLAMO | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28818391 | Newsday - Worker Compensation Case involving THOMAS DARR | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28824926 | Newsday - Worker Compensation Case involving CLARA LURZ | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28826283 | Newsday - Worker Compensation Case involving GUIDO GABRIELE | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28900628 | Newsday - Worker Compensation Case involving HENRIE SYLVESTER | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28910215 | New York Daily News Worker Compensation Case involving NICHOLAS BIANCA | WC Board - 175 FULTON AVENUE , Hempsted, NY  11550 | Pending |
| Worker Comp. Case No. 28919219 | Newsday - Worker Compensation Case involving NANCY O'BRIEN | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 28927483 | Newsday - Worker Compensation Case involving CZESLA MUSZYNSKI | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29002449 | Newsday - Worker Compensation Case involving JOYCE JUNG | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29005983 | Newsday - Worker Compensation Case involving FRANK YANNELLO | NYS Workers Compensation Board | Pending |

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Worker Comp. Case No. 29007793 | Newsday - Worker Compensation Case involving GEORGE BECK | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29008835 | New York Daily News Worker Compensation Case involving JORDAN GREENE | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 29008957 | New York Daily News Worker Compensation Case involving NICHOLAS BIANCA | WC Board - 175 FULTON AVENUE , Hempsted, NY 11550 | Pending |
| Worker Comp. Case No. 29010175 | New York Daily News Worker Compensation Case involving VINCENT STEO | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 29010691 | New York Daily News Worker Compensation Case involving STEPHEN HUGHES | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 29010993 | Newsday - Worker Compensation Case involving JANE BRADY | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29023136 | Newsday - Worker Compensation Case involving FRANCINE NIELSEN | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29024022 | Newsday - Worker Compensation Case involving JEAN TRUJILLO | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29024469 | New York Daily News Worker Compensation Case involving JOSEPH HOPPER | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 29025505 | New York Daily News Worker Compensation Case involving MARTIN HAROW | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 29028331 | New York Daily News Worker Compensation Case involving DONALD BOND | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 29101199 | Newsday - Worker Compensation Case involving FRANK YANNELLO | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29108346 | Newsday - Worker Compensation Case involving HARRY HYNE | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29109709 | Newsday - Worker Compensation Case involving JANE BRADY | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29110324 | Newsday - Worker Compensation Case involving JOSE GUZMAN | NYS Workers Compensation Board | Pending |

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Worker Comp. Case No. 29113002 | Newsday - Worker Compensation Case involving GERALDIN PATTONA | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29113396 | Newsday - Worker Compensation Case involving MARIA TELESCA | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29120569 | Newsday - Worker Compensation Case involving JAMES LOPICCOLO | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29122520 | Newsday - Worker Compensation Case involving WILLIAM WILLIAMS | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29125194 | Newsday - Worker Compensation Case involving JOYCE PATTERSON | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29126169 | Newsday - Worker Compensation Case involving THERESA CULLEN | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29202151 | Newsday - Worker Compensation Case involving DIANE HOLMGREN | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29206652 | Newsday - Worker Compensation Case involving RONALD ESPOSITO | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29211999 | Newsday - Worker Compensation Case involving IRENE JACKSON | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29224752 | Newsday - Worker Compensation Case involving WIDO HILLENBRAND | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29300505 | Newsday - Worker Compensation Case involving CHARLES MCLEHOSE | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29303283 | Newsday - Worker Compensation Case involving ROBERT HENAGHAN | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29306576 | Newsday - Worker Compensation Case involving PATRICK CAREY | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29308588 | Newsday - Worker Compensation Case involving MYRNA HERSKOWITZ | NYS Workers Compensation Board | Pending |

In re: Tribune Company                                                      Case No. 08-13141

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Worker Comp. Case No. 29310247 | Newsday - Worker Compensation Case involving RICHARD JONES | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29312511 | New York Daily News Worker Compensation Case involving GILBERT HELMSTADT | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 29321027 | Newsday - Worker Compensation Case involving DANIEL HOGAN | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29401259 | Newsday - Worker Compensation Case involving ANDREW WETTER | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29414494 | Newsday - Worker Compensation Case involving LAWRENC WENSTROM | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29416087 | Newsday - Worker Compensation Case involving GARY BOEHME | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29418875 | Newsday - Worker Compensation Case involving JAMES GORMAN | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29428032 | Newsday - Worker Compensation Case involving DIANA KOS | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29503202 | Newsday - Worker Compensation Case involving JOSEPH DESOLA | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29505912 | Newsday - Worker Compensation Case involving MICHA PLANTAMURA | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29507142 | Newsday - Worker Compensation Case involving ANDREW WETTER | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29511755 | Newsday - Worker Compensation Case involving DOROTHY OSCHER | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29511857 | Newsday - Worker Compensation Case involving GRACE MACELLARO | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29521205 | Newsday - Worker Compensation Case involving JOSHUA PAYNE | NYS Workers Compensation Board | Pending |

In re: Tribune Company

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Worker Comp. Case No. 29611315 | Newsday - Worker Compensation Case involving JOSEPH DONNELLY | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29619439 | Newsday - Worker Compensation Case involving WILLIAM LATORRE | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29716583 | Newsday - Worker Compensation Case involving ANTHO MONTEBELLO | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29721572 | Newsday - Worker Compensation Case involving MICHAEL LYNCH | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29725824 | Newsday - Worker Compensation Case involving WALTER YOUNGS | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29807174 | Newsday - Worker Compensation Case involving JEAN VAZOULAS | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 29808147 | Newsday - Worker Compensation Case involving STEPHEN JACOBSON | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 37790 | New York Daily News Worker Compensation Case involving NORMAN KLEIN | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 40104173 | Newsday - Worker Compensation Case involving VINCENT CAGNINA | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 40108782 | Newsday - Worker Compensation Case involving JOANNE UTLEY | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 40112051 | Newsday - Worker Compensation Case involving THOMAS MCDERMOTT | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 40200014 | Newsday - Worker Compensation Case involving NANCY FAY | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 40205387 | Newsday - Worker Compensation Case involving JOHN MCKEON | Hauppauge | Pending |
| Worker Comp. Case No. 40206039 | Newsday - Worker Compensation Case involving ADRIENNE CLARK | Hauppauge | Pending |

In re: Tribune Company

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Worker Comp. Case No. 40301179 | Newsday - Worker Compensation Case involving DOREEN POLIZZI | Hauppauge | Pending |
| Worker Comp. Case No. 40301629 | Newsday - Worker Compensation Case involving JOHN DERENCHES | Hauppauge | Pending |
| Worker Comp. Case No. 40301664 | Newsday - Worker Compensation Case involving JOHN GAYNOR | Hauppauge | Pending |
| Worker Comp. Case No. 40307150 | Newsday - Worker Compensation Case involving FRANCIS BIANCA | Hauppauge | Pending |
| Worker Comp. Case No. 40309413 | Newsday - Worker Compensation Case involving HERBERT LUHRS | Hempstead | Pending |
| Worker Comp. Case No. 40407463 | Newsday - Worker Compensation Case involving JOHN THOMPSON | Hempstead | Pending |
| Worker Comp. Case No. 40410021 | Newsday - Worker Compensation Case involving DONNA NICOLOSI | Hauppauge | Pending |
| Worker Comp. Case No. 40411016 | Newsday - Worker Compensation Case involving TAMMY WINFREY | NYC | Pending |
| Worker Comp. Case No. 40500485 | Newsday - Worker Compensation Case involving THOMAS HUBLEY | Hauppauge | Pending |
| Worker Comp. Case No. 40501045 | Newsday - Worker Compensation Case involving EDITH ANGEL | Hauppauge | Pending |
| Worker Comp. Case No. 40501271 | Newsday - Worker Compensation Case involving WANDA KALUZA | Hauppauge | Pending |
| Worker Comp. Case No. 40505820 | Newsday - Worker Compensation Case involving PATRICIA ESPOSITO | Hauppauge | Pending |
| Worker Comp. Case No. 40511632 | Newsday - Worker Compensation Case involving JOSEPH MURRAY | Hempstead | Pending |
| Worker Comp. Case No. 40700876 | Newsday - Worker Compensation Case involving JOSEPH PRICE | Hauppauge | Pending |

