# EXHIBIT B

# EXHIBIT B

## TRIBUNE COMPANY, et al.
## SUMMARY OF EXPENSES INCURRED
## February 1, 2009 through February 28, 2009

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel (Train Fare) | $   510.00 |
| Business Meals/Catering<br><br>    Late Night/Weekend Meals   -  $521.45<br>    Catering                           -    682.76<br>    Meals (Travel)                  -        6.50 | 1,210.71 |
| Carfare (Late Night/Weekends) | 740.78 |
| Federal Express | 251.55 |
| Lexis Legal Research | 4,254.50 |
| Westlaw Legal Research | 8,368.05 |
| Paralegal Overtime | 1,232.72 |
| Reproduction | 1,633.30 |
| Telephone<br><br>    Telephone Charges         -  $  817.01<br>    Conference Calls               1,336.93<br>    Telephone Reimbursement  -      89.94 | 2,243.88 |
| Filing Fees (UCC Search Fees) | 22,534.25 |
| **TOTAL** | **$42,979.74** |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/04/2009 | | | LDTRAN | 1.00 | 262.00 | 262.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: | 25989565 |
| | | | | | | | DAVID LEMAY 2/3/09 TRAVEL TO WILMINGTON, | |
| | | | | | | | DELAWARE REGARDING TRIBUNE | |
| | | Voucher=1358462 Paid | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 262.00 | |
| | | | | | | | Check #313713  02/10/2009 | |
| | | | | | | | | |
| 02/24/2009 | | | LDTRAN | 1.00 | 248.00 | 248.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: | 26052283 |
| | | | | | | | DAVID LEMAY 2/20/09 TRAVEL TO WILMINGTON, | |
| | | | | | | | DELAWARE FOR HEARING REGARDING TRIBUNE | |
| | | Voucher=1359882 Paid | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 254.50 | |
| | | | | | | | Check #314083  02/27/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 510.00 | 2 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 510.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 510.00 | 2 records | |
| | | GRAND TOTAL:      BILL: | | | | 510.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/05/2009 | | | MEALH | 1.00 | 29.15 | 29.15 | MEALS | 26061627 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 104709702 | |
| | | | | | | | Name of Restaurant: BURGER HEAVEN (49TH ST.) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | Voucher=1360451 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1730.26 | |
| | | | | | | | Check #314338  03/10/2009 | |
| 01/13/2009 | | | MEALH | 1.00 | 26.10 | 26.10 | MEALS | 26061715 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 105499674 | |
| | | | | | | | Name of Restaurant: BURGER HEAVEN (49TH ST.) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | Voucher=1360452 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2236.99 | |
| | | | | | | | Check #314338  03/10/2009 | |
| 01/13/2009 | | | MEALH | 1.00 | 19.98 | 19.98 | MEALS | 26061716 |
| | | | | | | | Names of Diners: PORTER, JASON | |
| | | | | | | | Reference No: 105497157 | |
| | | | | | | | Name of Restaurant: GOOD HEALTH BURGERS | |
| | | | | | | | Approved by: JASON PORTER | |
| | | Voucher=1360452 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2236.99 | |
| | | | | | | | Check #314338  03/10/2009 | |
| 01/14/2009 | | | MEALH | 1.00 | 26.32 | 26.32 | MEALS | 26061714 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 105626208 | |
| | | | | | | | Name of Restaurant: BURGER HEAVEN (49TH ST.) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | Voucher=1360452 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2236.99 | |
| | | | | | | | Check #314338  03/10/2009 | |
| 01/19/2009 | | | MEALH | 1.00 | 31.04 | 31.04 | MEALS | 26061834 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 106000062 | |
| | | | | | | | Name of Restaurant: HAVANA CENTRAL (TIME SQUARE) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1360453 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2479.16 | |
| | | | | | | | Check #314338  03/10/2009 | |
| 01/21/2009 | | | MEALH | 1.00 | 24.33 | 24.33 | MEALS | 26061835 |
| | | | | | | | Names of Diners: BETHEIL, BLAKE | |
| | | | | | | | Reference No: 106241679 | |
| | | | | | | | Name of Restaurant: CAFE BASIL | |
| | | | | | | | Approved by: BLAKE BETHEIL | |
| | | Voucher=1360453 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 2479.16 | |
| | | | | | | | Check #314338  03/10/2009 | |
| 01/26/2009 | | | MEALH | 1.00 | 26.44 | 26.44 | MEALS | 26071904 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 106662480 | |
| | | | | | | | Name of Restaurant: GOODBURGER (LEX) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | Voucher=1360614 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3469.24  Amount= 3469.24 | |
| 01/28/2009 | | | MEALH | 1.00 | 22.84 | 22.84 | MEALS | 26071906 |
| | | | | | | | Names of Diners: PORTER, JASON | |
| | | | | | | | Reference No: 106896327 | |
| | | | | | | | Name of Restaurant: CAFE SPICE EXPRESS | |
| | | | | | | | Approved by: JASON PORTER | |
| | | Voucher=1360614 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3469.24  Amount= 3469.24 | |
| 01/29/2009 | | | MEALH | 1.00 | 26.90 | 26.90 | MEALS | 26071905 |
| | | | | | | | Names of Diners: GIANNINI, JOSEPH | |
| | | | | | | | Reference No: 107014983 | |
| | | | | | | | Name of Restaurant: HARU ON BROADWAY (MIN 12% P) | |
| | | | | | | | Approved by: JOSEPH GIANNINI | |
| | | Voucher=1360614 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 3469.24  Amount= 3469.24 | |
| 02/02/2009 | | | MEALH | 1.00 | 26.89 | 26.89 | MEALS | 26072035 |

Unbilled Recap Of Cost Detail [08040002 - BANKRUPTCY GENERAL]                                    Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Names of Diners: GIANNINI, JOSEPH | |
| | | | | | | | Reference No: 107326080 | |
| | | | | | | | Name of Restaurant: PITA GRILL OF HELL`S KITCHEN | |
| | | | | | | | Approved by: JOSEPH GIANNINI | |
| | | Voucher=1360615 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3442.50 Amount= | |
| | | | | | | | 3442.50 | |
| 02/03/2009 | | | MEALH | 1.00 | 28.92 | 28.92 | MEALS | 26072031 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 107443518 | |
| | | | | | | | Name of Restaurant: BURGER HEAVEN (49TH ST.) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | Voucher=1360615 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3442.50 Amount= | |
