| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 25994541 |
| | | | | | | | User`s Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 09:47 | |
| | | | | | | | 915802 | |
| 02/02/2009 | | | REPRO | 316.00 | 0.20 | 63.20 | REPRODUCTION | 25994542 |
| | | | | | | | User`s Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 11:38 | |
| | | | | | | | 915962 | |
| 02/02/2009 | | | REPRO | 1151.00 | 0.20 | 230.20 | REPRODUCTION | 25994543 |
| | | | | | | | User`s Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 15:00 | |
| | | | | | | | 916192 | |
| 02/02/2009 | | | REPRO | 2469.00 | 0.20 | 493.80 | REPRODUCTION | 25994544 |
| | | | | | | | User`s Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 16:12 | |
| | | | | | | | 916274 | |
| 02/03/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 25994894 |
| | | | | | | | User`s Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 14:12 | |
| | | | | | | | 917890 | |
| 02/04/2009 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 25995264 |
| | | | | | | | User`s Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 12:00 | |
| | | | | | | | 919468 | |
| 02/04/2009 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 25995265 |
| | | | | | | | User`s Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 14:37 | |
| | | | | | | | 919594 | |
| 02/04/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 25995266 |
| | | | | | | | User`s Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 17:56 | |
| | | | | | | | 919758 | |
| 02/04/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 25995267 |
| | | | | | | | User`s Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 18:40 | |
| | | | | | | | 919777 | |
| 02/04/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 25995268 |
| | | | | | | | User`s Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 11:39 | |
| | | | | | | | 919439 | |
| 02/05/2009 | | | REPRO | 716.00 | 0.20 | 143.20 | REPRODUCTION | 25995683 |
| | | | | | | | User`s Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 15:39 | |
| | | | | | | | 921476 | |
| 02/05/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 25995684 |
| | | | | | | | User`s Name: Giannini, Joseph F. | |
| | | | | | | | Time of Day: (H:M:S): 20:08 | |
| | | | | | | | 921656 | |
| 02/05/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26005855 |
| | | | | | | | User`s Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:01 | |
| | | | | | | | 513387 | |
| 02/05/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26006054 |
| | | | | | | | User`s Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:59 | |
| | | | | | | | 482541 | |
| 02/05/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26006055 |
| | | | | | | | User`s Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 18:37 | |
| | | | | | | | 483342 | |
| 02/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26007936 |
| | | | | | | | User`s Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 15:51 | |
| | | | | | | | 513387 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/06/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Blake Betheil<br>Time of Day: (H:M:S): 15:54<br>513753 | 26007937 |
| 02/06/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Blake Betheil<br>Time of Day: (H:M:S): 15:55<br>513753 | 26007938 |
| 02/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Jason Porter<br>Time of Day: (H:M:S): 19:20<br>483330 | 26008153 |
| 02/06/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User`s Name: Joseph Giannini<br>Time of Day: (H:M:S): 14:09<br>482025 | 26008154 |
| 02/06/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User`s Name: Joseph Giannini<br>Time of Day: (H:M:S): 22:47<br>482025 | 26008155 |
| 02/06/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User`s Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 18:22<br>483332 | 26008158 |
| 02/06/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User`s Name: Young Yoo<br>Time of Day: (H:M:S): 18:25<br>483119 | 26008160 |
| 02/06/2009 | | | REPRO | 232.00 | 0.20 | 46.40 | REPRODUCTION<br>User`s Name: Pender, Sheila<br>Time of Day: (H:M:S): 15:33<br>922903 | 26009916 |
| 02/06/2009 | | | REPRO | 158.00 | 0.20 | 31.60 | REPRODUCTION<br>User`s Name: Pender, Sheila<br>Time of Day: (H:M:S): 15:44<br>922910 | 26009917 |
| 02/06/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User`s Name: Pender, Sheila<br>Time of Day: (H:M:S): 17:04<br>922993 | 26009918 |
| 02/07/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User`s Name: Joseph Giannini<br>Time of Day: (H:M:S): 21:58<br>482025 | 26008156 |
| 02/07/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User`s Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 21:06<br>483332 | 26008159 |
| 02/08/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User`s Name: Joseph Giannini<br>Time of Day: (H:M:S): 10:51<br>482025 | 26008157 |
| 02/08/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 15:17<br>211043 | 26008260 |
| 02/08/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 15:41<br>211043 | 26008261 |
| 02/08/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 14:36<br>211044 | 26008262 |

Unbilled Recap Of Cost Detail [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/08/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26008263 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:05 | |
| | | | | | | | 211044 | |
| 02/08/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26008264 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:09 | |
| | | | | | | | 211044 | |
| 02/08/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26008265 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:48 | |
| | | | | | | | 211044 | |
| 02/09/2009 | | | REPRO | 730.00 | 0.20 | 146.00 | REPRODUCTION | 26009589 |
| | | | | | | | User's Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 12:52 | |
| | | | | | | | 925019 | |
| 02/09/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26009590 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S): 17:36 | |
| | | | | | | | 925231 | |
| 02/09/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26010292 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 10:14 | |
| | | | | | | | Scan File 924793 | |
| 02/09/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26013178 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 10:46 | |
| | | | | | | | 483620 | |
| 02/09/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26013179 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 11:13 | |
| | | | | | | | 483624 | |
| 02/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26013182 |
| | | | | | | | User's Name: Joseph Giannini | |
| | | | | | | | Time of Day: (H:M:S): 13:17 | |
| | | | | | | | 483581 | |
| 02/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26013183 |
| | | | | | | | User's Name: Joseph Giannini | |
| | | | | | | | Time of Day: (H:M:S): 17:50 | |
| | | | | | | | 483581 | |
| 02/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26013184 |
| | | | | | | | User's Name: Vincent Dunn | |
| | | | | | | | Time of Day: (H:M:S): 12:44 | |
| | | | | | | | 483581 | |
| 02/09/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26013185 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 17:51 | |
| | | | | | | | 483581 | |
| 02/09/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26013186 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 21:50 | |
| | | | | | | | 483332 | |
| 02/09/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26013187 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 18:32 | |
| | | | | | | | 483633 | |
| 02/09/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26013188 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 13:25 | |
| | | | | | | | 480769 | |
| 02/09/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26013327 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:13 | |
| | | | | | | | 210496 | |

