

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013155
Client Matter 90795-20100

For professional services rendered and expenses incurred through
January 31, 2009 re FCC Post Bankruptcy Matters

| | |
|---|---|
| Fees | $ 245,025.50 |
| **Total Due This Bill** | **$ 245,025.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/08/08 | LJ McCarty | Discussion with T. Van Wazer regarding broadcast auxiliary completion of construction requirements (.50); research client files to confirm filing submissions for same (1.0) (KTLA) | 1.50 |
| 12/08/08 | MD Schneider | Review organizational chart for FCC application preparation (.80); provide directions for FCC application preparation (.50); draft exhibits (.70) | 2.00 |
| 12/08/08 | JB Tatel | Review bankruptcy petition filed to identify relevant entities for FCC filings and discuss with L. McCarty (1.20); review information from bankruptcy counsel on debtor entities and organizational charts (.80) | 2.00 |
| 12/08/08 | JB Tatel | Review media parties' reply to opposition to motion to transfer cases to DC Circuit and motion to deconsolidate petitions (Crossownership) | .80 |
| 12/08/08 | TP Van Wazer | Land Mobile Interference:  telephone call from attorney for Baldwin Fire District (.30); review filings and DLR Technical Statements by WTXX and Baldwin regarding short-spaced land mobile operation on channel 19 (.40); compare WTXX Baldwin agreement with WTXX's filings on Baldwin (.30) | 1.00 |
| 12/08/08 | TP Van Wazer | E-mails with B. Gremillion, R. Morris regarding status of testing for relocation (.40); telephone call with B. du Treil, Jr. confirming that frequency coordination is needed despite favorable testing but separate exhibit not necessary (.30); draft, circulate e-mail to D. Slentz et al on same (.30) | 1.00 |
| 12/08/08 | TP Van Wazer | 2 GHz License Extension Application:  telephone call with B. Fishel of FCC regarding pending extension request and notice of completion of construction with waiver requests needed for other frequencies (.40); various discussion of same with L. McCarty, review results of L. McCarty research on history of licenses (.60); draft, edit and forward e-mail to B. Fishel and S. Baenzow of FCC questioning the need for waivers given long standing operation (.50) | 1.50 |
| 12/08/08 | TP Van Wazer | E-mails with R. Poling regarding possible use of Digital Television translators in and around Bloomington, applicable limitations of new FCC rules potentially preventing same | .50 |
| 12/09/08 | R Bryan | Check all Tribune entities to see if they have any earth-station entities on IBFS and CORES on behalf of L. McCarty | 1.40 |
| 12/09/08 | LJ McCarty | Obtain FRNs for all debtor-in-possession mass media licensees and begin draft applications for same (5.90); review e-mails from client (.40); review and edit information from bankruptcy counsel for accuracy and discussion with M. Schneider | 10.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding same (2.70); review draft narrative for 603 and 312 exhibits (1.0) | |
| 12/09/08 | MD Schneider | Confer with Chicago bankruptcy group on bankruptcy filing and outline FCC applications - licenses | 1.00 |
| 12/09/08 | MD Schneider | Review and confer on draft filings (Crossownership) | .50 |
| 12/09/08 | JB Tatel | Review edits to broadcasting rights portion of agreement (.90); review required FCC filings for bankruptcy for all licenses (1.90); discuss with M. Schneider and L. McCarty (.70) | 3.50 |
| 12/09/08 | TP Van Wazer | Review Tribune filings and land mobile interference analysis by D. Dickman of proposed land-mobile operation of Baldwin Fire Department on channel 19 and the Township of Woodbridges proposal on channel 20 (.50); draft, edit revise e-mail to Rich G. et al describing Baldwin's offer settlement, relative interference risk and recommended way to proceed (.40); proofread and circulate same (.40) | 1.30 |
| 12/09/08 | RC Wadlow | Conferences with client regarding filings (2.0); review bankruptcy filing and review materials regarding same (2.0); review organization chart (.50); telephone conferences with client regarding FCC filings (1.50) | 6.00 |
| 12/10/08 | R Bryan | Check all Tribune entities to see if they have earth-station entities on IBFS and CORES on FCC website for L. McCarty | 1.50 |
| 12/10/08 | LJ McCarty | Check status of Rose Bowl STA (.10); telephone call to FCC regarding same (.20) (KTLA) | .30 |
| 12/10/08 | LJ McCarty | Continue preparing draft applications | 7.50 |
| 12/10/08 | JB Tatel | Review required exhibits for FCC filings and initiate drafts (1.50); discuss with M. Schneider (.50) | 2.00 |
| 12/10/08 | TP Van Wazer | Draft and circulate letter to FCC reporting reduced analog power due to tube failure (.50); various emails on same with J. Myers, R. Delia; finalize and file letter (.30); circulate date-stamped copy (.20) | 1.00 |
| 12/10/08 | TP Van Wazer | Review proposed revisions to WMBC-WPHL interference agreements from WMBC and discuss, research same with B. duTreil | 1.00 |
| 12/10/08 | RC Wadlow | Telephone conference with FCC staff regarding tolling agreement amendment (.50); email L. Washburn regarding same (.20); review draft representation regarding newspaper acquisition and FCC compliance (.80) (General) | 1.50 |
| 12/10/08 | RC Wadlow | Review materials regarding FCC filings and conferences with M. Schneider, J. Tatel and L. McCarty regarding same (5.60); meeting with FCC staff regarding same (.90) | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/11/08 | R Bryan | Complete drafts of 316 forms on FCC website for Tribune entities on behalf of L. McCarty | 4.50 |
| 12/11/08 | LJ McCarty | Continue preparation of draft applications | 8.50 |
| 12/11/08 | LJ McCarty | Telephone call to client regarding approval for business radio license renewal (WPIX) | .10 |
| 12/11/08 | JB Tatel | Draft exhibit to FCC Media Bureau applications for assignment of licenses to debtor-in-possession (1.70); discuss drafts of filings with M. Schneider (.30); review court orders from "first-day" motions (.30) | 2.30 |
| 12/11/08 | TP Van Wazer | Land-Mobile Interfaces: review responses from Bill V. and Hank Hundemer approving proposed Baldwin settlement based on Woodbridge settlement (.50); review e-mail from A. Bater identifying additional interference concerns from Baldwin and forward same to Bill V. (.30) | .80 |
| 12/11/08 | TP Van Wazer | DTV build-out: telephone call with Bill V. regarding change in WPHL's DTV conversion plan, need to reduce analog power in January 2009 and FCC implications of same (.30); follow-up legal research in Third Periodic Report & Order (.40); draft, revise and forward summary noting that the FCC requires reduced-power announcements in advance and recommendation that WPHL demonstrate Longley-Rice analog coverage to avoid announcements (.60) | 1.30 |
| 12/11/08 | RC Wadlow | Conferences with client regarding possible legislative impact of language preventing FCC from administrating new ownership rules (.60); conference with J. Tatel regarding same (.20); draft e-mail explaining impact (.70) (General) | 1.50 |
| 12/11/08 | RC Wadlow | Conferences regarding bankruptcy issues and FCC filings and review materials regarding same | 3.00 |
| 12/12/08 | R Bryan | Complete drafts of 316 Forms on FCC website on behalf of L. McCarty for Tribune entities | 5.50 |
| 12/12/08 | LJ McCarty | Obtain FRNs for newspaper debtor-in-possession entities (2.40); telephone call to Sun Sentinel regarding password for FRN (.40); continue drafting applications (6.20); e-mail to client regarding Tribune Entertainment Company 325(c) authorization (.50) | 9.50 |
| 12/12/08 | LJ McCarty | Review e-mails from client and T. Van Wazer regarding Notice of Completion dates (KTLA) | .10 |
| 12/12/08 | MD Schneider | Review draft FCC applications on bankruptcy filing and correspondence on issues | 2.50 |
| 12/12/08 | JB Tatel | Edit drafts of FCC filings regarding bankruptcy for broadcast and satellite licenses (3.0); emails to M. Schneider and L. | 5.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | McCarty (.50); finalize draft of broadcast filings (1.50) | |
| 12/12/08 | TP Van Wazer | Draft, forward e-mail to D. Cox and Bill V. regarding the need to file NTs for 2.5 and 6.5 GHz operations (.40); confer with L. McCarty on FCC filing with explanation on same, review response from D. Cox with start-up estimate for both operations (.60) | 1.00 |
| 12/12/08 | TP Van Wazer | Wireless Microphones: review e-mail from Hank H. requesting update on proceeding (.10); various follow-up research on same including telephone calls with reps of Shure, MSTV (.50); draft, revise, edit and forward e-mail to Hank H. summarizing status of report and order, filed ex partes in record (.70); circulate follow-up e-mail noting request by new Commerce Committee Chairman requesting that the FCC stand down (.20) | 1.50 |
| 12/12/08 | TP Van Wazer | Land-mobile interference: review language used in Woodbridge settlement and proposed conditions in pending objection (.30); begin modifying Woodbridge letter for use with Baldwin settlement (.20) | .50 |
| 12/12/08 | RC Wadlow | Review Third Circuit filings (Crossownership) | 1.00 |
| 12/12/08 | RC Wadlow | Review materials regarding FCC filings (1.50); e-mails regarding same (.50) | 2.00 |
| 12/13/08 | R Bryan | Complete drafts of Form 316 for Tribune entities | 1.00 |
| 12/15/08 | R Bryan | Complete drafts of Form 316 for all Tribune entities | 4.50 |
| 12/15/08 | LJ McCarty | Continue application preparation (5.90); telephone calls to Miami Sun Sentinel regarding FRN password (.90); discussions with R. Wadlow and J. Tatel regarding same and review and reply to e-mails regarding same (2.20) | 9.00 |
| 12/15/08 | MD Schneider | Review and edit FCC application materials and questions on filing costs and satellite applications | 2.00 |
| 12/15/08 | JB Tatel | Review media parties' reply in support of motion to transfer cases to D.C. Circuit (Crossownership) | .50 |
| 12/15/08 | JB Tatel | Finalize draft applications and exhibits for media, wireless, and satellite licenses (4.50); address waiver requests, review list of pending litigation for company (1.10); correspond with client regarding FCC filings (.40) | 6.00 |
| 12/15/08 | TP Van Wazer | DTV: review and circulate article regarding House passage of bill allowing 30 day extra continue analog operation (.40); various follow-up e-mails with Bill V., Hank H. formulating Tribune's decision not to continue analog operation (.60) | 1.00 |
| 12/15/08 | TP Van Wazer | Review pending Tribune station DTV applications and STA requests, prepare list of anticipated DTV filings (.40); draft, | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | edit and finalize list of DTV matters pending and/or likely to be filed at the FCC (.60) | |
| 12/15/08 | RC Wadlow | Review draft FCC filings and related e-mails | 2.00 |
| 12/15/08 | RC Wadlow | Telephone conferences with FCC regarding tolling agreements (1.2); conference with client regarding same (1.3); review status of DTV applications (1.5) (General) | 4.00 |
| 12/16/08 | R Bryan | Complete drafts of Form 316's for all Tribune entities on FCC website using CDBS | 3.50 |
| 12/16/08 | LJ McCarty | Telephone discussion with Karen Goldberg regarding Sun Sentinel FRN password and conference call with FCC staff regarding same (2.80); review draft Form 316s (3.80); upload Form 312 and Form 603 exhibits and validate same for filing (1.90) | 8.50 |
| 12/16/08 | LJ McCarty | Submit Notice of Completion for KA88959 (.40); discussion with T. Van Wazer regarding same (.50); scan and e-mail filing to client and T. Van Wazer (.10) (KTLA) | 1.00 |
| 12/16/08 | MD Schneider | Correspondence and review on draft FCC applications and filing procedures | 1.50 |
| 12/16/08 | JB Tatel | Edit drafts of FCC applications for pro forma assignment of licenses as a result of bankruptcy (4.70); discuss same with client and discuss payment issue with J. Boelter (1.30) | 6.00 |
| 12/16/08 | TP Van Wazer | DTV:  telephone call with Bill V. regarding WPHL's DTV build-out plans and post-transition DTV power options (.50); follow-up e-mails with Bill V. regarding population coverage statistics maps needed (.50); follow-up e-mails with attorney for WMBC regarding approval of interference agreement and logistics to exchange signature pages (.50) | 1.50 |
| 12/16/08 | TP Van Wazer | E-mails, telephone call with L. McCarty regarding submission of NTs regarding construction completion (.40); draft, revise, circulate exhibit explaining NT filings to be used with amendment to pending 2 GHz relocation extension application (.60) | 1.00 |
| 12/17/08 | R Bryan | Complete drafts of Form 316's for Tribune entities with L. McCarty | 1.50 |
| 12/17/08 | LJ McCarty | Finalize modification applications for wireless licenses (WDCW) | .50 |
| 12/17/08 | LJ McCarty | Review and reply to e-mails from client regarding narrative exhibit and filing fee questions (2.50); delete and re-load narrative exhibits from all applications (5.00); begin submitting applications to FCC (5.00) | 12.50 |
| 12/17/08 | LJ McCarty | Submit amendment to pending 2GHz request (.70); scan and e- | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mail to client and T. Van Wazer (.10) (Nextel) | |
| 12/17/08 | MD Schneider | Review FCC Forms 312, 603 and other non-broadcast filings (.40); work on FCC applications (.60) | 1.00 |
| 12/17/08 | JB Tatel | Finalize FCC applications for pro forma assignment of licenses as a result of bankruptcy | 7.00 |
| 12/17/08 | TP Van Wazer | Modify exhibit explaining Notice of construction filed earlier as requested by Sprint (.30); various e-mails with L. McCarty confirming amendment to Sprint relocation authorization (.20); follow-up telephone call with FCC staff in Gettysburg regarding possible need to provide earlier call signs of KTLA's 2.5 GHz operations (.30) | .80 |
| 12/17/08 | TP Van Wazer | Review C. Cooper's map showing Langley-Rice coverage of WPHL analog at 50% power for reduced-power notification to FCC (.30); various emails with C. Cooper with comments, suggested changes to different versions of the map (.20) | .50 |
| 12/17/08 | TP Van Wazer | Review WDCW's proposed filing for a new TSL/STL microwave in the 13 GHz band for relocation and circulate follow-up to B. duTreil, L. McCarthy | .50 |
| 12/17/08 | TP Van Wazer | Bankruptcy General:  FCC filing fee payments for bankruptcy filings: Various e-mails with B. Krakower, J. Henderson, et al. re: payment of filing fees (.70); explain regular payment process for Tribune fees (.30) | 1.00 |
| 12/17/08 | TP Van Wazer | Prepare for and participate in conference call with H. Hundemer, Bill V. regarding new DTS rules that allow moves into adjacent DMAs (.80), call with Hank and Bill discuss latest developments on wireless microphone operations in the 700 MHz band, best approach to 2/17/09 outright ban (.50) | 1.30 |
| 12/17/08 | RC Wadlow | Review draft FCC filings and related e-mails | 2.50 |
| 12/18/08 | R Bryan | Complete applications for Tribune Wireless Stations on FCC website with L. McCarty | .80 |
| 12/18/08 | LJ McCarty | Submit FCC applications (8.0); prepare transmittal letters to client regarding same (4.30) | 12.30 |
| 12/18/08 | LJ McCarty | Telephone call to client regarding FCC Form 601 filings (.30); submit applications and pay fee (.40); scan and e-mail to client and T. Van Wazer (.10) (WDCW) | .80 |
| 12/18/08 | MD Schneider | Review and calls on FCC application process and signatures on FCC applications | 1.00 |
| 12/19/08 | R Bryan | Complete wireless applications using ULS on FCC website with L. McCarty (1.0); Complete drafts of Form 337's and STA Extensions with L. McCarty (1.50) | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number:  29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/19/08 | JE Henderson | T/c with C. Wadlow re: FCC issues | .30 |
| 12/19/08 | LJ McCarty | Start DTV FCC Form 337 and start DTV Post Transition STA (KTLA) | .50 |
| 12/19/08 | LJ McCarty | Telephone discussion with FCC staff regarding FRN contact information for Sun Sentinel (.80); telephone calls to Karen Goldberg regarding same (.50); discussion with M. Schneider regarding same (1.00); update FRN (.50); obtain FRN for debtors in possession (.50); submit AL license (1.50); prepare copies for clients (1.00) | 5.80 |
| 12/19/08 | LJ McCarty | Start DTV FCC Form 337 (.20); start DTV Post Transition STA (.30); start DTV Notice for Reduced Analog Power (.20); discussion with T. Van Wazer regarding same (.10); start amendment to pending application (.20) (WPHL) | 1.00 |
| 12/19/08 | LJ McCarty | Review draft Form 337 and DTV STA (KTXL) | .50 |
| 12/19/08 | LJ McCarty | Start application for new broadcast auxiliary (.50); telephone discussion with T. Van Wazer and consulting engineer regarding same (.30) (WSFL) | .80 |
| 12/19/08 | LJ McCarty | Review draft Form 337 and DTV STA (WTTK) | .50 |
| 12/19/08 | MD Schneider | Correspond on filing of FCC applications | 1.00 |
| 12/19/08 | TP Van Wazer | DTV:  review FCC's Third Report & Order for correct filing format for WPHL's notice to FCC of reduced analog power to facilitate DTV build-out and confer with L. McCarty on same | .50 |
| 12/19/08 | TP Van Wazer | DTV Maximization Application:  telephone calls, e-mails with WMBC attorney (.40); exchange signature pages of WMBC and WPHL interference agreement (.10); draft, edit and finalize exhibit explaining amendment (.40); assemble WMBC-WPHL agreement and file exhibit and agreement as amendment to pending maximized application (.20); draft, edit and forward e-mails requesting prompt grant to K. Harding of FCC with copy of amended applications (.40) | 1.50 |
| 12/19/08 | TP Van Wazer | DTV:  e-mails to/from D. O'Brien regarding post-transition DTV construction extension and STA needed to allow top-mounted analog antenna to be removed and replaced (.50); follow-up e-mail to Bill V. to confirm status of re-build schedule so far (.30) | .80 |
| 12/19/08 | TP Van Wazer | DTV:  review KTXL's DTV Transition Status Report and various KTXL filings for post-transition DTV operations (.30); draft, edt, circulate e-mail to J. Davis with question regarding status of KTXL's post-transition DTV build-out, timing for same and post-transition STA and construction extension needed (.70); confer variously with L. McCarty to start filing | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.30); review response from J. Davis (.20) | |
| 12/19/08 | TP Van Wazer | DTV: review WTTK's DTV Transition status reports and various WTTK filings for post transition DTV operations, draft, circulate e-mail to Rich K. et al with question regarding status of WTTK's planned timing for same and post-transition build-out, post-transition STA and extension requests needed and confer variously with L. McCarty to start filings (1.0); review, response and map from R.Poling (.50) | 1.50 |
| 12/19/08 | RC Wadlow | Final review of FCC filings | 1.00 |
| 12/20/08 | TP Van Wazer | WPHL: assemble electronic version of WPHL amendment out of CDBS, confirm filing status in CDBS (.50); draft, edit and forward e-mail to K. Harding of FCC describing amendment and requesting grant with copy of amendment (.30) | .80 |
| 12/21/08 | TP Van Wazer | DTV: review trade press articles, FCC Dockets and draft, edit and circulate e-mail update on Wireless Microphones and possible ban on 52-59 by 2/17/09 and Digital Television Translators | .80 |
| 12/22/08 | LJ McCarty | Review and reply to e-mails regarding FCC Form 388 and 4th Quarter 2008 (General) | .50 |
| 12/22/08 | LJ McCarty | Edit various applications per J. Tatel (7.0); continue drafting applications (1.0); review draft applications with R. Bryan (1.0) | 9.00 |
| 12/22/08 | TP Van Wazer | WXMI DTV: e-mails to/from D. Scholten regarding expiration of WXMI's W52DB translator's DTV flash cut construction permit, impact of same under LPTV DTV rules (.60); related research confirming expiration of DTV construction permit, mechanism to require W52DB to stop broadcasting on out-of-core channel and status/expiration of DTV construction permit for WXMI's other translator (.90) | 1.50 |
| 12/22/08 | TP Van Wazer | WTTK DTV: review e-mail from R. Poling identifying DTV analog STA population coverage and status of work remaining to complete construction of post-transition channel 29 DTV facility (.40); e-mails and telephone calls with C. Cooper regarding DTV STA parameters for preparation of technical exhibit and follow-up confirmation of current DTV authorization (.50) | .90 |
| 12/22/08 | TP Van Wazer | KTXL-DTV- E-mails with J. Davis (KTXL chief engineer) reviewing DTV build-out schedule in Form 387 on file with FCC confirm schedule of post-transition construction of DTV channel 40 operations (.50); forward same with explanations to C. Cooper to prepare, STA technical exhibit (.50); follow-up e-mails with J. Davis, C. Cooper regarding antenna information needed for technical statement to be filed with STA and related research on currently authorized antenna in FCC's database | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.80) | |
| 12/22/08 | TP Van Wazer | WPHL: e-mails with Vince G. regarding filing of WPHL's reduced analog power notice, explain applicable FCC policies(.80); e-mails with C. Cooper regarding various maps depicting percentage of analog population coverage of 50 and 25 percent reduced-power analog STAs and edit labels, eliminate boxes on maps (.80); draft, edit exhibit notifying FCC of WPHL's reduced analog power, incorporating references to map and earlier DTV R&Os defining service and circulate (1.00); edit, finalize and file same, review e-mails from Tribune staff approving same (.50) | 3.10 |
| 12/22/08 | TP Van Wazer | WXIN-DTV: e-mails with Rich K. regarding status of WXIN DTV STA construction | .30 |
| 12/23/08 | LJ McCarty | Review and reply to e-mails from client, T. Van Wazer, consulting engineer and R. Bryan regarding wireless filing and reply to same (WDCW) | .80 |
| 12/23/08 | LJ McCarty | Confirm receipt of CARS applications (1.00); e-mail to client regarding same (.50) | 1.50 |
| 12/23/08 | MD Schneider | Review MAP filing and correspond on response to motion to hold in abeyance and outline contrary arguments (Crossownership) | 1.00 |
| 12/23/08 | TP Van Wazer | DTV General: review trade press and circulate e-mail to Hank H. Bill V. and stations re: signing Analog Flashlight bill, authorizing analog stations to continue operating for 30 days after DTV transition (.80); review text of Digital Television Translator ("DTT") Notice of Proposed Rulemaking and Interim STA policy to use of DTTs during pendency of rulemaking to serve so-called analog loss area (2.50); draft e-mail summarizing NPRM and interim proposal highlighting potential use of same by various stations and circulate same to Tribune stations (.90); review FCC press release announcing completion of 1750 analog digital coverage studies re: post-transition analog coverage losses and remedial steps FCC Chairman expects stations to take (.90); draft, circulate e-mail summarizing same and circulate same to Hank H., Bill V. and stations (.90) | 6.00 |
| 12/23/08 | TP Van Wazer | WPHL DTV Maximization: telephone calls to various FCC staff members to ensure prompt processing of WPHL's amendment (.30); draft, edit and forward e-mail to FCC staff with copy of amended application explaining changes, elimination of last obstacle for a grant, explaining new interference agreement (.70) | 1.00 |
| 12/23/08 | TP Van Wazer | WDCW Studio Relocation: review and circulate e-mail on B. du Treil's technical statement supporting application for new 13 | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | GHz microwave application from WDCW studio to Hart building (.50); follow-up e-mails from N. Doshi electing to delay filing until companion application is ready (.30) | |
| 12/24/08 | TP Van Wazer | WTTK DTV:  E-mails with Bill V., Rick P. and Rich K. about possible use of WTTK's analog site for new DTT to serve a portion of WTTK's analog loss area; e-mails with C. Cooper, Rick P. confirming that WTTK's interim DTV STA operation will use existing analog antenna and follow-up on same (.50); identify required percentage of analog fill-in (.50) | 1.00 |
| 12/24/08 | TP Van Wazer | KTXL DTV:  E-mails with J. Davis regarding proposed use of Digital Television Translator to serve 40,000 viewers in Grass Valley - Nevada area (.50); follow-up e-mail on FCC's rules for DTTs and DTS to verify DTT is best choice, steps required to apply for same, including identification of available channel identity (.30) | .80 |
| 12/24/08 | TP Van Wazer | WTXX DTV Land Mobile Interference:  Telephone call and e-mails with attorney for Baldwin Fire Department regarding (i) status of interference consent agreement letter, (ii) Baldwin's need to file STA renewal (.40); draft, revise, edit and forward e-mail to Baldwin's attorney consenting to STA renewal filing provided interference consent agreement are completed (.40) | .80 |
| 12/24/08 | TP Van Wazer | DTV Transition Work:  Review FCC's analog and digital coverage maps in all 19 Tribune markets to verify accuracy (2.00); draft, forward e-mails to Hank H., Bill V. on Tribune stations identified by FCC with analog population losses with explanations of likely cause of losses (2.00); review marketwide analog and digital coverage maps prepared by FCC and forward market coverage maps to engineers in New York, New Orleans, Washington, Seattle, Sacramento, York, Portland, Indianapolis (1.50); draft, edit, proofread and forward e-mail to Hank H. and Bill V. summarizing analog population losses for 6 Tribune stations (.50); follow-up telephone call with Hank H. reviewing loss area stations and confirming that FCC has no formal requirement to serve analog loss areas (.50) | 6.50 |
| 12/24/08 | TP Van Wazer | WPHL DTV: E-mails with Charles C., Bill V. to confirm post-transition STA DTV power with only one transmitter cabinet | .30 |
| 12/24/08 | RC Wadlow | Telephone conferences with the FCC and client regarding proposed amendment to tolling agreements (General) | 1.00 |
| 12/24/08 | JP Young | Review Prometheus motion to hold media ownership appeal in abeyance (Crossownership) | 1.00 |
| 12/28/08 | TP Van Wazer | WTTK DTV:  Draft, revise, edit exhibit supporting request for 6 month construction extension of full-power DTV facilities beyond 2/17/09 digital transition deadline (1.2); review e-mails with Tribune and station technical personnel, internal Tribune | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | technical studies and earlier DTV status reports filed with FCC to confirm current build-out status of full-power DTV facility, technical parameters of interim digital operation, interim operation's analog service population coverage (.80); review and edit technical statement with coverage map supporting extension and e-mails with consulting engineer on same (.60); related legal research on stricter legal standard applied to post-transition DTV construction extension requests (split between KTXL, WTTK, KWGN and WPHL) (.30); draft, revise edit exhibit supporting request for Special Temporary Authority to operate reduced-power, interim post-transition DTV facility pending completion of full DTV facility (.80) | |
| 12/28/08 | TP Van Wazer | WPHL DTV:  Draft, revise, edit exhibit supporting request for 6 month construction extension of full-power DTV facilities beyond 2/17/09 digital transition deadline (1.0); review e-mails with Tribune and station technical personnel, internal Tribune technical studies and earlier DTV status reports filed with FCC to confirm current build-out status of full-power DTV facility, technical parameters of interim digital operation, interim operation's analog service population coverage (.80); review and edit technical statement with coverage map supporting extension and e-mails with consulting engineer on same (.60); related legal research on stricter legal standard applied to post-transition DTV construction extension requests (split between KTXL, WTTK, KWGN and WPHL) (.30); draft, revise edit exhibit supporting request for Special Temporary Authority to operate reduced-power, interim post-transition DTV facility pending completion of full DTV facility (.50) | 3.20 |
| 12/28/08 | TP Van Wazer | KTXL DTV:  Draft, revise edit exhibit supporting request for 6 month construction extension of full-power DTV facilities beyond 2/17/09 digital transition deadline (.80); review e-mails with Tribune and station technical personnel and research internal technical studies and earlier filed DTV status reports to confirm build-out status of full-power DTV facility, technical parameters of interim digital operation, interim operation's analog service population coverage (.80); review and edit technical statement with coverage map supporting extension and e-mails with consulting engineer on same (.60); related legal research on stricter legal standard applied to post-transition DTV construction extension requests (split between KTXL, WTTK, KWGN and WPHL) (.30); draft, revise edit exhibit supporting request for Special Temporary Authority to operate reduced-power, interim post-transition DTV facility pending completion of full DTV facility (.50) | 3.00 |
| 12/29/08 | MD Schneider | Review correspondence, conference and review arguments against holding appeal in abeyance (Crossownership) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/29/08 | TP Van Wazer | KTLA: Review e-mail from D. Cox referencing a KTLA STA channel 5 grant forwarded by L.A. frequency coordinator (.30); follow-up FCC research of KTLA's pending applications to confirm that publication is wrong, locate file confirming that STA was granted for channel 5 in Troy, MI and circulate e-mail summarizing research with various attachments of other licensees (.70) | 1.00 |
| 12/29/08 | TP Van Wazer | KWGN DTV: Revise edit text of pre-transition KWGN extension exhibit filed with FCC to support request for new 6 month construction extension beyond 2/17/09 digital transition deadline (.60); review e-mails with Tribune and station technical personnel and research internal technical studies and earlier filed DTV status reports to confirm build-out status of full-power DTV facility, technical parameters of interim digital operation, interim operation's analog service population coverage (.80); review and edit technical statement supporting extension and e-mails with consulting engineer on same (.60); related legal research on stricter legal standard applied to post-transition DTV construction extension requests (split between KTXL, WTTK, KWGN and WPHL) (.30); draft, revise edit exhibit supporting request for Special Temporary Authority to operate reduced-power, interim post-transition DTV facility pending completion of full DTV facility (.50) | 2.80 |
| 12/29/08 | TP Van Wazer | Tribune Broadcasting General: Telephone calls, e-mails with Hank H. regarding specific closed captioning requirements applicable to Tribune stations focusing on electronic newsroom captioning (.50); follow-up legal research on same and review FCC's closed-captioning docket for recent FCC orders/public notices (.50); draft, circulate e-mail responses summarizing closed-captioning ENR rules and other programming exemptions from closed-captioning rules (.50) | 1.50 |
| 12/29/08 | TP Van Wazer | WNOL-TV: E-mails from Bill V. and Steve Z. regarding malfunction of WNOL's analog transmitter (.50); follow-up emails on status of possible repair (.40); draft, circulate e-mail summarizing FCC's policy regarding replacing analog equipment at this stage of DTV transition, proposal to fix problem only if expense is reasonable and outline alternative filing strategies to notify FCC (.40) | 1.30 |
| 12/29/08 | RC Wadlow | Review Motion to Hold Appeal in Abeyance (.50); conferences and e-mails regarding same (1.0) (Crossownership) | 1.50 |
| 12/29/08 | JP Young | Drafting opposition to motion to hold media ownership appeal in abeyance (Crossownership) | 4.00 |
| 12/30/08 | MD Schneider | Calls on FCC approach to motion to hold in abeyance (Crossownership) | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/30/08 | MD Schneider | Calls on status of FCC applications on pro forma transfer to debtor-in-possession | .50 |
| 12/30/08 | TP Van Wazer | Tribune B. General/DTV: Legal research confirming that the Office of Management and Budget approved FCC's proposed changes to Forms 301, 302, 340 and 349 to accommodate Distributed Transmission System applications as well as changes to FCC Form 346 to accommodate new Digital Television Translator ("DTT") applications (1.0); confirm Federal Regulator publication of DTT NPRM establishing comment and reply comment deadlines, and review FCC's Public Notice announcing DTT STA filing procedures (.60); draft, edit and forward various e-mails to Hank H. and Bill V. summarizing recent legal activity confirming DTS rules effective date and DTT comment deadlines of 1/12 and 1/22 plus available Form 346 to file for interim STA applications for potential use by KTLA, KWGN, WTLC, WTXX and WTTK to fill-in analog coverage loss areas (.90) | 2.50 |
| 12/30/08 | RC Wadlow | Email Janet Henderson and e-mail with the FCC regarding amendment to tolling agreement (General) | 1.00 |
| 12/30/08 | JP Young | Drafting opposition to motion to hold media ownership appeal in abeyance and calls with FCC re same (Crossownership) | 4.50 |
| 12/31/08 | MD Schneider | Calls on OGC request on motion to hold in abeyance (.50); research and review of arguments on motion (1.50) (Crossownership) | 2.00 |
| 12/31/08 | MD Schneider | Review FCC grants and correspondence on pro forma grants of bankruptcy applications | .50 |