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Worker Comp. Case No. 40703285 | Newsday - Worker Compensation Case involving DONNA NICOLOSI | Hauppauge | Pending |
| Worker Comp. Case No. 40704756 | Newsday - Worker Compensation Case involving RAYMOND AVETA | Hauppauge | Pending |
| Worker Comp. Case No. 40708458 | Newsday - Worker Compensation Case involving ROBERT NADEAU | Hauppauge | Pending |
| Worker Comp. Case No. 40708477 | Newsday - Worker Compensation Case involving CARY BETHEA | Hauppauge | Pending |
| Worker Comp. Case No. 40709785 | Newsday - Worker Compensation Case involving BERNADETTE WHEELER | Hauppauge | Pending |
| Worker Comp. Case No. 40800113 | Newsday - Worker Compensation Case involving DAVID DECKER | Hempstead | Pending |
| Worker Comp. Case No. 40800552 | Newsday - Worker Compensation Case involving MICHAEL MARAVILLA | NYC | Pending |
| Worker Comp. Case No. 40800588 | Newsday - Worker Compensation Case involving MARGARET LUNDQUIST | Hauppauge | Pending |
| Worker Comp. Case No. 40800700 | Newsday - Worker Compensation Case involving VICTOR PARISI | Hauppauge | Pending |
| Worker Comp. Case No. 40801854 | Newsday - Worker Compensation Case involving CHRISTINA EUSANIO | Hauppauge | Pending |
| Worker Comp. Case No. 40802688 | Newsday - Worker Compensation Case involving LINDA JONES | Hauppauge | Pending |
| Worker Comp. Case No. 40803900 | Newsday - Worker Compensation Case involving ROBERT VESTAL | Hauppauge | Pending |
| Worker Comp. Case No. 40804203 | Newsday - Worker Compensation Case involving JAMES MARSICO | Hempstead | Pending |
| Worker Comp. Case No. 40804245 | Newsday - Worker Compensation Case involving JORGE SOLIS | Hempstead | Pending |
| Worker Comp. Case No. 40805902 | Newsday - Worker Compensation Case involving MARC ADAMS | Hauppauge | Pending |

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Worker Comp. Case No. 40806164 | Newsday - Worker Compensation Case involving MICHAEL BELL | Hauppauge | Pending |
| Worker Comp. Case No. 40806271 | Newsday - Worker Compensation Case involving RICHARD ACERRA | Hauppauge | Pending |
| Worker Comp. Case No. 40806638 | Newsday - Worker Compensation Case involving ANDREW ACERRA | Hauppauge | Pending |
| Worker Comp. Case No. 40807735 | Newsday - Worker Compensation Case involving RAYMOND CAMPION | Hauppauge | Pending |
| Worker Comp. Case No. 59115003 | Matthew Bender NY - Worker Compensation Case involving MARIA BRANDT | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 68412128 | TV Times Mirror - Worker Compensation Case involving MARIJAN GENOVESE | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 68412128 | Worker Compensation Case involving MARIJAN GENOVESE | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 68510774 | Times Mirror Corp/Graphic Controls - Worker Compensation Case involving RONALD WOODLEY | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 68706300 | TV Times Mirror - Worker Compensation Case involving MARIJAN GENOVESE | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 68706300 | Worker Compensation Case involving MARIJAN GENOVESE | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 727391 | Newsday - Worker Compensation Case involving JOSEPH MURRAY | Hempstead | Pending |
| Worker Comp. Case No. 7708009 | New York Daily News Worker Compensation Case involving ANTHONY GUERRIERO | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 7913300 | New York Daily News Worker Compensation Case involving ANTHONY GROSSO | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 7927671 | New York Daily News Worker Compensation Case involving KEVIN GALLAGHER | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |

In re: Tribune Company                                                                                              Case No. 08-13141

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Worker Comp. Case No. 7934204 | New York Daily News Worker Compensation Case involving HARVEY ROSE | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 7957651 | New York Daily News Worker Compensation Case involving DAVID ARRINDELL | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8045461 | New York Daily News Worker Compensation Case involving THOMAS GOLDEN | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8049431 | New York Daily News Worker Compensation Case involving MICHAEL ROBILOTTO | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 812915 | New York Daily News Worker Compensation Case involving ROBERT DESCHLER | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8140779 | New York Daily News Worker Compensation Case involving JEFFREY PURRINGTON | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8141056 | New York Daily News Worker Compensation Case involving ARTHUR SCHMITT | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8147599 | New York Daily News Worker Compensation Case involving ROBERT ADAMS | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8151719 | New York Daily News Worker Compensation Case involving THOMAS FITZGERALD | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8158686 | New York Daily News Worker Compensation Case involving ROBERT DUGAN | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8167717 | New York Daily News Worker Compensation Case involving MICHAEL ROTOLO | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8168019 | New York Daily News Worker Compensation Case involving JOHN MCCAFFREY | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8206034 | New York Daily News Worker Compensation Case involving LAWRENCE QUARTARARO | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |

In re: Tribune Company

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**

**Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Worker Comp. Case No. 8229392 | New York Daily News Worker Compensation Case involving ROBERT CHURLO | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8231767 | New York Daily News Worker Compensation Case involving SYLVAN GOLDSTEIN | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8241594 | New York Daily News Worker Compensation Case involving MICHAEL IACHETTA | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8249995 | Newsday - Worker Compensation Case involving ANDREW WHITE | NYS Workers Compensation Board | Terminated |
| Worker Comp. Case No. 8251042 | New York Daily News Worker Compensation Case involving MARVIN WINNACOTT | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8254998 | New York Daily News Worker Compensation Case involving SAMUEL MANN | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8304609 | New York Daily News Worker Compensation Case involving DANIEL KENNY | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8313201 | New York Daily News Worker Compensation Case involving FRANK TOSCANO | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8323188 | New York Daily News Worker Compensation Case involving THOMAS DIXON | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8347087 | New York Daily News Worker Compensation Case involving FREDERICK TYSOE | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8348429 | New York Daily News Worker Compensation Case involving MICHAEL O'DEA | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8371933 | New York Daily News Worker Compensation Case involving ALENE PHELPS | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8509664 | New York Daily News Worker Compensation Case involving PAUL CAMPANARO | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Worker Comp. Case No. 8524935 | New York Daily News Worker Compensation Case involving JOSEPH GOLDSTEIN | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8527036 | New York Daily News Worker Compensation Case involving SANTIAGO NUNEZ | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 85280072 | Newsday - Worker Compensation Case involving PAULETTE MCGLONE | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 8528073 | New York Daily News Worker Compensation Case involving ARMANDO DICOSTANZO | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8531341 | New York Daily News Worker Compensation Case involving ROGER ESPOSITO | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8550131 | New York Daily News Worker Compensation Case involving JOHN SALERNO | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8555804 | New York Daily News Worker Compensation Case involving ROBERT MCCUTCHEON | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8625616 | New York Daily News Worker Compensation Case involving FRANK PIRILLO | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8653579 | New York Daily News Worker Compensation Case involving GEORGE GREENE | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8658208 | New York Daily News Worker Compensation Case involving ANDREW BOCCANFUSO | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8663042 | New York Daily News Worker Compensation Case involving KEVIN GALLAGHER | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8664721 | New York Daily News Worker Compensation Case involving DONALD CORCORAN | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8667948 | Newsday - Worker Compensation Case involving VINCENT MURGOLO | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 8677942 | Newsday - Worker Compensation Case involving JULIE SERRANO | NYS Workers Compensation Board | Pending |

In re: Tribune Company

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Worker Comp. Case No. 8710785 | New York Daily News Worker Compensation Case involving JEROME GORSKY | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8712371 | New York Daily News Worker Compensation Case involving MILTON BIANCHI | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8714325 | New York Daily News Worker Compensation Case involving WILLIAM FRANCIS | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8728010 | New York Daily News Worker Compensation Case involving GEORGE GREENE | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8733616 | New York Daily News Worker Compensation Case involving MORTON KAYE | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8739799 | New York Daily News Worker Compensation Case involving VITO NARDUCCI | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8743319 | New York Daily News Worker Compensation Case involving ROBERT CHURCHIN | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8744650 | New York Daily News Worker Compensation Case involving ROBERT MILLER | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8809232 | New York Daily News Worker Compensation Case involving ARNOLD SCARPATI | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8812026 | New York Daily News Worker Compensation Case involving ANGELO RUGGIERO | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8825504 | New York Daily News Worker Compensation Case involving ARMANDO DICOSTANZO | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8842936 | New York Daily News Worker Compensation Case involving PETER ROMANO | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8854588 | New York Daily News Worker Compensation Case involving STUART BROFERMAKER | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |

In re: Tribune Company

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Worker Comp. Case No. 8854997 | New York Daily News Worker Compensation Case involving JACK SILVERMAN | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8884905 | New York Daily News Worker Compensation Case involving ANNIE MCCARGO | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8909765 | Newsday - Worker Compensation Case involving LISA REDD | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 8912196 | New York Daily News Worker Compensation Case involving DOMINIC VENTRE | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8913943 | New York Daily News Worker Compensation Case involving LENINGTON WRIGHT | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8914447 | New York Daily News Worker Compensation Case involving DOMENICK PAGLIA | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8924926 | New York Daily News Worker Compensation Case involving ROBERT CHURCHIN | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8929825 | New York Daily News Worker Compensation Case involving STEPHANIE LAMONICA | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8931024 | New York Daily News Worker Compensation Case involving SALVATORE PIRILLO | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8940020 | New York Daily News Worker Compensation Case involving ALAN REIMAN | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8946164 | New York Daily News Worker Compensation Case involving RONNIE ALLEN | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8947006 | Newsday - Worker Compensation Case involving ANNE RAUCH | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 8965911 | New York Daily News Worker Compensation Case involving JOHN DEAKOUM | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 8984519 | New York Daily News Worker Compensation Case involving JAMES HIGGINS | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Worker Comp. Case No. 9005353 | New York Daily News Worker Compensation Case involving BENJAMIN CASSASE | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9006141 | New York Daily News Worker Compensation Case involving LEWIS SAROFSKY | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9006466 | New York Daily News Worker Compensation Case involving BERNARD O'CONNOR | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9014571 | Newsday – Worker Compensation Case involving THOMAS DARR | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 9016224 | New York Daily News Worker Compensation Case involving HYMAN BACINE | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9017731 | New York Daily News Worker Compensation Case involving ARMANDO DICOSTANZO | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9020467 | New York Daily News Worker Compensation Case involving KATHLEEN HUNT- | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9028133 | New York Daily News Worker Compensation Case involving JOSEPH GOLDSTEIN | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9028797 | New York Daily News Worker Compensation Case involving THOMAS O'KEEFE | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9034531 | New York Daily News Worker Compensation Case involving JOSEPH RENO | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9034583 | New York Daily News Worker Compensation Case involving ROBERT MILLER | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9036138 | New York Daily News Worker Compensation Case involving THOMAS BURROS | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9037919 | New York Daily News Worker Compensation Case involving NICK POCCHIA | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9049999 | New York Daily News Worker Compensation Case involving ROBERT CHURCHIN | WC Board – 108 Livingston St, Brooklyn NY 11248 | Pending |

In re: Tribune Company

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Worker Comp. Case No. 9054275 | New York Daily News Worker Compensation Case involving MILTON BIANCHI | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9065460 | New York Daily News Worker Compensation Case involving CECIL QUAMMIE | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9066220 | New York Daily News Worker Compensation Case involving BENJAMIN CASSASE | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9067212 | New York Daily News Worker Compensation Case involving LENINGTON WRIGHT | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9070752 | New York Daily News Worker Compensation Case involving THOMAS BURROS | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9071862 | Matthew Bender NY - Worker Compensation Case involving RHODA SCHOBER | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 9080275 | New York Daily News Worker Compensation Case involving MOHAMED ABDELHAMED | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9107486 | New York Daily News Worker Compensation Case involving CHARLES CUFFORD | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9116923 | New York Daily News Worker Compensation Case involving MILTON BIANCHI | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9119851 | New York Daily News Worker Compensation Case involving SALVATORE DELQUAGLIO | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9132208 | New York Daily News Worker Compensation Case involving RINALDO MAESTRE | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9149839 | New York Daily News Worker Compensation Case involving ADRIENNE LEE | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9182968 | New York Daily News Worker Compensation Case involving WAYNE KING | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |

**SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments Rider**

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Worker Comp. Case No. 9219975 | New York Daily News Worker Compensation Case involving THOMAS HARAN | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9235749 | Newsday - Worker Compensation Case involving WILLIAM WILLIAMS | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 9244931 | New York Daily News Worker Compensation Case involving DOMINICK CROCE | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9245888 | New York Daily News Worker Compensation Case involving LOUIS BOCCIA | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9264138 | New York Daily News Worker Compensation Case involving THOMAS SULLIVAN | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9314468 | New York Daily News Worker Compensation Case involving CHARLES FREESE | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9334261 | New York Daily News Worker Compensation Case involving JOSEPH SOMMELLA | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 9351746 | Newsday - Worker Compensation Case involving GREGORY OLSEN | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 9373601 | Newsday - Worker Compensation Case involving LAWRENCE LYONS | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 9547467 | Newsday - Worker Compensation Case involving DANIEL HELLEM | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. 9800869 | New York Daily News Worker Compensation Case involving THOMAS SHERIDAN | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |
| Worker Comp. Case No. 98105276 | Times Mirror Corp. NY - Worker Compensation Case involving THOMAS CAIN | NYS Workers Compensation Board | Pending |
| Worker Comp. Case No. G0020633 | Newsday - Worker Compensation Case involving CAROL MAY-SLOANE | Hauppauge | Pending |

**In re: Tribune Company**                                                                                    **Case No. 08-13141**

### SOFA 4a - Suits and Administrative Proceedings, Executions, Garnishments and Attachments
### Rider

| CAPTION/CLAIMANT | NATURE OF SUIT | COURT/AGENCY | STATUS/DISPOSITION |
|---|---|---|---|
| Worker Comp. Case No. g0021901 | Newsday - Worker Compensation Case involving WILLIAM WATERS | Hauppauge | Pending |
| Worker Comp. Case No. g0022021 | Newsday - Worker Compensation Case involving WILLIAM WATERS | Hauppauge | Pending |
| Worker Comp. Case No. UNK | New York Daily News Worker Compensation Case involving WALTER SCHLEGEL | WC Board - 108 Livingston St, Brooklyn NY 11248 | Pending |

In re: Tribune Company

**SOFA 7 - Gifts Charitable Donations**
**Rider**

| NAME & ADDRESS OF ORGANIZATION | Date of Gift | Description/Value of Gift | Relationship to Debtor, if Any |
|---|---|---|---|
| American Heart Association | 6/16/2008 | $100.00 | |
| American Ireland Fund | 2/8/2008 | $10,000.00 | |
| Chicago Mennonite Learning Center | 12/14/2007 | $1,000.00 | |
| Commerical Club Foundation | 12/14/2007 | $100,000.00 | |
| Cornell University | 2/21/2008 | $1,000.00 | |
| Glen Ellyn Community Resource Center | 2/21/2008 | $1,000.00 | |
| GREATER NORTH MICHIGAN AVE ASSOCIATION - 625 N. MICHIGAN AVE SUITE 401, CHICAGO, IL 60611 | 5/15/2008 | $209.35 - JACKETS FROM TRIBUNE STORE TO DONATE FOR THEIR ANNUAL CHARITY RAFFLE | |
| JPMC Corporate Challenge | 5/16/2008 | $360.00 | |
| Junior Achievement of Chicago | 12/28/2007 | $15,000.00 | |
| Kenyon College | 12/2/2008 | $100.00 | |
| Lake Forest Academy | 12/28/2007 | $1,000.00 | |
| Media Institute | 1/24/2008 | $5,000.00 | |
| Media Institute | 11/13/2008 | $5,000.00 | |
| Mercersburg Academy | 12/28/2007 | $200.00 | |
| MICHIGAN AVE STREETSCAPE - 625 N. MICHIGAN AVE SUITE 401, CHICAGO, IL 60611 | 3/17/2008 | $10,000 - 2008 CONTRIBUTION TO 501 (3) NON FOR PROFIT VOLUNTEER ORGANIZATIC | |