| | | | | | | | 3442.50 | |
| 02/03/2009 | | | MEALH | 1.00 | 20.80 | 20.80 | MEALS | 26072032 |
| | | | | | | | Names of Diners: GIANNINI, JOSEPH | |
| | | | | | | | Reference No: 107456796 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: JOSEPH GIANNINI | |
| | | Voucher=1360615 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3442.50 Amount= | |
| | | | | | | | 3442.50 | |
| 02/03/2009 | | | MEALH | 1.00 | 30.45 | 30.45 | MEALS | 26072036 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 107430420 | |
| | | | | | | | Name of Restaurant: LILI`S 57 (57TH STREET) | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1360615 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3442.50 Amount= | |
| | | | | | | | 3442.50 | |
| 02/03/2009 | | | MEALH | 1.00 | 30.88 | 30.88 | MEALS | 26072038 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 107432295 | |
| | | | | | | | Name of Restaurant: CONNOLLYS IRISH PUB & | |
| | | | | | | | RANT | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | Voucher=1360615 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3442.50 Amount= | |
| | | | | | | | 3442.50 | |
| 02/04/2009 | | | MEALH | 1.00 | 27.89 | 27.89 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 25989373 |
| | | | | | | | MEALS 01/20&26 J. PORTER | |
| | | Voucher=1358351 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER Balance= .00 Amount= | |
| | | | | | | | 4422.22 | |
| | | | | | | | Check #313587 02/04/2009 | |
| 02/04/2009 | | | MEALH | 1.00 | 22.15 | 22.15 | MEALS | 26072034 |
| | | | | | | | Names of Diners: GIANNINI, JOSEPH | |
| | | | | | | | Reference No: 107562846 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: JOSEPH GIANNINI | |
| | | Voucher=1360615 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3442.50 Amount= | |
| | | | | | | | 3442.50 | |
| 02/06/2009 | | | MEALH | 1.00 | 20.66 | 20.66 | MEALS | 26072033 |
| | | | | | | | Names of Diners: GIANNINI, JOSEPH | |
| | | | | | | | Reference No: 107779308 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: JOSEPH GIANNINI | |
| | | Voucher=1360615 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3442.50 Amount= | |
| | | | | | | | 3442.50 | |
| 02/07/2009 | | | MEALH | 1.00 | 30.11 | 30.11 | MEALS | 26072037 |
| | | | | | | | Names of Diners: BRADSHAW, GILBERT | |
| | | | | | | | Reference No: 107842050 | |
| | | | | | | | Name of Restaurant: COSMIC DINER | |
| | | | | | | | Approved by: GILBERT BRADSHAW | |
| | | Voucher=1360615 Unpaid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= 3442.50 Amount= | |
| | | | | | | | 3442.50 | |
| 02/20/2009 | | | MEALH | 1.00 | 7.91 | 7.91 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | 26043028 |
| | | | | | | | WORKED WEEKEND 02/14 F. VAZQUEZ | |
| | | Voucher=1359616 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER Balance= .00 Amount= | |
| | | | | | | | 4589.06 | |
| | | | | | | | Check #313848 02/20/2009 | |
| 02/20/2009 | | | MEALH | 1.00 | 8.10 | 8.10 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | 26043038 |
| | | | | | | | WORKED LATE 01/22 D. DEUTSCH | |
| | | Voucher=1359616 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER Balance= .00 Amount= | |
| | | | | | | | 4589.06 | |

Unbilled Recap Of Cost Details [08-13141-BANKRUPTCY GENERAL]   Page 3

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #313848  02/20/2009 | |
| 02/27/2009 | | | MEALH | 1.00 | 25.49 | 25.49 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26059745 |
| | | | | | | | MEALS WORKED WEEKEND & LATE 02/14 & 17 D. | |
| | | | | | | | DEUTSCH | |
| | | Voucher=1360337 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4231.44 | |
| | | | | | | | Check #314061  02/27/2009 | |
| 02/27/2009 | | | MEALH | 1.00 | 8.10 | 8.10 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | 26059750 |
| | | | | | | | WORKED LATE 02/12 D. DEUTSCH | |
| | | Voucher=1360337 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4231.44 | |
| | | | | | | | Check #314061  02/27/2009 | |
| | | UNBILLED TOTALS:   WORK: | | | | 521.45 | 22 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 521.45 | | |
| | | GRAND TOTAL:     WORK: | | | | 521.45 | 22 records | |
| | | GRAND TOTAL:     BILL: | | | | 521.45 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/12/2009 | | | MEALB | 1.00 | 48.77 | 48.77 | BUSINESS MEALS | 26026497 |
| | | | | | | | Names of Diners: SEIFE | |
| | | | | | | | Reference No: 2009020150 | |
| | | | | | | | Number of Diners: 30 | |
| | | Voucher=1359509 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1252.28 | |
| | | | | | | | Check #314069  02/27/2009 | |
| | | | | | | | | |
| 02/12/2009 | | | MEALB | 1.00 | 633.99 | 633.99 | BUSINESS MEALS | 26026498 |
| | | | | | | | Names of Diners: SEIFE | |
| | | | | | | | Reference No: 2009020151 | |
| | | | | | | | Number of Diners: 30 | |
| | | Voucher=1359509 Paid | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1252.28 | |
| | | | | | | | Check #314069  02/27/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 682.76 | 2 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 682.76 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 682.76 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 682.76 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/24/2009 | | | MEALLD | 1.00 | 6.50 | 6.50 | MEALS - LONG DISTANCE TRAVEL - Vendor: DAVID | 26052282 |
| | | | | | | | LEMAY 2/20/09 TRAVEL TO WILMINGTON, DELAWARE | |
| | | | | | | | FOR HEARING REGARDING TRIBUNE | |
| | | Voucher=1359882 Paid | | | | | Vendor=DAVID LEMAY  Balance= .00  Amount= 254.50 | |
| | | | | | | | Check #314083  02/27/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 6.50 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 6.50 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 6.50 | 1 records | |
| | | GRAND TOTAL:     BILL: | | | | 6.50 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/22/2009 | | | CAR | 1.00 | 29.58 | 29.58 | CARFARE | 26034636 |
| | | | | | | | Betheil Blake | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | BLEECKER ST | |
| | | | | | | | 0033585 | |
| | | | | | | | 439698 | |