Case 08-13141-BLS    Doc 800-6    Filed 03/25/09    Page 4 of 33    Page 4

Unbilled Recap Of Cost Detail [19804-062 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/09/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 15:11<br>211144 | 26013328 |
| 02/09/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:05<br>210618 | 26013329 |
| 02/09/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:59<br>211044 | 26013330 |
| 02/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 09:58<br>483572 | 26013180 |
| 02/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 10:13<br>483620 | 26013181 |
| 02/10/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 08:47<br>480769 | 26013189 |
| 02/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 12:22<br>483620 | 26016356 |
| 02/10/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:54<br>483620 | 26016357 |
| 02/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 11:28<br>483624 | 26016358 |
| 02/10/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 13:07<br>483624 | 26016359 |
| 02/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 11:02<br>483724 | 26016360 |
| 02/10/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 13:11<br>483744 | 26016361 |
| 02/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 14:21<br>483744 | 26016362 |
| 02/10/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 14:46<br>483744 | 26016363 |
| 02/10/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:54<br>483744 | 26016364 |
| 02/10/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Joseph Giannini<br>Time of Day: (H:M:S): 20:14<br>482025 | 26016365 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Angie Belevan<br>Time of Day: (H:M:S): 12:04<br>482572 | 26016367 |
| 02/10/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 16:21<br>483332 | 26016368 |
| 02/10/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Angie Belevan<br>Time of Day: (H:M:S): 15:13<br>483758 | 26016369 |
| 02/10/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Angie Belevan<br>Time of Day: (H:M:S): 15:21<br>483758 | 26016370 |
| 02/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Angie Belevan<br>Time of Day: (H:M:S): 15:59<br>483758 | 26016371 |
| 02/10/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 16:21<br>211144 | 26016548 |
| 02/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:15<br>210618 | 26016550 |
| 02/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 15:35<br>926818 | 26026855 |
| 02/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 15:35<br>926819 | 26026856 |
| 02/10/2009 | | | REPRO | 72.00 | 0.20 | 14.40 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 18:54<br>926982 | 26026857 |
| 02/11/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Joseph Giannini<br>Time of Day: (H:M:S): 00:38<br>482025 | 26016366 |
| 02/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 09:42<br>211144 | 26016549 |
| 02/11/2009 | H. | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 19:30<br>481716 | 26018624 |
| 02/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 19:32<br>481716 | 26018625 |
| 02/11/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 15:54<br>483484 | 26018626 |
| 02/11/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 19:32<br>483844 | 26018627 |

Unbilled Recap Of Cost Detail [19804-002 - BANKRUPTCY GENERAL]  
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   03/12/2009 6:12:38 PM

Case 08-13141-BLS   Doc 809-6   Filed 03/25/09   Page 6 of 33   Page 6

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/11/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 22:04<br>483854 | 26018628 |
| 02/11/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Angie Belevan<br>Time of Day: (H:M:S): 19:52<br>483847 | 26018632 |
| 02/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:27<br>210496 | 26018734 |
| 02/11/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:31<br>210496 | 26018735 |
| 02/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:14<br>210496 | 26018736 |
| 02/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 17:48<br>211144 | 26018737 |
| 02/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:52<br>210618 | 26018739 |
| 02/11/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:20<br>210618 | 26018740 |
| 02/11/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 12:06<br>928352 | 26027245 |
| 02/11/2009 | | | REPRO | 280.00 | 0.20 | 56.00 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 17:15<br>928725 | 26027246 |
| 02/11/2009 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION<br>User's Name: Hand, Rashaan<br>Time of Day: (H:M:S): 18:29<br>928764 | 26027247 |
| 02/11/2009 | | | REPRO | 560.00 | 0.20 | 112.00 | REPRODUCTION<br>User's Name: Hand, Rashaan<br>Time of Day: (H:M:S): 18:34<br>928768 | 26027248 |
| 02/11/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Bradshaw, Gilbert<br>Time of Day: (H:M:S): 23:59<br>928833 | 26027249 |
| 02/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 09:48<br>514217 | 26018429 |
| 02/12/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 09:57<br>483844 | 26018629 |
| 02/12/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 10:25<br>483581 | 26018630 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/12/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 10:25<br>483751 | 26018631 |
| 02/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 09:30<br>211196 | 26018738 |
| 02/12/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:51<br>511913 | 26023640 |
| 02/12/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:27<br>481716 | 26024034 |
| 02/12/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:11<br>481941 | 26024035 |
| 02/12/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 17:23<br>483861 | 26024036 |
| 02/12/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 18:15<br>483922 | 26024037 |
| 02/12/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 18:35<br>483922 | 26024038 |
| 02/12/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:02<br>482132 | 26024051 |
| 02/12/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:55<br>210593 | 26024287 |
| 02/12/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:38<br>210602 | 26024288 |
| 02/12/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:53<br>210664 | 26024289 |
| 02/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 18:32<br>211196 | 26024290 |
| 02/12/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 19:22<br>211196 | 26024291 |
| 02/12/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 19:55<br>211196 | 26024292 |
| 02/12/2009 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION<br>User's Name: Deutsch, Douglas E<br>Time of Day: (H:M:S): 11:23<br>930078 | 26027605 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/12/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26027606 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 12:29 | |
| | | | | | | | 930126 | |
| 02/12/2009 | | | REPRO | 858.00 | 0.20 | 171.60 | REPRODUCTION | 26027607 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 10:55 | |
| | | | | | | | 930081 | |
| 02/12/2009 | | | REPRO | 560.00 | 0.20 | 112.00 | REPRODUCTION | 26027608 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 11:36 | |
| | | | | | | | 930096 | |
| 02/12/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26027609 |
| | | | | | | | User's Name: Giannini, Joseph F. | |
| | | | | | | | Time of Day: (H:M:S): 09:50 | |
| | | | | | | | 929988 | |
| 02/12/2009 | | | REPRO | 858.00 | 0.20 | 171.60 | REPRODUCTION | 26027610 |
| | | | | | | | User's Name: Berrios, Derrick | |
| | | | | | | | Time of Day: (H:M:S): 08:40 | |
| | | | | | | | 929965 | |
| 02/12/2009 | | | REPRO | 1210.00 | 0.20 | 242.00 | REPRODUCTION | 26027611 |
| | | | | | | | User's Name: Berrios, Derrick | |
| | | | | | | | Time of Day: (H:M:S): 09:21 | |
| | | | | | | | 929991 | |
| 02/13/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26024039 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 11:33 | |
| | | | | | | | 482541 | |
| 02/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26024040 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 18:56 | |
| | | | | | | | 483861 | |
| 02/13/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26024045 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:43 | |
| | | | | | | | 481182 | |
| 02/13/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26024046 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:43 | |
| | | | | | | | 481279 | |
| 02/13/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26024047 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:43 | |
| | | | | | | | 481510 | |
| 02/13/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26024048 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:42 | |
| | | | | | | | 483751 | |
| 02/13/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26024049 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:42 | |
| | | | | | | | 483839 | |
| 02/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26024052 |
| | | | | | | | User's Name: Sarah Chan | |
| | | | | | | | Time of Day: (H:M:S): 11:49 | |
| | | | | | | | 483955 | |
| 02/13/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26024053 |
| | | | | | | | User's Name: Sarah Chan | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | 483955 | |
| 02/13/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26024054 |
| | | | | | | | User's Name: Sarah Chan | |
| | | | | | | | Time of Day: (H:M:S): 11:56 | |
| | | | | | | | 483955 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/13/2009 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 26024056 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 09:38 | |
| | | | | | | | 483008 | |
| 02/13/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26024057 |
| | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | Time of Day: (H:M:S): 18:04 | |
| | | | | | | | 483963 | |
| 02/13/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26024058 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 14:15 | |
| | | | | | | | 483963 | |
| 02/13/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26024059 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:12 | |
| | | | | | | | 483963 | |
| 02/13/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26024060 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:31 | |
| | | | | | | | 483963 | |
| 02/13/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26024061 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 17:13 | |
| | | | | | | | 483963 | |
| 02/13/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26024062 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 17:14 | |
| | | | | | | | 483963 | |
| 02/13/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26024063 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 17:17 | |
| | | | | | | | 483963 | |
| 02/13/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26024064 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 17:32 | |
| | | | | | | | 483963 | |
| 02/13/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26024065 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 17:41 | |
| | | | | | | | 483963 | |
| 02/13/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26024066 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 18:19 | |
| | | | | | | | 483963 | |
| 02/13/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26024067 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 18:26 | |
| | | | | | | | 483963 | |
| 02/13/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26024068 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 18:37 | |
| | | | | | | | 483963 | |
| 02/13/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26024071 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:48 | |
| | | | | | | | 480769 | |
| 02/13/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26024293 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 15:24 | |
| | | | | | | | 211196 | |
| 02/13/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26024294 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:09 | |
| | | | | | | | 211196 | |