| 12/31/08 | TP Van Wazer | Telephone call with D. Maluski, WTXX's new chief engineer, regarding gradually failing analog transmitter, current reduced (50%) analog power level and FCC's reporting requirements on power reductions at this stage of transition (.30); draft, edit, and circulate letter notifying the FCC of reduced power (.30); follow-up discussion of FCCs replacement equipment requirements (.20); review D. Maluski's follow-up email approving letter (.10); finalize and file same (.10) | 1.00 |
| 12/31/08 | TP Van Wazer | Review (i) FCC's NPRM implementing so-called Analog Nightlight Act, allowing certain stations to transmit in digital for 30 days after 2/17/09 (1.0), (ii) FCC's public notice announcing January 5 and January 8 comment and reply, comment deadlines on NPRM (.20) and (iii) notice that OMB approved FCC's modifications to existing STA form to permit stations to file notices of participation in Analog Nightlight program (.30); draft, circulate email reviewing purpose of Act, summarizing participation eligibility and filing requirements to participate, showing required to be added as eligible and likely | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | effective date of rules (1.00) | |
| 12/31/08 | JP Young | Drafting opposition to motion to hold media ownership appeal in abeyance and calls and emails with FCC and others re same (Crossownership) | 4.00 |
| 01/02/09 | LJ McCarty | Check status of pending assignment applications (1.00); e-mail to M. Schneider, R. Wadlow and J. Tatel regarding grant of Media Bureau applications (.30); telephone calls to Wireless Bureau, Satellite Bureau and Cable Bureau regarding status of applications (.80); e-mail to M. Schneider, R. Wadlow and J. Tatel regarding same (.30); WPIX - E-mail reminder to T. Van Wazer regarding DTV STA expiration (.30); KDAF - E-mail reminder to T. Van Wazer regarding extension request (.30); KSWB - E-mail reminder to T. Van Wazer regarding auxiliary construction extension due (.30) | 3.30 |
| 01/02/09 | MD Schneider | Prosecute pro forma applications at FCC - questions on wireless applications and ownership reports and notices of consummation | 1.50 |
| 01/02/09 | MD Schneider | Review opposition to abeyance and craft arguments for FCC opposition with calls to FCC's general counsel and media parties' co-counsel | 2.00 |
| 01/02/09 | TP Van Wazer | WTXX: e-mails with D. Maleski regarding WTXX's analog transmitter problem, draft, edit, circulate and then file reduced power notification with the FCC (.50); Trib. Gen'l review various coverage maps prepared by C. Cooper, identify changes needed and additional maps to generate for various post-transition filings (.50); WTTK: review various e-mails from Rich K and R. Poling, draft revise edit and circulate post-transition STA request to operate on channel 29 from WTTK analog site until WXIN's analog antenna removed from WXIN tower (.50) | 1.50 |
| 01/05/09 | R Bryan | Meeting with L. McCarty about WDCW Application (.20); Complete WDCW application on FCC website (.50) (WDCW) | .70 |
| 01/05/09 | LJ McCarty | KSWB - Telephone discussion with client regarding buildout date for broadcast auxiliary, call sign WQGI319 (.30); scan and e-mail copy of initial extension request for same to client (1.00); WDCW - Telephone discussion with client regarding studio move (.50); telephone discussion with consulting engineer regarding new wireless application (.50); review draft applications in ULS system (.50); KIAH - Review and reply to e-mails from client regarding 2GHz buildout notification for broadcast auxiliary, call sign KC26213 (.80); telephone discussion with client regarding same (.50); conference call with client and T. Van Wazer regarding same (.80); Telephone discussions with FCC staff regarding status of applications | 8.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.50); e-mail to Satellite Bureau regarding status of satellite assignment applications (.80); WPIX - E-mail to T. Van Wazer regarding WPIX DTV STA extension (.80) | |
| 01/05/09 | MD Schneider | Calls with Media Parties co-counsel and drafting of opposition arguments to abeyance (1.9); calls with FCC general counsel and FCC litigation staff on arguments to oppose abeyance (1.1) | 3.00 |
| 01/05/09 | MD Schneider | Calls on ownership reports and applications covering bankruptcy filing | 1.00 |
| 01/05/09 | TP Van Wazer | KDAF:e-mails, t/cs with chief engineer, consulting engineer, L. McCarty about need for 2 GHz BAS extension, identify additional frequencies that need construction completion notices (.70); WPHL: research, locate and circulate WPHL's maximized, non-directional post-transition c/p, noting importance of grant despite short spaced NYPD land mobile operations on channel 16 (.60); review, respond to follow-up e-mails from GM and Chief Engineer (.30); KTLA Nextel: e-mails with B. V regarding KTLA's 2 GHz vendor's work stoppage pending payment of O/S invoice by bankrupt entity (.60) | 2.20 |
| 01/05/09 | JP Young | Drafting and revising opposition to motion to hold media ownership appeal in abeyance and calls with FCC and counsel for other parties re same (Crossownership) | 4.00 |
| 01/06/09 | LJ McCarty | Telephone discussions with M. Schneider regarding wireless ownership (.50); telephone discussion with FCC staff regarding same (.50); KIAH - Begin draft Form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); WTTV - Begin draft Form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); WTTK - Begin draft Form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); WXIN - Begin draft Form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); WXMI - Begin draft Form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); KCPQ - Begin draft Form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); KMYQ - Begin draft Form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50) | 12.20 |
| 01/06/09 | MD Schneider | Edits and calls, correspondence on oppositions to motion for abeyance | 1.50 |
| 01/06/09 | MD Schneider | Calls prosecuting wireless applications on bankruptcy filings, including review of rules on ownership report filing and need, content of FCC Form 602 | 3.00 |
| 01/06/09 | JB Tatel | Review motion to hold case in abeyance pending FCC actions on reconsideration (.50); review and analyze status of pending cases and motions before courts of appeals (1.50) | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative (Crossownership) | Hours |
|------|------|----------------------------|-------|
| 01/06/09 | TP Van Wazer | Tribune General DTV: review NAB comments in Analog Nightlife proceeding, summarize same, highlighting possible commercial sponsorship of Nightlight operation and forward to Bill V. and Hank H, review responses from same declining to participate in program (.80); KTLA Nextel: t/c and e-mail from Sprint lawyer handling Tribune matters relaying concern about KTLA not paying invoices of installer due to bankruptcy, urgent need for resolution to prevent holding-up LA market transition, review earlier e-mails on same (.80); draft, forward e-mail to Sidley bankruptcy team explaining Sprint-KTLA deal, significant benefits to station and urgent need to resolve vendor payment problems, review follow-up status e-mail from K. Mills (.70); WDCW: review e-mails from consulting engineer, L. McCarty and review new 13 GHz WDCW BAS microwave application (.30) | 2.60 |
| 01/06/09 | JP Young | Drafting and revising opposition to motion to hold media ownership appeal in abeyance and calls with counsel for other parties re same (Crossownership) | 4.00 |
| 01/07/09 | LJ McCarty | CLTV - Begin draft Form 602 (1.50); discussion with J. Tatel regarding same (.30); KSWB - Telephone call to client regarding extension of time request for broadcast auxiliary, call sign WQGI319 (.10); KDAF - Begin draft Form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); KPLR - Begin draft Form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); KRCW - Begin draft Form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); KSWB - Begin draft Form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); KTLA - Begin draft Form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); KTXL - Begin draft Form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); KWGN - Begin draft Form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50) | 13.10 |
| 01/07/09 | MD Schneider | Calls on FCC applications, and review rules on filing of notices, FCC Form 602 and extension of time | 2.00 |
| 01/07/09 | MD Schneider | Work on pleadings opposing abeyance motion, including review of co-counsel edits and proposed pleadings | 2.50 |
| 01/07/09 | JB Tatel | Review status of FCC applications to assign various licenses to debtor-in possession (.70); analyze FCC rules regarding transfer requirements and consummation notices (1.30); discuss with L. McCarty (.50) | 2.50 |
| 01/07/09 | JB Tatel | Review draft opposition to motion to hold case in abeyance (Crossownership) | .50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/07/09 | TP Van Wazer | WPMT: e-mails with Chief Engineer regarding need for reduced power analog STA, request map depicting reduced-power operation's coverage to avoid need to air notification PSAs, follow-up e-mail from Bill V on map: (.80); Trib General DTV: review various trade press articles describing Consumers Union request to postpone DTV transition deadline and Obama administration's tacit support for same, follow-up t/cs on same (.80); draft and circulate e-mail summarizing same, anticipated reactions from public safety and Verizon/AT&T to proposed extensions and circulate to Hank H, Bill V, E. Washburn, C. Sennet (.70); WDCW: meet with Bill V, N. Doshi regarding status of WDCW DTV maximization application, draft, edit and forward e-mail to FCC supervisory engineer requesting action on same, demonstrating that WDCW is not impacted by competing rulemaking requests for channel 51 (1.0) | 3.30 |
| 01/07/09 | JP Young | Drafting and revising opposition to motion to hold media ownership appeal in abeyance and calls with counsel for other parties re same (Crossownership) | 2.00 |
| 01/08/09 | R Bryan | Submit wireless applications for WDCW with L. McCarty | .60 |
| 01/08/09 | LJ McCarty | KSWB - Begin draft form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); WDCW - Begin draft form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); WGN-TV - Begin draft form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); WGNO - Begin draft form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); WNOL - Begin draft form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); WPHL - Begin draft form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); WPIX - Begin draft form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); WPMT - Begin draft form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); WSFL - Begin draft form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50) | 14.40 |
| 01/08/09 | MD Schneider | Calls and correspondence on remaining requirements for FCC post-bankruptcy filings | 1.00 |
| 01/08/09 | MD Schneider | Edits to opposition pleadings, with calls and correspondence from co-counsel and FCC (1.6); work on requirements for electronic filing at Third Circuit (.9) | 2.50 |
| 01/08/09 | JB Tatel | Discuss ownership report issues for CLTV with L. McCarty (.50); review draft report (.70); review FCC rules for reporting ownership information (.80) | 2.00 |
| 01/08/09 | JB Tatel | Edit draft of opposition to motion to hold case in abeyance | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative (Crossownership) | Hours |
|------|------|----------------------------|-------|
| 01/08/09 | TP Van Wazer | Review Podesta letter requesting DTV extension and trade press reports, Senators announcing support already and draft, circulate e-mail noting increased likelihood that extension will be approved and circulate e-mails to Hank H, et al. (1.0); e-mails with Bill V confirming no regular programming allowed under analog nightlight act (.30); review respond to various e-mails from D. Cox at KTLA and Bill V regarding proposal to discontinue analog early and operate analog nightlight operation (.50); e-mails with Bill V., N. Doshi regarding RCN's obligation to downconvert WDCW's programming for analog tier, follow-up review of underlying rule (.50) | 2.30 |
| 01/08/09 | JP Young | Revising opposition to motion to hold media ownership appeal in abeyance and various calls with counsel for other parties re same (Crossownership) | 1.00 |
| 01/09/09 | LJ McCarty | WTIC - Begin draft Form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); WTXX - Begin draft Form 388 (.80); e-mail to client regarding same (.30); edit draft Form 388 (.50); Telephone discussion with M. Fitzgerald regarding status of WGN AM/TV assignment applications (.30); review of CDBS database regarding same (.50); e-mail to M. Schneider regarding same (.30); Scan and e-mail final draft Form 388s for all stations to Lisa Washburn and J. Tatel for review and approval (2.0) | 6.30 |
| 01/09/09 | JC Owens | Assist J. Tatel re: filing brief (.20); forward ECF filings to J. Tatel (.10) (Crossownership) | .30 |
| 01/09/09 | CG Phillips | Review draft opposition (0.5); review FCC opposition (0.5) (Crossownership) | 1.00 |
| 01/09/09 | MD Schneider | Final filing of opposition and review FCC, other party filings | 1.00 |
| 01/09/09 | JB Tatel | Finalize, file and serve opposition to motion to hold case in abeyance (Crossownership) | 3.50 |
| 01/09/09 | JB Tatel | Review FCC reports on DTV PSAs for stations (General) | .50 |
| 01/09/09 | JP Young | Revising opposition to motion to hold media ownership appeal in abeyance and calls and emails with counsel for other parties re same (Crossownership) | 1.00 |
| 01/12/09 | LJ McCarty | KCPQ - Finalize and submit FCC Form 388 (.50); KDAF - Finalize and submit FCC Form 388 (.50); KIAH - Finalize and submit FCC Form 388 (.50); KMYQ - Finalize and submit FCC Form 388 (.50); KPLR - Finalize and submit FCC Form 388 (.50); KRCW - Finalize and submit FCC Form 388 (.50); KSWB - Finalize and submit FCC Form 388 (.50); KTLA - Finalize and submit FCC Form 388 (.50); KTXL - Finalize and submit FCC Form 388 (.50); KWGN - Finalize and submit | 12.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | FCC Form 388 (.50); WDCW - Finalize and submit FCC Form 388 (.50); WGN-TV - Finalize and submit FCC Form 388 (.50); WGNO - Finalize and submit FCC Form 388 (.50); WNOL - Finalize and submit FCC Form 388 (.50); WPHL - Finalize and submit FCC Form 388 (.50); WPIX - Finalize and submit FCC Form 388 (.50); WPMT - Finalize and submit FCC Form 388 (.50); WSFL - Finalize and submit FCC Form 388 (.50); WTIC - Finalize and submit FCC Form 388 (.50); WTTK - Finalize and submit FCC Form 388 (.50); WTTV - Finalize and submit FCC Form 388 (.50); WTXX - Finalize and submit FCC Form 388 (.50); WXIN - Finalize and submit FCC Form 388 (.50); WXMI - Finalize and submit FCC Form 388 (.50) | |
| 01/12/09 | MD Schneider | Review filings at Third Circuit and correspondence on oppositions | .50 |
| 01/12/09 | TP Van Wazer | KCPQ Nextel: telephone call with FCC staff regarding KCPQ 2 GHz BAS relocation application, Canadian objection, need for amendment (.30); review underlying application, telephone call with engineer to prepare amendment, circulate to client and authorize filing (.80); WTXX: e-mails to/from D. Maluski re: WTXX's operating power following transmitter problems, FCC rules applicable to same (.60); Tribune/General DTV: e-mails with D. Maluski, J. Davis and H. Hundemer re: medical notifications not required despite language in c/ps (.60); WPMT: review WPMT 50 percent analog power coverage map and population coverage percentages (.30) | 2.60 |
| 01/13/09 | LJ McCarty | KCPQ - Prepare and e-mail FCC Form 388 filing to client (.30); KDAF - Prepare and e-mail FCC Form 388 filing to client (.30); KIAH - Prepare and e-mail FCC Form 388 filing to client (.30); KMYQ - Prepare and e-mail FCC Form 388 filing to client (.30); KPLR - Prepare and e-mail FCC Form 388 filing to client (.30); KRCW - Prepare and e-mail FCC Form 388 filing to client (.30); KSWB - Prepare and e-mail FCC Form 388 filing to client (.30); KTLA - Prepare and e-mail FCC Form 388 filing to client (.30); KTXL - Prepare and e-mail FCC Form 388 filing to client (.30); KWGN - Prepare and e-mail FCC Form 388 filing to client (.30); WDCW - Prepare and e-mail FCC Form 388 filing to client (.30); WGN-TV - Prepare and e-mail FCC Form 388 filing to client (.30); WGNO - Prepare and e-mail FCC Form 388 filing to client (.30); WNOL - Prepare and e-mail FCC Form 388 filing to client (.30); WPHL - Prepare and e-mail FCC Form 388 filing to client (.30); WPIX - Prepaer and e-mail FCC Form 388 filing to client (.30); WPMT - Prepare and e-mail FCC Form 388 filing to client (.30); WSFL - Prepare and e-mail FCC Form 388 filing to client (.30); WTIC - Prepare and e-mail FCC Form 388 filing to client (.30); WTTK - Prepare and e- | 7.90 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mail FCC Form 388 filing to client (.30); WTTV - Prepare and e-mail FCC Form 388 filing to client (.30); WTXX - Prepare and e-mail FCC Form 388 filing to client (.30); WXIN - Prepare and e-mail FCC Form 388 filing to client (.30); WXMI - Prepare and e-mail FCC Form 388 filing to client (.30); Telephone discussion with FCC staff regarding processing of CARS pro forma licenses (.30); e-mail to M. Schneider regarding same (.10); telephone discussion with Satellite Bureau staff regarding WPIX pro forma application (.30) | |
| 01/13/09 | TP Van Wazer | KTXL: e-mails, telephone calls with J. Davis, consulting engineer re: expediting new 13 GHz microwave license application due to lost fiber connection downtown, begin preparations of application | .70 |
| 01/14/09 | R Bryan | Submission of extension of time request at FCC for L. McCarty | 1.00 |
| 01/14/09 | LJ McCarty | Telephone call to FCC staff regarding cancellation of Form 325c license (.10); draft letter to FCC staff requesting extension of time to file ownership reports (.50); begin statement reconciliation for December fee filings (5.00); review and reply to e-mails from client and M. Schneider relating to ownership report filing window (.50); KTXL - Review e-mail from consulting engineer regarding new auxiliary license application (.10); upload legal data for same (.50) | 6.70 |
| 01/14/09 | TP Van Wazer | Tribune/DTV General: research, review various articles about Obama Administrations support for extension of DTV transition deadline (.40), draft, revise edit and circulate e-mail predicting ultimate approval of extension to Tribune Chief Engineers, various GMs with status update on legislation to delay transition, noting growing list of industry supporters, explanation of Obama position and then list Tribune stations still permitted to transition on 2/17 (1.0); review Bill V's follow-up e-mail on impact of extension (.20); draft edit and forward e-mail to Hank H. and Bill V. justifying analog shut-downs by Tribune stations even if competitors continue analog broadcasts (.70) | 2.30 |
| 01/15/09 | R Bryan | Submission of filing at FCC for L. McCarty | 1.00 |
| 01/15/09 | LJ McCarty | KTXL - Reload legal data for new broadcast auxiliary (.30); e-mail to T. Van Wazer, client and consulting engineer regarding same (.10); Prepare manual draft FCC Form 602 (2.50); discussion with J. Tatel regarding same (.30); finalize statement reconciliation for December fee filings (4.0); provide backup copies for same (2.50) | 9.70 |
| 01/15/09 | MD Schneider | Calls on Third Circuit case and meet on requirements for filings - OGC by phone | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/15/09 | MD Schneider | Review and file extension request on ownership filings and notices on consummation | 1.00 |
| 01/15/09 | JB Tatel | Review surrender of Tribune Entertainment company license (.5); draft correspondence regarding same (.5); assess status of Third Circuit registrations and filings for media ownership rules appeals (.5) | 1.50 |
| 01/15/09 | TP Van Wazer | Tribune DTV General: review latest round of reports about legislation to extend DTV transition deadline, noting activity in the Senate to seek unanimous consent to bring DTV delay bill to the floor, latest number of outstanding coupon requests, new money for coupon program added to stimulus bill (.60); draft, edit and circulate summary to engineers (.40) | 1.00 |
| 01/16/09 | LJ McCarty | WDCW - Scan and e-mail FCC filings to client for public file (5.50); KDAF - Scan and e-mail FCC filings to client for public file (.50); Tribune General - Review and reply to e-mails from client (.50) | 6.50 |
| 01/16/09 | JB Tatel | Assess status of FCC applications for assignment of licenses to debtor-in-possession | 1.00 |
| 01/16/09 | TP Van Wazer | WTIC & WTXX:  Review e-mails from Bill V. and D. Maleski regarding WTIC plan to operate analog at 50 percent power and WTXX's plan to discontinue analog on 2/17/09 (current transition deadline) (.60); research, draft and forward separate e-mails to D. Maleski and Bill V. explaining WTIC and WTXX analog operating options after 2/17 under FCC's DTV transition policies, emphasizing obligation to file notice with FCC on plans and possible approach to avoid so-called public notice announcements leading up analog power reduction or shut down (1.60); follow-up telephone call with D Maleski discussing WTIC and WTXX's options and current plans regarding analog (.30) | 2.50 |
| 01/16/09 | TP Van Wazer | KRCW:  Review e-mail from P. Shearer describing meeting of Portland broadcasters and plans other stations in market to discontinue analog operations on 2/17 and proposal to discontinue KRCW's analog operations at same time (.50); review FCC's DTV transition policies, information from NTIA's web site detailing coupon conversions by zip code and draft, edit and forward reply e-mail explaining limits on KRCW's ability to discontinue analog operations, identifying two options that would allow 2/17 analog termination and describing NTIA information on converter box conversions to enable more up to date analysis of potentially stranded households in Portland following early analog termination (1.50); review follow-up responses from P. Shearer, Bill V. regarding remaining information and analysis need before | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | determining on analog operation (.50) | |
| 01/17/09 | TP Van Wazer | E-mails, telephone calls with Bill V., Dean Maluski explaining FCC's policies that limit plans to discontinue analog operations including plans of WTIC and WTXX to shutdown analog on 2/17, various alternatives to avoid 30 days of announcements | 2.60 |
| 01/21/09 | LJ McCarty | Check status of all pending FCC applications (4.50); update tickler files regarding same (1.50); discussion with J. Tatel regarding status of Form 602 review (.10); scan and e-mail FCC filings to client (.50); draft Notice of Consummation for media applications (.50); WPMT - Upload legal data to Form 601 (.50); e-mail draft to T. Van Wazer for review and approval (.30); e-mail to client regarding same (.10) | 8.00 |
| 01/21/09 | MD Schneider | Review Advocacy Party Opposition and correspondence, calls on argument | 1.00 |
| 01/21/09 | JB Tatel | Review reply to opposition to motion to hold cases in abeyance pending reconsideration | 1.00 |
| 01/21/09 | TP Van Wazer | Review trade press articles describing delay in Senate passage of DTV transition extension and draft, circulate e-mail nonetheless predicting approval in Congress, stations should begin planning for a 4 month extension (1.2); e-mails with Bill V. regarding payments to 2 GHz relocation vendors despite bankruptcy (.30); review ex parte filings submitted by MSTV in wireless microphone proceeding, telephone call with D. Donovan summarizing FCC, meetings status of proposed ban above 51 as of 2/17 (.80); draft, edit and circulate e-mail to Tribune station chiefs on same, estimating time for deadline to vacate channel 56 and various follow-up e-mails (.80) | 3.10 |
| 01/21/09 | RC Wadlow | Review Reply to Opposition to Hold 3rd Circuit Appeal in Abeyance (1.0); conference with M. Schneider regarding same (.50) (Crossownership) | 1.50 |
| 01/22/09 | LJ McCarty | Begin draft Form 602 in ULS (2.50); discussion with J. Tatel regarding same (.20); WPMT - E-mail to client regarding draft Form 601 (.10); scan and e-mail to T. Van Wazer for review (.50); WGNO/WNOL - E-mail to client regarding Form 397 filing (.10); KDAF - Scan and e-mail request for extension of construction deadline to client (.50); Update research regarding fee payments not processed by FCC and e-may to L. Boyd-Brown regarding same (1.50) | 5.40 |
| 01/22/09 | JB Tatel | Review draft wireless ownership report (.5); discuss same with M. Schneider (.30); conference call with counsel for EGI-TRB, L.L.C. regarding filing requirements (.5) | 1.30 |
| 01/22/09 | TP Van Wazer | Review WPMT's new wireless microphone application prior to filing (.50); review WTIC and WTXX coverage maps from C. | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Cooper depicting difference in WTXX analog and digital due to site change (.50) | |
| 01/23/09 | LJ McCarty | Update FRN information for Tribune corporate entities (2.00); update FRN lists to reflect DIP FRN data (2.50); proof and edit same (.50); WPMT - Submit Form 601 (.50); pay filing fee (.30); scan and e-mail to client (.50); WGNO - Review e-mail from client regarding new SNG truck (.10); WGNO/WNOL - Begin draft Form 397 (.50); obtain 2008 EEO Public File Report from licensee website (.30); KTXL - Review and reply to e-mail from T. Van Wazer regarding estimate of time to complete an application for an on/off channel repeater (.40); Alpha - Discussion with M. Schneider regarding license list for all Tribune regulated entities (.10) | 7.70 |
| 01/23/09 | MD Schneider | Call from FCC Office of General Counsel and correspondence regarding and preparation of response on litigation and licenses | 2.50 |
| 01/23/09 | JB Tatel | Follow-up conference call with counsel for EGI-TRB, LLC to discuss wireless application requirements (.5); research FCC requirements regarding same (.5); conference with M. Schneider to discuss FCC inquiry (.5) | 1.50 |
| 01/23/09 | TP Van Wazer | Review articles describing imminent agreement in Senate on DTV Delay Act to 6/12 which includes provisions to allow stations to transition early and draft, edit and circulate e-mail describing same, identifying need to begin planning at each station (.70); review various e-mails explaining plans of different Tribune stations (.30) | 1.00 |
| 01/26/09 | R Bryan | Research broadcast and wireless stations for all Tribune entities (2.6); Cross check list of stations for each Tribune entity (1.2) | 3.80 |
| 01/26/09 | LJ McCarty | WGNO - Review e-mail from consulting engineer regarding new satellite application (.30); telephone discussion with same (.30); edit draft Form 312 (.50); scan and e-mail to client (.30) WXMI - Telephone call to client regarding business radio renewal (.10); KTLA - E-mail to T. Van Wazer regarding buildout extension request deadlines (.10); KSWB - e-mail to T. Van Wazer regarding buildout extension deadline (.10); Tribune Company - E-mail to J. Tatel regarding draft Form 602 (.10); Alpha - Finalize and proof authorizations list (2.50) | 4.30 |
| 01/26/09 | TP Van Wazer | Review WGNO's draft FCC application for new SNG truck (.50); e-mails with Bill V, Charles Cooper regarding distributed transmission system design and filing costs (.50) | 1.00 |
| 01/27/09 | LJ McCarty | Finalize authorizations list (2.00); discussion with M. Schneider regarding same (.10); KTLA - Update tickler files regarding grant of 2GHz extension requests (.30); WGNO - Edit earth station application to correct frequency (.30); KSWB - Telephone call to T. Van Wazer regarding extension request | 3.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.10); discussion with R. Wadlow regarding same (.30) | |
| 01/27/09 | TP Van Wazer | Review press reports on Senate passage of DTV Delay Act and draft, edit and circulate e-mail analyzing implications of Senate passage, including high likelihood of passage and FCC decision needed on procedures and requirements before stations can transition on 2/17 despite extension (1.2): follow-up e-mails with Bill V, various station chiefs regarding anticipated FCC procedures for stations seeking to transition on 2/17 and current plans of various station to do so (1.3); e-mails with L. Washburn regarding changes to DTV Public Educations PSAs given imminent extension; and follow-up e-mail to various FCC personnel requesting authority to modify PSAs (1.0), e-mails with FCC staff about likelihood of passage of Delay in the House (.50); e-mails with WTTK's engineers regarding impact of DTV deadline extension on WTTK's post-transition plan and follow-up research in FCC''s database (.80); e-mails, t/cs with P. Waterman, GM of WGNO/WNOL, regarding NAB recommended procedures to preserve ability to transition on 2/17, likely early conversion by WGNO and related follow-up on same (1.0) | 5.80 |
| 01/28/09 | LJ McCarty | WSFL - Upload and file SNG truck application (1.50); e-mail to T. Van Wazer regarding same (.10); WTIC - Upload and file SNG truck application (1.50); pay filing fee (.30); e-mail to T. Van Wazer regarding same (.10); KTXL - Submit new auxiliary application (1.00); pay filing fee regarding same (.30); e-mail to T. Van Wazer regarding same (.10); Tribune Co. - Review and reply to e-mail from J. Tatel regarding 602 information for EGI-TRB (.10); KSWB - Telephone discussion with T. Van Wazer regarding extension request (.50); delete and re-upload application (1.00); update contact information regarding same (.30) | 6.80 |
| 01/28/09 | JB Tatel | Conference with counsel for EGI-TRB, LLC to follow-up on wireless ownership information (.25); review information provided (.25) | .50 |
| 01/28/09 | TP Van Wazer | Review/approve application for WSFL's new satellite truck (.50): review/approve application for WTICs new satellite truck (.50); review draft of KTXL's 13 GHz broadcast auxiliary license application and follow-up research on rule authorizing immediate operation and relay results to J. Davis (.80); review various late-breaking reports that House defeated DTV Delay Act on suspension calendar (requiring 2/3rds majority) and draft, edit e-mail assessing implications of same, emphasizing delay is still likely to pass and circulate with press reports to Tribune station chief engineers (1.0); various e-mails regarding next step with DTV Delay legislation, including e-mails from/to R. Chessen of FCC Acting Chairman Copps' office on | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (1.2) | |
| 01/29/09 | LJ McCarty | WSFL - Pay filing fee for SNG truck application (.30); scan and e-mail filing to client (.50); WTIC - Scan and e-mail filing to client (.50); e-mail to T. Van Wazer and client regarding same (.30); Tribune Co. - Edit draft 602 to reference ownership interest of EGI-TRB (.50); scan and e-mail to client regarding same (.30); discussion with J. Tatel regarding same (.10); submit same (.50); scan and e-mail to client (.50); KSWB - Telephone call to Wireless Bureau regarding extension request (1.00); discussion with T. Van Wazer regarding same (.30) | 4.80 |
| 01/29/09 | MD Schneider | Review material for transmittal to FCC General Counsel's office and calls to FCC, Tribune counsel on material | 1.50 |
| 01/29/09 | JB Tatel | Review draft wireless ownership information for CLTV licenses for submission to FCC and discuss with L. McCarty | 1.00 |
| 01/29/09 | TP Van Wazer | Tribune DTV General:  continue work tracking DTV transition deadline extension legislation (1.7); telephone call with E. Gore of FCC staff confirming interference protection rights of analog and digital stations pre-transition and FCC informal filing guidance for stations seeking to stop analog on 2/17 (.5); draft, circulate e-mail to station GMs, engineers noting 3.27 million converter coupon backlog and map of converter box coupon conversions by sip code for use in deciding on possible 2/17 analog shut down and separate notice on Senate's action regarding DTV Delay Act (1.7); review e-mail from Bill V. listing current plans of Tribune stations on 2/17 (.3) ; draft, forward e-mail to H. Hundemer explaining KSWB's digital operating status anticipated (.2); opportunity to discontinue analog early follow-up e-mails with J. Weigand, Bill V. on possible analog shut downs (.4); address power limitations on DTV ops pre-transition (.7) | 5.50 |
| 01/29/09 | RC Wadlow | Review materials regarding DTV extension legislation and related issues | 1.00 |
| 01/30/09 | LJ McCarty | KSWB - Review and reply to e-mails regarding auxiliary extension filing (.80) WSFL - E-mail to T. Van Wazer regarding submission of auxiliary application (.10); WGNO/WNOL - Finalize and submit EEO Form 397 (.50); prepare transmittal letter to client regarding same (.30) | 1.70 |
| 01/30/09 | JB Tatel | Review EEO report for WGNO and WNOL for filing | 1.00 |
| 01/30/09 | TP Van Wazer | E-mails, telephone calls with Bill V, J. Weigand regarding KSWB's plan to transition on 2/17, address required analog termination notices and draft, circulate draft of KSWB's informal notice to FCC regarding 2/17 transition (1.5); forward copy of DTV delay legislation to Bill V with e-mails identifying problem for FCC in approving any transitions on | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | 2/17, required timing for filing proposed notices with the FCC about 2/17 transition and current plans of various Tribune stations about shutting down analog on 2/17 (1.3) | |
| 01/30/09 | TP Van Wazer | WSFL: review 2 GHz ENG application prior to filing | .50 |
| 01/31/09 | TP Van Wazer | DTV General: draft, forward e-mail to Hank H., Bill V. about FCC's plan to release list of stations filing to discontinue analog operations on 2/17, noting usefulness for Tribune stations considering same | .50 |
| | | **Total Hours** | **573.50** |