**In re: Tribune Company**                                              Case No. 08-13141

**SOFA 7 - Gifts Charitable Donations**
**Rider**

| NAME & ADDRESS OF ORGANIZATION | Date of Gift | Description/Value of Gift | Relationship to Debtor, if Any |
|---|---|---|---|
| Misericordia Home | 12/28/2007 | $800.00 | |
| NABOB Education and Mangement Foundation | 3/4/2008 | $6,000.00 | |
| National Association of Broadcasters Educational Fund | 6/20/2008 | $10,000.00 | |
| National Press Foundation | 12/12/2007 | $6,000.00 | |
| Radio Television News Directors Society | 12/5/2008 | $6,000.00 | |
| So Other Might Eat | 10/27/2008 | $10,000.00 | |
| St Jude Childrens' Research | 2/21/2008 | $50.00 | |
| United Way | 6/15/2008 | $600.00 | |
| United Way of Metropolitan Chicago Northern Trust Account 50 South LaSalle Street Chicago, Illinois 60675 | 4/2/2008 | $496,400.00 for 34,000 Common Shares of Time Warner | |
| United Way of Metropolitan Chicago Northern Trust Account 50 South LaSalle Street Chicago, Illinois 60675 | 4/4/2008 | $5,300.00 | |
| US Capital Historical Society | 6/23/2008 | $4,750.00 | |
| Washington-Ireland Program | 2/4/2008 | $5,000.00 | |
| Y-me National Breast Cancer Organization | 8/27/2008 | $100.00 | |

| LOSS DATE | BRIEF DESCRIPTION OF LOSS | VALUE OF PROPERTY |
|---|---|---|
| 12/10/2007 | Workers' Compensation - Fall Slip Or Trip Injury | $438.62 |
| 3/6/2008 | Workers' Compensation - Strain Or Injury By | $14,841.54 |
| 3/19/2008 | Auto Physical Damage - Collision | $3,936.04 |
| 5/6/2008 | Workers' Compensation - Fall Slip Or Trip Injury | $116,224.00 |
| 9/15/2008 | Workers' Compensation - Strain Or Injury By | $69,878.00 |
| 10/9/2008 | Workers' Compensation - Strain Or Injury By | $3,172.34 |
| 12/12/2007 | Workers' Compensation - Fall Slip Or Trip Injury | $8.00 |
| 12/13/2007 | Workers' Compensation - Strain Or Injury By | $240.54 |
| 12/15/2007 | Auto Liability - Collision | $1,556.90 |
| 12/18/2007 | Workers' Compensation - Caught In, Under Or Between | $379.34 |
| 12/20/2007 | Workers' Compensation - Fall Slip Or Trip Injury | $40,260.00 |
| 12/24/2007 | Workers' Compensation - Fall Slip Or Trip Injury | $550.06 |
| 12/26/2007 | Workers' Compensation - Strain Or Injury By | $102,789.00 |
| 12/27/2007 | Workers' Compensation - Motor Vehicle | $6,798.34 |
| 12/27/2007 | Auto Liability - Natural / Premise / Road Conditions | $7,690.32 |
| 12/27/2007 | Auto Physical Damage - Natural / Premise / Road Conditions | $1,459.92 |
| 12/30/2007 | Workers' Compensation - Fall Slip Or Trip Injury | $17,444.28 |
| 12/31/2007 | Workers' Compensation - Fall Slip Or Trip Injury | $122.71 |
| 1/4/2008 | Workers' Compensation - Fall Slip Or Trip Injury | $39,550.00 |
| 1/4/2008 | Workers' Compensation - Strain Or Injury By | $40,544.00 |
| 1/5/2008 | Auto Liability - Collision | $3,386.00 |
| 1/9/2008 | Workers' Compensation - Strain Or Injury By | $61.16 |
| 1/11/2008 | Workers' Compensation - Fall Slip Or Trip Injury | $6,439.39 |
| 1/15/2008 | Workers' Compensation - Strain Or Injury By | $8.00 |
| 1/28/2008 | Workers' Compensation - Strain Or Injury By | $27,582.00 |
| 1/30/2008 | Workers' Compensation - Cut, Puncture, Scrape Injured By | $179.39 |
| 2/1/2008 | Auto Physical Damage - Miscellaneous | $1,613.14 |
| 2/3/2008 | Workers' Compensation - Striking Against Or Stepping On | $8.00 |
| 2/5/2008 | Workers' Compensation - Fall Slip Or Trip Injury | $82,872.00 |
| 2/8/2008 | Auto Liability - Collision | $0.00 |
| 2/8/2008 | Auto Physical Damage - Collision | $1,015.39 |
| 2/10/2008 | Auto Liability - Miscellaneous | $475.22 |
| 2/11/2008 | Workers' Compensation - Strain Or Injury By | $4,448.46 |
| 2/13/2008 | Workers' Compensation - Fall Slip Or Trip Injury | $259.20 |
| 2/16/2008 | Workers' Compensation - Fall Slip Or Trip Injury | $66.98 |
| 2/19/2008 | Workers' Compensation - Strain Or Injury By | $1,688.75 |
| 2/21/2008 | Workers' Compensation - Strain Or Injury By | $8.00 |
| 2/21/2008 | Workers' Compensation - Fall Slip Or Trip Injury | $2,672.29 |
| 2/22/2008 | Auto Liability - Collision | $1,226.00 |
| 2/22/2008 | Workers' Compensation - Fall Slip Or Trip Injury | $159.99 |
| 2/27/2008 | Workers' Compensation - Strain Or Injury By | $96,370.00 |
| 2/28/2008 | Workers' Compensation - Struck Or Injured By | $2,161.16 |
| 2/29/2008 | Workers' Compensation - Strain Or Injury By | $8.00 |
| 2/29/2008 | Auto Physical Damage - Collision | $2,042.65 |
| 3/1/2008 | Workers' Compensation - Striking Against Or Stepping On | $7,898.95 |
| 3/2/2008 | Workers' Compensation - Motor Vehicle | $168.00 |
| 3/3/2008 | Workers' Compensation - Strain Or Injury By | $99.96 |
| 3/7/2008 | Workers' Compensation - Cut, Puncture, Scrape Injured By | $369.20 |
| 3/7/2008 | Workers' Compensation - Motor Vehicle | $8.00 |
| 3/7/2008 | Workers' Compensation - Striking Against Or Stepping On | $710.32 |
| 3/8/2008 | Workers' Compensation - Strain Or Injury By | $1,839.73 |
| 3/10/2008 | Workers' Compensation - Fall Slip Or Trip Injury | $406.20 |
| 3/12/2008 | Workers' Compensation - Fall Slip Or Trip Injury | $151.24 |
| 3/12/2008 | Workers' Compensation - Fall Slip Or Trip Injury | $8.00 |