| | | Voucher=1359531 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12283.06 | |
| | | | | | | | Check #313944 02/23/2009 | |
| 01/27/2009 | | | CAR | 1.00 | 49.98 | 49.98 | CARFARE | 26034634 |
| | | | | | | | Deutsch Douglas E. | |
| | | | | | | | 425 WEST END AVE | |
| | | | | | | | LAGUARDIA AIRPORT | |
| | | | | | | | 0029924 | |
| | | | | | | | 439698 | |
| | | Voucher=1359531 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12283.06 | |
| | | | | | | | Check #313944 02/23/2009 | |
| 01/27/2009 | | | CAR | 1.00 | 28.56 | 28.56 | CARFARE | 26034635 |
| | | | | | | | SILVERMAN LIDA | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | 40 PARK AVE | |
| | | | | | | | 0034408 | |
| | | | | | | | 439698 | |
| | | Voucher=1359531 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12283.06 | |
| | | | | | | | Check #313944 02/23/2009 | |
| 02/02/2009 | | | CAR | 1.00 | 54.06 | 54.06 | CARFARE | 26063539 |
| | | | | | | | Giannini Joseph F. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | HOBOKEN | |
| | | | | | | | 0636507 | |
| | | | | | | | 440318 | |
| | | Voucher=1360607 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 17055.78 | |
| | | | | | | | Check #314281 03/05/2009 | |
| 02/03/2009 | | | CAR | 1.00 | 54.06 | 54.06 | CARFARE | 26063536 |
| | | | | | | | Giannini@ Joseph F. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | HOBOKEN | |
| | | | | | | | 0223915 | |
| | | | | | | | 440318 | |
| | | Voucher=1360607 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 17055.78 | |
| | | | | | | | Check #314281 03/05/2009 | |
| 02/04/2009 | | | CAR | 1.00 | 31.80 | 31.80 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 25989440 |
| | | | | | | | TAXIS 01/26&27 J. PORTER | |
| | | Voucher=1358351 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4422.22 | |
| | | | | | | | Check #313587 02/04/2009 | |
| 02/04/2009 | | | CAR | 1.00 | 9.00 | 9.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 25989445 |
| | | | | | | | TAXI 01/28 Y. YOO | |
| | | Voucher=1358351 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4422.22 | |
| | | | | | | | Check #313587 02/04/2009 | |
| 02/04/2009 | | | CAR | 1.00 | 54.06 | 54.06 | CARFARE | 26063535 |
| | | | | | | | Giannini Joseph F. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | HOBOKEN | |
| | | | | | | | 0192213 | |
| | | | | | | | 440318 | |
| | | Voucher=1360607 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 17055.78 | |
| | | | | | | | Check #314281 03/05/2009 | |
| 02/06/2009 | | | CAR | 1.00 | 115.26 | 115.26 | CARFARE | 26063534 |
| | | | | | | | 10/6ALPERT MARC | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 15 OTSEAGO PL | |
| | | | | | | | 0034455 | |
| | | | | | | | 440318 | |
| | | Voucher=1360607 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 17055.78 | |
| | | | | | | | Check #314281 03/05/2009 | |
| 02/06/2009 | | | CAR | 1.00 | 64.26 | 64.26 | CARFARE | 26063537 |
| | | | | | | | Giannini Joseph F | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | HOBOKEN | |
| | | | | | | | 0223919 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 440318 | |
| | | Voucher=1360607 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 17055.78 | |
| | | | | | | | Check #314281  03/05/2009 | |
| 02/11/2009 | | | CAR | 1.00 | 99.96 | 99.96 | CARFARE | 26063538 |
| | | | | | | | Berson Scott D. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | WOODCLIFF LAKE | |
| | | | | | | | 0589862 | |
| | | | | | | | 440318 | |
| | | Voucher=1360607 Paid | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 17055.78 | |
| | | | | | | | Check #314281  03/05/2009 | |
| 02/12/2009 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26019946 |
| | | | | | | | TAXI 02/05 H. LAMB | |
| | | Voucher=1359097 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4317.15 | |
| | | | | | | | Check #313759  02/12/2009 | |
| 02/20/2009 | | | CAR | 1.00 | 10.20 | 10.20 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26043084 |
| | | | | | | | TAXI 02/11 G. BRADSHAW | |
| | | Voucher=1359616 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4589.06 | |
| | | | | | | | Check #313848  02/20/2009 | |
| 02/20/2009 | | | CAR | 1.00 | 19.00 | 19.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26043113 |
| | | | | | | | TAXIS 01/21&26 D. DEUTSCH | |
| | | Voucher=1359616 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4589.06 | |
| | | | | | | | Check #313848  02/20/2009 | |
| 02/27/2009 | | | CAR | 1.00 | 31.00 | 31.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26059751 |
| | | | | | | | TAXIS 02/11 ,17 & 19 D. DEUTSCH | |
| | | Voucher=1360337 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4231.44 | |
| | | | | | | | Check #314061  02/27/2009 | |
| 02/27/2009 | | | AR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26059765 |
| | | | | | | | CAR ALLOW 02/17 A. WALKER | |
| | | Voucher=1360337 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4231.44 | |
| | | | | | | | Check #314061  02/27/2009 | |
| 02/27/2009 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26061154 |
| | | | | | | | TAXI 02/11 M. TOWERS | |
| | | Voucher=1360337 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4231.44 | |
| | | | | | | | Check #314061  02/27/2009 | |
| 02/27/2009 | | | CAR | 1.00 | 58.00 | 58.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26061159 |
| | | | | | | | TAXIS 02/03 ,10 ,12 ,13&14 D. DEUTSCH | |
| | | Voucher=1360337 Paid | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4231.44 | |
| | | | | | | | Check #314061  02/27/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 740.78 | 18 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 740.78 | | |
| | | GRAND TOTAL:    WORK: | | | | 740.78 | 18 records | |
| | | GRAND TOTAL:    BILL: | | | | 740.78 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/18/2009 | | | FEDEXH | 1.00 | 8.48 | 8.48 | FEDERAL EXPRESS | 26058389 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | Kirkland Ellis LLP | |
| | | | | | | | 153 E 53rd St | |
| | | | | | | | NEW YORK CITY       NY10022   US | |
| | | | | | | | 901765257274 | |
| | | Voucher=1360203 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.85 | |