Unbilled Recap Of Cost Detail - 108004.052 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/13/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26024295 |
| | | | | | | | User`s Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:45 | |
| | | | | | | | 211196 | |
| 02/13/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26024296 |
| | | | | | | | User`s Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 15:17 | |
| | | | | | | | 211196 | |
| 02/13/2009 | | | REPRO | 29.00 | 0.20 | 5.80 | REPRODUCTION | 26027909 |
| | | | | | | | User`s Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 13:36 | |
| | | | | | | | 931485 | |
| 02/13/2009 | | | REPRO | 172.00 | 0.20 | 34.40 | REPRODUCTION | 26027910 |
| | | | | | | | User`s Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:28 | |
| | | | | | | | 931693 | |
| 02/13/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26027911 |
| | | | | | | | User`s Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:04 | |
| | | | | | | | 931541 | |
| 02/13/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26033380 |
| | | | | | | | User`s Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:06 | |
| | | | | | | | Scan File 931540 | |
| 02/13/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26033381 |
| | | | | | | | User`s Name: Giannini, Joseph F. | |
| | | | | | | | Time of Day: (H:M:S): 18:20 | |
| | | | | | | | Scan File 931689 | |
| 02/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26024301 |
| | | | | | | | User`s Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 15:08 | |
| | | | | | | | 211232 | |
| 02/15/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26023641 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:07 | |
| | | | | | | | 511685 | |
| 02/15/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26023642 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:12 | |
| | | | | | | | 513753 | |
| 02/15/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26024041 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:08 | |
| | | | | | | | 483922 | |
| 02/15/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26024050 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:08 | |
| | | | | | | | 481282 | |
| 02/16/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26024042 |
| | | | | | | | User`s Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 12:33 | |
| | | | | | | | 483861 | |
| 02/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26024043 |
| | | | | | | | User`s Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:48 | |
| | | | | | | | 483861 | |
| 02/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26024044 |
| | | | | | | | User`s Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 12:51 | |
| | | | | | | | 483861 | |
| 02/16/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26024055 |
| | | | | | | | User`s Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 11:11 | |
| | | | | | | | 483313 | |

Unbilled Recap Of Cost Detail - [19804-002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/16/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 11:37<br>483963 | 26024069 |
| 02/16/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 11:53<br>483963 | 26024070 |
| 02/16/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:24<br>211044 | 26024297 |
| 02/16/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:51<br>211044 | 26024298 |
| 02/16/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:52<br>211044 | 26024299 |
| 02/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:59<br>211044 | 26024300 |
| 02/16/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:58<br>484058 | 26026186 |
| 02/16/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:15<br>483861 | 26026187 |
| 02/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:27<br>483861 | 26026188 |
| 02/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 13:19<br>484023 | 26026189 |
| 02/16/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:59<br>211044 | 26026291 |
| 02/16/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:23<br>211247 | 26026292 |
| 02/16/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:06<br>211247 | 26026293 |
| 02/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:52<br>211251 | 26026294 |
| 02/16/2009 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 18:05<br>211233 | 26026296 |
| 02/16/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 12:05<br>Scan File 933611 | 26034170 |

Unbilled Recap Of Cost Detail - P08049302 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 09:31<br>483861 | 26026190 |
| 02/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:46<br>211247 | 26026295 |
| 02/17/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 09:36<br>934983 | 26028680 |
| 02/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Bava, David<br>Time of Day: (H:M:S): 13:34<br>935177 | 26028681 |
| 02/17/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Bradshaw, Gilbert<br>Time of Day: (H:M:S): 10:52<br>935046 | 26028682 |
| 02/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 09:36<br>Scan File 934982 | 26034369 |
| 02/17/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Bradshaw, Gilbert<br>Time of Day: (H:M:S): 08:52<br>Scan File 934965 | 26034370 |
| 02/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:06<br>514559 | 26037335 |
| 02/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 17:22<br>514585 | 26037336 |
| 02/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 18:21<br>514592 | 26037337 |
| 02/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:01<br>483724 | 26037635 |
| 02/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S): 19:49<br>483982 | 26037639 |
| 02/17/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S): 22:22<br>484048 | 26037640 |
| 02/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S): 23:26<br>484155 | 26037641 |
| 02/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:10<br>211044 | 26037820 |
| 02/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:43<br>211247 | 26037821 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/17/2009 | | | REPRO | 160.00 | 0.20 | 32.00 | REPRODUCTION BW 8-1/2 x 11 Charges - NA - 200902109 | 26048229 |
| 02/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION User's Name: Jason Porter Time of Day: (H:M:S): 13:58 481716 | 26037636 |
| 02/18/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION User's Name: David Bava Time of Day: (H:M:S): 11:28 484168 | 26037637 |
| 02/18/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION User's Name: Bonnie Dye Time of Day: (H:M:S): 10:29 483313 | 26037638 |
| 02/18/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION User's Name: Young Yoo Time of Day: (H:M:S): 13:07 484048 | 26037642 |
| 02/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION User's Name: Young Yoo Time of Day: (H:M:S): 13:17 484155 | 26037643 |
| 02/18/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION User's Name: Marina Basile Time of Day: (H:M:S): 13:10 484192 | 26037644 |
| 02/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION User's Name: Marina Basile Time of Day: (H:M:S): 14:07 484192 | 26037645 |
| 02/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION User's Name: Marina Basile Time of Day: (H:M:S): 14:08 484192 | 26037646 |
| 02/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION User's Name: Joseph Giannini Time of Day: (H:M:S): 19:24 484205 | 26037647 |
| 02/18/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION User's Name: Sheila Pender Time of Day: (H:M:S): 11:08 210496 | 26037811 |
| 02/18/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION User's Name: Sheila Pender Time of Day: (H:M:S): 16:57 210496 | 26037812 |
| 02/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User's Name: Barbara Gervasio Time of Day: (H:M:S): 12:14 211289 | 26037813 |
| 02/18/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION User's Name: Barbara Gervasio Time of Day: (H:M:S): 12:17 211289 | 26037814 |
| 02/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User's Name: Barbara Gervasio Time of Day: (H:M:S): 12:18 211289 | 26037815 |
| 02/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User's Name: Sheila Pender Time of Day: (H:M:S): 12:56 211289 | 26037816 |