SIDLEY AUSTIN LLP

Invoice Number:  29013155
Tribune Company

RE: FCC Post Bankruptcy Matters

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|---|---|---|---|
| CG Phillips | 1.00 | $ 925.00 | $ 925.00 |
| JE Henderson | .30 | 775.00 | 232.50 |
| RC Wadlow | 2.50 | 775.00 | 1,937.50 |
| RC Wadlow | 34.50 | 650.00 | 22,425.00 |
| MD Schneider | 46.00 | 625.00 | 28,750.00 |
| JP Young | 12.00 | 605.00 | 7,260.00 |
| TP Van Wazer | 127.00 | 600.00 | 76,200.00 |
| JP Young | 13.50 | 575.00 | 7,762.50 |
| JB Tatel | 21.80 | 540.00 | 11,772.00 |
| JB Tatel | 35.10 | 510.00 | 17,901.00 |
| JC Owens | .30 | 505.00 | 151.50 |
| LJ McCarty | 141.90 | 265.00 | 37,603.50 |
| LJ McCarty | 103.80 | 250.00 | 25,950.00 |
| R Bryan | 7.10 | 190.00 | 1,349.00 |
| R Bryan | 26.70 | 180.00 | 4,806.00 |
| **Total Hours and Fees** | **573.50** | | **$ 245,025.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013156
Client Matter 90795-30390

For professional services rendered and expenses incurred through
January 31, 2009 re Fee Applications

Fees                                                                       $ 3,276.00

**Total Due This Bill**                                                     **$ 3,276.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 29013156
Tribune Company

RE: Fee Applications

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/12/08 | DJ Lutes | Address incoming Tribune bankruptcy questions to K. Lantry | .30 |
| 12/14/08 | GV Demo | Revising Interim Compensation Motion and Order | 1.00 |
| 12/15/08 | GV Demo | Revising Interim Comp Motion & Order | .80 |
| 12/15/08 | KT Lantry | Discuss preparation of fee applications with D. Lutes and K. Kansa | .30 |
| 12/15/08 | DJ Lutes | Address fee application issues with K. Lantry and strategize related issues | .50 |
| 12/16/08 | DJ Lutes | Review bankruptcy case docket for newly filed materials and professional fee requirements | .30 |
| 12/19/08 | DJ Lutes | Research case docket for professional fee materials | .30 |
| 12/23/08 | DJ Lutes | Address billing issues and strategies for professional fee statements | .40 |
| 12/24/08 | DJ Lutes | Review motion for procedures re professional fees and coordinate initial steps and preparations re fee application process | .50 |
| 12/29/08 | DJ Lutes | Review professional fee motion materials and strategize upcoming billing issues | .40 |
| 01/06/09 | DJ Lutes | Address billing issues and tasks relating to timekeepers | .30 |
| 01/07/09 | DJ Lutes | Address billing and fee application issues | .30 |
| 01/09/09 | KT Lantry | Discuss preparation of fees with D. Lutes | .20 |
| 01/09/09 | DJ Lutes | Address billing issues and prepare for monthly and quarterly fee application filings (.50); review docket for objections to fee procedure motion (.40) | .90 |
| 01/13/09 | JK McClelland | Meeting with K. Lantry regarding preparation of monthly fee applications | .30 |
| 01/15/09 | DJ Lutes | Address fee application issues with K. Lantry and coordinate staffing issues accordingly | .20 |
| 01/27/09 | KT Lantry | Arrange for conference call re: fee auditor | .20 |
| 01/29/09 | KT Lantry | Arrange for call re: fee auditor and exchange e-mails re: same | .30 |
| 01/30/09 | KT Lantry | Prepare for and participate in conference call with N. Pernick and counsel for Creditors Committee re: fee auditor selection | .60 |

**Total Hours**    **8.10**

**SIDLEY AUSTIN** LLP

Invoice Number:  29013156
Tribune Company

RE: Fee Applications

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 1.30 | $ 825.00 | $ 1,072.50 |
| KT Lantry | .30 | 775.00 | 232.50 |
| JK McClelland | .30 | 425.00 | 127.50 |
| GV Demo | 1.80 | 350.00 | 630.00 |
| DJ Lutes | 1.70 | 285.00 | 484.50 |
| DJ Lutes | 2.70 | 270.00 | 729.00 |
| **Total Hours and Fees** | **8.10** | | **$ 3,276.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013157
Client Matter 90795-30400

For professional services rendered and expenses incurred through
January 31, 2009 re Intellectual Property Issues

Fees                                                                          $ 7,197.50

**Total Due This Bill**                                                       **$ 7,197.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 29013157
Tribune Company

RE: Intellectual Property Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/11/08 | JE Henderson | Tc w/Healey re: IP litigation issues (.50); Review broadcast and other contracts (1.0); review additional contracts and tc w/J. Boelter (1.0) | 2.50 |
| 12/18/08 | JE Henderson | Review 365 & IP code sections (.40); c/c w/IP in-house legal (1.50); tc w/Karottke re IP litigation issues (.50); review and respond to emails (.30); tc w/J. Boelter re: Trademark issues (.30) | 3.00 |
| 01/05/09 | JE Henderson | Conf w/G. Demo re: Section 365(n) research | .30 |
| 01/06/09 | GV Demo | Researching trademark licenses and Section 365(n) | .50 |
| 01/07/09 | GV Demo | Researching assumption of IP licenses under Section 365(n) | 3.70 |
| 01/08/09 | GV Demo | Reading cases on Section 365(n) in re assumption of IP contracts and licenses | .40 |
| 01/12/09 | GV Demo | Drafting email memo to J. Henderson about role of Section 365(n) | 2.00 |
| 01/21/09 | JK McClelland | Revise memo re: summary of debtors' television licenses and assumption thereof, to P. Caruso for review (0.4) | .40 |
| 01/26/09 | JK McClelland | Email to B. Lohan re: assumption and assignment of IP licenses in 7th Circuit (0.1) | .10 |
| | | **Total Hours** | **12.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013157
Tribune Company

RE: Intellectual Property Issues

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | .30 | $ 825.00 | $ 247.50 |
| JE Henderson | 5.50 | 775.00 | 4,262.50 |
| JK McClelland | .50 | 425.00 | 212.50 |
| GV Demo | 6.60 | 375.00 | 2,475.00 |
| **Total Hours and Fees** | **12.90** | | **$ 7,197.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013159
Client Matter 90795-30420

For professional services rendered and expenses incurred through
January 31, 2009 re Vendor Issues

Fees                                                                              $ 103,950.00

**Total Due This Bill**                                                       **$ 103,950.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 29013159
Tribune Company

RE: Vendor Issues

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/09/08 | KS Mills | Preparation for and telephone call with Company, certain newsprint vendor, and vendor's counsel | .80 |
| 12/10/08 | KS Mills | Review/respond to multiple emails/telephone calls re: impact of filing on certain vendor relationships/payments (2.0); T/c with C. Sennet re: issues related to critical vendor relief (.3) | 2.30 |
| 12/11/08 | B Krakauer | Respond to critical vendor requests | .90 |
| 12/11/08 | KS Mills | Preparation for and participation in broadcasting call re: certain vendor issues (1.0); participation in t/c with Company, USPS and counsel re: prepetition invoices and review of items relevant to resolving same (2.0); preparation for and participation in call and pre-call re: issues outstanding with Goss, Int'l (1.5); Review/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors (3.6) | 8.10 |
| 12/12/08 | KS Mills | Review/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors (6.5); Preparation of critical vendor letter template (.5) | 7.00 |
| 12/14/08 | KS Mills | Research re: lien claimant status of certain goods | 2.50 |
| 12/15/08 | JC Boelter | Address customer programs issues and review documents regarding same (1.30); Respond to numerous vendor inquiries (.70) | 2.00 |
| 12/15/08 | KS Mills | Review/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors | 3.60 |
| 12/16/08 | JC Boelter | Assess name change issue (.80); Respond to vendor calls (.80); Correspond regarding P card issues and call with J.Tatel regarding same (.90) | 2.50 |
| 12/16/08 | KT Lantry | Review documents and e--mails and telephone call with B. Healey re: vendor issue | .40 |
| 12/16/08 | KS Mills | Preparation for/ participation in t/c with M.Sachs re: three outstanding vendor issues, including review of relevant contracts re: same (2.8); Review of certain statues for purposes of determining appropriate lien claimant classification and t/calls with B.Lohan re: same (.6); Review of certain issue re: truck upgrades and o/c with J.Henderson re: same (.6) | 4.00 |
| 12/17/08 | WA Evanoff | Address purchase order issue | .10 |
| 12/17/08 | KP Kansa | Participate in real estate conference call w/B. Krakauer, Paul Hastings, D. Eldersveld, et al. (1.2); email B. Hauserman re: | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29013159
Tribune Company

RE: Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | utility issues (.1) | |
| 12/17/08 | KS Mills | Research re: proper allocation of certain obligations as pre- or post-petition obligations (3.5); Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors (3.0) | 6.50 |
| 12/17/08 | TP Van Wazer | Sprint contracts: review voice mail from J. Henderson with various questions about Sprint and impact of bankruptcy contract (0.30); draft, revise, edit and forward answers to J. Henderson describing Sprint reimbursement and Tribune vendor payment systems, with problem from vendors stopping work until payment is assured from bankrupt estate (0.50) | .80 |
| 12/18/08 | BJ Hauserman | Utilities issues: Email Epiq re: exhibit, call A&M re: same, follow up on utilities calls | 1.30 |
| 12/18/08 | KS Mills | Research re: effect of certain post-petition termination notice (2.5); Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors (5.5) | 8.00 |
| 12/19/08 | JC Boelter | Respond to vendor inquiries and prepare for and attend meeting at company | 6.00 |
| 12/19/08 | KS Mills | Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors | 5.90 |
| 12/19/08 | TP Van Wazer | Sprint-Tribune relocation contracts: participate in telephone calls with J. Henderson reviewing background of Sprint funded ENG relocation, Sprint payment process and potential pre and post petition payments from Sprint for vendors that need to be released (.80); review and circulate to J. Henderson et al e-mail from Sprint attorney requesting 12/22 conference call regarding impact of bankruptcy, various follow-up telephone calls with J. Henderson responding to Sprint's advice, e-mails with H. McCombs setting call on 12/22 (.70) | 1.50 |
| 12/20/08 | TP Van Wazer | Sprint Relocation: e-mails to/from Bill V. regarding underlying facts on impact of bankruptcy, confirming no vendors stopped Sprint relocation work to date, identify possible problems in January (.50); e-mail with Bill V. regarding additions to critical vendor list in order to continue uninterrupted installation of new, ENG equipment (.50) | 1.00 |
| 12/21/08 | KS Mills | Review of certain vendor email and related contracts requesting critical vendor treatment and emails to K.Lantry, J.Boelter, R.Stone re: same | .50 |
| 12/22/08 | JC Boelter | Respond to vendor inquiries | 1.60 |
| 12/22/08 | KS Mills | Review/analyze/discuss and/or respond to multiple email and | 5.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29013159
Tribune Company

RE: Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone inquiries re: issues related to payment of certain vendors | |
| 12/22/08 | TP Van Wazer | Sprint-Tribune relocation contracts: prepare for and participate in conference call with Sprint officials and J. Henderson regarding bankruptcy treatment of Sprint direct payments pre and post-petition to equipment vendors and Sprint reimbursement payments to Tribune for payment to installers and other vendors (1.30); follow-up e-mails to/from Tribune engineers at stations identified by Sprint with payments outstanding including review of detailed responses to ensure consistent treatment (.80); e-mails with J. Poelking regarding dollar values of outstanding invoices, equipment (.50); follow-up telephone call, e-mails with H. Hundemer regarding pre and post petition payments (.50); confirm Sprint payment procedure for invoices form installation vendors with Bill V. and forward e-mail to J. Henderson on same, addressing bankruptcy implications (.40) | 3.50 |
| 12/22/08 | TP Van Wazer | Sprint Tribune Relocation: telephone call with Bill V. identifying various 2 GHz relocation vendors to be added to critical vendor list and forward e-mail to B. Krakauer, J. Henderson on same | .50 |
| 12/23/08 | KS Mills | Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors | 3.80 |
| 12/24/08 | JE Henderson | Email exchanges w/J. Boelter and K. Mills re: critical vendor issues | .20 |
| 12/24/08 | KS Mills | Review/Analyze and respond to multiple email inquiries re: issues related to payment of certain vendors (1.0); Research re: appropriate treatment of certain fees assessed by particular vendor and response to email inquiry re: same (2.0) | 3.00 |
| 12/24/08 | TP Van Wazer | Sprint-Tribune Relocation contracts: review e-mail from D. Cox, Chief Engineer at KTLA, forwarding e-mail from Sprint installer refusing to work without specific payment arrangement from bankrupt entity, requesting direct pay from Sprint (.50); forward same to Brian K., Janet H. with explanatory e-mail (.20) | .70 |
| 12/26/08 | JC Boelter | Call with J. Schmaltz regarding utility account and respond to emails regarding Tribune Technology | .50 |
| 12/29/08 | JE Henderson | Review reclamation letter and respond to client (.30); conf w/K. Mills re: same (.30); review Code re: reclamation issues (.30) | .90 |
| 12/29/08 | KS Mills | Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29013159
Tribune Company

RE: Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | vendors | |
| 12/30/08 | JC Boelter | Calls and emails regarding Tribune Technology (.60); Respond to emails regarding sending back-up to committee regarding critical vendors (1.40) | 2.00 |
| 12/30/08 | JE Henderson | Tc w/Tribune engineer re: Sprint build out issues (.50); review emails from engineer re: specific vendor balances (.30); conf w/K. Mills re: same and re: reimbursement issues (.30); email exchange w/Poelking re: same (.20); conf w/K. Mills re: 503(b)(a) and reclamation issues (.30) | 1.60 |
| 12/30/08 | KP Kansa | Telephone conference with D. Bralow re: environmental issues (.1); office conference with J. McClelland re: bond issue and emails to J. McClelland re: same (.3) | .40 |
| 12/30/08 | KS Mills | Review of and meeting w/ J. Boelter re: treatment of reclamation claims (1.0); Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors (2.0) | 3.00 |
| 12/31/08 | JE Henderson | Review emails re: Sprint issues (.20); email exchange w/client re: same and critical vendor treatment (.30) | .50 |
| 12/31/08 | KS Mills | Review /analysis of contracts re: services to be provided by specific vendor and t/c with M.Sachs and M.Asher re: continued performance by certain vendors (1.5); Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors (1.5) | 3.00 |
| 01/01/09 | KT Lantry | Emails re: vendor issues | .30 |
| 01/02/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors | 1.00 |
| 01/03/09 | JC Boelter | Respond to inquires regarding vendor issues | .30 |
| 01/05/09 | JE Henderson | Confs w/K. Mills re: vendor communications | .30 |
| 01/05/09 | CL Kline | Reviewed reclamation motion research summary to prepare reclamation procedures | 2.00 |
| 01/05/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors (6.0); Attention to resolution of reclamation inquiries and meeting with C.Kline re: same (2.0) | 8.00 |
| 01/06/09 | JE Henderson | Email exchange and voice mail exchange w/Dow Jones counsel | .10 |
| 01/06/09 | JE Henderson | Review T. VanWazer re: email and Sprint issues (.20); confs w/K. Mills re: same and re: follow-up (.30); email exchange | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013159
Tribune Company