**SOFA 8 - LOSSES**
Rider

| LOSS DATE | BRIEF DESCRIPTION OF LOSS | VALUE OF PROPERTY |
|---|---|---|
| 3/18/2008 | Workers' Compensation - Strain Or Injury By | $436.03 |
| 3/20/2008 | Workers' Compensation - Strain Or Injury By | $560.91 |
| 3/21/2008 | Workers' Compensation - Caught In, Under Or Between | $269.59 |
| 3/25/2008 | Workers' Compensation - Caught In, Under Or Between | $538.06 |
| 3/29/2008 | Auto Physical Damage - Collision | $3,706.33 |
| 3/31/2008 | Auto Physical Damage - Collision | $1,521.56 |
| 4/3/2008 | Workers' Compensation - Fall Slip Or Trip Injury | $49,559.00 |
| 4/7/2008 | Workers' Compensation - Strain Or Injury By | $8.00 |
| 4/10/2008 | Workers' Compensation - Motor Vehicle | $335.44 |
| 4/10/2008 | Workers' Compensation - Strain Or Injury By | $8.00 |
| 4/11/2008 | Workers' Compensation - Strain Or Injury By | $4,985.08 |
| 4/11/2008 | Workers' Compensation - Strain Or Injury By | $348.00 |
| 4/17/2008 | Workers' Compensation - Caught In, Under Or Between | $824.60 |
| 4/18/2008 | Auto Liability - Collision | $0.00 |
| 4/25/2008 | Auto Liability - Collision | $16.40 |
| 4/25/2008 | Auto Physical Damage - Collision | $927.74 |
| 4/28/2008 | Workers' Compensation - Strain Or Injury By | $32,680.00 |
| 4/28/2008 | Workers' Compensation - Motor Vehicle | $8.00 |
| 4/30/2008 | Workers' Compensation - Strain Or Injury By | $17,397.72 |
| 4/30/2008 | Auto Physical Damage - Collision | $2,563.58 |
| 4/30/2008 | Workers' Compensation - Struck Or Injured By | $868.12 |
| 5/7/2008 | Workers' Compensation - Strain Or Injury By | $105,858.00 |
| 5/9/2008 | Workers' Compensation - Struck Or Injured By | $8.00 |
| 5/9/2008 | Workers' Compensation - Strain Or Injury By | $224.16 |
| 5/10/2008 | Workers' Compensation - Striking Against Or Stepping On | $331.26 |
| 5/12/2008 | Auto Liability - Collision | $649.50 |
| 5/16/2008 | Workers' Compensation - Strain Or Injury By | $39,460.00 |
| 5/16/2008 | Auto Liability - Collision | $1,250.00 |
| 5/26/2008 | Auto Physical Damage - Collision | $841.38 |
| 5/26/2008 | Workers' Compensation - Striking Against Or Stepping On | $6,694.67 |
| 5/27/2008 | Auto Liability - Collision | $1,483.38 |
| 5/30/2008 | Workers' Compensation - Strain Or Injury By | $4,500.10 |
| 6/2/2008 | Workers' Compensation - Strain Or Injury By | $618.96 |
| 6/2/2008 | Workers' Compensation - Strain Or Injury By | $8,414.00 |
| 6/5/2008 | Workers' Compensation - Fall Slip Or Trip Injury | $3,980.00 |
| 6/13/2008 | Auto Liability - Collision | $11,500.00 |
| 6/13/2008 | Auto Physical Damage - Collision | $889.42 |
| 6/14/2008 | Workers' Compensation - Strain Or Injury By | $1,135.80 |
| 6/17/2008 | Workers' Compensation - Strain Or Injury By | $6,498.98 |
| 6/26/2008 | Workers' Compensation - Striking Against Or Stepping On | $26,087.00 |
| 6/27/2008 | Auto Liability - Collision | $2,750.00 |
| 6/29/2008 | Workers' Compensation - Strain Or Injury By | $20,808.00 |
| 6/29/2008 | Workers' Compensation - Cut, Puncture, Scrape Injured By | $8,867.00 |
| 7/16/2008 | Workers' Compensation - Strain Or Injury By | $952.22 |
| 7/19/2008 | Workers' Compensation - Cut, Puncture, Scrape Injured By | $432.77 |
| 7/19/2008 | Workers' Compensation - Fall Slip Or Trip Injury | $47,710.00 |
| 7/20/2008 | Auto Liability - Collision | $112,500.00 |
| 7/20/2008 | Auto Liability - Collision | $51,100.24 |
| 7/20/2008 | Auto Physical Damage - Collision | $289.13 |
| 7/22/2008 | Workers' Compensation - Fall Slip Or Trip Injury | $4,385.75 |
| 7/23/2008 | Workers' Compensation - Strain Or Injury By | $465.00 |
| 7/28/2008 | Workers' Compensation - Strain Or Injury By | $343.67 |

In re: Tribune Company                                    Case No. 08-13141

**Payments Related to Debt Counseling or Bankruptcy**
**SOFA 9**

| Name of Organization | Address of Organization | Date of Payment | Payment Amount |
|---|---|---|---|
| Alvarez & Marsal North America LLC | 55 W. Monroe Street Suite 4000 Chicago, IL 60603 | 11/24/2008 | $350,000.00 |
| Alvarez & Marsal North America LLC | 55 W. Monroe Street Suite 4000 Chicago, IL 60603 | 12/1/2008 | $359,090.00 |
| Alvarez & Marsal North America LLC | 55 W. Monroe Street Suite 4000 Chicago, IL 60603 | 12/4/2008 | $708,451.45 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 1000 N. West Street Suite 1200 Wilmington, DE 19801 | 12/4/2008 | $200,000.00 |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. | 1000 N. West Street Suite 1200 Wilmington, DE 19801 | 12/5/2008 | $214,290.00 |
| Daniel J. Edelman Inc. | 200 E. Randolph Drive Chicago, IL 60601 | 12/4/2008 | $50,000.00 |
| Daniel J. Edelman Inc. | 200 E. Randolph Drive Chicago, IL 60601 | 11/24/2008 | $60,000.00 |
| Epiq Bankruptcy Solutions | 757 Third Avenue Third Floor New York, NY 10017 | 12/8/2008 | $20,000.00 |
| Epiq Bankruptcy Solutions | 757 Third Avenue Third Floor New York, NY 10017 | 12/4/2008 | $25,000.00 |
| Lazard Freres and Co. LLC | 30 Rockefeller Plaza New York, NY 10020 | 12/4/2008 | $200,000.00 |
| McDermott Will & Emery | 600 13th Street, N.W. Washington, D.C. 20005 | 12/5/2008 | $28.64 |
| McDermott Will & Emery | 600 13th Street, N.W. Washington, D.C. 20005 | 12/5/2008 | $26,411.00 |
| Sidley Austin LLP | One South Dearborn Street Chicago, IL 60603 | 11/18/2008 | $78,212.14* |

| Name of Organization | Address of Organization | Date of Payment | Payment Amount |
|---|---|---|---|
| Sidley Austin LLP | One South Dearborn Street Chicago, IL 60603 | 11/18/2008 | $41,348.12* |
| Sidley Austin LLP | One South Dearborn Street Chicago, IL 60603 | 8/7/2008 | $4,150.12 |
| Sidley Austin LLP | One South Dearborn Street Chicago, IL 60603 | 11/18/2008 | $10,960.75* |
| Sidley Austin LLP | One South Dearborn Street Chicago, IL 60603 | 11/18/2008 | $105,535.92* |
| Sidley Austin LLP | One South Dearborn Street Chicago, IL 60603 | 11/18/2008 | $70,987.69* |
| Sidley Austin LLP | One South Dearborn Street Chicago, IL 60603 | 11/18/2008 | $256,072.52* |
| Sidley Austin LLP | One South Dearborn Street Chicago, IL 60603 | 12/5/2008 | $2,297.080.95* |
| Sidley Austin LLP | One South Dearborn Street Chicago, IL 60603 | 12/5/2008 | $2,330.50* |
| Sidley Austin LLP | One South Dearborn Street Chicago, IL 60603 | 12/5/2008 | $358,290.45* |
| Sidley Austin LLP | One South Dearborn Street Chicago, IL 60603 | 12/8/2008 | $176,638.60* |

*These payments to Sidley Austin LLP were made through the allocation of an advance payment retainer that was provided to Sidley by the Debtors. That advance payment retainer was provided by the Debtors to Sidley in two installments: one of $3.5 million provided on November 18, 2008, and a second of $1.0 million provided on December 4, 2008.

In re: Tribune Company

Case No. 08-13141

**SOFA 10a - Other Transfers of Assets**
**Rider**

| NAME & ADDRESS OF PURCHASER or TRANSFEREE | DATE OF SALE OR TRANSFER | DESCRIPTION OF PROPERTY | VALUE RECEIVED, IF ANY |
|---|---|---|---|
| Wilshire Clasifieds, LLC | 10/17/2007 | EZ Buy & EZ Sell Recycler Corp. | $1,040,000.00 |
| Chandler Trust No. 1 | 9/28/2007 | Interest in TMCT LLC | $22,310,916.00 |
| Chandler Trust No. 1 | 9/28/2007 | Interest in TMCT II LLC | $24,633,255.00 |
| Matthew Bender & Company | 12/11/2007 | Preferred Shares of Matthew Bender | $104,027,619.00 |
| Mosby, Inc. | 12/11/2007 | Preferred Shares of Mosby | $50,220,668.00 |
| Reed Elsevier, Inc | 10/31/2008 | Conklin, NY real estate | $5,000,000.00 |
| Doublemousse B.V. | 12/28/2007 | LaMartiniere Groupe (aka Latingy, sold equity stake) | $3,111,480.00 |
| Sold via broker | Dec 5 - 8, 2008 | 16,203,790 shares of Time Warner common shares | $148,790,369.02 |

**In re: Tribune Company**                                                    **Case No. 08-13141**

## STATEMENT OF FINANCIAL AFFAIRS
### RIDER 14 - Property Held for Another Person

| Owner of Property | Location of Property | Property Description & Value |
|---|---|---|
| LocalTV | Rack 301 in TT data center (south) | 3 HP Proliant DL360 G5 servers (Mediagcex1, 2, and 3) |
| CNN | Rack 301 in TT data center (south) | IBM eServer xSeries 232 server (CNN-CHI700A) |
| CNN | Rack 301 in TT data center (south) | 2 IBM eServer xSeries 232 servers (CNN-CHI700A) |
| Verizon | Rack 301 in TT data center (south) | Orion 4000/5 |
| Telerep | Rack 301 in TT data center (south) | Cisco 2600 |
| Bank of America | Rack 301 in TT data center (south) | Cisco 2600 |
| Northern Trust | Rack 301 in TT data center (south) | Cisco 2600 |
| Nielsen Media Research | Rack 301 in TT data center (south) | Cisco 2600 |
| Associated Press 450 West 33rd Street New York, NY 10001 212 621 1900 | Racks RC3H and RC3I in TT data center (north) | 3 IBM Netfinity 3500 servers (Photostream AP Server, Backup Photostream AP Server, AP Adsend Server - Backup) |
| AT&T | Racks RC15F, RC20, along the wall near MDF in TT data center (north) | AT&T Optical Fiber and other equipment |
| AT&T | Rack RC39 and near RC1 in FC data center | AT&T Optical Fiber and other equipment |
| Associated Press 450 West 33rd Street New York, NY 10001 212 621 1900 | Rack RC41 in FC data center | Newswire modems |
| Metromix | Rack 403 Tribune Tower | 4 Dell servers and 1 HP server |