| | | | | | | | Check #314067  02/27/2009 | |
| 02/18/2009 | | | FEDEXH | 1.00 | 8.48 | 8.48 | FEDERAL EXPRESS | 26058390 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | McCarter & English LLP | |
| | | | | | | | 245 Park Ave | |
| | | | | | | | NEW YORK          NY10167   US | |
| | | | | | | | 901765257285 | |
| | | Voucher=1360203 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.85 | |
| | | | | | | | Check #314067  02/27/2009 | |
| 02/18/2009 | | | FEDEXH | 1.00 | 10.11 | 10.11 | FEDERAL EXPRESS | 26058391 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | Merrill Lynch Capital Corporat | |
| | | | | | | | 250 Vesey Street | |
| | | | | | | | NEW YORK          NY10080   US | |
| | | | | | | | 901765257296 | |
| | | Voucher=1360203 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.85 | |
| | | | | | | | Check #314067  02/27/2009 | |
| 02/18/2009 | | | FEDEXH | 1.00 | 8.48 | 8.48 | FEDERAL EXPRESS | 26058392 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | Kaye Scholer LLP | |
| | | | | | | | 425 Park Ave | |
| | | | | | | | NEW YORK CITY       NY10022   US | |
| | | | | | | | 901765257300 | |
| | | Voucher=1360203 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.85 | |
| | | | | | | | Check #314067  02/27/2009 | |
| 02/18/2009 | | | FEDEXH | 1.00 | 10.11 | 10.11 | FEDERAL EXPRESS | 26058393 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | Vertis Inc | |
| | | | | | | | 250 W Pratt St | |
| | | | | | | | BALTIMORE          MD21201   US | |
| | | | | | | | 901765257311 | |
| | | Voucher=1360203 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.85 | |
| | | | | | | | Check #314067  02/27/2009 | |
| 02/18/2009 | | | FEDEXH | 1.00 | 10.91 | 10.91 | FEDERAL EXPRESS | 26058394 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | Washington-Baltimore Newspaper | |
| | | | | | | | 10386 Eclipse Way | |
| | | | | | | | COLUMBIA          MD21044   US | |
| | | | | | | | 901765257322 | |
| | | Voucher=1360203 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.85 | |
| | | | | | | | Check #314067  02/27/2009 | |
| 02/18/2009 | | | FEDEXH | 1.00 | 13.62 | 13.62 | FEDERAL EXPRESS | 26058395 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | Zwerdling Paul Kahn & Wolly P. | |
| | | | | | | | 1025 Connecticut Ave NW | |
| | | | | | | | WASHINGTON          DC20036   US | |
| | | | | | | | 901765257333 | |
| | | Voucher=1360203 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.85 | |
| | | | | | | | Check #314067  02/27/2009 | |
| 02/18/2009 | | | FEDEXH | 1.00 | 18.72 | 18.72 | FEDERAL EXPRESS | 26058396 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | | |
| | | | | | | | 6061 Lake Vista Dr | |
| | | | | | | | BONSALL          CA92003   US | |
| | | | | | | | 901765257344 | |
| | | Voucher=1360203 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.85 | |
| | | | | | | | Check #314067  02/27/2009 | |
| 02/18/2009 | | | FEDEXH | 1.00 | 8.48 | 8.48 | FEDERAL EXPRESS | 26058397 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | Teitelbaum & Baskin LLP | |
| | | | | | | | 3 Barker Ave | |
| | | | | | | | WHITE PLAINS       NY10601   US | |
| | | | | | | | 901765257355 | |
| | | Voucher=1360203 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.85 | |
| | | | | | | | Check #314067  02/27/2009 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/18/2009 | | | FEDEXH | 1.00 | 8.48 | 8.48 | FEDERAL EXPRESS | 26058398 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | Wilmington Trust Company | |
| | | | | | | | Rodney Square North | |
| | | | | | | | WILMINGTON      DE19890   US | |
| | | | | | | | 901765257366 | |
| | | Voucher=1360203 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.85 | |
| | | | | | | | Check #314067  02/27/2009 | |
| 02/18/2009 | | | FEDEXH | 1.00 | 10.11 | 10.11 | FEDERAL EXPRESS | 26058399 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | AlixPartners | |
| | | | | | | | 9 W 57th St | |
| | | | | | | | NEW YORK CITY      NY10019   US | |
| | | | | | | | 901765257377 | |
| | | Voucher=1360203 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.85 | |
| | | | | | | | Check #314067  02/27/2009 | |
| 02/18/2009 | | | FEDEXH | 1.00 | 22.01 | 22.01 | FEDERAL EXPRESS | 26058400 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | Warner Bros. Television | |
| | | | | | | | 4000 Warner Blvd | |
| | | | | | | | BURBANK      CA91522   US | |
| | | | | | | | 901765257414 | |
| | | Voucher=1360203 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.85 | |
| | | | | | | | Check #314067  02/27/2009 | |
| 02/18/2009 | | | FEDEXH | 1.00 | 10.53 | 10.53 | FEDERAL EXPRESS | 26058401 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | Moelis & Company | |
| | | | | | | | 245 Park Ave | |
| | | | | | | | NEW YORK      NY10167   US | |
| | | | | | | | 901765257425 | |
| | | Voucher=1360203 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.85 | |
| | | | | | | | Check #314067  02/27/2009 | |
| 02/18/2009 | | | FEDEXH | 1.00 | 13.87 | 13.87 | FEDERAL EXPRESS | 26058402 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | Moelis & Company | |
| | | | | | | | 1999 Avenue Of The Stars | |
| | | | | | | | LOS ANGELES      CA90067   US | |
| | | | | | | | 901765257436 | |
| | | Voucher=1360203 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.85 | |
| | | | | | | | Check #314067  02/27/2009 | |
| 02/18/2009 | | | FEDEXH | 1.00 | 22.01 | 22.01 | FEDERAL EXPRESS | 26058403 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | AlixPartners | |
| | | | | | | | 4 Embarcadero Ctr | |
| | | | | | | | SAN FRANCISCO      CA94111   US | |
| | | | | | | | 901765257447 | |
| | | Voucher=1360203 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.85 | |
| | | | | | | | Check #314067  02/27/2009 | |
| 02/18/2009 | | | FEDEXH | 1.00 | 10.11 | 10.11 | FEDERAL EXPRESS | 26058404 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | Brown Rudnick LLP | |
| | | | | | | | 7 Times Sq | |
| | | | | | | | NEW YORK CITY      NY10036   US | |
| | | | | | | | 901765257458 | |
| | | Voucher=1360203 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.85 | |
| | | | | | | | Check #314067  02/27/2009 | |