Unbilled Recap Of Cost Detail- 19804-0002 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User´s Name: Sheila Pender<br>Time of Day: (H:M:S): 12:58<br>211289 | 26037817 |
| 02/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User´s Name: Sheila Pender<br>Time of Day: (H:M:S): 13:00<br>211289 | 26037818 |
| 02/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User´s Name: Sheila Pender<br>Time of Day: (H:M:S): 16:34<br>211289 | 26037819 |
| 02/18/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User´s Name: Helen Lamb<br>Time of Day: (H:M:S): 11:02<br>211043 | 26037822 |
| 02/18/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User´s Name: Helen Lamb<br>Time of Day: (H:M:S): 11:06<br>211043 | 26037823 |
| 02/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User´s Name: Helen Lamb<br>Time of Day: (H:M:S): 11:09<br>211043 | 26037824 |
| 02/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User´s Name: Helen Lamb<br>Time of Day: (H:M:S): 11:42<br>211043 | 26037825 |
| 02/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User´s Name: Helen Lamb<br>Time of Day: (H:M:S): 11:45<br>211043 | 26037826 |
| 02/18/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User´s Name: Helen Lamb<br>Time of Day: (H:M:S): 13:12<br>211043 | 26037827 |
| 02/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User´s Name: Helen Lamb<br>Time of Day: (H:M:S): 11:43<br>211044 | 26037828 |
| 02/18/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User´s Name: Helen Lamb<br>Time of Day: (H:M:S): 12:23<br>211044 | 26037829 |
| 02/18/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User´s Name: Helen Lamb<br>Time of Day: (H:M:S): 13:12<br>211044 | 26037830 |
| 02/18/2009 | | | REPRO | 422.00 | 0.20 | 84.40 | REPRODUCTION<br>User´s Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 08:33<br>936670 | 26039334 |
| 02/18/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User´s Name: Bradshaw, Gilbert<br>Time of Day: (H:M:S): 09:48<br>936696 | 26039335 |
| 02/18/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User´s Name: Bradshaw, Gilbert<br>Time of Day: (H:M:S): 09:48<br>Scan File 936695 | 26042667 |
| 02/19/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User´s Name: Young Yoo<br>Time of Day: (H:M:S): 10:52<br>484205 | 26037648 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26037649 |
| | | | | | | | User's Name: Vincent Dunn | |
| | | | | | | | Time of Day: (H:M:S): 10:58 | |
| | | | | | | | 484235 | |
| 02/19/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26039684 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 11:28 | |
| | | | | | | | 938309 | |
| 02/19/2009 | | | REPRO | 368.00 | 0.20 | 73.60 | REPRODUCTION | 26039685 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 16:11 | |
| | | | | | | | 938565 | |
| 02/19/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26039686 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 16:43 | |
| | | | | | | | 938585 | |
| 02/19/2009 | | | REPRO | 297.00 | 0.20 | 59.40 | REPRODUCTION | 26039687 |
| | | | | | | | User's Name: Hamza, Alhassan | |
| | | | | | | | Time of Day: (H:M:S): 14:42 | |
| | | | | | | | 938493 | |
| 02/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26041845 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:31 | |
| | | | | | | | 484168 | |
| 02/19/2009 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 26041846 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:35 | |
| | | | | | | | 484227 | |
| 02/19/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26041847 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 17:20 | |
| | | | | | | | 484209 | |
| 02/19/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26041848 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 17:21 | |
| | | | | | | | 484209 | |
| 02/19/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26041849 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:35 | |
| | | | | | | | 484197 | |
| 02/19/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26041850 |
| | | | | | | | User's Name: Gilbert Bradshaw | |
| | | | | | | | Time of Day: (H:M:S): 13:52 | |
| | | | | | | | 484105 | |
| 02/19/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26041851 |
| | | | | | | | User's Name: Young Yoo | |
| | | | | | | | Time of Day: (H:M:S): 17:16 | |
| | | | | | | | 484155 | |
| 02/19/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26041852 |
| | | | | | | | User's Name: Joseph Giannini | |
| | | | | | | | Time of Day: (H:M:S): 18:37 | |
| | | | | | | | 484205 | |
| 02/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26041853 |
| | | | | | | | User's Name: Vincent Dunn | |
| | | | | | | | Time of Day: (H:M:S): 13:15 | |
| | | | | | | | 484235 | |
| 02/19/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26041854 |
| | | | | | | | User's Name: Vincent Dunn | |
| | | | | | | | Time of Day: (H:M:S): 14:37 | |
| | | | | | | | 484235 | |
| 02/19/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26041941 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:21 | |
| | | | | | | | 211043 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26041942 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:23 | |
| | | | | | | | 211043 | |
| 02/19/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26041943 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:39 | |
| | | | | | | | 211043 | |
| 02/19/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26041944 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:27 | |
| | | | | | | | 211044 | |
| 02/19/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26041945 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:26 | |
| | | | | | | | 211247 | |
| 02/19/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26041946 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:44 | |
| | | | | | | | 211247 | |
| 02/19/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26041947 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:48 | |
| | | | | | | | 211247 | |
| 02/19/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26041948 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:13 | |
| | | | | | | | 211247 | |
| 02/19/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26041949 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:22 | |
| | | | | | | | 211247 | |
| 02/19/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26041950 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:40 | |
| | | | | | | | 211247 | |
| 02/19/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26041951 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:43 | |
| | | | | | | | 211247 | |
| 02/19/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26041952 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:59 | |
| | | | | | | | 211247 | |
| 02/20/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26049514 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 18:18 | |
| | | | | | | | 514829 | |
| 02/20/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26049515 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 16:03 | |
| | | | | | | | 514829 | |
| 02/20/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26049516 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 12:01 | |
| | | | | | | | 514783 | |
| 02/20/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26049808 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 15:30 | |
| | | | | | | | 484354 | |
| 02/20/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26049809 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 18:38 | |
| | | | | | | | 484370 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/20/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Robert Gayda<br>Time of Day: (H:M:S): 17:48<br>483581 | 26049810 |
| 02/20/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:29<br>484197 | 26049812 |
| 02/20/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 15:41<br>484197 | 26049813 |
| 02/20/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 18:37<br>484197 | 26049814 |
| 02/20/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Joseph Giannini<br>Time of Day: (H:M:S): 16:39<br>483668 | 26049815 |
| 02/20/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Joseph Giannini<br>Time of Day: (H:M:S): 16:40<br>484205 | 26049816 |
| 02/20/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 17:29<br>211306 | 26049943 |
| 02/20/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Deutsch, Douglas E.<br>Time of Day: (H:M:S): 13:50<br>939829 | 26064582 |
| 02/20/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Porter, Jason<br>Time of Day: (H:M:S): 16:02<br>939969 | 26064583 |
| 02/20/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Bradshaw, Gilbert<br>Time of Day: (H:M:S): 10:01<br>939621 | 26064584 |
| 02/20/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Bradshaw, Gilbert<br>Time of Day: (H:M:S): 15:21<br>939930 | 26064585 |
| 02/22/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Benjamin Carson<br>Time of Day: (H:M:S): 17:39<br>484280 | 26049811 |
| 02/23/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Jason Grossman<br>Time of Day: (H:M:S): 10:08<br>483484 | 26057816 |
| 02/23/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 14:27<br>484370 | 26057817 |
| 02/23/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User's Name: Robert Gayda<br>Time of Day: (H:M:S): 13:25<br>483581 | 26057822 |
| 02/23/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Robert Gayda<br>Time of Day: (H:M:S): 15:26<br>483581 | 26057823 |