RE: Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | w/K. Mills re: status (.20) | |
| 01/06/09 | CL Kline | Conducted reclamation procedures web and westlaw research concerning practice advice on resolving reclamation claims post-2005 Act | 2.50 |
| 01/06/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors | 5.50 |
| 01/07/09 | CL Kline | Reclamation claim research - Lexis, Westlaw, library - practice advice on resolving reclamation claims post-2005 Act | 3.60 |
| 01/07/09 | JK McClelland | Review email from S. Karottki re: proposed representations and warranties in TMS vendor contract (0.1); emails with K. Mills and S. Karottki re: same (0.4); review email from C. Leeman re: vendors, telephone call re: same (0.3) | .80 |
| 01/07/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors (4.5); Prepare for and participate in telephone call with H.Boyd and M.Asher re: certain vendor contracts (1.0) Research re: potential lien claimant claim (2.0) | 7.50 |
| 01/08/09 | JC Boelter | Address call regarding vendors issues and call with committee counsel regarding critical vendor reporting (2.2); correspond with client regarding same (.4); call with counsel for vendor (.4) | 3.00 |
| 01/08/09 | JE Henderson | Revise/respond to emails re: critical vendor/UCC discussions and potential resolution | .30 |
| 01/08/09 | KP Kansa | Office conference with K. Mills re: AP issues (.1); t/c AP GC re: status (.1); review K. Mills email re: same (.1) | .30 |
| 01/08/09 | CL Kline | Prepared, edited and reviewed Reclamation Claim Procedures Memo for K. Mills covering changes since BAPCPA 2005, recent case case law, practice issues | 6.80 |
| 01/08/09 | KT Lantry | Email re: critical vendor issues | .20 |
| 01/08/09 | JK McClelland | Telephone calls with R. Mariella re: vendors' inquiries (0.2); meeting with K. Kansa and K. Mills re: critical vendors and AP inquiry (0.4) | .60 |
| 01/08/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors | 5.30 |
| 01/09/09 | JE Henderson | Review/respond to critical vendor issues | .50 |
| 01/09/09 | CL Kline | Reviewed Reclamation Claim Cases and prepared for internal discussion | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013159
Tribune Company

RE: Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/09/09 | JK McClelland | Review docket re: motion filed by vendor | .10 |
| 01/09/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors | 2.00 |
| 01/11/09 | KP Kansa | T/c J. Boelter re: critical vendor issues | .10 |
| 01/12/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors | 3.70 |
| 01/13/09 | JE Henderson | Conf w/K. Mills re: Sprint issues | .50 |
| 01/13/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors | 3.30 |
| 01/14/09 | KP Kansa | T/c AP general counsel re: vendor status | .10 |
| 01/14/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors | 2.30 |
| 01/15/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors (4.5); Update of form letter for critical vendors and circulation of same (.5) | 5.00 |
| 01/16/09 | KS Mills | Review of issues relevant to and preparation of additional templates for critical vendor and/or 503(b)(9) payments and circulation of same (2.0); Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors (3.0) | 5.00 |
| 01/19/09 | KS Mills | Review/Analyze/ prepare responses to multiple vendor issues | 2.70 |
| 01/20/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors | 3.00 |
| 01/21/09 | JC Boelter | Respond to vendor inquiries | .30 |
| 01/21/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors | 3.00 |
| 01/22/09 | CL Kline | Discussed reclamation claims and responses with K. Mills/local counsel (0.8); Researched reclamation claims letters on docket and at Sidley (1.7) | 2.50 |
| 01/22/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors (2.8); O/c with C.Kline re: outstanding reclamation | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29013159
Tribune Company

RE: Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | claims (.4) | |
| 01/23/09 | KT Lantry | E-mails and telephone call with R. Stone re: Vendor issues | .20 |
| 01/23/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple email and telephone inquiries re: issues related to payment of certain vendors | 1.50 |
| 01/24/09 | JK McClelland | Emails with K. Kansa regarding payment to vendors on remediation contracts | .20 |
| 01/26/09 | CL Kline | Prepared Reclamation Claim Summary (0.7); Discussed approach w/K. Mills (0.5) | 1.20 |
| 01/26/09 | KT Lantry | Review documents involving SIRVA and e-mails re: same | .40 |
| 01/26/09 | JK McClelland | Emails with K. Kansa re: vendor payment on remediation contracts (0.1); review purchase and sale and escrow contracts and case law re: payment out of escrow (2.8); office conference with K. Kansa re: same (0.2); telephone call with D. Bralow re: environmental service contracts (0.2); review environmental service contracts (0.8); emails with D. Bralow re: prior service contracts (0.2); review Connecticut environmental remediation statutes and regulations (1.0) | 5.30 |
| 01/26/09 | KS Mills | Telephone calls re: resolution of outstanding vendor issues | .30 |
| 01/27/09 | CL Kline | Reviewed UST comments and revised severance order (0.7); Discussed revision w/K. Lantry (0.2); Provided clean and blackline versions of order (0.2) | 1.10 |
| 01/27/09 | JK McClelland | Telephone call with D. Bralow re: payment on postpetition invoice (0.1); emails with D. Bralow re: same (0.2) | .30 |
| 01/27/09 | JK McClelland | Emails with D. Bralow re: payment on environmental remediation contracts (0.1); telephone call with D. Bralow re: same (0.1) | .20 |
| 01/27/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors | 1.50 |
| 01/28/09 | JE Henderson | Conf w/K. Mills re: Sprint status | .20 |
| 01/28/09 | KT Lantry | Telephone calls and emails re: vendor issues | .30 |
| 01/28/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors | 1.80 |
| 01/29/09 | JE Henderson | Tc w/B. Healey re: contract question (.40); tc w/D. Kansa re: K issue (.20) | .60 |
| 01/29/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013159
Tribune Company

RE: Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/30/09 | KT Lantry | Review relief from stay for setoff and adequate protection motions and discuss same with J. Henderson (.4); review documents and discuss handling various vendor claims with D. Bergeron (.3) | .70 |
| 01/30/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors | 2.50 |
| | | **Total Hours** | **206.80** |

SIDLEY AUSTIN LLP

Invoice Number: 29013159
Tribune Company

RE: Vendor Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | .90 | $ 850.00 | $ 765.00 |
| KT Lantry | 2.10 | 825.00 | 1,732.50 |
| JE Henderson | 3.20 | 825.00 | 2,640.00 |
| KT Lantry | .40 | 775.00 | 310.00 |
| JE Henderson | 3.20 | 775.00 | 2,480.00 |
| KP Kansa | .50 | 675.00 | 337.50 |
| WA Evanoff | .10 | 625.00 | 62.50 |
| JC Boelter | 3.60 | 625.00 | 2,250.00 |
| KP Kansa | 1.70 | 625.00 | 1,062.50 |
| TP Van Wazer | 8.00 | 600.00 | 4,800.00 |
| JC Boelter | 14.60 | 575.00 | 8,395.00 |
| KS Mills | 69.30 | 525.00 | 36,382.50 |
| KS Mills | 69.20 | 450.00 | 31,140.00 |
| JK McClelland | 7.50 | 425.00 | 3,187.50 |
| CL Kline | 21.20 | 375.00 | 7,950.00 |
| BJ Hauserman | 1.30 | 350.00 | 455.00 |
| **Total Hours and Fees** | **206.80** | | **$ 103,950.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013158
Client Matter 90795-30410

For professional services rendered and expenses incurred through
January 31, 2009 re Executory Contracts and Leases

Fees                                                                                          $ 103,752.50

**Total Due This Bill**                                                          **$ 103,752.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 29013158
Tribune Company

RE: Executory Contracts and Leases

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/09/08 | GV Demo | Researching whether 3d Cir allows for recoupment (2.50); discussing recoupment with J. Henderson (.30) | 2.80 |
| 12/09/08 | KT Lantry | Review contract and e-mails with R. DeBoer re: potential rejection of executory contract | .50 |
| 12/09/08 | DH Lee | Conduct research re: severance payments and bonus payments as executory contracts, review severance program, stock program, and other documents from client | 7.40 |
| 12/10/08 | GV Demo | Drafting email in re recoupment and automatic stay application to networking agreements | .80 |
| 12/10/08 | JE Henderson | Review bankruptcy related questions from company re: analysis of contracts (1.0); review and respond to company emails re: contract issues and other various legal questions (1.0) confs w/G. Demo re: stay research (.50) | 2.50 |
| 12/10/08 | CL Kline | Researched and summarized issue of postpetition renewal of executory contracts | 3.00 |
| 12/10/08 | SL Kohn | Telephone calls and emails J. Henderson regarding executory contract issue and legal research regarding same | .50 |
| 12/10/08 | DH Lee | Conduct research re: severance and bonus-type payments as executory contracts, review severance program, stock program, and other documents from client | 6.90 |
| 12/11/08 | CL Kline | Reviewed JPMC/PSi contract request | .30 |
| 12/11/08 | DH Lee | Draft memo to K. Lantry re: severance payments and bonus payments as executory contract | 4.30 |
| 12/11/08 | JK McClelland | Review contracts and draft ordinary course analysis | 3.40 |
| 12/12/08 | JE Henderson | Confs and emails w/D. Kazan re: Classified Ventures contract extension and strategy; review prior Ks (.70); c/c w/K. Lantry and client re: LMA and Services contract in St. Louis/Denver and payment of secured employees and claim contracts (1.0) | 1.70 |
| 12/12/08 | KP Kansa | Review WGN/Cubs/Comcast broadcast contract | .30 |
| 12/12/08 | JK McClelland | Office conference with K. Kansa re: executoriness of WGN programming contract | .20 |
| 12/13/08 | KP Kansa | Emails to S. Pater re: real estate issues (.2); further research and email to S. Pater re: real estate issues (1.2) | 1.40 |
| 12/13/08 | B Krakauer | Respond to client email re: RE issues | .20 |
| 12/13/08 | KT Lantry | E-mails with J. Henderson re: meeting to discuss executory contract rejection and related issues | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013158
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/13/08 | JK McClelland | Draft memo to client re: executory contracts | 1.00 |
| 12/13/08 | JK McClelland | Draft assumption/rejection analysis of broadcast agreement | 2.00 |
| 12/13/08 | JK McClelland | Review WGN / SportsNet broadcast agreement and material terms | 2.00 |
| 12/14/08 | JK McClelland | Completed motion to K. Kansa | .50 |
| 12/15/08 | JF Bendernagel | Telephone call with B. Krakauer re: contract issues (0.2); conference call with B. Krakauer and J. Henderson re: same (0.5); review of draft letter to contract counterparty (0.3); review of contract documents (0.3) | 1.30 |
| 12/15/08 | JE Henderson | Tcs w/D. Kazan re: contract renewal issues (.50); review email trail re: CV Ks; review contract (1.5); tcs w/B. Krakauer and tc w/B. Krakauer and J. Bendernagel re: same (1.0); prepare response to CV and revise; email exchange w/D. Kazan and company re: follow up (1.5) | 4.50 |
| 12/15/08 | KP Kansa | Email S. Pater re: real estate issues | 1.00 |
| 12/16/08 | JF Bendernagel | Review of argument (1.0); participate in call with client (0.3); review of mark-up of letter (0.2) | 1.50 |
| 12/16/08 | JE Henderson | Tc w/Sears Tower licensor attorney re: renewal (.30); review license contracts and tc w/D. Kazan (.30); email exchange w/Sears Towers attorney re: renewal (.20); tc w/D. Kazan re: CLTV renewal and review correspondence re: same (.30); tc w/NYC attorney representing landlords and email exchange w/client (.40); conf w/K. Mills re: FCC issues and review T. Van Wazer emails re: same/voice mail to T. Van Wazer (.30) | 1.80 |
| 12/16/08 | KP Kansa | Participate in real estate/leases call with D. Eldersveld, S. Pater and Paul Hastings (1.0); follow up call with D. Eldersveld re: same (.2) | 1.20 |
| 12/16/08 | JK McClelland | Office conference with J. Henderson regarding New York lease (0.2), telephone call and emails with R. Mariella re: Tribune New York Radio lease (0.2); review formation document of Tribune Television Holdings regarding same (0.2); review demand for postpetition rent filed by NY landlord (0.3) | .90 |
| 12/16/08 | DM Miles | Conference with J. Bendernagel regarding case and contract issues (.20); review of contract documents (.80) | 1.00 |
| 12/17/08 | JF Bendernagel | Correspondence with J. Henderson regarding status of contract issues | .20 |
| 12/17/08 | JE Henderson | Email/voice mail message to J. Bendernagel re: CV issue | .30 |
| 12/17/08 | JE Henderson | Email exchange w/Tribune re: exec contract issues and meeting w/J. Boelter re: broadcast contract | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29013158
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues | |
| 12/17/08 | KP Kansa | Email B. Hauserman re: omnibus motion to reject leases (.1); email D. Kazan re: same (.1); email D. Kazan, S. Pater, and D. Eldersveld re: rejection of leases (.7); email B. Krakauer re: rejection of broadcast contract (.1) | 1.00 |
| 12/17/08 | B Krakauer | Review materials and attend call with Eldersveld, Kansa and Paul Hastings re: Real Estate leases and assumption and rejection issues | 1.30 |
| 12/17/08 | JK McClelland | Conference call with real estate counsel re: unexpired leases | 1.30 |
| 12/17/08 | KS Mills | Prepare for and participate in t/c with R. DeBoer and H.Boyd re: certain agreements, including review of relevant agreements/communications | 3.00 |
| 12/18/08 | BJ Hauserman | Draft first omnibus lease rejection motion | 2.00 |
| 12/18/08 | JE Henderson | Review Local TV contracts (.50); 2 tcs w/B. Whittman re: same (.70); review/respond to email re: same (.30); confs w/P. Caruso re: proposed solution/tc w/S. Kohn re: same (.50); email exchange and voice mail w/D. Kazan re: renewal issue (.10); email exchanges w/Tri State attorney re: temporary workers (.30); Tc w/Sonnenschein re: WGN/Sears EWG renewal (.40); review email and schedule of amounts owed (.30); email exchange w/client re: same (.40) | 3.50 |
| 12/18/08 | CL Kline | Researched and prepared summary addressing license passthrough fee arrangement and property of the estate | 3.70 |
| 12/19/08 | JE Henderson | Tc w/N. Pernick re: local TV issues | .50 |
| 12/19/08 | KP Kansa | Email B. Hauserman re: motion to reject leases | .30 |
| 12/20/08 | KP Kansa | Review and revise motion to reject and email B. Hauserman re: same | .80 |
| 12/21/08 | KP Kansa | Review omnibus lease rejection motion and comment on same (.8); email B. Hauserman re same (.1) | .90 |
| 12/21/08 | KT Lantry | Emails re: Swaps | .30 |
| 12/23/08 | PS Caruso | Assess executory contract issues (.8); communications w/J. Boelter re: same (.2) | 1.00 |
| 12/23/08 | JE Henderson | Tc w/Chuck Tennatt re: various exec contract issues | .50 |
| 12/23/08 | CL Kline | Researched surety bonds as property of the estate and provided brief summary to J. McClelland | .70 |
| 12/24/08 | JE Henderson | Email exchange w/J. Conlan and B. Krakauer re: swaps | .20 |
| 12/24/08 | KP Kansa | Review motion to reject real estate leases and email S. Pater re: same | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29013158
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/25/08 | KP Kansa | Review and revise omnibus lease rejection motion and forward same to Cole Schotz for filing | .70 |
| 12/26/08 | KP Kansa | Telephone conversation and emails with B. Krakauer and K. Lantry re: motion to reject leases (.1); emails to N. Pernick re: same (.2) | .30 |
| 12/26/08 | B Krakauer | Review motion to reject real estate contracts with Lantry and with Kansa | .50 |
| 12/26/08 | KT Lantry | Telephone calls and emails with B. Krakauer and K. Kansa re: motion to reject leases | .60 |
| 12/29/08 | JE Henderson | Conf w/J. McClelland re: executory contract research and questions from company | .30 |
| 12/29/08 | KP Kansa | Emails to S. Pater re: lease rejection motion (.2); research sublease issues for S. Pater requests (1.5) | 1.70 |
| 12/29/08 | B Krakauer | Review swap termination and setoff issues | 1.20 |
| 12/29/08 | JK McClelland | Review email from D. Bralow re: Baltimore circulation contracts (0.1); office conference with K. Kansa re: proposed amendments to circulation contracts (0.2) | .30 |
| 12/29/08 | EP Pesch | Review swap documentation and correspondence received regarding termination of swap transaction | 1.30 |
| 12/30/08 | PS Caruso | Office conference w/J. Boelter re: executory contracts and utility deposits (.80) | .80 |
| 12/30/08 | KP Kansa | Research sublease issues (.8); conference call with S. Pater, K. Hackett and Paul Hastings re: same (.8) | 1.60 |
| 12/30/08 | B Krakauer | Review swap setoff issues | 1.10 |
| 12/30/08 | JK McClelland | Emails with D. Bralow and M. Hauser re: independent contractor security deposit (0.2); analyze security deposit contract provision (0.2); research estate's interest in security deposit held for benefit of contractor under 541(d) (1.1); office conference with K. Kansa re: same (0.2) | 1.70 |
| 12/31/08 | PS Caruso | Communications w/J. Boelter re: contract assumption issues | .40 |
| 12/31/08 | JE Henderson | Tc w/NBC attorney re: programming contracts | .50 |
| 12/31/08 | KP Kansa | Email J. McClelland re: research on executory contracts (.1); office conferences with J. McClelland re: same (.2); email to T. Hill re: lease rejections (.2) | .50 |
| 12/31/08 | B Krakauer | Revise swap memorandum | .70 |
| 12/31/08 | KT Lantry | Emails with K. Kansa and counsel for Creditors Committee re: executory contract rejection data | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 29013158
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/31/08 | JK McClelland | Review environmental remediation services contract and client's email re: same (0.2); research on performance of executory contracts in gap-period (1.0); research authority for compelling post-petition performance (1.3); emails to K. Kansa re: same (0.2); office conference with K. Kansa re: same (0.2); telephone call to D. Bralow re: further information requests on same (0.1) | 3.00 |
| 01/01/09 | KP Kansa | Review emails re: lease rejection list | .50 |
| 01/02/09 | JE Henderson | Review and respond to executory contract email inquiries (.30); email exchange w/J. McClelland re: additional research (.30) | .60 |
| 01/02/09 | KP Kansa | Email S. Pater re: rejection of Havre de Grace lease (.1); email to S. Pater re: Constellation Energy (.1) | .20 |
| 01/02/09 | JK McClelland | Telephone call with D. Bralow re: site remediation escrow and performance of contract, Baltimore contractors bonds, and extension of stay issues (0.6); email to D. Bralow re: case law supporting counterparty duty to perform executory contract (0.2) | .80 |
| 01/05/09 | GV Demo | Discussion with J. Henderson concerning research on Section 365(n) | .30 |
| 01/05/09 | JE Henderson | Confs w/K. Kansa re: real estate lease issues | .50 |
| 01/05/09 | KT Lantry | Emails re: lease rejections | .20 |
| 01/05/09 | JK McClelland | Emails with D. Bralow re: Stamford remediation site contract (0.1) | .10 |
| 01/06/09 | KP Kansa | Email S. Pater re: leased location to be removed from motion (.2); email B. Hauserman re: revised exhibit for motion (.1); email T. Hill re: lease rejection list (.1) | .40 |
| 01/07/09 | BJ Hauserman | Call with landlord's counsel re: lease rejection (0.3); Call with K. Stickels re: utilities settlement (0.2); Call with K. Kansa re: same (.10). | .60 |
| 01/07/09 | KP Kansa | Email T. Hill re: proposed lease transactions (.2); office conferences with J. McClelland and K. Mills re: proration of lease obligations, review case law re: same and review emails from K. Mills and J. McClelland re: same (.6); exchange emails with K. Hackett re: LA landlord (.3); emails to S. Pater re: lease rejection issues (.3) | 1.40 |
| 01/07/09 | JK McClelland | Office conference with K. Kansa re: rejection of real property leases and effect on monthly rent (0.2); review Third Circuit case law re: same and email summary to K. Kansa (0.3) | .50 |
| 01/07/09 | KS Mills | Research re: appropriate measure of certain damages related to lease rejection | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013158
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/08/09 | KP Kansa | Email B. Hauserman re: lease rejection objection from Virginia (.1); t/c B. Hauserman re: same (.1); t/c M.B. Heydt re: LA lease (.2) | .40 |
| 01/08/09 | KT Lantry | Forward inquiries re: lease rejection to K. Kansa | .20 |
| 01/09/09 | BJ Hauserman | Participate in team conference call re: status update (1.1); read lease objection (0.3); call with Jim Khlstedt re: lease rejection (0.2); correspondence re: landlord issue (0.5); read/updates re: utilities offers (0.3). | 2.40 |
| 01/09/09 | KP Kansa | Email B. Hauserman re: Ellicott City landlord (.2); t/c M.B. Heydt re: LA lease (.1) | .30 |
| 01/09/09 | KT Lantry | Emails re: lease rejection inquiries | .20 |
| 01/12/09 | BJ Hauserman | Utilities correspondence, call landlord & company re locked out of property (0.3); read vendor issue 'objection' and email (.4); check rejection exhibits history for deleted property (0.3) | 1.00 |
| 01/12/09 | CL Kline | Reviewed code section 560 and secondary sources, and swaps documents, related analysis (3.0); Discussed memo project with B. Krakauer (0.2) | 3.20 |
| 01/12/09 | JK McClelland | Review case law re: postpetition performance and effect of postpetition amendments to executory contracts and draft memorandum re: same (3.5) | 3.50 |
| 01/13/09 | JK McClelland | Emails with R. Mariella re: contract modification (0.2); review proposed contract (0.3); telephone call with R. Mariella re: same (0.2); review case law re: same (0.3) | 1.00 |
| 01/14/09 | PS Caruso | Office conference w/J. Henderson re: analysis of JV agreements | .30 |
| 01/14/09 | BJ Hauserman | E-mails/resolve landlord issues, etc. re: rejection motion (1.5); calls with K. Stickles, read, edit, finalize all re: utilities (2.0). | 3.50 |
| 01/14/09 | CL Kline | Reviewed Swap and Setoff Treatise, together with ISDA Master Agreement and Schedule, and Bankruptcy Code sections for analysis of setoff against swaps | 2.80 |
| 01/14/09 | KS Mills | Various calls/emails with R. DeBoer re: potential rejection of contract (.2) and review/analysis of contract relevant to same (.4) | .60 |
| 01/15/09 | BJ Hauserman | Call to landlord re: objection resolution and emails (.30); | .30 |
| 01/15/09 | JE Henderson | Email exchange w/K. Mills re: attorney for WGN Tower landlord | .30 |
| 01/15/09 | KP Kansa | Email K. Stickles re: rejection motion (.1); email S. Pater re: same (.1) | .20 |
| 01/15/09 | JK McClelland | Telephone call with R. Mariella re: commercial property leases | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29013158
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.1); email to P. Volk (outside Tribune counsel) re: renewal of commercial property leases (0.2) | |
| 01/15/09 | KS Mills | Various calls and/or emails with R. DeBoer and H. Boyd re issues related to potential rejection of particular contract | .50 |
| 01/16/09 | CL Kline | Reviewed Swap Treatise and secondary sources and Collier on Bankruptcy on swap setoff treatment | 2.00 |
| 01/16/09 | KS Mills | Review/analysis of issues relevant to potential rejection of certain contracts (.7); o/c with J.Henderson re: same (.2) ; t/c with D.Kazan re: same (.1) | 1.00 |
| 01/17/09 | CL Kline | Prepared memo addressing swap setoff transaction, including evaluating analysis (2.5), providing summary to B. Krakauer (.2), assessing letter from counterparty, Code, ISDA Master and Schedule and Debenture Indenture controlling transaction (2.0), writing and editing memo (4.5) | 9.20 |
| 01/18/09 | B Krakauer | Respond to client queries re: RE sale and lease rejections | .50 |
| 01/19/09 | KP Kansa | Review materials on CT lease and emails to K. Hackett re: same | .60 |
| 01/20/09 | PS Caruso | Conferences with J. Henderson re:  cash management issues and inter-company funding issues | .50 |
| 01/20/09 | JK McClelland | Telephone call with K. Flax re: rejection of contract (0.2); office conference with J. Henderson re: same (0.1); email to K. Flax re: contract options (0.2) | .50 |
| 01/21/09 | BJ Hauserman | Review/send e-mails re: motions(.50); calls re: Lisle property, review exhibits and history of exhibits up to filing (.80); review utilities letter drafted by K. Stickles (.20); | 1.50 |
| 01/21/09 | KP Kansa | Revise 365(d)(4) letter and forward same to Pater/Whittman | .40 |
| 01/21/09 | JK McClelland | Emails with D. Bralow re: modification of executory contract terms | .20 |
| 01/22/09 | BJ Hauserman | Status call with Company (0.3); Call with K. Kansa re: leases (0.2); check notice list versus exhibit for leases, field calls re: utilities adequate assurance requests (0.5); determine status of leases, termination, notice, call landlords (0.7); call with K. Kansa re: leases, Kohlstedt letter and retention applications (0.3); calls and emails re: leases, rejections and utilities (1.4). | 3.40 |
| 01/22/09 | KT Lantry | Review research re: priority of damage claims between notice of contract termination and order approving rejection | .40 |
| 01/22/09 | JK McClelland | Office conference with J. Henderson re: effect of rejection of LLC Agreement on LLC (0.2); review LLC agreement and LLC statute, and research case law on LLC and partnership agreement rejection (5.0) | 5.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013158
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/23/09 | BJ Hauserman | Calls/follow-up re: landlords/leases | .30 |
| 01/23/09 | JE Henderson | Email exchange w/M. Blumenthal re: NBC agreements (.50); conf w/J. McClelland re: executory contract/lease research (.30) | .80 |
| 01/23/09 | KP Kansa | Email B. Hauserman re: landlord inquiry | .10 |
| 01/23/09 | KT Lantry | Discuss research re: priority of damage claims between notice of contract termination and order approving rejection with A. Simonds | .20 |
| 01/23/09 | JK McClelland | Research case law on effect of bankruptcy filing on LLC and assumption and rejection of LLC agreement (2.4); revise memorandum re: same (2.0); review memorandum from W. Evanoff (0.3); office conference with W. Evanoff re: same (0.1); access Tribune dataroom for formation and transition services agreements, to J. Henderson for review (0.4) | 5.20 |
| 01/24/09 | B Krakauer | Review Kline memo and case law re: set off and swap termination | 2.80 |
| 01/25/09 | KP Kansa | Email B. Whittman and S. Pater re: 365(d)(4) issues and real estate assumptions/rejections | .50 |
| 01/25/09 | CL Kline | Discussed with B. Krakauer Setoff letter (0.4); Conducted state law research and 553 research (1.5); Provided and discussed results and memo revisions with B. Krakauer (0.5) | 2.40 |
| 01/25/09 | B Krakauer | Review materials and case law re: swap terminations and set off | 2.90 |
| 01/26/09 | KP Kansa | Email S. Pater re: tower lease issues (.1); email S. Pater re: lease extension and 365(d)(4) issues (.3) | .40 |
| 01/26/09 | CL Kline | Reviewed expanded outline of swap issues, current status, and revisions needed for setoff letter w/B. Krakauer | .50 |
| 01/26/09 | B Krakauer | Prepare for and attend meeting with Elderveld and Bigelow re: swap terminations and set off issues | 2.90 |
| 01/26/09 | JK McClelland | Emails with J. Henderson re: LLC rejection | .10 |
| 01/26/09 | AE Ross | Research assignments of executory contracts and summarize relevant cases | 5.70 |
| 01/27/09 | BJ Hauserman | Team status call (0.8); Draft Second Omnibus Motion to Reject Leases and Pater Declaration (0.8); respond to emails (0.2). | 1.80 |
| 01/27/09 | CL Kline | Conducted NY law research on Swap Setoff issues (1.2); Sourced and read Derivatives research materials (3.5) | 4.70 |
| 01/27/09 | KT Lantry | Discuss lease rejection motion with K. Kansa | .20 |
| 01/27/09 | JK McClelland | Research case law and statutes and revise memorandum re: | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013158
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | rejection and dissolution of LLCs | |
| 01/28/09 | BJ Hauserman | Research 502(b)(6) calculating damages for lease rejection (1.4); research severance in lieu of notice (1.2); revise A&M order, calls and emails re: same (1.7); call w/ K. Kansa re: lease rejection numbers, retention applications, etc. (0.2); calculations re: lease rejection (2.3). | 6.80 |
| 01/28/09 | JE Henderson | Email exchange w/R. DeBoer re: contract issues (.30); review NBC contracts (.70); conf call w/client re: production contract and programming contract issues (1.0) | 2.00 |
| 01/28/09 | AE Ross | Review research of assignment of executory contracts | .30 |
| 01/29/09 | TH Chan | Meet with B. Hauserman to discuss research whether severance of pre-petition contract constitutes pre- or post-petition claim | .20 |
| 01/29/09 | BJ Hauserman | Emails and Lease Rejection Motion (0.3); emails to landlords (0.5); sublease issues and calls with company (0.8); research severance (0.8) | 2.40 |
| 01/29/09 | KP Kansa | Review motion to reject leases and email B. Hauserman re: same (.5); email K. Lantry re: same (.1); emails to B. Hauserman re: further info on lease rejection motion (.2) | .80 |
| 01/29/09 | CL Kline | Continued NY law research on contract interpretation, setoff and netting agreements (2.5); Provided update on setoff research to B. Krakauer (0.3) | 2.80 |
| 01/29/09 | KT Lantry | Telephone call and e-mails re: Baltimore lessee issue | .30 |
| 01/29/09 | JK McClelland | Telephone call with D. Bralow re: contract termination (0.1); emails with S. Karottki re: contract claims (0.2) | .30 |
| 01/30/09 | BJ Hauserman | Call with K. Kansa re: lease rejection (0.1); research whether subleases are rejected automatically upon rejection of master lease (1.3). | 1.40 |
| 01/30/09 | CL Kline | Continued NY law research on contract interpretation and setoff (0.8); Discussed research requirements with S. Summerfield (0.2) | 1.00 |
| 01/30/09 | KT Lantry | Emails with K. Kansa re: lessee inquiry | .20 |
| 01/30/09 | JK McClelland | Emails with D. Bralow and D. Kazan regarding contract termination (0.3); emails with K. Mills and S. Karottki regarding contract claims (0.3) | .60 |
| 01/31/09 | KP Kansa | Review and revise second omnibus motion to reject leases and email B. Hauserman re: same | .70 |