In re: Tribune Company

SOFA 17a

Case No. 08-13141

Notices received from governmental agency

| Site Name and Address | Name and Address of Government Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Former Cerro Wire Property Syosset, NY | State of New York Department of Environmental Conservation | 10/9/2003 | |
| Port Washington Landfill Shore Road Port Washington, NY | NY Department of Environmental Conservation | | |
| BKK Corporation Landfill 2210 South Azuza Avenue West Covina, CA 91712 | California Department of Toxic Substances Control | 11/24/2008 | Section 107(a), 42 U.S.C Section 9607(a); California Health and Safety Code Section 25323.5. |
| Toledo Mills Site Toledo, Oregon | US EPA Region 10 | 10/1/2001 | |
| Cal Compact Landfill | California Department of Toxic Substances Control | 2/11/2002 | RCRA |
| Victoria Golf Course a/k/a BKK Carson Dump | California Department of Toxic Substances Control | | Section 107(a), 42 U.S.C Section 9607(a); California Health and Safety Code Section 25323.5. |
| Lindsay Light 316 E. Illinois Street Chicago, IL | US EPA Region V | 10/26/2000 | |

In re: Tribune Company

SOFA 17b

Case No. 08-13141

Notices provided to governmental agency

| Site Name and Address | Name and Address of Government Unit | Date of Notice |
|---|---|---|
| Denver Post<br>650 15th Street<br>Denver, CO | Colorado Department of Health | 2/18/1991 |
| Northern Neck News<br>130 Court Circle<br>Warsaw, VA | Virginia Department of Environmental Quality | 2002 |
| 25 Deshon Drive<br>Melville, New York | State of New York<br>Department of Environmental Conservation | 8/19/2005 |
| Newsday Main<br>235 Pinelawn Road<br>Melville, New York | State of New York<br>Department of Environmental Conservation | 11/11/1997 |
| Newsday Main<br>235 Pinelawn Road<br>Melville, New York | State of New York<br>Department of Environmental Conservation | 4/30/1992 |
| Newsday Main<br>235 Pinelawn Road<br>Melville, New York | State of New York<br>Department of Environmental Conservation | 10/23/2000 |
| Newsday Main<br>235 Pinelawn Road<br>Melville, New York | State of New York<br>Department of Environmental Conservation | 9/22/2005 |
| Newsday Main<br>235 Pinelawn Road<br>Melville, New York | State of New York<br>Department of Environmental Conservation | 10/20/1989 |
| Newsday Main<br>235 Pinelawn Road<br>Melville, New York | State of New York<br>Department of Environmental Conservation | 8/18/2007 |
| Newsday Main<br>235 Pinelawn Road<br>Melville, New York | State of New York<br>Department of Environmental Conservation | 8/27/2001 |
| Newsday Main<br>235 Pinelawn Road<br>Melville, New York | State of New York<br>Department of Environmental Conservation | 1/21/1994 |
| Newsday Main<br>235 Pinelawn Road<br>Melville, New York | Unclear | 2007 |
| Times Mirror<br>560 S. Alameda<br>Los Angeles, CA | California Regional Water Control Board | 9/23/1999 |

SOFA 17c
Judicial or administrative proceedings, either pending or settled

| Site Name and Address | Name and Address of Government Unit | Status |
|---|---|---|
| | Tribune Company vs. Allstate et al | Settlement |
| Rocky Flats Industrial Park | US Environmental Protection Agency | Settlement.  Cleanup in progress |
| HWD, Inc. Site Farmingdale, NY | State of New York Department of Environmental Conservation | Consent order settlement |
| Huntington Landfill Huntington, NY | State of New York Department of Environmental Conservation | Consent order settlement |
| | Chartpak indemnity claim arising from the 1985 sale of Chartpak by Times Mirror Corporation | Settled November 2008 |

In re: Tribune Company

SOFA 18a

Case No. 08-13141

**Nature, Location and Name of Business**

| Name and Address | EIN | Nature of Business | Beginning and Ending Dates |
|---|---|---|---|
| AdStar, Inc. | | Miscellaneous | Current |
| BCEA Investments Limited (Foreign Entity) | 98-0167257 | Miscellaneous | Current |
| Blackvoices.com, Inc.<br>435 N. Michigan Ave<br>Chicago, IL 60611 | 36-4326069 | Miscellaneous | Former |
| California Community News Corporation<br>Irwindale Business Center, Bldg. #6<br>5091 4th St.<br>Irwindale, CA 91706 | 95-4425306 | Miscellaneous | Current |
| Candle Holdings Corporation<br>202 West First Street<br>Los Angeles, CA 90012 | 95-4645626 | Miscellaneous | Current |
| Centerpost Corporation | | Miscellaneous | Former |
| Central Florida News Channel | | Broadcasting and Entertainment | Former |
| Chicago Classified, Inc.<br>435 N. Michigan Ave<br>Chicago, IL 60611 | 36-4305394 | Miscellaneous | Former |
| Chicago Equity Fund 1985 Partnership | 36-3384052 | Miscellaneous | Current |
| Chicago Equity Fund 1986 Partnership | 36-3506770 | Miscellaneous | Current |
| Chicago Equity Fund 1987 Partnership | 36-3571767 | Miscellaneous | Current |
| Chicago National League Ball Club, LLC<br>1060 W. Addison<br>Chicago, IL 60613 | 26-1700347 | Broadcasting and Entertainment | Current |
| Chicago Tribune Company<br>435 N. Michigan Ave.<br>Chicago, IL 60611 | 36-2643437 | Publishing | Current |
| Classified Ventures, LLC | 36-4466253 | Miscellaneous | Current |
| Diana-Quentin, LLC<br>1060 W. Addison<br>Chicago, IL 60613 | 26-1700591 | Broadcasting and Entertainment | Current |
| Direct Marketing Distribution, Inc.<br>101 North Sixth Street, Allentown, PA  18105 | 23-2691163 | Miscellaneous | Former |
| Distinction, Inc.<br>235 Pinelawn Road<br>Melville, NY  11747-4250 | 11-3360123 | Miscellaneous | Former |
| DSA Direct | | Miscellaneous | Former |
| Eagle New Media Investments, LLC<br>435 N. Michigan Avenue<br>Chicago, IL 60611 | 14-1871168 | Miscellaneous | Current |
| Eagle Publishing Investments, LLC<br>435 N. Michigan Avenue<br>Chicago, IL 60611 | 14-1871171 | Miscellaneous | Current |
| eFrenzy | | Miscellaneous | Former |
| EZ Buy & EZ Sell Recycler Corp. of So. California<br>2899 Rowena Ave<br>Los Angeles, CA 90039 | 95-4438788 | Miscellaneous | Former |
| EZ Buy & EZ Sell Recycler Corporation<br>2898 Rowena Ave<br>Los Angeles, CA 90039 | 95-2832630 | Miscellaneous | Former |
| Fluent Media | | Miscellaneous | Former |
| Food.com, Inc. | | Miscellaneous | Former |