| 02/18/2009 | | | FEDEXH | 1.00 | 14.84 | 14.84 | FEDERAL EXPRESS | 26058405 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | Pension Benefit Guaranty Corpo | |
| | | | | | | | 1200 K St NW | |
| | | | | | | | WASHINGTON      DC20005   US | |
| | | | | | | | 901765257469 | |
| | | Voucher=1360203 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.85 | |
| | | | | | | | Check #314067  02/27/2009 | |
| 02/18/2009 | | | FEDEXH | 1.00 | 10.11 | 10.11 | FEDERAL EXPRESS | 26058406 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | Deutsche Bank Trust Company Am | |
| | | | | | | | 60 Wall St | |
| | | | | | | | NEW YORK CITY      NY10005   US | |
| | | | | | | | 901765257470 | |
| | | Voucher=1360203 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.85 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #314067  02/27/2009 | |
| 02/18/2009 | | | FEDEXH | 1.00 | 10.11 | 10.11 | FEDERAL EXPRESS | 26058407 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | Davis Polk & Wardwell | |
| | | | | | | | 450 Lexington Ave | |
| | | | | | | | NEW YORK CITY          NY10017    US | |
| | | | | | | | 901765257480 | |
| | | Voucher=1360203 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.85 | |
| | | | | | | | Check #314067  02/27/2009 | |
| 02/18/2009 | | | FEDEXH | 1.00 | 10.11 | 10.11 | FEDERAL EXPRESS | 26058408 |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | JPMorgan Chase Bank N.A. | |
| | | | | | | | 277 Park Ave | |
| | | | | | | | NEW YORK          NY10172    US | |
| | | | | | | | 901765257491 | |
| | | Voucher=1360203 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2774.85 | |
| | | | | | | | Check #314067  02/27/2009 | |
| 02/25/2009 | | | FEDEXH | 1.00 | 11.87 | 11.87 | FEDERAL EXPRESS | 26080565 |
| | | | | | | | HOWARD SEIFE | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 Market Street | |
| | | | | | | | WILMINGTON          DE19801    US | |
| | | | | | | | 901765259082 | |
| | | Voucher=1360888 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2859.71 | |
| | | | | | | | Check #314303  03/06/2009 | |
| | | UNBILLED TOTALS:   WORK: | | | | 251.55 | 21 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 251.55 | | |
| | | GRAND TOTAL:     WORK: | | | | 251.55 | 21 records | |
| | | GRAND TOTAL:     BILL: | | | | 251.55 | | |

Unbilled Recap Of Cost Detail - [09034142 - BANKRUPTCY GENERAL]                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2009 | | | LEXIS | 1.00 | 5.26 | 5.26 | LEXIS | 26019374 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/06/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26019375 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 633.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/06/2009 | | | LEXIS | 1.00 | 15.76 | 15.76 | LEXIS | 26019376 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/06/2009 | | | LEXIS | 1.00 | 3.06 | 3.06 | LEXIS | 26019377 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/06/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26019378 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 29.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/09/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26019379 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/09/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26019380 |
| | | | | | | | User's Name: LEDERER, ADAM | |
| | | | | | | | CNCT (HMS) or No. of Searches: 24.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: FCFRHSJ | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 02/09/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26019381 |
| | | | | | | | User's Name: LEDERER, ADAM | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: FCFRHSJ | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 02/09/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26019382 |
| | | | | | | | User's Name: LEDERER, ADAM | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: FCFRHSJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/09/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26019383 |
| | | | | | | | User's Name: LEDERER, ADAM | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: FCFRHSJ | |
| | | | | | | | NEXIS SERVICE | |
| 02/09/2009 | | | LEXIS | 1.00 | 15.55 | 15.55 | LEXIS | 26019384 |
| | | | | | | | User's Name: LEDERER, ADAM | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: FCFRHSJ | |
| | | | | | | | NEXIS SERVICE | |
| 02/10/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26019385 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 02/10/2009 | | | LEXIS | 1.00 | 15.76 | 15.76 | LEXIS | 26019386 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/10/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26019387 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 100.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 02/10/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26019388 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 15484.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/10/2009 | | | LEXIS | 1.00 | 214.28 | 214.28 | LEXIS | 26019389 |
| | | | | | | | User's Name: YOO, YOUNG | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: TGGJBBJ | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/10/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26019390 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/10/2009 | | | LEXIS | 1.00 | 5.25 | 5.25 | LEXIS | 26019391 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/10/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26019392 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/10/2009 | | | LEXIS | 1.00 | 21.01 | 21.01 | LEXIS | 26019393 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/10/2009 | | | LEXIS | 1.00 | 10.51 | 10.51 | LEXIS | 26019394 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/10/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26019395 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2063.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/10/2009 | | | LEXIS | 1.00 | 30.26 | 30.26 | LEXIS | 26019396 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/10/2009 | | | LEXIS | 1.00 | 15.76 | 15.76 | LEXIS | 26019397 |