Unbilled Recap Of Cost Detail - [19804/002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/23/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26057828 |
| | | | | | | | User's Name: Joseph Giannini | |
| | | | | | | | Time of Day: (H:M:S): 18:50 | |
| | | | | | | | 483668 | |
| 02/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26058183 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 15:55 | |
| | | | | | | | 211349 | |
| 02/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26058184 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 14:39 | |
| | | | | | | | 211349 | |
| 02/23/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26058189 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:51 | |
| | | | | | | | 211043 | |
| 02/23/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26058190 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:18 | |
| | | | | | | | 211044 | |
| 02/23/2009 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 26058196 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 16:46 | |
| | | | | | | | 211233 | |
| 02/23/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 26065001 |
| | | | | | | | User's Name: Bradshaw, Gilbert | |
| | | | | | | | Time of Day: (H:M:S): 16:23 | |
| | | | | | | | 941548 | |
| 02/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26057210 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 12:21 | |
| | | | | | | | 514996 | |
| 02/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26057211 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 12:23 | |
| | | | | | | | 514996 | |
| 02/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26057212 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 14:15 | |
| | | | | | | | 514996 | |
| 02/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26057213 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 12:30 | |
| | | | | | | | 514999 | |
| 02/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26057214 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 15:13 | |
| | | | | | | | 514999 | |
| 02/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26057215 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 13:02 | |
| | | | | | | | 515006 | |
| 02/24/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26057216 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 14:30 | |
| | | | | | | | 515006 | |
| 02/24/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26057818 |
| | | | | | | | User's Name: Jason Grossman | |
| | | | | | | | Time of Day: (H:M:S): 12:27 | |
| | | | | | | | 484168 | |
| 02/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26057819 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 15:12 | |
| | | | | | | | 484370 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/24/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26057824 |
| | | | | | | | User`s Name: Robert Gayda | |
| | | | | | | | Time of Day: (H:M:S) 14:51 | |
| | | | | | | | 483581 | |
| 02/24/2009 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 26057825 |
| | | | | | | | User`s Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S) 00:11 | |
| | | | | | | | 484280 | |
| 02/24/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26057826 |
| | | | | | | | User`s Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S) 10:42 | |
| | | | | | | | 484280 | |
| 02/24/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26057827 |
| | | | | | | | User`s Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S) 21:22 | |
| | | | | | | | 484280 | |
| 02/24/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26057829 |
| | | | | | | | User`s Name: Joseph Giannini | |
| | | | | | | | Time of Day: (H:M:S) 17:32 | |
| | | | | | | | 483668 | |
| 02/24/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 26057830 |
| | | | | | | | User`s Name: Joseph Giannini | |
| | | | | | | | Time of Day: (H:M:S) 17:32 | |
| | | | | | | | 484494 | |
| 02/24/2009 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 26058185 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 12:50 | |
| | | | | | | | 210496 | |
| 02/24/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26058186 |
| | | | | | | | User`s Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S) 12:40 | |
| | | | | | | | 210496 | |
| 02/24/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26058191 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 11:07 | |
| | | | | | | | 211043 | |
| 02/24/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26058192 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 11:12 | |
| | | | | | | | 211043 | |
| 02/24/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26058193 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 11:08 | |
| | | | | | | | 211044 | |
| 02/24/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26058194 |
| | | | | | | | User`s Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 11:13 | |
| | | | | | | | 211044 | |
| 02/24/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26058197 |
| | | | | | | | User`s Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S) 18:08 | |
| | | | | | | | 211306 | |
| 02/24/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26058198 |
| | | | | | | | User`s Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S) 18:51 | |
| | | | | | | | 211306 | |
| 02/24/2009 | | | REPRO | 148.00 | 0.20 | 29.60 | REPRODUCTION | 26066132 |
| | | | | | | | User`s Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S) 08:53 | |
| | | | | | | | 942801 | |
| 02/24/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26066133 |
| | | | | | | | User`s Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S) 11:24 | |
| | | | | | | | 942938 | |

Unbilled Recap Of Cost Detail - [19804/002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/24/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26066134 |
| | | | | | | | User`s Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 12:42 | |
| | | | | | | | 943017 | |
| 02/24/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26066135 |
| | | | | | | | User`s Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:39 | |
| | | | | | | | 943099 | |
| 02/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26066136 |
| | | | | | | | User`s Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:45 | |
| | | | | | | | 943278 | |
| 02/24/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26066144 |
| | | | | | | | User`s Name: Bonilla, Lucille | |
| | | | | | | | Time of Day: (H:M:S): 12:33 | |
| | | | | | | | 943000 | |
| 02/24/2009 | | | REPRO | 100.00 | 0.20 | 20.00 | REPRODUCTION | 26066145 |
| | | | | | | | User`s Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 13:12 | |
| | | | | | | | 943047 | |
| 02/24/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26066146 |
| | | | | | | | User`s Name: Bradshaw, Gilbert | |
| | | | | | | | Time of Day: (H:M:S): 13:36 | |
| | | | | | | | 943052 | |
| 02/24/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26071412 |
| | | | | | | | User`s Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 15:45 | |
| | | | | | | | Scan File 943161 | |
| 02/24/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26071413 |
| | | | | | | | User`s Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 15:45 | |
| | | | | | | | Scan File 943162 | |
| 02/24/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26071414 |
| | | | | | | | User`s Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:50 | |
| | | | | | | | Scan File 943170 | |
| 02/24/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26071415 |
| | | | | | | | User`s Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:45 | |
| | | | | | | | Scan File 943277 | |
| 02/24/2009 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 26071416 |
| | | | | | | | User`s Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:53 | |
| | | | | | | | Scan File 943281 | |
| 02/24/2009 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 26071417 |
| | | | | | | | User`s Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:54 | |
| | | | | | | | Scan File 943282 | |
| 02/24/2009 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 26071418 |
| | | | | | | | User`s Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:55 | |
| | | | | | | | Scan File 943283 | |
| 02/24/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 26071419 |
| | | | | | | | User`s Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:07 | |
| | | | | | | | Scan File 943284 | |
| 02/24/2009 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 26071420 |
| | | | | | | | User`s Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:08 | |
| | | | | | | | Scan File 943285 | |
| 02/24/2009 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 26071421 |
| | | | | | | | User`s Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:08 | |
| | | | | | | | Scan File 943286 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/24/2009 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION<br>User`s Name: Lamb, Helen<br>Time of Day: (H:M:S): 19:09<br>Scan File 943289 | 26071422 |
| 02/24/2009 | | | REPRO | 29.00 | 0.20 | 5.80 | REPRODUCTION<br>User`s Name: Lamb, Helen<br>Time of Day: (H:M:S): 19:10<br>Scan File 943290 | 26071423 |
| 02/25/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Sheila Pender<br>Time of Day: (H:M:S): 12:09<br>514559 | 26057207 |
| 02/25/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User`s Name: Sheila Pender<br>Time of Day: (H:M:S): 11:37<br>514829 | 26057208 |
| 02/25/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User`s Name: Sheila Pender<br>Time of Day: (H:M:S): 12:20<br>514829 | 26057209 |
| 02/25/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Lucille Bonilla<br>Time of Day: (H:M:S): 15:14<br>515136 | 26057217 |
| 02/25/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Lucille Bonilla<br>Time of Day: (H:M:S): 16:29<br>515136 | 26057218 |
| 02/25/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Lucille Bonilla<br>Time of Day: (H:M:S): 17:27<br>515161 | 26057219 |
| 02/25/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Jason Porter<br>Time of Day: (H:M:S): 15:42<br>481716 | 26057820 |
| 02/25/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Jason Porter<br>Time of Day: (H:M:S): 12:33<br>484558 | 26057821 |
| 02/25/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Jason Porter<br>Time of Day: (H:M:S): 09:32<br>211349 | 26058187 |
| 02/25/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Jason Porter<br>Time of Day: (H:M:S): 12:33<br>211349 | 26058188 |
| 02/25/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User`s Name: Helen Lamb<br>Time of Day: (H:M:S): 10:28<br>211044 | 26058195 |
| 02/25/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User`s Name: Francisco Vazquez<br>Time of Day: (H:M:S): 18:25<br>211387 | 26058199 |
| 02/25/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User`s Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:32<br>946428 | 26066137 |
| 02/25/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User`s Name: Pender, Sheila<br>Time of Day: (H:M:S): 12:12<br>946513 | 26066138 |