**Total Hours     201.80**

SIDLEY AUSTIN LLP

Invoice Number: 29013158
Tribune Company

RE: Executory Contracts and Leases

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 9.10 | $ 900.00 | $ 8,190.00 |
| SL Kohn | .50 | 850.00 | 425.00 |
| B Krakauer | 5.00 | 850.00 | 4,250.00 |
| JE Henderson | 4.20 | 825.00 | 3,465.00 |
| KT Lantry | 1.90 | 825.00 | 1,567.50 |
| KT Lantry | 1.90 | 775.00 | 1,472.50 |
| JE Henderson | 16.60 | 775.00 | 12,865.00 |
| EP Pesch | 1.30 | 750.00 | 975.00 |
| JF Bendernagel | 3.00 | 725.00 | 2,175.00 |
| PS Caruso | .80 | 700.00 | 560.00 |
| KP Kansa | 6.90 | 675.00 | 4,657.50 |
| PS Caruso | 2.20 | 650.00 | 1,430.00 |
| DM Miles | 1.00 | 635.00 | 635.00 |
| KP Kansa | 12.00 | 625.00 | 7,500.00 |
| TH Chan | .20 | 600.00 | 120.00 |
| KS Mills | 3.60 | 525.00 | 1,890.00 |
| KS Mills | 3.00 | 450.00 | 1,350.00 |
| BJ Hauserman | 25.40 | 425.00 | 10,795.00 |
| JK McClelland | 20.10 | 425.00 | 8,542.50 |
| DH Lee | 18.60 | 400.00 | 7,440.00 |
| AE Ross | 6.00 | 375.00 | 2,250.00 |
| CL Kline | 28.60 | 375.00 | 10,725.00 |
| GV Demo | .30 | 375.00 | 112.50 |
| GV Demo | 3.60 | 350.00 | 1,260.00 |
| JK McClelland | 16.30 | 350.00 | 5,705.00 |
| CL Kline | 7.70 | 350.00 | 2,695.00 |
| BJ Hauserman | 2.00 | 350.00 | 700.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013158
Tribune Company

RE: Executory Contracts and Leases

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| **Total Hours and Fees** | **201.80** | | **$ 103,752.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013162
Client Matter 90795-30450

For professional services rendered and expenses incurred through
January 31, 2009 re Insurance Issues

Fees                                                                  $ 18,016.50

**Total Due This Bill**                                    **$ 18,016.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 29013162
Tribune Company

RE: Insurance Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/09/08 | WC Carlson | Email L. Barden regarding insurance issue (.20); email L. Barden regarding indemnification issue (.30); draft forms of undertaking and e-mail drafts to L. Barden (.50) | 1.00 |
| 12/12/08 | B Krakauer | Preparation re: chapter 11 questions for D&O coverage interviews | 1.20 |
| 12/14/08 | KP Kansa | Email C. Leeman re: risk management questions | .50 |
| 12/15/08 | KP Kansa | Review C. Leeman email re: D&O insurance | .10 |
| 12/16/08 | KP Kansa | T/c C. Leeman re: D&O insurance issues | .20 |
| 12/17/08 | KP Kansa | Email K. Lantry re: insurance issues | .10 |
| 12/18/08 | WC Carlson | Telephone conference with K. Leeman regarding renewal of D&O and Fiduciary insurance policy issues (.40); emails and telephone conference with L. Barden; review N. Larsen consulting agreement (.60) | 1.00 |
| 12/18/08 | KP Kansa | T/c's to C. Leeman and J. Rodden re: D&O insurance issues | .30 |
| 12/18/08 | SR Shepherd | Telephone conference with R. Mariella re: Blue Cross-Blue Shield contract issues | .50 |
| 01/07/09 | EA Schoon | Telephone conferences with Walter Carlson and follow-up telephone conference with Bob O'Keefe re same | .50 |
| 01/08/09 | RW Hirth | Re Tribune news print insurance claim: review correspondence, telephone call w/C. Leeman and review Safir Rossiti materials re privilege/disclosure issues | .50 |
| 01/08/09 | TM Souther | Reviewing investigative files and notes relating to Safir engagement in preparation for conference call tomorrow with J. Rodden, C. Leeman, T. Caputo, D. Bralow, J. Shugrue, and B. Hirth | 1.30 |
| 01/09/09 | RW Hirth | Conference call with D. Bralow, J. Shugre (Reed Smith), C. Leeman, J. Rhodden, T. Caputo and T. Souther re: witness exams, waiver and Safin Rosetti issues re: newsprint insurance claim | 1.00 |
| 01/09/09 | RP O'Keefe | Spoke with K. Kansa re: Tribune LOC matter (0.2) | .20 |
| 01/09/09 | TM Souther | Reviewing notes and draft reports relating to Safir in preparation for conference call (1.5); conference call with J. Rodden, C. Leeman, T. Caputo, D. Bralow, J. Shugrue, and B. Hirth (1.0); reviewing report and recommendation and expert report and communication with J. Rodden (1.5) | 4.00 |
| 01/12/09 | RW Hirth | Conference w/T. Souther and correspondence w/P. Walker-Bright and D. Bralow re disclosure of information and | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013162
Tribune Company

RE: Insurance Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | comments on draft submission re newsprint claim | |
| 01/12/09 | RP O'Keefe | Reviewed LOC materials (0.5); spoke with Sidley banking lawyers re: LOC issues (0.6); reviewed certain UCP provisions (0.4); e-mailed C. Leeman (0.2) | 1.70 |
| 01/12/09 | TM Souther | Reviewing draft summary of Safir reports and conferring with B. Hirth (1.8); telecon and communication with J. Rodden and T. Caputo (0.8); reviewing files and DeMarco affidavit (0.8); communication with D. Bralow (0.3) | 3.70 |
| 01/13/09 | RP O'Keefe | E-mailed C. Leeman and B. Lewis re: LOC issues | .30 |
| 01/14/09 | RP O'Keefe | Spoke with B. Krakauer re: LOC and bankruptcy issues (0.2); spoke with S. Voruganti re: LOC and UCP issues (0.2); reviewed notes re: LOC issues (0.3) | .70 |
| 01/14/09 | TM Souther | T/c with T. Caputo re insurance claim re news print | .50 |
| 01/15/09 | RP O'Keefe | Prepared for call with C. Leeman (0.3); spoke with C. Leeman re: LOC issues (0.3); called K. Lantry (0.1) | .70 |
| 01/16/09 | SR Voruganti | Lexis/Westlaw research regarding (i) Evergreen clauses in a Letter of Credit and (ii) impact of NY State Law vs. UCP600 with respect to renewal of the Letter of Credit | 3.50 |
| 01/19/09 | RP O'Keefe | Spoke with C. Leeman re: LOC issues (0.1); called B. Lewis re: same (0.1) | .20 |
| 01/20/09 | SR Voruganti | Lexis/Westlaw researching whether UCP600 or UCC Article 5 (NY) governs the cancellation of a Letter of Credit | .30 |
| 01/21/09 | KP Kansa | Emails to C. Leeman re: insurance issues | .20 |
| 01/22/09 | RP O'Keefe | Spoke with C. Leeman re: LOC issues | .20 |
| 01/26/09 | RP O'Keefe | Reviewed LOC issues in preparation for call with Tribune | .80 |

**Total Hours**    25.70

**SIDLEY AUSTIN** LLP

Invoice Number: 29013162
Tribune Company

RE: Insurance Issues

### T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RW Hirth | 2.00 | $ 875.00 | $ 1,750.00 |
| B Krakauer | 1.20 | 850.00 | 1,020.00 |
| WC Carlson | 2.00 | 800.00 | 1,600.00 |
| TM Souther | 9.50 | 800.00 | 7,600.00 |
| SR Shepherd | .50 | 700.00 | 350.00 |
| EA Schoon | .50 | 685.00 | 342.50 |
| KP Kansa | .20 | 675.00 | 135.00 |
| RP O'Keefe | 4.80 | 650.00 | 3,120.00 |
| KP Kansa | 1.20 | 625.00 | 750.00 |
| SR Voruganti | 3.80 | 355.00 | 1,349.00 |
| **Total Hours and Fees** | **25.70** | | **$ 18,016.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
|---|---|
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013160
Client Matter 90795-30430

For professional services rendered and expenses incurred through
January 31, 2009 re Use/Sale/Lease of Assets

Fees                                                                              $ 193,103.00

**Total Due This Bill**                                                           **$ 193,103.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 29013160
Tribune Company

RE: Use/Sale/Lease of Assets

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/08/08 | LA Barden | Revisions to Asset Purchase Agreement (1.0); telephone call with D. Eldersveld e: same (.3); office conference with J. Coppoletta and conference with Munger Tolles re: same (.8) | 2.10 |
| 12/08/08 | JC Coppoletta | Revise APA and distribute to team for review (2.4); calls with tax and labor specialists re: due diligence for asset purchase agreement (1.1) | 3.50 |
| 12/08/08 | MC Fischer | Review revised APA and prepare email to J. Coppoletta re: same | 1.50 |
| 12/08/08 | MT Gunnison | Revised draft Asset Purchase Agreement (3.5) address issues with J. Coppoletta (.9); address e-mail correspondence (1.9) | 6.30 |
| 12/08/08 | MR Howes | Office conference with B. O'Neill re: tax issues raised by asset purchase agreement (.2); prepare comments to asset purchase agreement (1.5); address tax issues with M. Gunnison (.3) | 2.00 |
| 12/08/08 | ME Johnson | Review and mark-up revised draft of purchase agreement (.60); o/c B. Rosemergy re: same (1.2) | 1.80 |
| 12/08/08 | KP Kansa | Conference call with S. Pater and real estate group re: impact of filing | .50 |
| 12/08/08 | KT Lantry | Email to L. Barden re: timing for Court approval of asset purchase transaction | .30 |
| 12/08/08 | BR O'Neill | Review revisions to asset purchase agreement | 2.00 |
| 12/08/08 | RT Peters | Telephone call from and telephone conference with Kaye Scholer partner (Leibow) re possible acquisition of estate property (.3); email with L. Nyhan, reply from J. Conlan and Leibow re: same (.2) | .50 |
| 12/08/08 | BA Rosemergy | Review and edit benefits provisions of revised asset purchase agreement (2.8); meet with M. Johnson to discuss revised purchase agreement and prepare comments for J. Coppoletta (1.4); assist J. Coppoletta re: same (.8) | 5.00 |
| 12/09/08 | LA Barden | Revisions to Asset Purchase Agreement (.7); conference with Tribune to review comments re: same (.4) | 1.10 |
| 12/09/08 | JC Coppoletta | Call with Tribune re: Asset Purchase Agreement(.4); revise APA (1.9); specialist calls (.5); distribute APA (.2) | 3.00 |
| 12/09/08 | NS Pai | Review and revise APA defined terms/section references check | 2.80 |
| 12/09/08 | BA Rosemergy | Phone call with J. Coppoletta re: benefits comments and review revised draft | .30 |
| 12/10/08 | LA Barden | Telephone call with J. Coppoletta re: disclosure schedules (.8); telephone call with Munger re: bankruptcy approval process | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013160
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.6) | |
| 12/10/08 | JE Henderson | Review contracts and tc w/Dow Jones attorney re: Dow Jones K | .50 |
| 12/10/08 | MR Howes | Legal research on tax issues re: revised transaction structure | 3.80 |
| 12/10/08 | TP Van Wazer | Review email from J. Coppoletta regarding proposed Tribune representation about FCC approvals in proposed combination (.2); follow-up legal research regarding proposed combination under new cross-ownership rule, continued applicability of footnote allowing newspaper combinations without FCC review until renewal application and impact of bankruptcy on this analysis (.3); discuss same with C. Wadlow and M. Schneider (.3); draft, edit and forward analysis of representation based on research (.7) | 1.50 |
| 12/11/08 | LA Barden | Discuss impact of proceedings on Copley approvals and strategies for approval | 1.10 |
| 12/11/08 | JC Coppoletta | Review and revise disclosure schedules to agreement (1.5); meeting with M. Gunnison (.4); call with B. Krakauer (.4); call with Paul Hastings and call with Jones Day re same (1.2) | 3.50 |
| 12/11/08 | MC Fischer | Review emails from M. Gunnison and revised due diligence list and conf. w/ W. Tran re: same | .30 |
| 12/11/08 | MT Gunnison | Reviewed draft disclosure schedules and meeting with N. Pai and C. Hale regarding schedules (2.7); e-mail correspondence re: same (.7); reviewed draft ancillary agreements (2.3); internal calls regarding schedules (.8) | 6.50 |
| 12/11/08 | CR Hale | Meeting with M. Gunnison and N. Pai regarding preparation of comments to draft of disclosure schedules (1.9); prepare comments to disclosure schedules and perform attendant due diligence (8.5) | 10.40 |
| 12/11/08 | JE Henderson | Conf w/K. Mills re: Dow Jones matter | .30 |
| 12/11/08 | MR Howes | Review Seller disclosure schedules and legal research re: same | 1.80 |
| 12/11/08 | ME Johnson | Office conference with B. Rosemergy re: disclosure scheduling issues, including listing of multiemployer pension plans | .30 |
| 12/11/08 | KS Mills | Review of Dow Jones proposed MSA and SOW | 1.00 |
| 12/11/08 | NS Pai | Conduct diligence for Asset Purchase Agreement (3.9); review and revise Disclosure Schedules (3.6) | 7.50 |
| 12/11/08 | LC Park | Provide employee benefits comments to disclosure schedules (4.8); office conference with B. Rosemergy to discuss comments to disclosure schedules (1.2) | 6.00 |
| 12/11/08 | BA Rosemergy | Preliminary review of benefits portions of disclosure schedules (.5); review diligence material; address issues with L. Park and | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013160
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | M. Gunnison re: benefits comments on disclosure schedules (.8) | |
| 12/11/08 | W Tran | Review of seller disclosure schedule and communications with M. Fischer and M. Gunnison regarding review | .80 |
| 12/12/08 | LA Barden | Discuss bankruptcy approval issues with Mungers and conference with B. Krakauer and Lazard re: same | .40 |
| 12/12/08 | JC Coppoletta | Schedule call and review and revise ancillary agreement | 1.80 |
| 12/12/08 | MT Gunnison | Revised ancillary agreements (.7); telephone and e-mail correspondence regarding disclosure schedules (.9); call with Tribune regarding disclosure schedules (.7) | 2.30 |
| 12/12/08 | CR Hale | Review and respond to emails regarding disclosure schedules (1.1); draft comments regarding initial target draft of disclosure schedules (2.1); perform due diligence on supplemental diligence materials provided by target (3.6) | 6.80 |
| 12/12/08 | JE Henderson | Confs w/K. Mills re: Dow Jones deal and c/c w/client re: same (1.0); confs w/K. Mills re: motion to approve and tc w/Delaware counsel re: same; email exchanges w/Dow Jones counsel re: same (1.5) | 2.50 |
| 12/12/08 | KS Mills | T/calls and/or emails R.DeBoer and J. Henderson re: preparation of motion to enter MSA and SOW with Dow Jones (1.0); preparation of motion to enter proposed MSA and SOW (1.5) | 2.50 |
| 12/12/08 | NS Pai | Review and revise disclosure schedules and diligence documents | 3.40 |
| 12/12/08 | LC Park | Continued to provide employee benefits comments to disclosure schedules (3.6); conference call with diligence team to discuss disclosure schedules and office conference with B. Rosemergy to discuss comments to schedules (1.2) | 4.80 |
| 12/12/08 | BA Rosemergy | Discuss benefits schedules with L. Park and M. Gunnison (.9); conference call with client to discuss responsibility for schedules (.7) | 1.60 |
| 12/13/08 | JE Henderson | Email exchanges w/B. Krakauer, K. Lantry and J. Conlan re: Dow Jones K and tc w/B. Krakauer re: same (1.0); email Greene re: status (.30); review/revise draft motion to assume (1.5); email exchange w/K. Mills re: same and email exchange w/Pernick re: same (.5) | 3.30 |
| 12/13/08 | KS Mills | Preparation of motion to enter MSA and SOW with Dow Jones (7.5); Preparation of Motion to Shorten notice re: motion to enter MSA and SOW with Dow Jones (2.0) | 9.50 |
| 12/14/08 | ML Kaufmann | Review IP assignment agreement | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29013160
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/14/08 | KT Lantry | E-mails with J. Henderson and B. Krakauer re: motion for comfort order re: Dow Jones business | .30 |
| 12/14/08 | KS Mills | Review/revise motion to enter MSA and SOW with Dow Jones and related motion to shorten notice | 1.00 |
| 12/15/08 | LA Barden | Review open issues with D. Kazan and J. Xanders | .40 |
| 12/15/08 | JC Coppoletta | Review schedule comments and meeting with M. Gunnison | .60 |
| 12/15/08 | MT Gunnison | E-mail correspondence and call with C. Hale re disclosure schedules master markup (1.1) consolidated comments on disclosure schedules (.8); coordinated preparation of IP transfer instruments (.4) | 2.30 |
| 12/15/08 | CR Hale | Prepare disclosure schedules to merger agreement and revise schedules | 2.30 |
| 12/15/08 | JE Henderson | Tc w/D. Kazan re: Dow Jones K (.30); review/revise revisions of motion (1.30); conf w/B. Krakauer re: same (.30); confs w/K. Mills re: same (.50); tc w/client re: Dow Jones K and numerous email exchanges re: same (2.0); email exchange w/Delaware counsel re: same (.50); c/c w/client/Dow Jones re: ordinary course/appraisal and timing issues; follow up call w/client re: same (2.0) | 6.90 |
| 12/15/08 | ML Kaufmann | Email J. Coppoletta regarding IP issues for Asset Purchase Agreement | .30 |
| 12/15/08 | B Krakauer | Review Dow Jones contract issues | 1.50 |
| 12/15/08 | KS Mills | Various telephone calls emails with J. Henderson, R.DeBoer, V.Casanova, N. Pernick and K.Stickles regarding status of/revisions to motion to enter MSA and SOW with Dow Jones and related motion to shorten notice (2.5); Preparation of Motion to Seal (3.5); Review/revise/update motion to enter MSA and SOW with Dow Jones and related motion to shorten notice (1.8) | 7.80 |
| 12/15/08 | NS Pai | Revise disclosure schedules to asset purchase agreement, cross-reference with diligence summary and original documents | 6.00 |
| 12/15/08 | LC Park | Continued to provide employee benefits comments to disclosure schedule (2.9); office conference with B. Rosemergy to discuss comments to schedules (.4) | 3.30 |
| 12/15/08 | BA Rosemergy | Preliminary discussion with L. Park re: benefits schedules and phone call with M. Gunnison re: same | .40 |
| 12/16/08 | LA Barden | Meeting with Tribune and Lazard to discuss Copley and bankruptcy issues | 1.30 |
| 12/16/08 | JC Coppoletta | Call with Munger (.4); call with Tribune (.4); review schedules to Asset Purchase Agreement (.7) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013160
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/16/08 | MT Gunnison | Disclosure schedules comment/review (.3); internal calls regarding schedules (.2); reviewed additional diligence materials (.2); looked into Tribune question regarding newsprint agreement and new credit facility (.3) | 1.00 |
| 12/16/08 | CR Hale | Review and revise draft of schedules to purchase agreement | .80 |
| 12/16/08 | JE Henderson | Conf w/K. Mills re: Dow Jones contract and tc w/Dow Jones attorney re: same (.50); tc w/local counsel re: process issues (.30); c/c w/client re: proposed transition contract approval issues (.50); conf w/B. Krakauer re: resolution (.20); tc w/client and review drafts (.40); confs w/K. Mills and email exchanges w/client and local counsel re: timing (1.10) | 3.00 |
| 12/16/08 | ML Kaufmann | Office conference with S. Solai regarding intellectual property assignment documents | .30 |
| 12/16/08 | B Krakauer | Call with Copley counsel re: proposed asset purchase transaction | .80 |
| 12/16/08 | B Krakauer | Call with Kazan re: Copley issues | .30 |
| 12/16/08 | KS Mills | Various telephone calls emails with J. Henderson, R.DeBoer and/or V.Casanova, K.Stickles, and/or Dow's counsel regarding status of/revisions to motion to enter MSA and SOW with Dow Jones and related motions to shorten notice/seal agreements (2.2); review/revise/update motions to enter and seal record relating to MSA and SOW with Dow Jones (2.8) | 5.00 |
| 12/16/08 | NS Pai | Revise disclosure schedules to Asset Purchase Agreement | 3.20 |
| 12/16/08 | LC Park | Office conference with B. Rosemergy to discuss comments to disclosure schedules (.4); provided comments to M. Gunnison (.4) | .80 |
| 12/16/08 | BA Rosemergy | Review L. Park comments to benefits schedules and discuss same with L. Park (.6); phone call with J. Coppoletta re: PBGC issues and discuss same with M. Johnson (1.3) | 1.90 |
| 12/17/08 | LA Barden | Discussion re: pension plan underfunding issues in proposed asset purchase transaction (.1); Bankruptcy Court issues involving PBGC (.2); telephone call with M. Johnson (.1) | .40 |
| 12/17/08 | JC Coppoletta | Schedule call (.1); call with D. Kazan re: proposed asset purchase transaction (.3); review schedules and revise (1.8) | 2.20 |
| 12/17/08 | MT Gunnison | E-mail correspondence regarding diligence and disclosure schedules and call with Munger Tolles regarding schedules | 1.00 |
| 12/17/08 | JE Henderson | Tcs w/attorney for Dow Jones and tcs w/client re: Master Service K/pleading (.50); review latest draft contract and pleadings/revise (3.0); email/voice mail re: Sears lease (.20) | 3.70 |
| 12/17/08 | ME Johnson | Office conference regarding pension risks to proposed asset | .80 |