In re: Tribune Company

**SOFA 18a**

Case No. 08-13141

**Nature, Location and Name of Business**

| Name and Address | EIN | Nature of Business | Beginning and Ending Dates |
|---|---|---|---|
| Fortification Holdings Corp<br>C/O Tribune Company<br>Los Angeles, CA 90012 | 95-4758790 | Miscellaneous | Current |
| Fortify Holdings Corporation<br>202 West First Street<br>Los Angeles. CA 90012 | 95-4645628 | Miscellaneous | Current |
| Forum Publishing Group, Inc.<br>1701 Green Road Suites A, B & C<br>Deerfield Beach, FL 33064 | 65-0612940 | Publishing | Current |
| GreenCo, Inc.<br>202 West First Street<br>Los Angeles, CA 90012 | 95-2067416 | Miscellaneous | Current |
| Hoy Publications, LLC<br>435 N, Michigan Ave.<br>Chicago, IL 60611 | 35-2212352 | Publishing | Current |
| iBlast, Inc. | | Miscellaneous | Former |
| iExplore, Inc. | | Miscellaneous | Former |
| ImageBuilder | | Miscellaneous | Former |
| Information & Communication Resources Corporation<br>202 West First Street, Los Angeles, CA  90012 | 59-2238888 | Miscellaneous | Former |
| Infoserve of Connecticut, Inc.<br>285 Broad St<br>Hartford, CT 06115 | 06-1426638 | Miscellaneous | Former |
| Intellinex, Inc. | | Miscellaneous | Former |
| Island Publications, Inc.<br>235 Pinelawn Rd<br>Melville, NY 11747 | 11-3360123 | Publishing | Former |
| iVillage | | Miscellaneous | Former |
| JDTV, Inc<br>1720 W. Florist Avenue.<br>Glendale, WI 53209 | 39-1525854 | Miscellaneous | Former |
| Job Science, Inc. | | Miscellaneous | Current |
| Juliusair Company II, LLC<br>435 N. Michigan Ave.<br>Chicago, IL 60611 | n/a | Miscellaneous | Current |
| Juliusair Company, LLC<br>435 N, Michigan Ave.<br>Chicago, IL 60611 | 36-4449479 | Miscellaneous | Current |
| LaMartiniere (aka Latingy) | | Miscellaneous | Former |
| La Opinion | | Publishing | Former |
| Legacy.com, Inc. | | Miscellaneous | Current |
| Lightspan, Inc. | | Miscellaneous | Former |
| Los Angeles Times International, Ltd.<br>202 West First Street<br>Los Angeles, CA 90012 | 95-4456079 | Miscellaneous | Current |

**Nature, Location and Name of Business**

| Name and Address | EIN | Nature of Business | Beginning and Ending Dates |
|---|---|---|---|
| Los Angeles Times Newspapers, Inc.<br>202 West First Street<br>Los Angeles, CA 90012 | 36-4370416 | Publishing | Current |
| Los Angeles Times-Washington Post News Service | | Publishing | Current |
| MarketResearch.com | | Miscellaneous | Former |
| MB Parent Inc.<br>435 N. Michigan Ave<br>Chicago, IL 60611 | 06-1516661 | Miscellaneous | Former |
| McClatchy/ Tribune News(fka Knight Ridder/ Tribune News) | 13-6645019 | Miscellaneous | Current |
| Metromix, LLC | 26-1214751 | Miscellaneous | Current |
| Mosby Parent Inc.<br>435 N. Michigan Ave<br>Chicago, IL 60611 | 04-3436327 | Miscellaneous | Former |
| Multimedia Insurance Company<br>435 N Michigan Ave.<br>Chicago, IL 60611 | 45-0465867 | Miscellaneous | Current |
| NBBF, LLC<br>435 N. Michigan Ave.<br>Chicago, IL 60611 | 26-2990893 | Miscellaneous | Current |
| New River Center Maintenance Association, Inc.<br>200 E. Las Olas Blvd. 11th Floor<br>Ft. Lauderdale, FL 33301 | 65-0245621 | Miscellaneous | Current |
| Tribune NM, Inc.<br>235 Pinelawn Rd<br>Melville, NY 11747 | 95-4579939 | Miscellaneous | Former |
| OnStation Corporation | | Broadcasting and Entertainment | Former |
| Orlando Sentinel Communications Company<br>633 North Orange Avenue<br>Orlando, FL 32801-1349 | 59-1103775 | Publishing | Current |
| Performics, Inc. | | Miscellaneous | Former |
| Premier DataVision, Inc.<br>1536 Cole Boulevard, Suite 340<br>Golden, CO 80401 | 84-1145062 | Miscellaneous | Former |
| Publishers Forest Products Co. of Washington<br>202 West First Street<br>Los Angeles, CA 90012 | 91-0844750 | Miscellaneous | Current |
| quadrantONE LLC | | Miscellaneous | Current |
| RespondTV, Inc. | | Broadcasting and Entertainment | Former |
| Riverwalk Center I JV | 65-0014795 | Miscellaneous | Current |
| Sheppard's, Inc.<br>Colorado Springs, CO 80921 | 13-3337931 | Publishing | Current |
| SonicBlue, Inc. | | Miscellaneous | Former |

In re: Tribune Company        SOFA 18a        Case No. 08-13141

**Nature, Location and Name of Business**

| Name and Address | EIN | Nature of Business | Beginning and Ending Dates |
|---|---|---|---|
| Southern Connecticut Newspapers, Inc.<br>75 Tresser Boulevard<br>Stamford, CT 06904-9307 | 06-0971455 | Publishing | Current |
| Sun-Sentinel Company<br>200 E. Las Olas Blvd.<br>Ft Lauderdale, FL 33301-2293 | 59-1022684 | Publishing | Current |
| The Baltimore Sun Company<br>501 North Calvert Street<br>Baltimore, MD 21278-0001 | 95-4066880 | Publishing | Current |
| The Daily Press, Inc.<br>7505 Warwick Boulevard<br>Newport News, VA 23607 | 54-1399368 | Publishing | Current |
| The Feedroom, Inc. | | Miscellaneous | Former |
| The Golf Channel | | Broadcasting and Entertainment | Former |
| The Hartford Courant Company<br>285 Broad Street<br>Hartford, CT 06115 | 06-0383490 | Publishing | Current |
| The Morning Call, Inc.<br>101 North Sixth Street<br>Allentown, PA 18105 | 23-0337560 | Publishing | Current |
| Tillema Publishing, Inc.<br>5640 Holt<br>Montclair, CA  91763 | 33-0096458 | Miscellaneous | Former |
| Times Mirror Land and Timber Company<br>202 West First Street<br>Los Angeles, CA 90012 | 95-4017088 | Miscellaneous | Current |
| Times Mirror Payroll Processing Company, Inc.<br>202 West First Street<br>Los Angeles, CA 90012 | 95-4684227 | Miscellaneous | Current |
| Times Mirror Services Company, Inc.<br>55 Inverness Drive East<br>Englewood, CO 80112-5498 | 84-1301326 | Miscellaneous | Current |
| TM Properties, Inc.<br>202 West First Street<br>Los Angeles, CA  90012 | 94-3055039 | Miscellaneous | Former |
| TMCT, LLC | 95-4645714 | Miscellaneous | Former |
| TMD, Inc.<br>2711 Centerville Rd<br>Wilmington, DE 19808 | 95-4823931 | Miscellaneous | Former |
| TMNJ, Inc.<br>202 West First Street<br>Los Angeles, CA  90012 | 52-1320856 | Miscellaneous | Former |
| TMP Holdings, Inc. (Formerly CRC Press, Inc.)<br>202 West First Street, Los Angeles, CA  90012 | 34-0141330 | Miscellaneous | Former |
| TMS Interactive Software, Inc.<br>435 N. Michigan Ave.<br>Chicago, IL  60611 | 36-4386325 | Miscellaneous | Former |
| TMS Movie Information Products, Inc.<br>1536 Cole Boulevard, Suite 340<br>Golden, CO 80401 | 84-1145062 | Miscellaneous | Former |