| | | | | | | | User`s Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/11/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26019398 |
| | | | | | | | User`s Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 472.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 02/11/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26019399 |
| | | | | | | | User`s Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | INFORMATION & TRAINING SERVICE | |
| 02/11/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26019400 |
| | | | | | | | User`s Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1939.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/11/2009 | | | LEXIS | 1.00 | 30.25 | 30.25 | LEXIS | 26019401 |
| | | | | | | | User`s Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/11/2009 | | | LEXIS | 1.00 | 703.78 | 703.78 | LEXIS | 26019402 |
| | | | | | | | User`s Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 134.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | NEXIS SERVICE | |
| 02/11/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26019403 |
| | | | | | | | User`s Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 88.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | NEXIS SERVICE | |
| 02/11/2009 | | | LEXIS | 1.00 | 59.24 | 59.24 | LEXIS | 26019404 |
| | | | | | | | User`s Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | NEXIS SERVICE | |
| 02/13/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26042419 |
| | | | | | | | User`s Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 105.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LAW REVIEWS | |
| 02/13/2009 | | | LEXIS | 1.00 | 6.04 | 6.04 | LEXIS | 26042420 |
| | | | | | | | User`s Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LAW REVIEWS | |
| 02/13/2009 | | | LEXIS | 1.00 | 12.08 | 12.08 | LEXIS | 26042421 |
| | | | | | | | User`s Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/13/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26042422 |
| | | | | | | | User`s Name: BRADSHAW, GILBERT | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | CNCT (HMS) or No. of Searches: 3595.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/13/2009 | | | LEXIS | 1.00 | 78.32 | 78.32 | LEXIS | 26042423 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/13/2009 | | | LEXIS | 1.00 | 78.58 | 78.58 | LEXIS | 26042424 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 13.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/13/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26042425 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | NEXIS SERVICE | |
| 02/13/2009 | | | LEXIS | 1.00 | 6.05 | 6.05 | LEXIS | 26042426 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | NEXIS SERVICE | |
| 02/13/2009 | | | LEXIS | 1.00 | 21.02 | 21.02 | LEXIS | 26042427 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/13/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26042428 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 283.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/14/2009 | | | LEXIS | 1.00 | 54.38 | 54.38 | LEXIS | 26042429 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/14/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26042430 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 289.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/14/2009 | | | LEXIS | 1.00 | 248.01 | 248.01 | LEXIS | 26042431 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/16/2009 | | | LEXIS | 1.00 | 24.18 | 24.18 | LEXIS | 26042432 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/16/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26042433 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6134.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/16/2009 | | | LEXIS | 1.00 | 399.32 | 399.32 | LEXIS | 26042434 |
| | | | | | | | User`s Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/16/2009 | | | LEXIS | 1.00 | 6.05 | 6.05 | LEXIS | 26042435 |
| | | | | | | | User`s Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26042415 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 117.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 02/17/2009 | | | LEXIS | 1.00 | 103.94 | 103.94 | LEXIS | 26042416 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 02/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26042417 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26042418 |
| | | | | | | | User`s Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 900.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26042436 |
| | | | | | | | User`s Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/17/2009 | | | LEXIS | 1.00 | 24.18 | 24.18 | LEXIS | 26042437 |
| | | | | | | | User`s Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26042438 |
| | | | | | | | User`s Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1032.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/17/2009 | | | LEXIS | 1.00 | 96.69 | 96.69 | LEXIS | 26042439 |
| | | | | | | | User`s Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/17/2009 | | | LEXIS | 1.00 | 16.93 | 16.93 | LEXIS | 26042440 |
| | | | | | | | User`s Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/17/2009 | | | LEXIS | 1.00 | 12.07 | 12.07 | LEXIS | 26042441 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LAW REVIEWS | |
| 02/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26042442 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 899.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LAW REVIEWS | |
| 02/17/2009 | | | LEXIS | 1.00 | 6.05 | 6.05 | LEXIS | 26042443 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LAW REVIEWS | |
| 02/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26042444 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 29.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/17/2009 | | | LEXIS | 1.00 | 18.12 | 18.12 | LEXIS | 26042445 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/17/2009 | | | LEXIS | 1.00 | 7.01 | 7.01 | LEXIS | 26042446 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26042447 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 320.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | SHEPARD'S SERVICE | |