Unbilled Recap Of Cost Detail - [98047602 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/25/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26066139 |
| | | | | | | | User's Name: Porter, Jason | |
| | | | | | | | Time of Day: (H:M:S): 16:11 | |
| | | | | | | | 946681 | |
| 02/25/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26071424 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:02 | |
| | | | | | | | Scan File 946755 | |
| 02/25/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26071425 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:02 | |
| | | | | | | | Scan File 946756 | |
| 02/26/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26060816 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 15:50 | |
| | | | | | | | 515243 | |
| 02/26/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26060817 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | 515243 | |
| 02/26/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26060818 |
| | | | | | | | User's Name: Lucille Bonilla | |
| | | | | | | | Time of Day: (H:M:S): 17:05 | |
| | | | | | | | 515243 | |
| 02/26/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26060979 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 10:45 | |
| | | | | | | | 484354 | |
| 02/26/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26060980 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:10 | |
| | | | | | | | 484354 | |
| 02/26/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26060981 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | 484660 | |
| 02/26/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26060982 |
| | | | | | | | User's Name: Benjamin Carson | |
| | | | | | | | Time of Day: (H:M:S): 13:47 | |
| | | | | | | | 484682 | |
| 02/26/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26060983 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 10:45 | |
| | | | | | | | 484197 | |
| 02/26/2009 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 26060984 |
| | | | | | | | User's Name: Jason Porter | |
| | | | | | | | Time of Day: (H:M:S): 16:21 | |
| | | | | | | | 484197 | |
| 02/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26061066 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:18 | |
| | | | | | | | 211044 | |
| 02/26/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26061067 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:32 | |
| | | | | | | | 211405 | |
| 02/26/2009 | | | REPRO | 208.00 | 0.20 | 41.60 | REPRODUCTION | 26066140 |
| | | | | | | | User's Name: Hand, Rashaan | |
| | | | | | | | Time of Day: (H:M:S): 13:47 | |
| | | | | | | | 947175 | |
| 02/26/2009 | | | REPRO | 279.00 | 0.20 | 55.80 | REPRODUCTION | 26066141 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 14:31 | |
| | | | | | | | 947194 | |

Unbilled Recap Of Cost Detail - [19804/002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/26/2009 | | | REPRO | 780.00 | 0.20 | 156.00 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 15:02<br>947247 | 26066142 |
| 02/26/2009 | | | REPRO | 271.00 | 0.20 | 54.20 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 11:47<br>947081 | 26066147 |
| 02/26/2009 | | | REPRO | 428.00 | 0.20 | 85.60 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 20:09<br>947426 | 26066148 |
| 02/27/2009 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION<br>User's Name: Maya Nair<br>Time of Day: (H:M:S): 16:01<br>515306 | 26062988 |
| 02/27/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 17:49<br>515355 | 26062989 |
| 02/27/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 15:10<br>483484 | 26063139 |
| 02/27/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 17:09<br>484168 | 26063140 |
| 02/27/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Lucille Bonilla<br>Time of Day: (H:M:S): 17:11<br>484168 | 26063141 |
| 02/27/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Robert Gayda<br>Time of Day: (H:M:S): 16:56<br>483581 | 26063142 |
| 02/27/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Gilbert Bradshaw<br>Time of Day: (H:M:S): 14:37<br>484612 | 26063143 |
| 02/27/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Jason Porter<br>Time of Day: (H:M:S): 10:41<br>210496 | 26063232 |
| 02/27/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:06<br>211441 | 26063233 |
| 02/27/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 15:17<br>211434 | 26063234 |
| 02/27/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 16:33<br>211434 | 26063235 |
| 02/27/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Bava, David<br>Time of Day: (H:M:S): 10:57<br>947568 | 26066143 |
| 02/27/2009 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION<br>User's Name: Bradshaw, Gilbert<br>Time of Day: (H:M:S): 09:17<br>947506 | 26066149 |

Unbilled Recap Of Cost Detail [19804.062 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/27/2009 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 26071426 |
| | | | | | | | User's Name: Ihrig, Helga | |
| | | | | | | | Time of Day: (H:M:S): 11:47 | |
| | | | | | | | Scan File 947617 | |
| 02/27/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26071427 |
| | | | | | | | User's Name: Bradshaw, Gilbert | |
| | | | | | | | Time of Day: (H:M:S): 12:05 | |
| | | | | | | | Scan File 947641 | |
| | | UNBILLED TOTALS:  WORK: | | | | 3,263.60 | 370 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,633.30 | | |
| | | GRAND TOTAL:       WORK: | | | | 3,263.60 | 370 records | |
| | | GRAND TOTAL:       BILL: | | | | 1,633.30 | | |

Unbilled Recap Of Cost Detail - [19804002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/19/2009 | | | TEL | 150.00 | 0.07 | 10.07 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 150<br>NUMBER of CALLERS: 8<br>TIME of DAY: 13:28 | 26048407 |
| 01/26/2009 | | | TEL | 126.00 | 0.07 | 8.45 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT : 126<br>NUMBER of CALLERS: 3<br>TIME of DAY: 15:03 | 26048403 |
| 02/02/2009 | | | TEL | 7.00 | 0.22 | 1.56 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 7<br>TIME of DAY: (H:M:S): 12:03<br>NUM CALLED: 3024674410<br>915281 | 26002790 |
| 02/02/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 3<br>TIME of DAY: (H:M:S): 13:58<br>NUM CALLED: 4158480308<br>915363 | 26002791 |
| 02/02/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:53<br>NUM CALLED: 3122013983<br>915518 | 26002792 |
| 02/02/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 261137<br>CNCT: 1<br>TIME of DAY: (H:M:S): 17:03<br>NUM CALLED: 3128537401<br>915529 | 26002793 |
| 02/03/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 11:36<br>NUM CALLED: 4032670609<br>916884 | 26003427 |
| 02/03/2009 | | | TEL | 20.00 | 0.22 | 4.46 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 20<br>TIME of DAY: (H:M:S): 11:38<br>NUM CALLED: 2109787424<br>916903 | 26003428 |
| 02/03/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY: (H:M:S): 12:21<br>NUM CALLED: 7037390800<br>916926 | 26003429 |
| 02/03/2009 | | | TEL | 13.00 | 0.22 | 2.90 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 13<br>TIME of DAY: (H:M:S): 13:35<br>NUM CALLED: 3104432342<br>916985 | 26003430 |
| 02/03/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 14:44<br>NUM CALLED: 9734493353<br>917036 | 26003431 |
| 02/03/2009 | | | TEL | 19.00 | 0.22 | 4.24 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 19<br>TIME of DAY: (H:M:S): 15:04<br>NUM CALLED: 2188448230 | 26003432 |