SIDLEY AUSTIN LLP

Invoice Number:  29013160
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | purchase transaction arising as a result of bankruptcy filing and review PBGC termination rights | |
| 12/17/08 | ML Kaufmann | Office conference with S. Solai regarding intellectual property issues in proposed asset purchase transaction | .30 |
| 12/17/08 | KS Mills | Review/revise/update motion to enter MSA and SOW with Dow Jones and related motion to seal | 1.50 |
| 12/17/08 | NS Pai | Review and revise Disclosure Schedules, Conduct Diligence for same | 6.70 |
| 12/17/08 | BA Rosemergy | Discuss benefits provisions of disclosure schedules with N. Pai and phone call with J. Coppoletta re: PBGC concerns | .60 |
| 12/17/08 | SK Solai | Discuss IP assignment contracts with M.Kaufman and research precedent for trademark and copyright license agreements and research procedures for transfer of domain names for each registrar | 2.40 |
| 12/18/08 | JC Coppoletta | Call with Munger on pension issues raised by proposed asset purchase transaction and coordinate pension call (.7); review disclosure schedules (.4) | 1.10 |
| 12/18/08 | MT Gunnison | E-mail correspondence and revise disclosure schedules (.9); calls with B. Field and N. Pai re disclosure schedules (.6) | 1.50 |
| 12/18/08 | JE Henderson | Email and voice mail exchanges w/S. Golden re: MSA and pleadings (.40); revise MSA (.20); email exchanges w/client re: same (.30); confs w/K. Mills re: revisions to pleadings & review revised draft (.70); email exchange w/Delaware counsel (.20) | 1.80 |
| 12/18/08 | ME Johnson | Telephone conference with Hewitt regarding risks relating to Copley pension assumption in light of pending bankruptcy (.3); office conference with B. Rosemergy regarding PBGC authority to terminate plan and increased PBGC premiums upon involuntary termination (.5) | .80 |
| 12/18/08 | KS Mills | Review, revise and update motion to enter MSA and SOW with Dow Jones and related motion to seal | 1.50 |
| 12/18/08 | NS Pai | Revise Disclosure Schedules (2.9); diligence new documents and add to diligence summary (1.1) | 4.00 |
| 12/18/08 | BA Rosemergy | Address issues with Hewitt and M. Johnson re: PBGC involvement in transaction and research PBGC premiums following involuntary termination | 1.30 |
| 12/18/08 | SK Solai | Research and summarize procedures for domain name transfer. | 1.00 |
| 12/19/08 | JC Coppoletta | Pension call with TRB and call with Munger and call with B. Rosemergy and call with Jones Day | 1.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29013160
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/19/08 | JE Henderson | Confs w/K. Mills re: Dow Jones motion (.50); work on pleadings and review MSA and exhibits in revised form (1.0); tc and email exchanges Dow Jones counsel re: same (.70); email exchanges w/local counsel re: filing/notice (.30) | 2.50 |
| 12/19/08 | ME Johnson | Conference call regarding pension issues raised by proposed asset purchase transaction and potential risk of PBGC involvement | 1.30 |
| 12/19/08 | KS Mills | Review/revise/finalize motion to enter MSA and SOW with Dow Jones and related motion to seal | 2.80 |
| 12/19/08 | NS Pai | Add diligenced documents to diligence chart | 2.50 |
| 12/19/08 | LC Park | Conference call with B. Rosemergy to discuss status of deal | .30 |
| 12/19/08 | BA Rosemergy | Review PBGC early warning program (.3); conference call with Tribune, Hewitt, M. Johnson and J. Coppoletta re: possible PBGC involvement in asset purchase transaction (1.7) | 2.00 |
| 12/20/08 | B Krakauer | Address Newsday disputes and possible joint venture filing | 2.30 |
| 12/22/08 | LA Barden | Review Munger mark-up of Asset Purchase Agreement and telephone call with D. Kazan re: same (1.8); address issues with J. Coppoletta (.3) | 2.10 |
| 12/22/08 | JC Coppoletta | Correspondence on ADA (.3); correspondence with L. Barden re: same (.3) | .60 |
| 12/22/08 | MC Fischer | Review revised Asset Purchase Agreement | .50 |
| 12/22/08 | MT Gunnison | E-mail correspondence and call with S. Solai regarding trademarks and IP assignment instruments in connection with asset purchase agreement | .30 |
| 12/22/08 | JE Henderson | Confs w/K. Mills re: Dow Jones motion and service on UCC (.30); email exchange w/K. Mills and Delaware counsel re: same (.40) | .70 |
| 12/22/08 | ME Johnson | Review mark-up of asset purchase agreement and t/c B. Rosemergy regarding same | .80 |
| 12/22/08 | B Krakauer | Call with client re: RE issues | 1.10 |
| 12/22/08 | KS Mills | Attention to issues related to dissemination of unredacted MSA and SOW agreements | 1.00 |
| 12/22/08 | NS Pai | Add documents to diligence chart for Asset Purchase Agreement | 2.50 |
| 12/22/08 | BA Rosemergy | Review revised Copley draft of purchase agreement and correspondence with M. Johnson re: same | .50 |
| 12/22/08 | SK Solai | Research registered copyrights and include copyrights in schedule of assignment instrument (.9); draft copyright | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29013160
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | assignment instrument (.6); finish drafting trademark assignment instrument (.5); send to J.Coppoletta for review (.1) | |
| 12/23/08 | LA Barden | Address issues with D. Kazan and J. Coppoletta (.4); revisions to Asset Purchase Agreement (.7) | 1.10 |
| 12/23/08 | JC Coppoletta | Draft issues list re: proposed asset purchase transaction and send to D. Kazan | 1.00 |
| 12/23/08 | JC Coppoletta | Meeting with L. Barden re: status of asset purchase transaction (.4); call with D. Kazan re: same(.4); review and revise APA (2.4); specialist calls re: same (3.1) | 6.30 |
| 12/23/08 | MC Fischer | Review APA (.3); prepare email to J. Coppoletta re: additional labor issues (.2) | .50 |
| 12/23/08 | MT Gunnison | Review draft Asset Purchase Agreement and call with J. Coppoletta re: same | .30 |
| 12/23/08 | ME Johnson | Office conference regarding seller's mark-up of purchase agreement (.8); review and revise purchase agreement (1.5) conference call re: PBGC issues (.5) | 2.80 |
| 12/23/08 | BR O'Neill | Telephone call with M. Howes re: partnership assets (.1) review changes to asset purchase agreement (.4) | .50 |
| 12/23/08 | BA Rosemergy | Review Copley markup of Asset Purchase Agreement and discuss primary business issues with M. Johnson and J. Coppoletta (.5); revise draft and discuss with M. Johnson (1.8); provide comments to J. Coppoletta and phone call with J. Coppoletta re: same (.6) | 2.90 |
| 12/23/08 | JS Rothstein | Office conference with Coppoletta regarding IP reps and review comment on IP rep revisions (.7); further office conference with Coppoletta (.3) | 1.00 |
| 12/23/08 | SK Solai | Complete drafting assignment instruments and send to J.Coppoletta for review | 1.00 |
| 12/24/08 | LA Barden | Discuss Munger Tolles response to Purchase Agreement | .40 |
| 12/24/08 | JC Coppoletta | Call with D. Kazan (.40); revise and distribute APA (1.10) | 1.50 |
| 12/24/08 | MR Howes | Telephone conference with M. Melgarejo | .20 |
| 12/26/08 | B Krakauer | Respond to emails re: Cubs disposition process | .20 |
| 12/29/08 | LA Barden | Numerous calls with Tribune to review open issues on timing (1.6); address antitrust and strategy (.7) | 2.30 |
| 12/29/08 | JC Coppoletta | Bankruptcy call (.5); HSR and covenant call (.8); call with L. Barden (.4) | 1.70 |
| 12/29/08 | JE Henderson | Confs w/K. Mills re: Dow Jones motion and Bigelow declaration (.30); tc w/Pernick re: same (.50) | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 29013160
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/29/08 | ME Johnson | Conference call regarding risks under Copley pension plan | 1.00 |
| 12/29/08 | B Krakauer | Call with client re: Copley transaction | .40 |
| 12/29/08 | B Krakauer | Review analysis re: non-debtor cash needs | .70 |
| 12/29/08 | B Krakauer | Review materials and draft agreement re: proposed Copley asset purchase transaction | 2.20 |
| 12/29/08 | KS Mills | Preparation of motion to assign JPMorgan agreement (3.2); preparation of declaration in support of motion to enter Dow Jones agreement (1.3) | 4.50 |
| 12/29/08 | NS Pai | Add documents to diligence chart for Asset Purchase Agreement | 3.10 |
| 12/29/08 | LC Park | Conducted due diligence on additional employee benefit items posted to the data site in connection with proposed asset purchase transaction | .50 |
| 12/29/08 | BA Rosemergy | Phone call with N. Larsen at Tribune and B. Krakauer and M. Johnson re: PBGC and related pension issues | .80 |
| 12/30/08 | B Krakauer | Address Copley purchase issues with client | .60 |
| 12/30/08 | KS Mills | Preparation of motion to assign JPMorgan agreement | 2.50 |
| 12/30/08 | NS Pai | Add Independent Contractor Sales Agreements to diligence chart | 2.00 |
| 12/31/08 | KS Mills | Preparation of motion to assign JPMorgan agreement (3.0); Attention to issues re: dissemination of Dow Jones agreement (.5) | 3.50 |
| 01/01/09 | KS Mills | Preparation of motion to assign JPMorgan agreement | .20 |
| 01/08/09 | JE Henderson | Tc w/M. Alpert re: Dow Jones K (.50); review Dow Jones K (.50); email/voice mail exchange w/client re: same (.30); review emails re: Dow Jones transaction w/financial advisors (.20); email/voice mail client re: UCC issues (.10) | 1.60 |
| 01/09/09 | GV Demo | Revising retention agreement between KPLR and KWGN in re request of UST | .80 |
| 01/09/09 | JE Henderson | Initial review email and Local TV LMA documents (.50); tc w/client re: same and re: ordinary course of business issues (.70); email exchange w/Delaware counsel re: same (.30) | 1.50 |
| 01/09/09 | JE Henderson | C/c w/K. Mills, client re: Dow Jones issues and UCC suggested changes (1.0); tc w/Alpert re: same (.50); tc w/K. Mills re: same and re: info from UST (.50); tc w/K. Mills and client re: Dow Jones contract and info supporting same (.70); review/respond to emails from client, Alpert and email Dow Jones counsel re: UCC suggested changes (.50) | 3.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29013160
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/09/09 | KS Mills | Attention to issues/inquiries outstanding in connection with motion to enter MSA with Dow Jones and multiple telephone calls/emails re: same | 1.00 |
| 01/10/09 | JE Henderson | Further email exchange w/Delaware counsel re: Local TV ordinary course issues (.50); finish review of proposed LMA documents (.80); email client re: same (.30) | 1.60 |
| 01/11/09 | JE Henderson | Email exchanges w/client re: form of separation letter (.50); email exchange w/G. Demo re: same and re: schedule to motion (.50); review/revise draft separation letter and forward to G. Demo (.50) | 1.50 |
| 01/12/09 | JE Henderson | Confs w/K. Mills re: Dow Jones contract amendment and review same (.50); tc w/Delaware counsel re: filing same (.20); review/respond to client/Dow Jones emails re: same (.30) | 1.00 |
| 01/12/09 | KS Mills | Various telephone calls and emails related to relief requested in motion to enter MSA with Dow Jones (2.0); Attention to preparation of amendment to MSA and issues related to execution thereof (1.5) | 3.50 |
| 01/13/09 | JE Henderson | C/c w/client re: KTLA and SSA/LMA issues (.60); tc/email exchange w/B. Scarborough re: motion to approve transaction (.50); forward documents to B. Scarborough (.30); tc w/Delaware counsel re: same (.50); voice mail to St. Louis counsel re: same (.10); confs w/K. Mills re: Dow Jones amendment and status (.30); email exchanges w/Delaware counsel re: same (.20) | 2.50 |
| 01/13/09 | KS Mills | Various telephone calls and emails related to relief requested in motion to enter MSA with Dow Jones | 1.00 |
| 01/14/09 | JE Henderson | Tc w/B. Scarborough re: drafting of pleadings for approval (.50); tc w/client (.50); tc w/Local TV bankruptcy counsel (.50); email exchange w/client re: deal (.30); tc w/H. Harrison re: staffing (.20) | 2.00 |
| 01/14/09 | KP Kansa | Review S. Pater email re: proposed sale of St. Louis property | .20 |
| 01/14/09 | B Krakauer | Prepare for and attend call with Copley representatives re: possible transaction | 3.20 |
| 01/14/09 | TR Scarborough | Complete review of LMA, sideletters, and SSA (1.2); telephone conference with J. Henderson, D. Liebentritt, G. Mazzaferri regarding status and background on LMA (.8); draft motion to approve LMA (3.3) | 5.30 |
| 01/15/09 | JE Henderson | Tcs w/B. Scarborough re: Local TV/KCLR motion (.80); review motion/revise (.70); email exchanges w/client re: same (.50) | 2.00 |
| 01/15/09 | TR Scarborough | Review SSA (.4); revise motion to approve LMA (1.8); email | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29013160
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to FCC counsel at Hogan regarding FCC references in motion to approve LMA (.1); telephone conference with Delaware counsel regarding logistics for multiple filings related to court approval of LMA (.2); prepare insert for motion to shorten time (.4); review comments on FCC paragraph from FCC counsel at Hogan (.2); telephone conference with FCC counsel in Hogan (.2); review comments of LMA motion from client and make corresponding changes (.2); telephone conference with J. Henderson regarding revisions to LMA motion (.4); collect comments from Sidley and Hogan and revise motion (1.1) | |
| 01/16/09 | BL Block | Review and revise motion for KPLR for an order authorizing entry into a postpetition local marketing agreement per T. Scarborough | .50 |
| 01/16/09 | JE Henderson | Tcs w/client re: motion questions (1.0); tcs w/B. Scarborough re: same (.70); tcs w/local counsel re: motion to shorten time/motion to file under seal (.50); review/respond to email exchange w/client re: business issues and pleadings to be filed (.70); review/revise numerous drafts of various pleadings to be filed (2.0); review redacted and unredacted versions of documents (.50) | 5.40 |
| 01/16/09 | TR Scarborough | Edit/revise motion to shorten time (.3); edit/revise motion to file documents under seal (.4); telephone conference with Marissa Repp, J. Henderson regarding motion to authorize LMA (.5); review revise motion to authorize LMA (.3); emails to/from Graydon regarding motion to approve LMA (.2); final review and revisions to motion to shorten time (.4); telephone conference with Janet Henderson to finalize motion (.3); final review and revisions to motion to authorize (1.7); review redacted exhibits (.6); multiple telephone conferences with Marissa Repp regarding revisions to motion and redactions (.3); multiple telephone conferences with Kate Stiles regarding filing of motions (.3); final review and revisions to motion to seal (.2); coordinate final steps of filings with J. Henderson, K. Stickles (.7); telephone conference with J. Henderson, M. Repp, and client regarding redactions (.1) | 6.30 |
| 01/19/09 | JE Henderson | Email exchange w/K. Mills re: Sprint issues and review prior emails re: same | .40 |
| 01/20/09 | JE Henderson | Tc w/B. Whittman re: unredacted LMA and discussion w/FAS (.20); email exchange w/UCC counsel and Bk Steering Committee counsel re: confid. restrictions concerning LMA (.40); review final documents and email exchange w/Delaware counsel re: seal motion/status (.40) | 1.00 |
| 01/20/09 | KP Kansa | Email Tribune team re: proposed lease issues and procedures for handling similar transactions (.2); participate in conference call with T. Hill, S. Pater and Paul Hastings re: real estate | .50 |

SIDLEY AUSTIN LLP

Invoice Number:  29013160
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | sale/lease issues (in part) (.3) | |
| 01/20/09 | B Krakauer | Review materials re: sale of St. Louis property | .80 |
| 01/20/09 | KT Lantry | Emails and telephone calls re: sale of St. Louis property | .20 |
| 01/21/09 | KP Kansa | Email K. Lantry re: sale of St. Louis property (.1); draft/revise assignment letter for JPM and motion to assign JPM engagement letter (4.4) | 4.50 |
| 01/22/09 | JE Henderson | Review order entered on motion to shorten time (.20); tc w/K. Stickles re: same and re: court approval issues (.50); tc w/D. Kazan re: same (.20); email B. Whittman (.10); tc w/D. Kazan re: advisor call (.30); tc w/B. Whittman re: same (.30); email exchange w/D. Deutsch re: objection deadline (.30); email client re: strategy/court approval (.50) | 2.40 |
| 01/23/09 | JE Henderson | Tc w/D. Deutch re: LMA and tc w/D. Deutch/client re: same (.60); forward FCC voice to M. Schneider and email exchange w/M. Schneider re: same (.40); review/respond to client emails re: FCC concerns (.50) | 1.50 |
| 01/26/09 | JE Henderson | Tc w/M. Repp re: FCC issues (.40); review/respond to various emails from client and M. Repp re: same and proposed revisions to LMA (1.0); tc w/Delaware counsel re: same and re: filing notice of K revisions (.50); review draft notice (.30); tc w/M. Raven re: Nielsen (.20); conf w/B. Krakauer re: K issues (.40); conf w/Nielsen attorney re: K issues (.40); voice mail/email M. Repp re: same (.20); tc w/client re: FCC issues and amendment to contract (.30); email exchange w/Delaware counsel re: revisions to order (.20) | 3.90 |
| 01/26/09 | JE Henderson | 2 tcs w/L. Washburn re: NBC issues (.70); review production contract and emails (.50); conf w/G. Demo re: recoupment issues (.30) | 1.50 |
| 01/26/09 | TR Scarborough | Review emails regarding changes requested by FCC | .20 |
| 01/27/09 | JE Henderson | Review NBC programming contracts (.50); email exchanges w/L. Washburn re: same and re: response to NBC (.40); tc w/M. Repp re: FCC status and Nielsen questions w/KPLR LMA (.50); email exchange w/FCC (.20); email exchange w/company re: FCC reservation of rights (.10) | 1.70 |
| 01/28/09 | JE Henderson | Tc w/M. Repp re: Nielsen issues w/LMA motion (.50); several tcs w/M. Repp and client re: same (.50); review latest draft, review proposed revisions and emails re: same (.60); tc w/Nielsen counsel re: same (.40); review Nielsen contract (.40); email exchange w/B. Lewis re: same (.20) | 2.60 |
| 01/29/09 | JE Henderson | Tc w/P. Smoots re: resolution of Nielsen questions re: LMA and review proposed language insert to LMA (.50); email exchange w/M. Repp re: same (.30); review final documents | 3.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29013160
Tribune Company

RE: Use/Sale/Lease of Assets

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.50); tc w/K. Stickles re: same and re: filing (.50); review order (1.2); review final filed documents and email K. Stickles re: certification of counsel and forward file review to Nielsen counsel (.20); review additional emails re: filing/email Delaware counsel (.40) | |
| 01/29/09 | KP Kansa | Review emails on St. Louis sale and sale materials (1.3); t/c's J. McClelland re: same (.3); t/c J. Henderson re: same (.2); emails to J. McClelland re: same (.4) | 2.20 |
| 01/29/09 | JK McClelland | Telephone calls with K. Kansa re: sale of real estate (0.3); email to K. Stickles re: same (0.1); review property appraisal, offering memoranda, and marketing report and draft motion to sell under 363 (5.0); emails with K. Kansa and S. Pater re: status of sale agreement and competing offers (0.5) | 5.90 |
| 01/30/09 | JE Henderson | Tc w/J. McMahon re: notice/executory contract issues (.40); several tcs w/Delaware counsel re: same and re: objection deadline (1.0); review/respond to email re: needs or concerns re: executory contracts (.30); tc w/M. Repp re: Nielsen and re: US Trustee office issues (.90); tc w/client re: US Trustee issues (.50); prepare email response to J. McMahon (.30); voice mail/email exchange w/J. McMahon (.20); email response to P. Smoots re: additional concerns (.20); review/respond to email re: St. Louis real estate property sale (.30); tcs w/B. Scarbough and tc w/client re: prep for Tuesday hearing (.50); email exchange w/Sidley/Tribune/Delaware team re: resolution (.20) | 4.80 |
| 01/30/09 | JK McClelland | Review emails from B. Krakauer and K. Kansa regarding Committee consent to de minimus sale transaction (0.1); email to K. Stickles regarding same (0.1); review motion of Intelsat requesting adequate assurance for use of satellites (0.2) | .40 |
| 01/30/09 | TR Scarborough | Review emails regarding status of possible objection from BK trustee (.1); consider whether objections require factual testimony (.3); telephone conference with J. Henderson regarding status of negotiations with BK trustee (.2) | .60 |

**Total Hours**    **367.40**

**SIDLEY AUSTIN** LLP

Invoice Number:  29013160
Tribune Company

RE: Use/Sale/Lease of Assets

### T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 4.00 | $ 900.00 | $ 3,600.00 |
| B Krakauer | 10.10 | 850.00 | 8,585.00 |
| KT Lantry | .20 | 825.00 | 165.00 |
| JE Henderson | 45.70 | 825.00 | 37,702.50 |
| KT Lantry | .60 | 775.00 | 465.00 |
| JE Henderson | 26.00 | 775.00 | 20,150.00 |
| LA Barden | 14.10 | 775.00 | 10,927.50 |
| BR O'Neill | 2.50 | 750.00 | 1,875.00 |
| RT Peters | .50 | 750.00 | 375.00 |
| TR Scarborough | 17.40 | 675.00 | 11,745.00 |
| KP Kansa | 7.40 | 675.00 | 4,995.00 |
| JS Rothstein | 1.00 | 650.00 | 650.00 |
| ME Johnson | 9.60 | 650.00 | 6,240.00 |
| ML Kaufmann | 1.20 | 625.00 | 750.00 |
| KP Kansa | .50 | 625.00 | 312.50 |
| TP Van Wazer | 1.50 | 600.00 | 900.00 |
| MC Fischer | 2.80 | 575.00 | 1,610.00 |
| KS Mills | 5.70 | 525.00 | 2,992.50 |
| KS Mills | 44.10 | 450.00 | 19,845.00 |
| JC Coppoletta | 30.00 | 440.00 | 13,200.00 |
| JK McClelland | 6.30 | 425.00 | 2,677.50 |
| BA Rosemergy | 18.60 | 410.00 | 7,626.00 |
| GV Demo | .80 | 375.00 | 300.00 |
| W Tran | .80 | 365.00 | 292.00 |
| LC Park | 15.70 | 335.00 | 5,259.50 |
| MR Howes | 7.80 | 335.00 | 2,613.00 |
| NS Pai | 43.70 | 295.00 | 12,891.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013160
Tribune Company

RE: Use/Sale/Lease of Assets

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| CR Hale | 20.30 | 295.00 | 5,988.50 |
| MT Gunnison | 21.50 | 295.00 | 6,342.50 |
| SK Solai | 6.50 | 295.00 | 1,917.50 |
| BL Block | .50 | 220.00 | 110.00 |
| **Total Hours and Fees** | **367.40** | | **$ 193,103.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013161
Client Matter 90795-30440

For professional services rendered and expenses incurred through
January 31, 2009 re DIP Financing/Cash Collateral

Fees                                                                $ 181,178.00

**Total Due This Bill**                                          <u>**$ 181,178.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 29013161
Tribune Company

RE: DIP Financing/Cash Collateral

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/08/08 | BM Bowes | Prepare Certificate of Incumbency as part of DIP documentation | 4.30 |
| 12/08/08 | GT Coulson | Reviewing Guaranty Security Agreement (1.50); building signature pages based on corrected entity officer information (1.50); assist in creating Schedule I of the Guaranty Security Agreement (2.10); verifying sub status as debtor, or as owned by a debtor for A. Hickock (.70); prepare for phone meeting with B. Lewis and client (.50). | 6.30 |
| 12/08/08 | CA Griffith | Review draft Omnibus Amendment and related amendments (.30); various office conferences regarding same (.30); revisions to legal opinion regarding same (.40). | 1.00 |
| 12/08/08 | JE Henderson | Tc w/A. Hickok and email exchanges w/J. McClelland, Wadlow and Schneider (.40); Address issued re: Broadcast entity ownership and review exhibit to Barclays K against corporate chart (.60) | 1.00 |
| 12/08/08 | AF Hickok | Attend to closing of Omnibus Amendment with Barclays (6.0); conference calls regarding same (2.5); review and revise transaction documents (2.5) | 11.00 |
| 12/08/08 | SK Jordan | E-mail communication with C. Varner and R. Esposito at Alvarez and Marsall (.60); forward current versions of lien search receipt chart and a supplement to the litigation schedule to R. Espostito (.60); communicate with service provider regarding status of outstanding and pending search results (.60); organize searches and update maintenance of files containing search results (2.50) | 4.30 |
| 12/08/08 | CL Kline | Revised Financing Motion and Order for various interations and compiled and sent all documents to Sidley/MB working team, US Trustee, and local counsel, as appropriate (5.5); prepared and sent Financing Motion, Order, Exhibits and background material only filed with the court to Local Counsel for filing w/the court (4.0); completed Schedule I Guaranty Security Agreement and fielded other data requests related to the Financing (1.5) | 11.00 |
| 12/08/08 | B Krakauer | Negotiate final terms of DIP financing agreement and order | 8.90 |
| 12/08/08 | B Krakauer | Finish DIP Financing Motion and arrange for filing | 1.70 |
| 12/08/08 | KT Lantry | Emails re: bank regulations issue | .20 |
| 12/08/08 | RJ Lewis | Telephone conferences and correspondence re: DIP documentation and L/C facility and proceeding (5.50); extension preparations for DIP documentation (5.50) | 11.00 |