In re: Tribune Company

SOFA 18a
Nature, Location and Name of Business

Case No. 08-13141

| Name and Address | EIN | Nature of Business | Beginning and Ending Dates |
|---|---|---|---|
| Tribune Broadcasting Holdco, LLC<br>435 N, Michigan Ave.<br>Chicago, IL 60611 | 71-1032534 | Broadcasting and Entertainment | Current |
| Tribune California Properties, Inc.<br>5800 Sunset Blvd.<br>Los Angeles, CA 9028 | 36-3491629 | Broadcasting and Entertainment | Current |
| Tribune Denver Radio, Inc.<br>10200 E. Girard Ave., Blg. B<br>Denver, CO 80231 | 94-2444438 | Miscellaneous | Former |
| Tribune Finance LLC<br>435 N. Michigan Ave.<br>Chicago, IL 60611 | 71-1032537 | Miscellaneous | Current |
| Tribune Finance Service Center, Inc.<br>435 N Michigan Ave.<br>Chicago, IL 60611 | 36-4407844 | Miscellaneous | Current |
| Tribune Hong Kong Ltd.<br>202 West First Street<br>Los Angeles, CA 90012 | | Miscellaneous | Current |
| Tribune Interactive<br>435 N. Michigan Ave.<br>Chicago, IL 60611 | 36-4099100 | Publishing | Current |
| Tribune License, Inc.<br>435 North Michigan Ave<br>Chicago, IL 60611 | 95-4401035 | Miscellaneous | Current |
| Tribune Los Angeles, Inc.<br>202 West First Street<br>Los Angeles, CA 90012 | 04-3724522 | Publishing | Current |
| Tribune Manhattan Newspaper Holdings, Inc.<br>435 N. Michigan Ave.<br>Chicago, IL 60611 | 43-2027279 | Publishing | Current |
| Tribune Media Net, Inc.<br>435 N. Michigan Ave.<br>Chicago, IL 60611 | 36-4407847 | Publishing | Current |
| Tribune Media Services, Inc.<br>435 N. Michigan Ave.<br>Chicago, IL 60611 | 13-0571080 | Publishing | Current |
| Tribune National Marketing Company<br>435 N. Michigan Ave.<br>Chicago, IL 60611 | 36-3166231 | Publishing | Current |
| Tribune ND, Inc.<br>235 Pinelawn Road<br>Melville, NY 11747-4250 | 11-2224926 | Publishing | Current |
| Tribune Publishing Company<br>435 N, Michigan Ave.<br>Chicago, IL 60611 | 36-3779720 | Publishing | Current |
| Tribune Receivables, LLC<br>435 N. Michigan Avenue<br>Chicago, IL 60611 | 26-1949042 | Miscellaneous | Current |
| TrueAdvantage, Inc. | | Miscellaneous | Former |
| Tulsa Acquisition Corporation<br>2711 Centerville Rd., Ste 400<br>Wilmington, DE 19808 | 36-4456577 | Miscellaneous | Former |

In re: Tribune Company  **SOFA 18a**  Case No. 08-13141

**Nature, Location and Name of Business**

| Name and Address | EIN | Nature of Business | Beginning and Ending Dates |
|---|---|---|---|
| Upoc, Inc. | | Miscellaneous | Former |
| Upper Bucks Publishing Company, Inc. 312 W. Broad St. Quakertown, PA  18951 | 23-2874997 | Miscellaneous | Former |
| Varsity Group, Inc. | | Miscellaneous | Former |
| Wick Holdings Corp. C/O Tribune Company Los Angeles, CA 90012 | 95-4758789 | Miscellaneous | Current |
| Worldres.com, Inc. | | Miscellaneous | Former |
| Wrigley Field Premium Ticket Services, LLC 1060 W. Addison Chicago, IL 60613 | 26-1700773 | Miscellaneous | Current |

In re: Tribune Company

Case No. 08-13141

**SOFA21b**
**Current Partners, Officers, Directors and Shareholders**

| Name and Address | Title | Nature and Percentage of Stock Ownership |
|---|---|---|
| Samuel Zell 435 N. Michigan Ave. Chicago, IL 60611 | Chairman, President, Director & CEO | N/A |
| Randy Michaels 435 N. Michigan Ave. Chicago, IL 60611 | Executive Vice President, COO | N/A |
| Jerry L. Kersting 435 N. Michigan Ave. Chicago, IL 60611 | Executive Vice President | N/A |
| Nils Larsen 435 N. Michigan Ave. Chicago, IL 60611 | Executive Vice President | N/A |
| Donald J. Liebentritt 435 N. Michigan Ave. Chicago, IL 60611 | Executive Vice President | N/A |
| Gerald A. Spector 435 N. Michigan Ave. Chicago, IL 60611 | Executive Vice President | N/A |
| Lee Abrams 435 N. Michigan Ave. Chicago, IL 60611 | Senior Vice President | N/A |
| Harry A. Amsden 435 N. Michigan Ave. Chicago, IL 60611 | Senior Vice President | N/A |
| Chandler Bigelow III 435 N. Michigan Ave. Chicago, IL 60611 | Senior Vice President, CFO | N/A |
| Steve Gable 435 N. Michigan Ave. Chicago, IL 60611 | Senior Vice President | N/A |
| Paul Mitnick 435 N. Michigan Ave. Chicago, IL 60611 | Senior Vice President | N/A |
| Gary Weitman 435 N. Michigan Ave. Chicago, IL 60611 | Senior Vice President | N/A |
| Michael G. Bourgon 435 N. Michigan Ave. Chicago, IL 60611 | Vice President | N/A |
| Kevin C. Boyd 435 N. Michigan Ave. Chicago, IL 60611 | Vice President | N/A |

**SOFA21b**
**Current Partners, Officers, Directors and Shareholders**

| Name and Address | Title | Nature and Percentage of Stock Ownership |
| --- | --- | --- |
| Thomas G. Caputo 435 N. Michigan Ave. Chicago, IL 60611 | Vice President | N/A |
| David P. Eldersveld 435 N. Michigan Ave. Chicago, IL 60611 | Vice President, Corporate Secretary | N/A |
| Christopher Hochschild 435 N. Michigan Ave. Chicago, IL 60611 | Vice President | N/A |
| Daniel G. Kazan 435 N. Michigan Ave. Chicago, IL 60611 | Vice President | N/A |
| Brian F. Litman 435 N. Michigan Ave. Chicago, IL 60611 | Vice President, Controller | N/A |
| Jack Rodden 435 N. Michigan Ave. Chicago, IL 60611 | Vice President, Treasurer | N/A |
| Naomi B. Sachs 435 N. Michigan Ave. Chicago, IL 60611 | Vice President | N/A |
| Patrick M. Shanahan 435 N. Michigan Ave. Chicago, IL 60611 | Vice President | N/A |
| Shaun Sheehan 435 N. Michigan Ave. Chicago, IL 60611 | Vice President | N/A |
| William C. Trimarco 435 N. Michigan Ave. Chicago, IL 60611 | Assistant Vice President | N/A |
| Nick Chakiris 435 N. Michigan Ave. Chicago, IL 60611 | Assistant Controller | N/A |
| Jeffrey S. Berg 435 N. Michigan Ave. Chicago, IL 60611 | Director | N/A |
| Brian L. Greenspun 435 N. Michigan Ave. Chicago, IL 60611 | Director | N/A |
| Betsy D. Holden 435 N. Michigan Ave. Chicago, IL 60611 | Director | N/A |

**In re: Tribune Company**                                                                    **Case No. 08-13141**

**SOFA21b**
**Current Partners, Officers, Directors and Shareholders**

| Name and Address | Title | Nature and Percentage of Stock Ownership |
|---|---|---|
| William A. Osborn<br>435 N. Michigan Ave.<br>Chicago, IL 60611 | Director | N/A |
| William C. Pate<br>435 N. Michigan Ave.<br>Chicago, IL 60611 | Director | N/A |
| Mark Shapiro<br>435 N. Michigan Ave.<br>Chicago, IL 60611 | Director | N/A |
| Maggie Wilderotter<br>435 N. Michigan Ave.<br>Chicago, IL 60611 | Director | N/A |
| Frank Wood<br>435 N. Michigan Ave.<br>Chicago, IL 60611 | Director | N/A |
| Employee Stock Option Plan<br>435 N. Michigan Ave.<br>Chicago, IL 60611 | Shareholder | 100% |

In re: Tribune Company                              SOFA 22b                              Case No. 08-13141

Former Partners, Officers, and Directors

| Name and Address | Title | Date of Termination |
|---|---|---|
| Dennis J. FitzSimons | Director, President, CEO | 12/20/07 |
| Dudley S. Taft | Director | 12/20/07 |
| Enrique Hernandez, Jr. | Director | 12/20/07 |
| Robert S. Morrison | Director | 12/20/07 |
| Luis E. Lewin | Senior Vice President | 2/22/08 |
| Donald C. Grenesko | Senior Vice President | 3/21/08 |
| R. Mark Mallory | Vice President | 4/17/08 |
| Thomas D. Leach | Senior Vice President | 2/1/2008 |
| Irene M. Sewell | Vice President | 2/29/2008 |
| James L. Ellis | Vice President | 3/14/2008 |
| Mark W. Hianik | Vice President | 4/4/2008 |
| Crane H. Kenney | Senior Vice President | 4/24/2008 |
| Howard G. Weinstein | Vice President | 10/31/2008 |