| 02/19/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26072833 |
| | | | | | | | User's Name: BAVA, DAVID | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: C0CC5SU | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/19/2009 | | | LEXIS | 1.00 | 6.39 | 6.39 | LEXIS | 26072834 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/19/2009 | | | LEXIS | 1.00 | 6.40 | 6.40 | LEXIS | 26072835 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/19/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26072836 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/20/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26072837 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | ID No: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/20/2009 | | | LEXIS | 1.00 | 6.39 | 6.39 | LEXIS | 26072838 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No : G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/20/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26072839 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/20/2009 | | | LEXIS | 1.00 | 25.60 | 25.60 | LEXIS | 26072840 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/20/2009 | | | LEXIS | 1.00 | 31.99 | 31.99 | LEXIS | 26072841 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/20/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26072842 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2383.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/20/2009 | | | LEXIS | 1.00 | 37.88 | 37.88 | LEXIS | 26072843 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/20/2009 | | | LEXIS | 1.00 | 19.19 | 19.19 | LEXIS | 26072844 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/21/2009 | | | LEXIS | 1.00 | 6.39 | 6.39 | LEXIS | 26072845 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: G4800ZS | |
| | | | | | | | LAW REVIEWS | |
| 02/21/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26072846 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 349.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: G4800ZS | |
| | | | | | | | LAW REVIEWS | |
| 02/21/2009 | | | LEXIS | 1.00 | 70.39 | 70.39 | LEXIS | 26072847 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 11.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/21/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26072848 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7953.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/21/2009 | | | LEXIS | 1.00 | 82.92 | 82.92 | LEXIS | 26072849 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/21/2009 | | | LEXIS | 1.00 | 12.79 | 12.79 | LEXIS | 26072850 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/23/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26072851 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1850.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/23/2009 | | | LEXIS | 1.00 | 12.80 | 12.80 | LEXIS | 26072852 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/23/2009 | | | LEXIS | 1.00 | 184.27 | 184.27 | LEXIS | 26072853 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/24/2009 | | | LEXIS | 1.00 | 25.59 | 25.59 | LEXIS | 26072854 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/24/2009 | | | LEXIS | 1.00 | 95.98 | 95.98 | LEXIS | 26072855 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 15.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/24/2009 | | | LEXIS | 1.00 | 129.00 | 129.00 | LEXIS | 26072856 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/24/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26072857 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1856.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/24/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26072858 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/24/2009 | | | LEXIS | 1.00 | 6.39 | 6.39 | LEXIS | 26072859 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/24/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26072860 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/25/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26072861 |
| | | | | | | | User's Name: DANIELSON, TANIA | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 0RN55RM | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/26/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26072862 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/26/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26072863 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 14.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/26/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26072864 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5703.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/26/2009 | | | LEXIS | 1.00 | 220.11 | 220.11 | LEXIS | 26072865 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/26/2009 | | | LEXIS | 1.00 | 35.83 | 35.83 | LEXIS | 26072866 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/26/2009 | | | LEXIS | 1.00 | 76.78 | 76.78 | LEXIS | 26072867 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 12.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/26/2009 | | | LEXIS | 1.00 | 490.90 | 490.90 | LEXIS | 26072868 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/27/2009 | | | LEXIS | 1.00 | 110.05 | 110.05 | LEXIS | 26072869 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/27/2009 | | | LEXIS | 1.00 | 108.19 | 108.19 | LEXIS | 26072870 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 02/27/2009 | | | LEXIS | 1.00 | 87.53 | 87.53 | LEXIS | 26072871 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/27/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26072872 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 902.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | COLLIER SERVICE | |
| 02/27/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26072873 |
| | | | | | | | User's Name: BRADSHAW, GILBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3191.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: G4800ZS | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| | | UNBILLED TOTALS:  WORK: | | | | 4,254.50 | 105 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 4,254.50 | | |