Unbilled Recap Of Cost Detail - 19804/002 - BANKRUPCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   03/12/2009 6:12:38 PM

Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 917079 | |
| 02/03/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26003433 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:20 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 917134 | |
| 02/03/2009 | | | TEL | 10.00 | 0.42 | 4.23 | TELEPHONE CHARGES | 26003434 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:18 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 917217 | |
| 02/03/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26003435 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:43 | |
| | | | | | | | NUM CALLED: 4032600269 | |
| | | | | | | | 917223 | |
| 02/03/2009 | | | TEL | 2.00 | 0.43 | 0.85 | TELEPHONE CHARGES | 26003436 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:45 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 917041 | |
| 02/03/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26003437 |
| | | | | | | | EXT: 261137 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:12 | |
| | | | | | | | NUM CALLED: 3128537401 | |
| | | | | | | | 916809 | |
| 02/03/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26003438 |
| | | | | | | | EXT: 261137 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:52 | |
| | | | | | | | NUM CALLED: 3128537401 | |
| | | | | | | | 916992 | |
| 02/04/2009 | | | TEL | 60.00 | 0.07 | 4.03 | TELEPHONE CHARGES | 26048404 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 60 | |
| | | | | | | | NUMBER of CALLERS:: 4 | |
| | | | | | | | TIME of DAY: 16:30 | |
| 02/05/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26004143 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:53 | |
| | | | | | | | NUM CALLED: 3128537891 | |
| | | | | | | | 920606 | |
| 02/05/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26004144 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:55 | |
| | | | | | | | NUM CALLED: 3128537163 | |
| | | | | | | | 920609 | |
| 02/05/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26004145 |
| | | | | | | | EXT: 261137 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:34 | |
| | | | | | | | NUM CALLED: 3128537775 | |
| | | | | | | | 920493 | |
| 02/09/2009 | | | TEL | 10.00 | 0.22 | 2.23 | TELEPHONE CHARGES | 26011244 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:45 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 923973 | |
| 02/09/2009 | | | TEL | 8.00 | 0.22 | 1.78 | TELEPHONE CHARGES | 26011245 |
| | | | | | | | EXT: 265169 | |

Unbilled Recap Of Cost Detail- [19804-002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:10 | |
| | | | | | | | NUM CALLED: 7757729098 | |
| | | | | | | | 924101 | |
| 02/09/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26011246 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:16 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 924099 | |
| 02/09/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26011247 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:19 | |
| | | | | | | | NUM CALLED: 2028575000 | |
| | | | | | | | 924380 | |
| 02/10/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26029288 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:31 | |
| | | | | | | | NUM CALLED: 2023264020 | |
| | | | | | | | 926043 | |
| 02/10/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26029289 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:10 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 926155 | |
| 02/10/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26029290 |
| | | | | | | | EXT: 261137 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:52 | |
| | | | | | | | NUM CALLED: 5165365184 | |
| | | | | | | | 926064 | |
| 02/11/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26029966 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:54 | |
| | | | | | | | NUM CALLED: 3128537163 | |
| | | | | | | | 927741 | |
| 02/11/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26029967 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:53 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 927783 | |
| 02/11/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26029968 |
| | | | | | | | EXT: 265502 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:54 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 927784 | |
| 02/11/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26029969 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:46 | |
| | | | | | | | NUM CALLED: 3022524339 | |
| | | | | | | | 927812 | |
| 02/11/2009 | | | TEL | 424.00 | 0.07 | 28.45 | TELEPHONE CHARGES | 26048405 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 424 | |
| | | | | | | | NUMBER of CALLERS : 7 | |
| | | | | | | | TIME of DAY: 09:58 | |
| 02/12/2009 | | | TEL | 1826.00 | 0.38 | 688.67 | TELEPHONE CHARGES | 26048406 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 1826 | |
| | | | | | | | NUMBER of CALLERS:: 11 | |
| | | | | | | | TIME of DAY: 11:16 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/13/2009 | | | TEL | 4.00 | 0.22 | 0.89 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 4<br>TIME of DAY: (H:M:S): 10:37<br>NUM CALLED: 2028575000<br>930694 | 26031261 |
| 02/13/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 14:32<br>NUM CALLED: 3104432342<br>930907 | 26031262 |
| 02/13/2009 | | | TEL | 7.00 | 0.22 | 1.56 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 7<br>TIME of DAY: (H:M:S): 15:42<br>NUM CALLED: 3104432342<br>930975 | 26031263 |
| 02/13/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES<br>EXT: 265502<br>CNCT: 2<br>TIME of DAY: (H:M:S): 15:53<br>NUM CALLED: 3024674416<br>930985 | 26031264 |
| 02/13/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265502<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:34<br>NUM CALLED: 3024674416<br>931022 | 26031265 |
| 02/13/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:37<br>NUM CALLED: 7132765727<br>931025 | 26031266 |
| 02/13/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 261137<br>CNCT: 1<br>TIME of DAY: (H:M:S): 10:50<br>NUM CALLED: 3128537401<br>930708 | 26031267 |
| 02/14/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 12:13<br>NUM CALLED: 6178321740<br>931755 | 26031438 |
| 02/16/2009 | | | TEL | 7.00 | 0.22 | 1.56 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 7<br>TIME of DAY: (H:M:S): 12:00<br>NUM CALLED: 3024674416<br>932985 | 26031806 |
| 02/16/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 5<br>TIME of DAY: (H:M:S): 14:32<br>NUM CALLED: 3024674416<br>933059 | 26031807 |
| 02/16/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265502<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:17<br>NUM CALLED: 4158480310<br>933107 | 26031808 |
| 02/17/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2 | 26032420 |

Unbilled Recap Of Cost Detail - 19804/002 - BANKRUPTCY GENERAL
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | TIME of DAY: (H:M:S): 09:48 | |
| | | | | | | | NUM CALLED: 8189546007 | |
| | | | | | | | 934369 | |
| 02/17/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES | 26032421 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:05 | |
| | | | | | | | NUM CALLED: 3128537515 | |
| | | | | | | | 934559 | |
| 02/17/2009 | | | TEL | 9.00 | 0.22 | 2.01 | TELEPHONE CHARGES | 26032422 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 9 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:15 | |
| | | | | | | | NUM CALLED: 3026366391 | |
| | | | | | | | 934577 | |
| 02/17/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26032423 |
| | | | | | | | EXT: 261137 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:21 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 934757 | |
| 02/18/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26040240 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:25 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 935974 | |
| 02/18/2009 | | | TEL | 10.00 | 0.22 | 2.23 | TELEPHONE CHARGES | 26040241 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 10 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:00 | |
| | | | | | | | NUM CALLED: 2028575000 | |
| | | | | | | | 936305 | |
| 02/18/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES | 26040242 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:07 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 936358 | |
| 02/18/2009 | | | TEL | 6.00 | 0.22 | 1.34 | TELEPHONE CHARGES | 26040243 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:14 | |
| | | | | | | | NUM CALLED: 7138754247 | |
| | | | | | | | 936367 | |
| 02/18/2009 | | | TEL | 21.00 | 0.22 | 4.68 | TELEPHONE CHARGES | 26040244 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 21 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:39 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 936393 | |
| 02/18/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES | 26040245 |
| | | | | | | | EXT: 261137 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:14 | |
| | | | | | | | NUM CALLED: 3128537778 | |
| | | | | | | | 936423 | |
| 02/19/2009 | | | TEL | 1.00 | 0.42 | 0.42 | TELEPHONE CHARGES | 26040857 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 09:42 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 937568 | |
| 02/19/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26040858 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:19 | |
| | | | | | | | NUM CALLED: 3024257162 | |
| | | | | | | | 937783 | |