SIDLEY AUSTIN LLP

Invoice Number:  29013161
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/08/08 | JK McClelland | Email list of all entities' FEIN numbers to C. Kline | .10 |
| 12/08/08 | JK McClelland | Multiple emails with J. Langdon and B. Bowes and R. Mariella re: applicability of authorizing resolutions to receivables financing agreement, review resolutions and officers' authority and advise of same | .70 |
| 12/08/08 | JK McClelland | Compile list of broadcast entities with station affiliation and location to J. Henderson to transmit to lenders for financing documentation | .80 |
| 12/08/08 | BV Nastasic | Address issues re: Incumbency Certificate and prepare schedules for incumbency certificate | 4.00 |
| 12/08/08 | CA Varner | Review of and responses to emails re: bankruptcy filing (.60); review of and revisions to signature pages and distribution of same and phone calls regarding status (2.70) | 3.30 |
| 12/09/08 | AF Hickok | Attend to closing of Barclays Facility (1.5); correspondence and conferences relating to same (.8); attend to issues regarding concentration accounts of Tribune Receivables LLC (.7) | 3.00 |
| 12/09/08 | SK Jordan | E-mail communication with C. Varner and R. Esposito at Alvarez and Marsal (.30); compile and review search reports (.90); update and forward current versions of lien search receipt chart and a supplement to the litigation schedule to R. Esposito (.50); communicate with service provider regarding status of outstanding and pending search results (.40); organize searches and update maintenance of files containing search results (1.20) | 3.30 |
| 12/09/08 | CL Kline | Provided all Financing Documents to local counsel with instructions (4.0); prepared and sent blacklines to local counsel for US Trustee (2.0); reviewed status on Financing Motion documents and filing (2.0) | 8.00 |
| 12/09/08 | B Krakauer | Prepare for hearing on DIP financing motion, including witness preparation | 4.50 |
| 12/09/08 | B Krakauer | Address seal motion and sending DIP documents to Court and US Trustee | .70 |
| 12/09/08 | B Krakauer | Call with Barclays counsel re: DIP hearing and filing | .50 |
| 12/09/08 | JP Langdon | Revise draft 8-K and review incumbency certificate (1.0); various tasks assisting bankruptcy group in connection with Chapter 11 filing and assist in preparation of amendment to trade receivables facility (2.60) | 3.60 |
| 12/09/08 | RJ Lewis | Review JPMorgan DIP term sheet (2.0); telephone conferences and correspondence re: documentation (2.0); prepare 8K summary (2.0) | 6.00 |
| 12/09/08 | JK McClelland | Follow up with B. Bowes re: directors and officers information | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013161
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for financing documentation | |
| 12/09/08 | CA Varner | Emails regarding UCC searches and preparation of signature pages and distribution of same (.30); and review of Postage Processing Agreement (.20) | .50 |
| 12/10/08 | BM Bowes | Review and revise printer proofs for 8-K filing (.80); prepare Certificate of Incumbency as part of DIP documentation (.80) | 1.60 |
| 12/10/08 | GT Coulson | Compiling and distributing certs, written unanimous consent, etc. | 2.40 |
| 12/10/08 | GT Coulson | Drafting debtor company resolutions authorizing extension of receivables facility (1.50); drafting secretary certificates pursuant to the Omnibus Amendment, L/C agreement, and creating signature pages thereto (2.0); drafting secretary certificate (including resolutions) for each debtor entity (2.0) | 5.50 |
| 12/10/08 | JE Henderson | Review 8K and tc w/D. Kazan (.50); review/respond to emails; review debt documents against 8K numbers and tc w/J. Langdon (1.50); email exchanges w/J. Langdon re: 8K (.50) | 2.50 |
| 12/10/08 | AF Hickok | Review 8-K filing (.9); coordinate deliveries of condition precedent documents for Omnibus Amendment (.3); Finalize Sidley opinion and review Rescission Notice (.4); correspondence and conferences regarding closing (.9) | 2.50 |
| 12/10/08 | CL Kline | Coordinated resolutions for Barclays financing (3.5); researched resolutions and certificates for certain filed entities for J. Langdon (1.0) | 4.50 |
| 12/10/08 | B Krakauer | Prepare for and conduct hearing re: DIP financing motion | 3.80 |
| 12/10/08 | JP Langdon | Revise incumbency certificate (.50); review documents related to receivables facility amendment (1.70); revise and coordinate filing of 8-K (3.30); assist banking group with ancillary documents in connection with receivables facility amendment (3.10); correspondence with B. Litman re: outstanding indebtedness (1.30) | 9.90 |
| 12/10/08 | RJ Lewis | Telephone conferences and correspondence re: Barclays documentation (1.7); review same (.8) | 2.50 |
| 12/10/08 | JK McClelland | Telephone calls and emails to C. Kline re: corporate documents and authorizing resolutions for financing documentation | .80 |
| 12/10/08 | SL Summerfield | Discuss project w. C. Kline, and prepare pdf files of certificates of resolutions | 3.50 |
| 12/10/08 | CA Varner | Coordination of drafting of closing documents for receivables facility and review of same (2.90); coordination of execution of same and distribution of same (1.20); and internal emails and phone calls in connection with same (.40) | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013161
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/11/08 | JC Boelter | Address cash management issues (3.0); Attend calls regarding various open items (1.20); Numerous emails and meetings regarding bankruptcy filing and impact on cash and vendor issue (3.60) | 7.80 |
| 12/11/08 | BM Bowes | Review and revise printer proofs for 8-K filing and prepare Certificate of Incumbency as part of DIP documentation | 1.50 |
| 12/11/08 | GT Coulson | Handling matters arising concurrent with closing of DIP financing deal including, but not limited to, signature matters, coordination of delivery of documents, etc. | 2.00 |
| 12/11/08 | CL Kline | Gathered and compiled debtor board resolutions authorizing the financing for the Barclays financing deal (2.5); reviewed Notice for Securitization Facility Order and provided comments to Cole, Schotz (0.7) | 3.20 |
| 12/11/08 | RJ Lewis | Correspondence re: Barclays documentation and review 8K | 1.00 |
| 12/11/08 | CA Varner | Distribution of resolutions to Mayer Brown and preparation of package to same (.80); review of and responses to emails regarding missing items (.40); and review of Postage Processing Agreement (.30) | 1.50 |
| 12/12/08 | GT Coulson | Address DIP Financing Issues | 2.30 |
| 12/12/08 | AF Hickok | Review rescission notice for JPMorgan Account and correspondence regarding Fee Letter | .80 |
| 12/12/08 | SK Jordan | Organize files and records of lien search reports | 1.30 |
| 12/12/08 | CL Kline | Responded to MB/Barclays inquiry on Tribune monthly fee payment and reviewed LC agreement to respond to J. Rodden's inquiry on accounts | .70 |
| 12/12/08 | B Krakauer | Review JPM proposed DIP financing and review with client | 1.30 |
| 12/12/08 | CA Varner | Response to questions regarding signature pages (.30); distribution of signature pages to rescission letters (.40); and mark up of revised Postage Processing Agreement and distribution of same (.30) | 1.00 |
| 12/13/08 | B Krakauer | Prepare comments to JPM DIP proposal | 3.20 |
| 12/13/08 | RJ Lewis | Review Lazard summary and correspondence re: same | 1.00 |
| 12/14/08 | B Krakauer | Revisions to JPM DIP financing term sheet | 1.10 |
| 12/14/08 | B Krakauer | Address Barclays DIP amendment | .90 |
| 12/15/08 | B Krakauer | Prepare for and attend call with client and JPM re: DIP financing | 1.10 |
| 12/15/08 | RJ Lewis | Correspondence re: intercompany notes | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29013161
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/16/08 | AF Hickok | Review forms of settlement reports and officer certificates for Barclays Certificate to determine changes needed to reflect Omnibus Amendment; Email to D. Eldersveld regarding same | .70 |
| 12/16/08 | SK Jordan | E-mail communication with C. Varner (.20); per the request of C. Varner, review names of transaction parties listed on latest version of Schedule I to Tribune DIP Incumbency Certificate and compare list with UCC searches (1.80); prepare chart and compose e-mail to C. Varner noting discrepancies among names (.50) | 2.50 |
| 12/16/08 | B Krakauer | Call with Eldersveld re: JPM issues | .40 |
| 12/16/08 | B Krakauer | Call with Lazard re: case issues | .40 |
| 12/16/08 | RJ Lewis | Telephone conferences re: guaranty with Eldersveld | .50 |
| 12/17/08 | JC Boelter | Prepare for and attend call with Suneel regarding cash management (2.10); respond to cash management questions from the Company (1.90) | 4.00 |
| 12/17/08 | SK Jordan | Continue review names of transaction parties listed on latest version of Schedule I to Tribune DIP Incumbency Certificate and compare list with UCC searches (1.20); prepare chart and compose/send e-mail to C. Varner noting discrepancies among names (1.30) | 2.50 |
| 12/17/08 | B Krakauer | Revise response to JPM DIP term sheet | .50 |
| 12/17/08 | RJ Lewis | Review DIP term sheets (.60); correspondence re: same (.20) | .80 |
| 12/18/08 | B Krakauer | Confer with Eldersveld and Larson re: JPM DIP term sheet issues | 1.20 |
| 12/18/08 | RJ Lewis | Review DIP term sheet from JPMorgan (1.20) and prepare and distribute comments to company (1.30) | 2.50 |
| 12/19/08 | CL Kline | Reviewed Barclays documents for final financing order date (.3) | .30 |
| 12/19/08 | RJ Lewis | Revise DIP term sheet (3.10) and distribute to B. Krakauer (.40) | 3.50 |
| 12/21/08 | RJ Lewis | Conference calls re: documentation and DIP term sheet with B. Krakauer | .70 |
| 12/22/08 | B Krakauer | Review and revise term sheet re: JPM financing | 1.40 |
| 12/22/08 | B Krakauer | Address forbearance agreement term sheet issues and prepare draft | 2.20 |
| 12/22/08 | RJ Lewis | Revise and distribute DIP term sheet to company (1.0); telephone conferences with B. Krakauer re: same (.20) | 1.20 |
| 12/23/08 | GT Coulson | Reviewing, compiling, and distributing certificates and | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 29013161
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | resolutions. | |
| 12/23/08 | CL Kline | Provided Resolutions to C. Varner, T. Coulson, J. Langdon and explained financing authorization to C. Varner (0.8) | .80 |
| 12/23/08 | B Krakauer | Prepare for and attend meeting with client re: JPM DIP financing term sheet response | 1.20 |
| 12/23/08 | RJ Lewis | Conference call with D. Eldersveld and Liebentritt re: term sheet for DIP (.70); revise and distribute term sheet to JPMorgan (1.0) | 1.70 |
| 12/23/08 | CA Varner | Review of account documents and email to Tribune regarding same | .50 |
| 12/24/08 | AF Hickok | Respond to query from Tribune regarding disclosure to reports for Barclays Facility to JPMorgan; review Confidentiality provisions of Receivables Loan Agreement relating to same | .50 |
| 12/24/08 | AF Hickok | Review Draft Amendment to Receivables Loan Agreement | .50 |
| 12/24/08 | B Krakauer | Review forbearance agreement with client and revise term sheet | .70 |
| 12/24/08 | RJ Lewis | Review Barclays amendment (.20); review JPMorgan engagement letter (.20); correspondence with D. Eldersveld re: receivables summary (.10) | .50 |
| 12/26/08 | B Krakauer | Emails to client and responses re: JPM work fee | .40 |
| 12/26/08 | RJ Lewis | Correspondence re: DIP term sheet and engagement letter with Law Department and B. Krakauer | .50 |
| 12/28/08 | B Krakauer | Address JPM comments to DIP term sheet | .40 |
| 12/29/08 | B Krakauer | Address forbearance agreement with Senior Lenders with client | .30 |
| 12/29/08 | JK McClelland | Provide copy of court's Seal Order to B. Krakauer (0.1) | .10 |
| 12/30/08 | B Krakauer | Address JPM comments re: DIP term sheet | .40 |
| 12/31/08 | CL Kline | Prepare and provide Permitted Disposition Side Letter to B. Krakauer | .10 |
| 12/31/08 | KT Lantry | Emails re: requests from Committee for Barclay's fee information | .30 |
| 01/02/09 | JC Boelter | Email B. Krakauer regarding cash management order | .50 |
| 01/03/09 | B Krakauer | Call with UCC counsel and Brian Trust re: Barclays fees | .40 |
| 01/05/09 | AF Hickok | Correspondence with Tribune regarding LC Fees and review provisions of LC Fee Letter relating to same | .30 |
| 01/05/09 | CL Kline | Discussed objection deadlines for financing motion with local counsel, B. Krakauer, reported to Barclays counsel | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 29013161
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/05/09 | JW Stewart | Search for letter re: authorized officers (.1); correspondence w/J. Nagelkirk (.3) | .40 |
| 01/06/09 | AF Hickok | Review revised draft of Amendment to Receivables Facility and correspondence regarding same | .30 |
| 01/06/09 | AF Hickok | Attention to document request of creditors committee | .20 |
| 01/06/09 | CL Kline | Participated in DIP call w/ Mayer Brown concerning Morgan Stanley setoff rights and final order | .50 |
| 01/06/09 | B Krakauer | Resolve final DIP financing order and changes to address UCC, Steering Committee, and Barclays comments and prospective fees | 2.20 |
| 01/06/09 | KT Lantry | E-mails with J. Conlan re: messages to counsel for Bridge lenders | .20 |
| 01/07/09 | AF Hickok | Correspondence with Tribune regarding proposed adjustment to Discount Percentage used for Calculating Purchase Price paid by Receivables Subsidiary (.6); review provisions of RPA relating to same (.2) | .80 |
| 01/07/09 | AF Hickok | Conferences regarding changes to negative covenants requested by Creditors Committee and review revised amendment (.5); telephone call with M. Fontaine (.2); telephone call with R. Lewis (.3) | 1.00 |
| 01/07/09 | RJ Lewis | Correspondence with D. Eldersveld re: Barclays facility | .20 |
| 01/08/09 | JE Henderson | Review emails re: DIP financing and review draft DIP order | .70 |
| 01/08/09 | AF Hickok | Conference calls with Creditors Committee regarding Amendment (1.2); follow-up call with Mayer Brown (.4) | 1.60 |
| 01/08/09 | CL Kline | Discussed and received DIP interim order from local counsel, distributed to Mayer Brown (0.2); Participated in DIP Call concerning interim and final orders with Chadbourne, Mayer Brown (0.5) | .70 |
| 01/08/09 | JK McClelland | Conference calls with B. Krakauer and counsel for Barclays re: Committee questions re: mechanics of DIP facility, lender issues, and filing of amendment | .80 |
| 01/09/09 | AF Hickok | Conferences and correspondence regarding permitted Dispositions and negotiations with Barclays | .70 |
| 01/09/09 | CL Kline | Prepared Second Omnibus Amendment for filing and reviewed Notice and Amendment (1.0); Corresponded and coordinated with local counsel on filing, including Blacklines and requirements (0.5) | 1.50 |
| 01/09/09 | B Krakauer | Address Barclays covenants re: permitted dispositions with D. Eldersveld | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013161
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/09/09 | WM Lemon | Review signature pages' authorized signatory signature blocks per request of A. Hickok | .30 |
| 01/09/09 | RJ Lewis | Telephone conferences re: intercompany accounts with D. Eldersveld (.50) | .50 |
| 01/10/09 | JE Henderson | Review email from J. Boelter and email exchange w/B. Krakauer re: DIP financing | .30 |
| 01/10/09 | AF Hickok | Correspondence regarding negotiations with Barclays and revised side letter regarding Permitted Dispositions | .40 |
| 01/10/09 | B Krakauer | Draft proposals re: Permitted Disposition covenants | .90 |
| 01/10/09 | B Krakauer | Emails with D. Eldersveld and Rubin re: Permitted Disposition covenant | 1.10 |
| 01/10/09 | B Krakauer | Calls with Mayer, Brown re: Permitted Disposition covenants | 1.20 |
| 01/11/09 | AF Hickok | Further correspondence regarding negotiations with Barclays and proposals for Permitted Dispositions | .30 |
| 01/11/09 | B Krakauer | Resolve remaining covenant issues with Barclays re: DIP financing | 1.20 |
| 01/12/09 | JE Henderson | Conf w/B. Krakauer re: cash management issues | .50 |
| 01/12/09 | AF Hickok | Correspondence with Tribune and Mayer Brown regarding Omnibus Amendment No. 3 (.1); attention to closing of Amendment and correspondence regarding fee and expense provisions (.2) | .30 |
| 01/12/09 | CL Kline | Discussed Final Order edits with Barclays counsel and provided new version to Creditors counsel (0.5); Provided second omnibus amendment to Creditors counsel (0.2); Reviewed third omnibus amendment and side letter (0.3); Provided third omnibus amendment to local counsel to prepare notice (0.1); Reviewed notice and timing requirements for filing to make Jan. 15 hearing for third omnibus amendment, advised Sidley team accordingly (0.4) | 1.50 |
| 01/12/09 | KT Lantry | Emails re: resolution of DIP issues with UCC | .20 |
| 01/12/09 | RJ Lewis | Review forbearance agreement and distribute comments on same to B. Krakauer | 1.20 |
| 01/12/09 | EP Pesch | Review emails regarding swap related issues and follow up with Brian Krakauer regarding same | .20 |
| 01/13/09 | AF Hickok | Correspondence and conferences regarding Final Order and possible amendments/extension | .50 |
| 01/13/09 | CL Kline | Monitored and facilitated Third Omnibus Amendment filing with Sidley and Mayer Brown and reviewed Notice for filing with local counsel prior to filing (1.5); Circulated Third | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29013161
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Omnibus Amendment filed notice (0.10) | |
| 01/13/09 | JK McClelland | Emails with B. Krakauer and preparation for meeting with Financial Advisors (0.3); current organizational chart to J. Henderson for review (0.1) | .40 |
| 01/13/09 | EP Pesch | Review correspondence regarding cancellation of swaps | .70 |
| 01/14/09 | AF Hickok | Further correspondence regarding syndication letter | .20 |
| 01/14/09 | CL Kline | Prepared final DIP order for filing and reviewed certification from local counsel (0.7); Reviewed and discussed late Davis Polk revision w/B. Krakauer, K. Lantry and local counsel (0.8); Instructed local counsel to hold filing until hearing (0.1); Reviewed, discussed with local counsel, and withdrew certification prepared by local counsel on seal motion (0.5); Discussed seal motion certification with Mayer Brown (0.1); Advised Mayer Brown of Davis Polk request and Order status (0.2); Discussed filing approach w/local counsel, updated Mayer Brown and coordinated w/B. Krakauer final approach of DIP Order (0.7) | 3.10 |
| 01/14/09 | B Krakauer | Call with client re: possible JPM DIP facility | .40 |
| 01/14/09 | KT Lantry | E-mails re: issues involving Barclays position and final DIP order | .30 |
| 01/14/09 | EP Pesch | Review materials relating to cancellation of swap transactions; follow up with Bryan Krakauer regarding same | .50 |
| 01/15/09 | SK Jordan | Telephone conference with R. Reitz to discuss procedures for organizing lien searches and related due diligence matters (.30); forward existing lien search orders and receipt charts to R. Reitz (.20) | .50 |
| 01/15/09 | CL Kline | Researched case law on intercompany transactions in consolidated cash management systems | 2.70 |
| 01/15/09 | CL Kline | Completed filing of Final DIP Order with local counsel | .70 |
| 01/15/09 | B Krakauer | Prepare for and attend court hearing on approval of final DIP financing order and other matters | 3.30 |
| 01/15/09 | KT Lantry | E-mails re: Steering Committee issues with Barclays' form of order | .20 |
| 01/15/09 | RJ Lewis | Correspondence re: forbearance agreement with Sidley bankruptcy team | .20 |
| 01/15/09 | RA Reitz | Organize lien search reports and due diligence items for storage | 3.30 |
| 01/17/09 | B Krakauer | Review intercompany account materials | 1.10 |
| 01/19/09 | B Krakauer | Prepare for and attend meeting with client re: intercompany accounts and related transactions | 2.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013161
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/20/09 | AF Hickok | Begin reviewing term sheet and conference with J. Nagelkirk regarding internal accounting for fees paid by Tribune Receivables | .50 |
| 01/20/09 | SK Jordan | Deliver updated lien searches to R. Reitz, to be organized and sent to storage | .30 |
| 01/20/09 | CL Kline | Downloaded, assembled, and provided Barclays DIP document set to Tribune for Data Site access | .80 |
| 01/20/09 | RA Reitz | Organize lien search reports and due diligence items for storage | .30 |
| 01/20/09 | JW Stewart | Review of term sheet against current transaction documents and amendments thereto | 1.00 |
| 01/21/09 | AF Hickok | Review new Barclays term sheet for extension and coordinate comments to same | 1.00 |
| 01/21/09 | CL Kline | Reviewed Barclays term sheet with facility documents and comments provided by Sidley Team (4.5); Summarized comments for B. Krakauer (0.7) | 5.20 |
| 01/21/09 | RJ Lewis | Review Barclays term sheet and distribute comments on same to Sidley working group | 1.50 |
| 01/21/09 | RA Reitz | Organize lien search reports and due diligence items for storage | 5.50 |
| 01/21/09 | JW Stewart | Comparison of term sheet against transaction documents and amendments to transaction documents and providing comments thereto (1.8); insertion of comments from other Sidley lawyers and further revisions to comments to term sheet (2.7) | 4.50 |
| 01/22/09 | AF Hickok | Review comments to Term Sheet and prepare consolidated set and distribute to Tribune | .80 |
| 01/22/09 | B Krakauer | Call with client re: Barclays term sheet for extended financing | .50 |
| 01/22/09 | RA Reitz | Organize lien search reports and due diligence items for storage (5.50); review/revise alphabetical search receipt chart (1.0) | 6.50 |
| 01/22/09 | JW Stewart | Review of comments from C. Kline and conference call w/Tribune | .80 |
| 01/23/09 | JE Henderson | Email exchanges w/B. Whittman re: cash management/Rule 2015 issues (.30); email client re: proposal for 2015 compliance (.30); tc w/Delaware counsel re: same and re: continuance (.30); c/c w/UST/B. Whittman re: same (.70); review B. Whittman email and email client re: status (.30); email exchange w/K. Kansa re: 3rd Circuit case (.20) | 2.10 |
| 01/23/09 | SK Jordan | Compile and review binders of lien searches against Tribune entities going back to 2007 (1.40); arrange to have searches copied in connection with preparation of a comprehensive master set of initial and all updated lien searches of Tribune | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29013161
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | entities searched in connection with filing of petition (.60) | |
| 01/23/09 | B Krakauer | Comments on Barclays term sheet for extended financing | 1.30 |
| 01/23/09 | EP Pesch | Review Citi swap documentation relating to inquiry from Jack Rodden (.2); assist Bryan Krakauer regarding same and outstanding issues relating MSCS and Barclays swaps (.8); follow up w/Jack Rodden regarding same (.3) | 1.30 |
| 01/26/09 | JE Henderson | Attend meeting at company w/A&M re: cash management/interco transfers and accounting (1.70); conf w/B. Krakauer re: same and re: Tuesday meeting w/FTI re: same (.30); tc w/B. Whittman re: MOR/Rule 2015 reporting (.30); email exchange w/J. McClelland re: pending research (.30); tc w/K. Lantry re: weekly internal case/status call (.40) | 3.00 |
| 01/26/09 | AF Hickok | Review S&P Engagement Letter and provide comments to same | .50 |
| 01/26/09 | B Krakauer | Attend meeting w/ Brian Whitman and client re: analysis of intercompany accounts and transactions | 2.10 |
| 01/26/09 | MJ Meyers | Prepare Morgan Stanley response letter | 1.50 |
| 01/26/09 | MJ Meyers | Finalize swap documentation folders | 1.80 |
| 01/26/09 | EP Pesch | Conf w/Tribune w/Jack Rodden, Bryan Krakauer, Dave Eldersveld et al regarding swap related issues and prepare for same (1.9); conf w/Mark Meyers regarding follow up from same (.5) | 2.40 |
| 01/26/09 | JW Stewart | Call w/J. Granini of Chadbourne Park re: accounts for receivable facility | .20 |
| 01/27/09 | AF Hickok | Correspondence with J. Nagelkirk regarding transfer of Receivables to SPE (.3); review provisions of RPA relating to same (.2) | .50 |
| 01/27/09 | RJ Lewis | Conference calls with D. Eldersveld re: Barclays term sheet (1.0); review company mark-up of term sheet (.50) | 1.50 |
| 01/27/09 | JW Stewart | Follow up e-mail to J. Granini of Chadbourne Park regarding accounts and related review and comparison of agreements and schedules and related tasks (1.5); conference call re: term sheet and correspondence re: term sheet changes to term sheets and distribution thereof and related review (2.5); meeting w/A. Hickok (.3) | 4.30 |
| 01/28/09 | CL Kline | Discussed FDIC and bank account update w/J. Rodden | .20 |
| 01/28/09 | B Krakauer | Prepare for and attend meeting with FTI, Alix and client re: intercompany transactions and cash management order | 2.10 |
| 01/28/09 | MJ Meyers | Revise and distribute Morgan Stanley response letter | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29013161
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/28/09 | JW Stewart | Review of comments from Nils Larsen and follow up correspondence w/B. Lewis, A. Hickok and D. Eldersveld (.5); changes term sheet based on comments and related e-mails (.8) | 1.30 |
| 01/28/09 | SL Summerfield | Research derivatives issues, and obtain related congressional hearing documents for C. Kline | 4.50 |
| 01/28/09 | SL Summerfield | Research parallel cases re solicitation and email to C. Kline | 1.80 |
| 01/29/09 | AF Hickok | Correspondence regarding interest rate on intercompany note and review provisions of documents relating to same | .30 |
| 01/29/09 | B Krakauer | Review term sheet and prepare for call with Barclays re: extended DIP financing | 1.10 |
| 01/29/09 | MJ Meyers | Prepare document binder including all derivatives documentation | 1.00 |
| 01/29/09 | JW Stewart | Review and comment on DIP financing materials | .80 |
| 01/29/09 | SL Summerfield | Research derivatives articles for C. Kline | 2.00 |
| 01/30/09 | AF Hickok | Conference call with Barclays regarding Term Sheet | 1.00 |
| 01/30/09 | B Krakauer | Prepare for and attend conference call with client and Barclays re: term sheet for extended DIP financing | 1.50 |
| 01/30/09 | RJ Lewis | Conference call re: Barclays DIP term sheet | .70 |
| 01/30/09 | JW Stewart | Conference call re: term sheet | 1.00 |

**Total Hours**      **331.20**

**SIDLEY AUSTIN** LLP

Invoice Number:  29013161
Tribune Company

RE: DIP Financing/Cash Collateral


T I M E   S U M M A R Y


| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 23.10 | $ 900.00 | $ 20,790.00 |
| B Krakauer | 37.20 | 850.00 | 31,620.00 |
| JE Henderson | 6.60 | 825.00 | 5,445.00 |
| AF Hickok | 11.20 | 825.00 | 9,240.00 |
| KT Lantry | .90 | 825.00 | 742.50 |
| EP Pesch | 5.10 | 800.00 | 4,080.00 |
| JE Henderson | 3.50 | 775.00 | 2,712.50 |
| KT Lantry | .50 | 775.00 | 387.50 |
| AF Hickok | 19.00 | 775.00 | 14,725.00 |
| CA Griffith | 1.00 | 650.00 | 650.00 |
| JW Stewart | 14.30 | 650.00 | 9,295.00 |
| RJ Lewis | 5.80 | 650.00 | 3,770.00 |
| JC Boelter | .50 | 625.00 | 312.50 |
| RJ Lewis | 33.70 | 600.00 | 20,220.00 |
| JC Boelter | 11.80 | 575.00 | 6,785.00 |
| MJ Meyers | 5.30 | 500.00 | 2,650.00 |
| CA Varner | 11.30 | 495.00 | 5,593.50 |
| JK McClelland | 1.20 | 425.00 | 510.00 |
| CL Kline | 19.30 | 375.00 | 7,237.50 |
| JK McClelland | 2.60 | 350.00 | 910.00 |
| CL Kline | 28.60 | 350.00 | 10,010.00 |
| JP Langdon | 13.50 | 335.00 | 4,522.50 |
| GT Coulson | 19.40 | 295.00 | 5,723.00 |
| BM Bowes | 7.40 | 295.00 | 2,183.00 |
| RA Reitz | 15.60 | 255.00 | 3,978.00 |
| SK Jordan | 2.80 | 245.00 | 686.00 |
| SK Jordan | 13.90 | 235.00 | 3,266.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013161
Tribune Company