| | | GRAND TOTAL:  WORK: | | | | 4,254.50 | 105 records | |
| | | GRAND TOTAL:  BILL: | | | | 4,254.50 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/10/2009 | | | WEST | 1.00 | 65.98 | 65.98 | INFORMATION RETRIEVAL | 26016583 |
| | | | | | | | User`s Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/10/2009 | | | WEST | 1.00 | 721.16 | 721.16 | INFORMATION RETRIEVAL | 26016584 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/11/2009 | | | WEST | 1.00 | 439.07 | 439.07 | INFORMATION RETRIEVAL | 26019525 |
| | | | | | | | User`s Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):00:01:03 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/11/2009 | | | WEST | 1.00 | 959.38 | 959.38 | INFORMATION RETRIEVAL | 26019526 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/12/2009 | | | WEST | 1.00 | 77.85 | 77.85 | INFORMATION RETRIEVAL | 26022135 |
| | | | | | | | User`s Name: DEUTSCH,DOUGLAS E | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:3542278 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/12/2009 | | | WEST | 1.00 | 17.82 | 17.82 | INFORMATION RETRIEVAL | 26022136 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/16/2009 | | | WEST | 1.00 | 131.06 | 131.06 | INFORMATION RETRIEVAL | 26024576 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/17/2009 | | | WEST | 1.00 | 132.27 | 132.27 | INFORMATION RETRIEVAL | 26032573 |
| | | | | | | | User`s Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 02/17/2009 | | | WEST | 1.00 | 5.87 | 5.87 | INFORMATION RETRIEVAL | 26034426 |
| | | | | | | | User`s Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):00:01:44 | |
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/17/2009 | | | WEST | 1.00 | 1,172.49 | 1,172.49 | INFORMATION RETRIEVAL | 26034427 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/18/2009 | | | WEST | 1.00 | 524.77 | 524.77 | INFORMATION RETRIEVAL | 26037862 |
| | | | | | | | User`s Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/19/2009 | | | WEST | 1.00 | 43.30 | 43.30 | INFORMATION RETRIEVAL | 26041963 |
| | | | | | | | User`s Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):00:00:00 | |

Case 08-13141-BLS    Doc 809-5    Filed 03/25/09    Page 25 of 27

Unbilled Recap Of Cost Detail - 19804.002 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    03/12/2009 6:12:38 PM                    Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Excluded | |
| 02/19/2009 | | | WEST | 1.00 | 91.86 | 91.86 | INFORMATION RETRIEVAL | 26042937 |
| | | | | | | | User's Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):00:10:52 | |
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/19/2009 | | | WEST | 1.00 | 265.28 | 265.28 | INFORMATION RETRIEVAL | 26042938 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/20/2009 | | | WEST | 1.00 | 12.12 | 12.12 | INFORMATION RETRIEVAL | 26049976 |
| | | | | | | | User's Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/20/2009 | | | WEST | 1.00 | 171.80 | 171.80 | INFORMATION RETRIEVAL | 26049977 |
| | | | | | | | User's Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/20/2009 | | | WEST | 1.00 | 13.19 | 13.19 | INFORMATION RETRIEVAL | 26049978 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/20/2009 | | | WEST | 1.00 | 29.74 | 29.74 | INFORMATION RETRIEVAL | 26049979 |
| | | | | | | | User's Name: LEDERER,ADAM | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:1706714 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/21/2009 | | | WEST | 1.00 | 646.25 | 646.25 | INFORMATION RETRIEVAL | 26049992 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/23/2009 | | | WEST | 1.00 | 332.82 | 332.82 | INFORMATION RETRIEVAL | 26052390 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):00:12:26 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/23/2009 | | | WEST | 1.00 | 31.49 | 31.49 | INFORMATION RETRIEVAL | 26052391 |
| | | | | | | | User's Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/23/2009 | | | WEST | 1.00 | 923.34 | 923.34 | INFORMATION RETRIEVAL | 26052392 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/24/2009 | | | WEST | 1.00 | 232.46 | 232.46 | INFORMATION RETRIEVAL | 26058252 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]   Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/25/2009 | | | WEST | 1.00 | 714.83 | 714.83 | INFORMATION RETRIEVAL | 26061111 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/26/2009 | | | WEST | 1.00 | 8.29 | 8.29 | INFORMATION RETRIEVAL | 26061132 |
| | | | | | | | User's Name: BAVA,DAVID | |
| | | | | | | | CNNT(HMS):00:01:33 | |
| | | | | | | | Westlaw ID:5632874 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/26/2009 | | | WEST | 1.00 | 8.53 | 8.53 | INFORMATION RETRIEVAL | 26061133 |
| | | | | | | | User's Name: GAYDA,ROBERT J | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:5016565 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/26/2009 | | | WEST | 1.00 | 513.53 | 513.53 | INFORMATION RETRIEVAL | 26061134 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| 02/27/2009 | | | WEST | 1.00 | 81.50 | 81.50 | INFORMATION RETRIEVAL | 26063255 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):00:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 100081330 | |
| | | | | | | | Included | |
| | UNBILLED TOTALS:   WORK: | | | | | 8,368.05 | 28 records | |
| | UNBILLED TOTALS:   BILL: | | | | | 8,368.05 | | |
| | GRAND TOTAL:     WORK: | | | | | 8,368.05 | 28 records | |
| | GRAND TOTAL:     BILL: | | | | | 8,368.05 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/27/2009 | | | OTPARA | 7.75 | 76.50 | 592.90 | PARALEGAL OVERTIME PR 02/27/2009- D.BAVA | 26073674 |
| 02/27/2009 | | | OTPARA | 8.50 | 71.09 | 604.27 | PARALEGAL OVERTIME PR 02/27/2009- S.CHAN | 26073676 |
| 02/27/2009 | | | OTPARA | 0.50 | 71.10 | 35.55 | PARALEGAL OVERTIME PR 02/27/2009- S.CHAN | 26073677 |
| | | UNBILLED TOTALS:   WORK: | | | | 1,232.72 | 3 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,232.72 | | |
| | | GRAND TOTAL:       WORK: | | | | 1,232.72 | 3 records | |
| | | GRAND TOTAL:       BILL: | | | | 1,232.72 | | |