Unbilled Recap Of Cost Detail - Pro 19804 302 - BANKRUPTCY GENERAL

Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   03/12/2009 6:12:38 PM

Page 6

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/19/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:31<br>NUM CALLED: 3024674410<br>937845 | 26040859 |
| 02/19/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 5<br>TIME of DAY: (H:M:S): 16:41<br>NUM CALLED: 3024674416<br>937857 | 26040860 |
| 02/19/2009 | | | TEL | 4.00 | 0.22 | 0.89 | TELEPHONE CHARGES<br>EXT: 265502<br>CNCT: 4<br>TIME of DAY: (H:M:S): 17:17<br>NUM CALLED: 3024674416<br>937891 | 26040861 |
| 02/20/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:02<br>NUM CALLED: 4158480308<br>939299 | 26066936 |
| 02/20/2009 | | | TEL | 41.00 | 0.22 | 9.14 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 41<br>TIME of DAY: (H:M:S): 16:15<br>NUM CALLED: 4158480308<br>939341 | 26066937 |
| 02/20/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES<br>EXT: 265523<br>CNCT: 3<br>TIME of DAY: (H:M:S): 15:34<br>NUM CALLED: 3104432342<br>939273 | 26066938 |
| 02/23/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265502<br>CNCT: 1<br>TIME of DAY: (H:M:S): 16:07<br>NUM CALLED: 3024674435<br>940815 | 26067606 |
| 02/23/2009 | | | TEL | 12.00 | 0.22 | 2.68 | TELEPHONE CHARGES<br>EXT: 261137<br>CNCT: 12<br>TIME of DAY: (H:M:S): 16:41<br>NUM CALLED: 3128537778<br>940841 | 26067607 |
| 02/24/2009 | | | TEL | 3.00 | 0.22 | 0.67 | TELEPHONE CHARGES<br>EXT: 265172<br>CNCT: 3<br>TIME of DAY: (H:M:S): 10:32<br>NUM CALLED: 3024674444<br>942118 | 26069480 |
| 02/24/2009 | | | TEL | 2.00 | 0.23 | 0.45 | TELEPHONE CHARGES<br>EXT: 265502<br>CNCT: 2<br>TIME of DAY: (H:M:S): 16:00<br>NUM CALLED: 4158480304<br>942376 | 26069481 |
| 02/24/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265172<br>CNCT: 1<br>TIME of DAY: (H:M:S): 19:22<br>NUM CALLED: 3024674438<br>942492 | 26069482 |
| 02/26/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES<br>EXT: 265477 | 26069483 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S) 10:46 | |
| | | | | | | | NUM CALLED: 3033052016 | |
| | | | | | | | 944759 | |
| 02/26/2009 | | | TEL | 11.00 | 0.22 | 2.45 | TELEPHONE CHARGES | 26069484 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 11 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:44 | |
| | | | | | | | NUM CALLED: 3128537778 | |
| | | | | | | | 945045 | |
| 02/26/2009 | | | TEL | 5.00 | 0.22 | 1.12 | TELEPHONE CHARGES | 26069485 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:56 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 945053 | |
| 02/27/2009 | | | TEL | 7.00 | 0.22 | 1.56 | TELEPHONE CHARGES | 26069486 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:45 | |
| | | | | | | | NUM CALLED: 3022524339 | |
| | | | | | | | 945304 | |
| 02/27/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26069487 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:29 | |
| | | | | | | | NUM CALLED: 7042271057 | |
| | | | | | | | 945407 | |
| 02/27/2009 | | | TEL | 12.00 | 0.22 | 2.68 | TELEPHONE CHARGES | 26069488 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 12 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:49 | |
| | | | | | | | NUM CALLED: 3122013983 | |
| | | | | | | | 945570 | |
| 02/27/2009 | | | TEL | 1.00 | 0.22 | 0.22 | TELEPHONE CHARGES | 26069489 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:14 | |
| | | | | | | | NUM CALLED: 6179670146 | |
| | | | | | | | 945583 | |
| 02/27/2009 | | | TEL | 7.00 | 0.22 | 1.56 | TELEPHONE CHARGES | 26069490 |
| | | | | | | | EXT: 261137 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:22 | |
| | | | | | | | NUM CALLED: 3128537778 | |
| | | | | | | | 945536 | |
| | | UNBILLED TOTALS:   WORK: | | | | 817.01 | 77 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 817.01 | | |
| | | GRAND TOTAL:   WORK: | | | | 817.01 | 77 records | |
| | | GRAND TOTAL:   BILL: | | | | 817.01 | | |

Unbilled Recap Of Cost Detail [19804.002 - BANKRUPTCY - GENERAL]                                Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    03/12/2009 6:12:38 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/20/2009 | | | TELH | 1.00 | 779.42 | 779.42 | TELEPHONE CHARGES - Vendor: INTERCALL INC | 26043544 |
| | | | | | | | CONFERENCE CALLS H.SEIFE 01/22/09 | |
| | | Voucher=1359689 Paid | | | | | Vendor=INTERCALL INC  Balance= .00  Amount= 1429.34 | |
| | | | | | | | Check #313898  02/20/2009 | |
| 02/20/2009 | | | TELH | 1.00 | 557.51 | 557.51 | TELEPHONE CHARGES - Vendor: INTERCALL INC | 26043545 |
| | | | | | | | CONFERENCE CALLS H.SEIFE 01/06/09 | |
| | | Voucher=1359689 Paid | | | | | Vendor=INTERCALL INC  Balance= .00  Amount= 1429.34 | |
| | | | | | | | Check #313898  02/20/2009 | |
| 02/24/2009 | | | TELH | 1.00 | 89.94 | 89.94 | TELEPHONE CHARGES - Vendor: HOWARD SEIFE CELL | 26051678 |
| | | | | | | | PHONE CHARGES REINBURSEMENT | |
| | | Voucher=1359842 Paid | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 179.88 | |
| | | | | | | | Check #314048  02/26/2009 | |
| | | UNBILLED TOTALS:   WORK: | | | | 1,426.87 | 3 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 1,426.87 | | |
| | | GRAND TOTAL:      WORK: | | | | 1,426.87 | 3 records | |
| | | GRAND TOTAL:      BILL: | | | | 1,426.87 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/24/2009 | | | FIL | 1.00 | 22,534.25 | 22,534.25 | FILING FEES - Vendor: NATIONAL CORPORATE | 26051673 |
| | | | | | | | RESEARCH VARIOUS FILING FEES | |
| | | Voucher=1359833 Paid | | | | | Vendor=NATIONAL CORPORATE RESEARCH  Balance= .00  Amount= | |
| | | | | | | | 22534.25 | |
| | | | | | | | Check #314165  03/04/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:   WORK: | | | | 22,534.25 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 22,534.25 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 22,534.25 | 1 records | |
| | | GRAND TOTAL:     BILL: | | | | 22,534.25 | | |