RE: DIP Financing/Cash Collateral

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| WM Lemon | .30 | 220.00 | 66.00 |
| BV Nastasic | 4.00 | 215.00 | 860.00 |
| SL Summerfield | 8.30 | 190.00 | 1,577.00 |
| SL Summerfield | 3.50 | 180.00 | 630.00 |
| **Total Hours and Fees** | **331.20** | | **$ 181,178.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013163
Client Matter 90795-30460

For professional services rendered and expenses incurred through
January 31, 2009 re Committee-Related Matters

Fees                                                                                           $ 159,232.50

**Total Due This Bill**                                                         <u>$ 159,232.50</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 29013163
Tribune Company

RE: Committee-Related Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 12/13/08 | KT Lantry | E-mails with J. Conlan re: attendance at Creditors Committee formation meeting | .20 |
| 12/14/08 | JF Conlan | Communications re plan structure, re DJ issues and analyze issues relating to committee issues | 2.00 |
| 12/14/08 | KT Lantry | E-mails with J. Conlan re: materials for presentation at Creditors Committee formation meeting | .20 |
| 12/15/08 | KT Lantry | E-mails re: recalculation of PHONES claims on list of 30 largest in light of exchange elections before filing (.3); review and edit powerpoint for Creditors Committee formation meeting, and e-mails and telephone call with S. Mandava re: changes to same (.9) | 1.20 |
| 12/16/08 | KT Lantry | Telephone call with S. Mandava re: powerpoint presentation at Creditors Committee formation meeting, and review subsequent draft (.7); e-mails with J. McMahon, J. Conlan and telephone calls with client re: attendance at Creditors Committee formation meeting (.5) | 1.20 |
| 12/17/08 | JF Conlan | Communications re committee organizational meeting and prep for same | 4.00 |
| 12/17/08 | B Krakauer | Comments to Lazard on presentation to creditors committee | .50 |
| 12/17/08 | KT Lantry | Assemble documents, arrange travel and prepare with J. Conlan and client for Creditors Committee formation meeting (1.2); numerous edits and e-mails and calls revisions to powerpoint presentation for Creditors Committee formation meeting (1.3) | 2.50 |
| 12/17/08 | JK McClelland | Emails with K. Lantry and R. Sturm (Lazard) re: presentation for Committee formation meeting and prepare visuals for same (0.3); emails with R. Sturm re: EGI-TRB notes (0.2); review second closing documents re: EGI-TRB notes assignment (0.3), prepare summary of same and send to R. Sturm (0.2) | 1.00 |
| 12/18/08 | JC Boelter | Review committee confidentiality issues | 2.10 |
| 12/18/08 | JF Conlan | Prepare for and attend formation meetings and numerous meetings with client and UST and creditors and communications re same (5.0); analyze creditor/committee issues (1.0) | 6.00 |
| 12/18/08 | KP Kansa | T/c's K. Lantry re: committee formation and meeting (.3); emails re: confidentiality agreement for creditors committee (.2) | .50 |
| 12/18/08 | B Krakauer | Meet with client and attend creditors committee formation | 4.70 |

SIDLEY AUSTIN LLP

Invoice Number:  29013163
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | meeting in Wilmington | |
| 12/18/08 | KT Lantry | Arrange for preparatory meeting with local counsel and meeting with clients to discuss formation meeting (1.7); participate in Creditors Committee formation meeting, including sessions with US Trustee and individual creditors (4.0); report outcome of Creditors Committee formation meeting to clients and Sidley team, and numerous follow-up e-mails, including info on counsel for Committee (.9); follow-up meetings with client re: game plan with Committee (.7); e-mails re: preparation of confidentiality agreement (.2) | 7.50 |
| 12/18/08 | JK McClelland | Assist B. Krakauer with company information requests at committee meeting (0.2); review media and docket reports on committee formation (0.2); conference with K. Kansa re: selection of committee members and counsel (0.1) | .50 |
| 12/19/08 | KT Lantry | Numerous e-mails and calls with clients, J. Conlan, B. Krakauer, K. Kansa and counsel for Creditors Committee re: continuing Jan. 5 hearing, and conference call with counsel for Creditors Committee and J. McMahan re: same (1.5); e-mails with J. Boelter re: arrangements for C. Bigelow affidavits while he is traveling (.3) | 1.80 |
| 12/20/08 | KT Lantry | E-mails with N. Pernick and K. Stickles re: contacts with Committee and US Trustee re: continuance of hearings on Jan. 5 to Jan. 15, and course of action re: same with Court (.4); e-mails re: lifting stay in pending pre-petition litigation (.2) | .60 |
| 12/22/08 | B Krakauer | Review draft presentation to Creditors Committee | .50 |
| 12/22/08 | B Krakauer | Address Steering Committee and Creditors Committee issues with client | .50 |
| 12/23/08 | B Krakauer | Respond to creditors committee request for information from FTI | .30 |
| 12/23/08 | B Krakauer | Call with Lienbentritt re: confidentiality issues, re: creditors committee | .20 |
| 12/23/08 | B Krakauer | Call with LeMay re: confidentiality and other issues re: Creditors Committee | .50 |
| 12/24/08 | B Krakauer | Address confidentiality agreement re: creditors committee | .30 |
| 12/26/08 | B Krakauer | Call with LeMay re: work fee for JPM | .40 |
| 12/28/08 | KP Kansa | Email K. Lantry re: confidentiality issues with committee | .20 |
| 12/28/08 | B Krakauer | Address Committee requests and concerns with Kurtz | .40 |
| 12/28/08 | B Krakauer | Emails to/from client re: UCC info requests and other UCC matters | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29013163
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/28/08 | KT Lantry | E-mails with B. Krakauer and D. Schadle re: sharing information with Creditors Committee and their advisors (.3); e-mails with K. Kansa and J. Boelter re: model confidentiality agreements (.4) | .70 |
| 12/29/08 | JC Boelter | Numerous calls and emails regarding Tribune Technology and review documents regarding same (2.0); Prepare committee member NDA and revise same (2.0) | 4.00 |
| 12/29/08 | JE Henderson | Review/revise proposed confid. agreement (.40); conf w/B. Krakauer re: same (.20); email J. Boelter w/revisions (.20) | .80 |
| 12/29/08 | B Krakauer | Prepare for call with creditors committee | 1.20 |
| 12/29/08 | KT Lantry | Emails with J. Boelter re: confidentiality agreement with Committee | .20 |
| 12/30/08 | LA Barden | Address issues and calls with J. Conlan re: preparing for creditor committee (1.90); telephone call with B. Krakauer re: continued reporting issues (.40) | 2.30 |
| 12/30/08 | JE Henderson | C/c w/UCC professionals (1.50); confs w/B. Krakauer re: same and protocols (.30); email UCC counsel re: Tribune Technology (.30) and conf/tcs w/J. Boelter re: same (.50); tc w/S. Golden and email exchange re: permitting d.j. contract to be provided to committee F.A. (.40); email exchange w/T. Hill re: same (.30) | 3.30 |
| 12/30/08 | B Krakauer | Prepare for and attend conference call with creditors committee professionals | 1.30 |
| 12/30/08 | KT Lantry | Prepare for and participate in conference call with Creditors Committee counsel re: pending matters and procedures for working together (1.5); follow-up calls with J. Boelter and K. Kansa re: Creditor Committee's due diligence re: various pending motions (.3); e-mails re: addition of new Committee member (.2); e-mails re: confidentiality agreement with Creditors Committee (.3) | 2.30 |
| 12/31/08 | JF Conlan | Review indemenity for committee | .50 |
| 12/31/08 | JE Henderson | Email exchanges w/UCC counsel, client re: sharing of unredacted version of Dow Jones contract w/financial advisors (.40); email exchanges w/Alvarez re: same (.20); review email exchanges w/UCC re: Barclays fee (.20); email exchange w/Dow Jones counsel (.20) | 1.00 |
| 12/31/08 | B Krakauer | Review, address and coordinate response to Alix and FTI requests for information | 1.50 |
| 12/31/08 | B Krakauer | Address confidentiality issue with UCC | .40 |
| 12/31/08 | KT Lantry | Numerous e-mails with B. Krakauer, J. Boelter and J. Conlan re: preparations for meeting with Committee on Jan. 7 and | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013163
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confidentiality agreement | |
| 01/01/09 | JC Boelter | Respond to emails from committee counsel and Sidley team regarding pending motions | .50 |
| 01/01/09 | KT Lantry | E-mails with B. Krakauer re:  UCC confidentiality agreement | .40 |
| 01/02/09 | LA Barden | Address licensee bankruptcy applications (.20); email J. Conlan re: creditor committee meetings (.20) | .40 |
| 01/02/09 | JC Boelter | Call with B. Krakauer regarding committee NDA and revise same | 1.00 |
| 01/02/09 | JE Henderson | C/c w/OCC advisors re: cash management, confidentiality agreement and other issues (1.0); review UCC questions re: cash management & corporate organization (.30); email exchange w/J. McClelland re: same (.30); email exchange w/company re: same (.20) | 1.80 |
| 01/02/09 | JE Henderson | Email exchanges w/client re: sharing of unredacted Dow Jones agreement w/Committee members (.20); email exchange w/Dow Jones counsel re: same (.20); email exchange of Alvarez and Marsal (.20) | .60 |
| 01/02/09 | JE Henderson | Email exchange w/B. Krakauer re: confidentiality agreement | .30 |
| 01/02/09 | B Krakauer | Prepare materials re: presentation to UCC on Wednesday | .90 |
| 01/02/09 | B Krakauer | Call with Chabourne, Alix and Tom Hill re: cash management and confidentiality | .80 |
| 01/02/09 | B Krakauer | Prepare for presentation to Steering Committee on Wednesday | .80 |
| 01/02/09 | B Krakauer | Draft confidentiality agreement for UCC | .50 |
| 01/02/09 | KT Lantry | E-mails with B. Krakauer and J. Boelter re: confidentiality agreement, corporate charts and meeting with Committee | .30 |
| 01/02/09 | JK McClelland | Review email from J. Henderson re: Committee questions on corporate structure (0.2); review Affidavit, organizational chart, and corporate documents (0.8); draft response to Committee questions and send to J. Henderson for review (1.2) | 2.20 |
| 01/03/09 | JF Conlan | Communications with Krakauer re: Committee inquiries -- address indemnity, cash management and rates | .50 |
| 01/03/09 | B Krakauer | Emails to client re: UCC issues | .30 |
| 01/04/09 | KT Lantry | E-mails re: confidentiality agreement with UCC | .20 |
| 01/05/09 | B Krakauer | Emails to client re: pending matters and meetings with Committees | .40 |
| 01/05/09 | KT Lantry | E-mails and telephone calls re: confidentiality agreement with UCC (.5); review PowerPoint presentation for UCC and Steering Committee (.4); e-mails re: UCC's access to Barclay's | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29013163
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | fee letter (.2) | |
| 01/05/09 | JK McClelland | Emails with R. Sturm, J. Henderson, T. Hill, and D. Eldersveld re: Committee questions on corporate structure (0.3); circulate revised org chart for distribution to Committee (0.2) | .50 |
| 01/05/09 | KS Mills | Preparation of materials relevant to upcoming committee meeting | .50 |
| 01/06/09 | JE Henderson | Review presentation materials for UCC meeting (.70); review email exchanges w/client and UCC re: confid. issues (.30) | 1.00 |
| 01/06/09 | B Krakauer | Prepare presentations for meetings with Committees | 3.20 |
| 01/06/09 | KT Lantry | Review and comment on revised PowerPoint for Committees (.4); e-mails re: proposed agenda for Steering Committee pre-meeting (.2) | .60 |
| 01/06/09 | JK McClelland | Review presentation materials for Committee meeting and send comments to R. Sturm re: same (0.3); revise responses to Committee questions and re-circulate same to working group (0.5) | .80 |
| 01/06/09 | JK McClelland | Revise corporate organizational chart for circulation to Alix in advance of Committee meeting | 3.10 |
| 01/07/09 | JE Henderson | Prepare for meeting w/Steering Committee and w/UCC (.80); attend meetings w/client (1.50), w/Bk Steering Committee (2.0); further meetings w/client (1.0); confs w/UCC counsel re: confid/other case management issues (.70); attend meeting w/UCC (1.5); email exchanges w/UCC counsel re: Dow Jones contract (.50) | 8.00 |
| 01/07/09 | B Krakauer | Prepare for and attend meeting with Steering Committee re: case issues | 3.50 |
| 01/07/09 | B Krakauer | Prepare for and attend meeting with Creditors Committee re: case issues | 3.50 |
| 01/07/09 | KT Lantry | Participate in meetings with principals and counsel for JP Morgan, Steering Committee and UCC, with client representatives, B. Krakauer and J. Henderson (7.5); review revisions to stipulation with UCC re: extension of reconsideration period of first-days and discuss changes to same with K. Stickles (.7); e-mail and discussion with D. LeMay re: bylaws for confidentiality (.3); e-mails re: UCC's request for briefing on tax structure issues for Cubs disposition (.3) | 8.80 |
| 01/08/09 | KT Lantry | E-mails and telephone calls with D. Deutsch and B. Krakauer re: UCC's request for tax information (.3); numerous telephone calls and e-mails establishing access to virtual data room for D. Deutsch and team to review collective bargaining agreements | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013163
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and other materials (.5); review bylaws and edit same for purposes of additions involving confidentiality (.7) | |
| 01/09/09 | JE Henderson | C/c w/Sidley team re: UCC/Steering Committee meeting and case status (1.0); c/c w/UST re: 1/15 hearing (.30); email exchange w/K. Lantry re: call (.10) | 1.40 |
| 01/09/09 | CL Kline | Participated in status call concerning unsecured creditor committee and ad hoc steering committee meetings and follow-up requirements | 1.00 |
| 01/09/09 | KT Lantry | E-mails re: Committees and advisors access to data room (.2); e-mails re: extension of time to file objections for UCC (.3); e-mails with K. Kansa re: arrangements for tax briefing to Committees (.2); e-mails re: separate acknowledgement and consent document for confidentiality agreement with UCC and analyze same (.5) | 1.20 |
| 01/10/09 | KP Kansa | Review AlixPartners indemnification letter and email B. Krakauer re: same | .50 |
| 01/10/09 | KT Lantry | E-mails with B. Krakauer and J. Henderson re: Tuesday meeting with Committees' financial advisors | .30 |
| 01/11/09 | KT Lantry | Revise and edit UCC's by-laws re: confidentiality and consent/acknowledgement and e-mails re: changes to same with B. Krakauer and D. Leibentritt (1.5); review and edit PowerPoint presentation for financial advisors of Committees and e-mails re: changes to C. Bigelow (.6) | 2.10 |
| 01/12/09 | KT Lantry | E-mails with D. Liebentritt re: UCC confidentiality documents, revise same and forward same to D. LeMay with cover e-mails (1.1); e-mails and telephone call with D. LeMay and D. Schaible re: motions to be filed on Wednesday involving severance and local incentive plans (.5); discuss forbearance agreement issues with B. Krakauer (.3) | 1.90 |
| 01/13/09 | KT Lantry | Analyze Forbearance Agreement and revise same | 2.50 |
| 01/14/09 | JE Henderson | Tc w/C. Kline re: interco transfer research (.30); email exchanges w/Sidley re: meeting w/UCC and re: hearing (.30); review confid K from UCC (.40); review emails re: hearing (.20) | 1.20 |
| 01/14/09 | KT Lantry | Conference call with D. LeMay and others re: changes to confidentiality documents for UCC and review revised version of same (.8); discuss precedent for confidentiality agreements in major cases with K. Stickles (.3); discuss alternative resolutions to confidentiality dispute with J. Henderson and e-mail re: status to B. Krakauer (.4); revise Forbearance Agreement (.9) | 2.40 |
| 01/15/09 | JE Henderson | Meeting w/UCC (1.5); conf w/Steering Committee, UCC | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 29013163
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | counsel re: future motions (.30) | |
| 01/15/09 | B Krakauer | Prepare for and meet with Chadbourne and review pending case items | 1.70 |
| 01/15/09 | KT Lantry | E-mails with B. Krakauer and J. Henderson re: confidentiality dispute with UCC (.3); discuss Delaware percedent with K. Stickles (.2); participate telephonically in meeting with counsel for UCC in preparation for hearing and to resolve confidentiality issues (.8); revise By-Laws and Consent document and circulate same with redline (1.3); revise Forbearance Agreement and e-mails and telephone calls re: same with B. Krakauer and R. Lewis (2.6) | 5.20 |
| 01/16/09 | KT Lantry | Numerous e-mails and telephone calls with D. LeMay, N. Larsen and B. Krakauer re: getting major league baseballs okay on confidentiality agreements with UCC (.8); revise and edit Forbearance Agreement and circulate redline of same to B. Krakauer (3.7); e-mails re: arrangements for Jan. 28 meeting at Company (.3) | 4.80 |
| 01/17/09 | B Krakauer | Address issues re: Confidentiality Agreements with Committee | .90 |
| 01/17/09 | KT Lantry | E-mails re: confidentiality of Cubs related info and requirements of Major League Baseball | .20 |
| 01/18/09 | B Krakauer | Revise Steering Committee forbearance agreement for client review | 2.40 |
| 01/18/09 | KT Lantry | E-mails with B. Krakauer re: confidentiality arrangements with Committees involving Cubs information | .20 |
| 01/19/09 | B Krakauer | Call with Davis Polk and Kramer Levin re: forbearance agreement | .50 |
| 01/19/09 | B Krakauer | Review forbearance agreement draft with client | .70 |
| 01/19/09 | KT Lantry | E-mails re: forewarning Committee re: de-registration and continuance of cash management hearing (.3); e-mails with B. Krakauer and N. Larsen re: disclosure of Cubs information (.2) | .50 |
| 01/20/09 | JE Henderson | Review/respond to emails re: Steering Committee meeting next week (.30); tc w/Stickles re: Local Rule 2015 and 2/03 hearing (.50); tc w/B. Whittman (.20); conf w/B. Krakauer re: same (.30); conf w/K. Mills, review rule and official form (.50); conf w/B. Krakauer re: confid K and status (.30); email exchange w/B. Krakauer and K. Kansa re: ESOP/fee issue (.30); conf w/J. McClelland re: K enforcement issue and review email (.20) | 2.60 |
| 01/20/09 | B Krakauer | Inform UCC, through Chadbourne, of going private | .40 |
| 01/20/09 | B Krakauer | Address confidentiality agreement issues still outstanding | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 29013163
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/20/09 | B Krakauer | Inform Davis Polk, on behalf of Steering Committee, of going private | .20 |
| 01/20/09 | KT Lantry | Revise confidentiality bylaws and consent and distribute with redline and cover e-mail (.8); telephone calls with D. LaMay re: same and issues involving Major League Baseball (.3); review UCC's revisons to confidentiality documents (.4); e-mails re: agenda for Thursday meeting with financial advisors of Committees (.3); e-mails re: Committees access to Company personnel (.2) | 2.00 |
| 01/21/09 | KT Lantry | Conference call and follow-up e-mails and telephone calls with counsel for Major League Baseball re: confidentiality provisions for Committees, with follow-up calls re: same with D. LeMay (.8); review Committee's revisions to confidentiality documents and e-mails re: same with MLB (.5); report outcome of negotiations to N. Larson and B. Krakauer (.2); review agenda and presentation for Thursday meeting with Committees' advisors and draft proposed changes (.5); e-mails with D. LeMay and B. Krakauer re: Merrill's request for information (.3); telephone call and follow-up e-mails with F. Anderson and D. LeMay re: change to confidentiality documents (.5) | 2.80 |
| 01/22/09 | B Krakauer | Call with Don Bernstein re: Steering committee issues and Cubs transaction process | .40 |
| 01/22/09 | KT Lantry | Numerous e-mails and telephone calls with D. Schaible and D. LeMay re: UCC's confidentiality documents, and review and edit same (2.4); report outcome of negotiations involving confidentiality agreements to B. Krakauer (.2); discuss separate confidentiality agreement from forbearance agreement with Steering Committee with D. Schaible and B. Krakauer (.3); e-mails and telephone call with B. Krakauer re: information demands from FTI involving Cubs (.3); telephone call with A. Landis re: changes to order and confidentiality agreement involving section 1102 motion and forward latest version of UCC confi (.6); arrange with clients and Lazard re: conference call involving forbearance agreement (.3) | 4.10 |
| 01/23/09 | B Krakauer | Prepare for and attend meeting with client re: Steering Committee proposal for forbearance agreement and payment of Steering Committee fees | 2.50 |
| 01/23/09 | KT Lantry | Prepare for and participate in conference call with counsel and members of Steering Committee, clients and B. Krakauer re: Forbearance Agreement terms (2.0); discuss content and timing of preparation of Steering Committee and Bridge Loan confidentiality agreements with B. Krakauer (.2); e-mails with D. LeMay re: UCC's confidentiality documents (.3); e-mails re: information requests from FTI (.2); outline changes to | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29013163
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Forbearance Agreement (.6) | |
| 01/24/09 | B Krakauer | Prepare comments to draft forbearance agreement with Steering Committee and outline alternative for client | 2.50 |
| 01/24/09 | KT Lantry | Analyze B. Krakauer's alternative proposal re: forbearance agreement, participate in conference call with clients and B. Krakauer re: same with follow-up call with B. Krakauer | 1.20 |
| 01/25/09 | B Krakauer | Call with Don Bernstein, re: forbearance agreement and options re: request for payment of Steering Committee fees | .60 |
| 01/25/09 | B Krakauer | Calls and emails with client re: forbearance agreement and Steering Committee fee payments | 1.20 |
| 01/25/09 | KT Lantry | E-mails with C. Bigelow re: briefing Committees on various categories of liabilities (.4); e-mails with B. Krakauer re: changes to UCC's confidentiality agreement and related issues (.4); edit and revise UCC's confidentiality documents and circulate with cover e-mail (1.3); draft confidentiality agreements for Steering Committee and Bridge Lenders and circulate with cover e-mails (2.7) | 4.80 |
| 01/26/09 | B Krakauer | Respond to outstanding issues re: Confidentiality agreements with Committee members | 1.10 |
| 01/26/09 | B Krakauer | Review forbearance and lender fee payment issues with client and with Damian Schiable at Davis Polk | .50 |
| 01/26/09 | KT Lantry | Review revisions of UCC's confidentiality documents and prepare for conference call (.6); conference call with D. Schaible and D. LeMay re: changes to confidentiality documents (.4); review finalized revisions of confidentiality agreement, prepare redline, and circulate to client with cover e-mail (.5); review Bridge loan documents for purposes of references to Bridge lenders confidentiality agreement and e-mails re: same with B. Krakauer (.3); e-mails re: attendees at Wednesday meeting with Committee members and professionals (.3); telephone calls and e-mails with J. Henderson and B. Krakauer re: issues involving counsel's role on behalf of Committee member and potential litigants (.4); review revisions to confidentiality agreements for Steering Committee and Bridge Lenders and e-mails re: additional changes with B. Krakauer (.7); revise confidentiality agreements for Steering Committee and Bridge Lenders and circulate same with cover e-mails (1.0) | 4.20 |
| 01/27/09 | MD Dickerson | Conversation with K. Lantry re: committee member conflicts research (.4); research re: committee member conflicts (2.0) | 2.40 |
| 01/27/09 | JE Henderson | Review response to severance motion filed by retiree counsel (.40); review Confid K and email K. Lantry re: same (.40); tc w/K. Lantry re: Confid/UCC and ad hoc committee issues | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013163
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.30); review K. Lantry email exchange w/company re: same (.20); email exchange w/B. Krakauer re: confid issues (.20) | |
| 01/27/09 | KT Lantry | Discuss various case management issues with D. LeMay (.3); review revised confidentiality agreement and order involving 1102 motion and discuss changes to same with A. Landis (.7); discuss research involving conflicts and Committee members with M. Dickerson and forward related information (.3) | 1.30 |
| 01/28/09 | MD Dickerson | Research re: committee member conflicts | 6.50 |
| 01/28/09 | B Krakauer | Attend meeting with Randy Wexler and committee members re: management presentation on business strategy | 3.10 |
| 01/28/09 | KT Lantry | E-mails with D. Schaible and B. Krakauer re: information requests involving Cubs (.4); telephone call with B. Whitman and B. Krakauer re: meetings with Committee personnel at headquarters (.3) | .70 |
| 01/29/09 | MD Dickerson | Research re: committee conflicts | 4.00 |
| 01/29/09 | KT Lantry | E-mails re: confidentiality agreement with Steering Committee (.4); review revised order and confidentiality agreement involving Committee's 1102 motion (.3) | .70 |
| 01/30/09 | MD Dickerson | Research re: committee conflicts | 6.00 |
| 01/30/09 | B Krakauer | Request for VR solvency opinion and related confidentiality issue | .50 |
| 01/30/09 | KT Lantry | Review revised confidentiality agreement with Steering Committee, edit same and discuss changes with B. Krakauer and D. Leibentritt (.9); conference call with D. Schaible re: changes to confidentiality agreement and draft same, with follow-up cover e-mail to D. Schaible and client (1.0); e-mails re: execution copy of UCC's confidentiality documents (.2); e-mails from D. Smit re: payment letters from Steering Committee (.2) | 2.30 |

| | | **Total Hours** | **206.70** |

SIDLEY AUSTIN LLP

Invoice Number:  29013163
Tribune Company

RE: Committee-Related Matters

T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JF Conlan | .50 | $ 925.00 | $ 462.50 |
| B Krakauer | 34.00 | 900.00 | 30,600.00 |
| JF Conlan | 12.50 | 875.00 | 10,937.50 |
| B Krakauer | 13.90 | 850.00 | 11,815.00 |
| JE Henderson | 20.20 | 825.00 | 16,665.00 |
| KT Lantry | 61.60 | 825.00 | 50,820.00 |
| LA Barden | .40 | 825.00 | 330.00 |
| JE Henderson | 5.10 | 775.00 | 3,952.50 |
| KT Lantry | 18.90 | 775.00 | 14,647.50 |
| LA Barden | 2.30 | 775.00 | 1,782.50 |
| KP Kansa | .50 | 675.00 | 337.50 |
| KP Kansa | .70 | 625.00 | 437.50 |
| JC Boelter | 1.50 | 625.00 | 937.50 |
| JC Boelter | 6.10 | 575.00 | 3,507.50 |
| KS Mills | .50 | 525.00 | 262.50 |
| MD Dickerson | 18.90 | 425.00 | 8,032.50 |
| JK McClelland | 6.60 | 425.00 | 2,805.00 |
| CL Kline | 1.00 | 375.00 | 375.00 |
| JK McClelland | 1.50 | 350.00 | 525.00 |
| **Total Hours and Fees** | **206.70** | | **$ 159,232.50** |