

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013164
Client Matter 90795-30470

For professional services rendered and expenses incurred through
January 31, 2009 re Litigated Matters

Fees                                                                    $ 188,187.50

**Total Due This Bill**                                                 **$ 188,187.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 29013164
Tribune Company

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/08/08 | SG Contopulos | Review judge information for KTLA case (.30); review emails re: bankruptcy, stay and draft notice of bankruptcy (1.0) | 1.30 |
| 12/08/08 | C Fonstein | Email E. Hoffman regarding consequences of bankruptcy filing on pending litigation (.10); review discovery requests (.50) | .60 |
| 12/08/08 | RW Hirth | Telephone call with Plaintiff's counsel re status of pending litigation | .10 |
| 12/08/08 | RW Hirth | Email Plaintiff's counsel re status of pending litigation (.10); telephone calls and correspondence w/E. Hoffman re status of pending litigation (.30) | .40 |
| 12/08/08 | EG Hoffman | Revise opposition to Schultz's discovery motion (.80); prepare exhibits and file same (.60) | 1.40 |
| 12/08/08 | EG Hoffman | Review press reports of Tribune bankruptcy (.50); coordinate with B. Hirth re: procedures for staying litigation (.30); examine bankruptcy papers to confirm debtor entities (.20) | 1.00 |
| 12/08/08 | KP Kansa | T/c D. Bralow re: litigation notices (.1); email D. Bralow re: same (.1); further t/c's with D. Bralow re: same (.3) | .50 |
| 12/08/08 | KT Lantry | E-mails with D. Bralow, D. Liebentritt and L. Ziv re: pending litigation and notices of bankruptcy filing, and e-mails with J. Boelter re: delivery of specific petition | .50 |
| 12/08/08 | L Ziv | Research Judge information for KTLA matter (.50); Telephone conference with Plaintiffs' counsel re: filing of bankruptcy case (.20); Draft, file and serve Notice of Bankruptcy Filing (.50); analysis regarding effect of Bankruptcy filing (.40) | 1.60 |
| 12/09/08 | C Fonstein | Email E. Hoffman regarding effect of bankruptcy filing on ongoing litigation and filing of letter regarding discovery with J. Ramos | .10 |
| 12/09/08 | KP Kansa | T/c M. Montes re: pending litigation matters and stay (.3); conference call with Tribune legal department re: stay issues and postpetition claim issues (1.3); t/c C. Leeman re: insurance litigation issues (.2) | 1.80 |
| 12/09/08 | SR Lassar | Meeting with Tribune regarding investigation (3.3); review of complaint and subpoena to client and review of draft statement (1.5); review of memo and consultation with client regarding same (2.0) | 6.80 |
| 12/10/08 | LA Barden | Conference with S. Lassar re: investigation | .70 |
| 12/10/08 | WC Carlson | Telephone conferences with L. Barden regarding indemnification issues and review complaint | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29013164
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/10/08 | SG Contopulos | Finalize litigation notebook and memorandum re: case status as of bankruptcy filing | .80 |
| 12/10/08 | RW Hirth | Telephone conference with D. Bralow re: case status and stay issues (.30); review party and indemnification status (.20) | .50 |
| 12/10/08 | RW Hirth | Review party status and telephone conference with D. Bralow re: status and stay issues | .50 |
| 12/10/08 | KP Kansa | T/c D. Bralow re: litigated issues (.5); review D. Bralow issue re: Sun-Sentinel (.2); review further materials on Sun-Sentinel (.3) | 1.00 |
| 12/10/08 | KT Lantry | E-mails with K. Kansa and A. Lipson re: petitions and sample pleading for stay of pending litigation | .50 |
| 12/10/08 | SR Lassar | Telephone conference with C. Sklarsky regarding witness interviews (.3); consultation with L. Barden regarding case status (.7) comment on witness statements for investigation (.2) telephone conference with D. Liebentritt regarding case status and telephone conference with K. Flax regarding document production (.7); consultation regarding director interest in Special Committee (.4) | 2.30 |
| 12/10/08 | NJ Lusk | Review dockets for plaintiff and attorney verifications | 6.50 |
| 12/10/08 | TM Souther | Review and email R. Hirth re: court filings and pending matters | .50 |
| 12/10/08 | A Thal Simonds | Research re LBO - possible claims and defenses | .30 |
| 12/11/08 | LA Barden | Meeting at Tribune with D. Liebentritt and S. Lassar | 1.90 |
| 12/11/08 | KP Kansa | T/c J. Xanders re: litigation issues | .30 |
| 12/11/08 | KT Lantry | Discuss research involving application of stay to EEOC proceedings with S. Adamczyk | .30 |
| 12/11/08 | SR Lassar | Address issues and review of CNBC interview (2.3); telephone conference with client regarding electronic searches (.7); preparation for and meeting with D. Liebentritt and L. Barden (1.9); meeting with D. Eldersveld (.5); telephone conference with prosecutor and consultation with K. Flax regarding same (.9) | 6.30 |
| 12/11/08 | MT Sterling | Address research regarding key issues in investigation proceedings on behalf of client and communications with S. Lassar regarding same | 2.50 |
| 12/11/08 | A Thal Simonds | Research facts of Tribune's LBO (1.60); research secondary sources re LBO potential claims and defenses (3.30) | 4.90 |
| 12/12/08 | RW Hirth | Telephone call w/D. Bralow re case status and issues (.50); email E. Hoffman re stay notice (.10); email J. Henderson re litigation issues (.20) | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 29013164
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/12/08 | RW Hirth | Telephone call w/D. Bralow re proposals from Plaintiff's counsel, strategy and issues (.50); conference w/T. Paskowitz re stay notice and revise notice (.30); email J. Henderson re litigation issues (.20) | 1.00 |
| 12/12/08 | KP Kansa | T/c D. Bralow re: pending litigation issues | .50 |
| 12/12/08 | KT Lantry | E-mail to A. Lipson re: EEOC and automatic stay | .30 |
| 12/12/08 | SR Lassar | Telephone conference with client regarding investigation status and review of IFA documents (1.2); telephone conference with counsel re: client's cooperation with investigation and preparation for same (1.0); preparation for witness interview and review of revised materials to search terms and consultation with D. Eldersveld regarding same (2.1) | 4.30 |
| 12/12/08 | MT Sterling | Review/analyze complaint against third party | .80 |
| 12/12/08 | A Thal Simonds | Research case law re LBO re: potential claims and defenses | 2.70 |
| 12/13/08 | RW Hirth | Telephone call w/E. Hoffman re revision of stay notice and correspondence w/D. Bralow (.20); draft memorandum to K. Kansa re litigation status and issues (.30) | .50 |
| 12/13/08 | RW Hirth | Analyze stay issues (.30); draft further memorandum to K. Kansa re litigation status and issues (.20) | .50 |
| 12/13/08 | EG Hoffman | Draft/revise notice of filing of bankruptcy (.60); discuss same with R. Hirth (.20) | .80 |
| 12/14/08 | A Thal Simonds | Research cases re LBO (2.50); analyze same (2.0) | 4.50 |
| 12/15/08 | EG Hoffman | Attention to filing of notice of bankruptcy filing | .20 |
| 12/15/08 | KP Kansa | Email K. Lantry re: D. Bralow coverage for employee claims (.1); email R. Mariella re: legal notices (.2) | .30 |
| 12/15/08 | SR Lassar | Address fiduciary duties in bankruptcy (1.2); telephone conference with counsel for client's witness (.8); preparation for and meeting with witness and make notes regarding meeting and address voice mail for prosecutor regarding client's witness (1.5) | 3.50 |
| 12/15/08 | JK McClelland | Office conference with K. Kansa re: suggestion of stay in pending cases | .30 |
| 12/15/08 | MT Sterling | Prepare for and attend meeting with witness re: investigation | 2.00 |
| 12/15/08 | A Thal Simonds | Review secondary sources relevant to LBO issues (1.10); analyze case law re same (4.40); conference with K. Lantry (.20) | 5.70 |
| 12/16/08 | KP Kansa | T/c L. Fisher re: litigation issues | .20 |
| 12/16/08 | B Krakauer | Prepare for and attend meeting with Barden and Lassar re: | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013164
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | investigation issues | |
| 12/16/08 | SR Lassar | Telephone conference with D. Liebentritt regarding possible counsel for editors and meeting with counsel for witness (2.5); consultation regarding additional representation of witnesses (.9); preparation for and meeting with L. Barden and B. Krakauer regarding board meeting and preparation for same (1.6) | 5.00 |
| 12/16/08 | JK McClelland | Review Gutman filing received from D. Bralow (0.3); telephone call with D. Bralow re: threatened defamation action (0.4) and review subject article (0.2); edit letter to defamation claimant regarding notice of bankruptcy (0.6) | 1.50 |
| 12/16/08 | JK McClelland | Telephone call with D. Bralow regarding multi-party litigation (0.5); telephone call with R. Mariella re: resolutions (0.1) | .60 |
| 12/16/08 | A Thal Simonds | Analyze and summarize case law re LBO issues | 7.70 |
| 12/17/08 | JC Boelter | Conference call with client to address issues with litigation team | 2.00 |
| 12/17/08 | JE Henderson | Preparation for and participate in c/c w/Tribune legal department re: litigation issues (2.0); additional research re: non-debtor and automatic stay and email exchanges w/client and K. Kansa re: same (1.0) | 3.00 |
| 12/17/08 | RW Hirth | Telephone call with plaintiffs' counsel re automatic stay issues | .20 |
| 12/17/08 | RW Hirth | Telephone call with plaintiffs' counsel re status | .10 |
| 12/17/08 | KP Kansa | Email J. Henderson and J. McClelland re: motion to enforce automatic stay | .20 |
| 12/17/08 | KT Lantry | Conference call with in-house legal team and J. Henderson re: handling pending litigation in light of chapter 11 proceedings | 1.50 |
| 12/17/08 | SR Lassar | Consultation regarding document production in response to subpoena by client | .30 |
| 12/17/08 | JK McClelland | Review emails from J. Henderson re: multiparty suits involving reporter employees (0.1); research extension of stay to non-executive employees and draft memo to client re: same (1.5) | 1.60 |
| 12/17/08 | MT Sterling | Review/analyze documents from relevant custodians at client to identify documents responsive to subpoena | 4.00 |
| 12/17/08 | MT Sterling | Review of Subpoena and meeting with S. Lassar re: response to same | .30 |
| 12/17/08 | A Thal Simonds | Analyze and summarize case law re LBO issues | 6.40 |
| 12/18/08 | LA Barden | Telephone call with S. Lassar re: client's cooperation in pending investigation (.3); telephone call with D. Liebentritt re: same (.3); address request to testify response and prepare for | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013164
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Board update on investigation (.5) | |
| 12/18/08 | JE Henderson | Email exchange w/J. McClelland and client re: automatic stay and non-debtor issues | .30 |
| 12/18/08 | SR Lassar | Preparation for Board meeting on investigation | .50 |
| 12/18/08 | JK McClelland | Research extension of stay to non-debtors inmpending litigation | .30 |
| 12/18/08 | MT Sterling | Review/analyze of Tribune documents from relevant custodians to identify documents responsive to subpoena | 4.50 |
| 12/18/08 | A Thal Simonds | Research factual background of LBO (1.5); research case law re LBO issues (.2): analyze same (.6); draft memo re same (3.6) | 5.90 |
| 12/19/08 | LA Barden | Board of Directors call and meeting with D. Liebentritt (1.80); address issues re same with S. Lassar (.60) | 2.40 |
| 12/19/08 | JE Henderson | Email exchange w/D. Bralow, w/LA attorneys re: pending litigation and automatic stay issues (.50); email exchange w/J. McClelland re: automatic stay and co-defendant research and review initial results (.60) | 1.10 |
| 12/19/08 | KP Kansa | Email J. Xanders re: extension of statute of limitations to bring counterclaims (.2); research same (.5); follow up emails with J. Xanders re: same (.2) | .90 |
| 12/19/08 | SR Lassar | Preparation for telephone conference with Tribune Company Board re: pending investigation (.50); consultation with D. Liebentritt regarding same (.50); telephone conference with Board and discussion after with D. Liebentritt (1.80); consultation with M. Sterling regarding document review to respond to subpoena (.20) | 3.00 |
| 12/19/08 | JK McClelland | Review case law on extension of stay to non-debtors in litigation and summarize holdings (1.5); telephone call with A. Lipson re: same (0.6), send summary re: same by email (0.1), send summary re: extension of stay to employees to D. Bralow (0.2) | 2.40 |
| 12/19/08 | MT Sterling | Review of documents from relevant custodians to identify documents responsive to subpoena | 3.00 |
| 12/19/08 | MT Sterling | Prepare for and attend meeting with S. Lassar to discuss general impressions of Tribune documents and response to subpoena | .50 |
| 12/19/08 | A Thal Simonds | Research case law re LBO issues (1.0): draft memo re same (3.1) | 4.10 |
| 12/20/08 | KP Kansa | Email J. Henderson and K. Lantry re: lift-stay issues | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 29013164
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/22/08 | JE Henderson | Tc w/L. Washburn re: FCC litigation issues and exec contract issues (.80); email exchange and voice mail J. McClelland re: automatic stay and section 108 tolling research (.30) | 1.10 |
| 12/22/08 | SR Lassar | Review of subpoena and notes regarding same (.30); telephone conference with counsel for EGI re: document production in response to subpoena (.20) | .50 |
| 12/22/08 | JK McClelland | Review applicability of stay to surety (0.1); emails with J. Henderson re: FCC enforcement action and applicability of 108(c) and 362(b)(4) (0.1), review Code and case law regarding same (1.0) | 1.20 |
| 12/22/08 | A Thal Simonds | Draft memo re LBO issues | 4.70 |
| 12/22/08 | RC Wadlow | Review amendment to tolling agreement (.50); conference with client regarding same (.20) | .70 |
| 12/23/08 | RW Hirth | Correspondence w/D. Bralow re pending class action issues | .10 |
| 12/23/08 | KP Kansa | Telephone call to J. Xanders re: pending litigation issues | .30 |
| 12/23/08 | SR Lassar | Review of documents produced by client in response to subpoena (1.20); telephone conference with prosecutor regarding document production (.20); telephone conference with counsel for EGI regarding same (.20); telephone conference with R. Mariella regarding same (.10); telephone conference with K. Flax regarding documents involving employee matters (.20); review of documents for privilege and consultation with client regarding same (.80) | 2.70 |
| 12/24/08 | KP Kansa | Telephone conversation with J. Osick re: notice of stay in litigation and email J. Osick re: same | .10 |
| 12/29/08 | JE Henderson | Email exchange re: automatic stay and litigation w/company (.30); c/c w/J. McClelland re: research on same (.20) | .50 |
| 12/29/08 | RW Hirth | Telephone call w/D. Bralow re strategy for settlement in Schultz litigation | .20 |
| 12/29/08 | MT Sterling | Review/analyze Tribune documents produced in response to subpoena | 8.50 |
| 12/29/08 | A Thal Simonds | Draft memo re LBO (potential claims and defenses) | 2.90 |
| 12/30/08 | JE Henderson | Tc w/Wadlow re: FCC enforcement issues (.50); conf w/J. McClelland re: automatic stay issues and status (.30); review code provisions (.20) | 1.00 |
| 12/30/08 | JK McClelland | Research applicability of stay to FCC enforcement action and draft memo re: same (1.0); review emails from L. Washburn and C. Wadlow re: proposed FCC amendment to tolling agreement and office conference with J. Henderson re: same (0.4) | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29013164
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/30/08 | MT Sterling | Review/analyze Tribune documents produced in response to subpoena | 9.20 |
| 12/30/08 | A Thal Simonds | Draft memo re LBO issues | 2.00 |
| 12/31/08 | JE Henderson | Review FCC emails/documents re: tolling agreement | .30 |
| 12/31/08 | SR Lassar | Consultation with M. Sterling regarding document production and review/analysis for response to subpoena | .30 |
| 12/31/08 | JK McClelland | Review cases extending and denying stay to non-debtor co-defendants in litigation proceedings and revise memorandum re: same | 2.20 |
| 12/31/08 | MT Sterling | E-mail update to S. Lassar regarding documents produced by client in response to subpoena | .30 |
| 01/01/09 | KP Kansa | Email J. Xanders re: Liberman litigation | .30 |
| 01/02/09 | JE Henderson | Email exchange w/J. McClelland re: automatic stay/tolling research | .30 |
| 01/02/09 | JK McClelland | Review cases distinguishing police power exception to stay for determining liability and for enforcement of fines (2.0); revise memorandum re: police powers exception for FCC enforcement, to J. Henderson for review (0.5) | 2.50 |
| 01/05/09 | SG Contopulos | Email C. Sennet re: status of KTLA litigation, court hearing and case management | .80 |
| 01/05/09 | PE Croke | Research whether a class action suit can be dismissed in bankruptcy if numerosity were not met if the defendants that have a stay in place were dismissed | 4.00 |
| 01/05/09 | C Fonstein | Email E. Hoffman regarding letter to Plaintiff's counsel regarding summary judgment | .10 |
| 01/05/09 | LR Fullerton | Talk to J. Xanders about TLN | .50 |
| 01/05/09 | RW Hirth | Review order and correspondence w/D. Bralow re: Crabhouse litigation | .10 |
| 01/05/09 | KP Kansa | Review bankruptcy notice for pending litigation and email D. Bralow and D. Eldersveld re: same | .50 |
| 01/05/09 | SR Lassar | Consultation with M. Sterling re: status of response to subpoena (.40); telephone conference with K. Flax regarding document production (.20) | .60 |
| 01/05/09 | JK McClelland | Emails and telephone call with B. Krakauer re: extension of stay in ongoing litigation | .20 |
| 01/05/09 | MT Sterling | Review/analyze Tribune documents produced in response to subpoena | 8.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013164
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/05/09 | RC Wadlow | Review materials regarding conference call with FCC General Counsel's Office regarding Opposition to Motion to Hold Third Circuit Case in Abeyance | 1.00 |
| 01/05/09 | L Ziv | Analysis regarding Case Management Conference in KTLA case (.10); Telephone conference with Court Clerk re: same (.20) | .30 |
| 01/06/09 | C Fonstein | Email E. Hoffman regarding strategy going forward (effect of bankruptcy stay on non-bankruptcy entities) (.10); conference with E. Hoffman regarding call with plaintiff's counsel (.20); review stay order (.10) | .40 |
| 01/06/09 | RW Hirth | Review correspondence re summary judgment and telephone call w/D. Bralow re status and filing (.30); review stay caselaw (.20) | .50 |
| 01/06/09 | RW Hirth | Email A. Unger re settlement options and telephone call w/D. Bralow re settlement strategy (.50); review issues re stay impact (.30) | .80 |
| 01/06/09 | EG Hoffman | Telephone conference with opposing counsel (.40); discuss same with C. Fonstein (.20); update J. Osick re same (.10); review notice of appeal by opposing counsel and research re: bankruptcy stay and effect of same (.70) | 1.40 |
| 01/06/09 | KT Lantry | Conference call with J. McClelland and A. Lipson re: multi-party litigation issues | .30 |
| 01/06/09 | SR Lassar | Consultation with counsel for witness regarding call | .30 |
| 01/06/09 | JK McClelland | Prepare for meeting with outside counsel re: ESOP litigation (0.3); revise corporate affiliate detail list (0.6); emails with A. Lipson re: extension of stay to co-defendants in litigation (0.6); conference call with K. Lantry and A. Lipson re: pending litigation (0.5) | 2.00 |
| 01/06/09 | MT Sterling | Review/analyze Tribune documents produced in response to subpoena | 8.20 |
| 01/06/09 | L Ziv | Analysis regarding status of bankruptcy proceedings on KTLA litigation | .50 |
| 01/07/09 | SG Contopulos | Review bankruptcy status (.30); review Case Management Report and correspondence with C. Sennet re: same (.50) | .80 |
| 01/07/09 | C Fonstein | Email E. Hoffman re status of summary judgment motion and stay | .20 |
| 01/07/09 | C Fonstein | Email E. Hoffman regarding 2d Circuit case on stay and Plaintiff's appeal to 2d Circuit (.20); telephone conference with B. Hirth regarding strategy (.20) | .40 |
| 01/07/09 | RW Hirth | Telephone call w/D.Chavez (PW) re update status (.20); | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 29013164
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call w/D. Bralow re status of bankruptcy cases and impact on litigation (.20) | |
| 01/07/09 | RW Hirth | Review correspondence and court orders and case law re impact of stay on related entities (.30); telephone calls w/D. Bralow and C. Fonstein re proceeding with summary judgment and related issues (.20) | .50 |
| 01/07/09 | KP Kansa | Email J. Xanders re: pending litigation vs. LA Times (.4); email J. Xanders re: Liberman action (.4) | .80 |
| 01/07/09 | JK McClelland | Review case law and amended complaint in Tribune ESOP litigation and draft memo re: applicability of stay to ESOP and administrators | 3.60 |
| 01/07/09 | TA Paskowitz | Research re automatic bankruptcy stay | 1.50 |
| 01/07/09 | MT Sterling | Review/analyze Tribune documents produced in response to subpoena | 9.50 |
| 01/08/09 | SG Contopulos | Telephone conference with C. Sennet re: CBS and KTLA litigation | .20 |
| 01/08/09 | C Fonstein | Conference with J. Osick regarding strategy | .10 |
| 01/08/09 | C Fonstein | Conference with E. Hoffman regarding status and strategy (.20); review budget (.10) | .30 |
| 01/08/09 | JE Henderson | Tc w/H. Harrison re: litigation assistance (.40); email exchange w/J. Conlan re: same (.10) | .50 |
| 01/08/09 | RW Hirth | Email E. Hoffman re status of Plaintiff's appeals, issues and summary judgment | .40 |
| 01/08/09 | EG Hoffman | Telephone conference with J. Osick and C. Fonstein re: strategy | .20 |
| 01/08/09 | KP Kansa | Email D. Bralow re: Hartford Courant carrier issue (.2); email J. McClelland re: environmental consent decree in Connecticut (.1); t/c R. Hirth re: pending Tribune litigation (.1) | .40 |
| 01/08/09 | B Krakauer | Prepare for and attend meeting with client and Bradford re: Neil lawsuit and automatic stay issues | 2.40 |
| 01/08/09 | B Krakauer | Review Neil lawsuit claims and automatic stay research | 1.30 |
| 01/08/09 | SR Lassar | Review of emails from Kern and Hunter computers (.90); transmittal of documents to government in response to subpoena (.40) | 1.30 |
| 01/08/09 | JK McClelland | Office conference with B. Krakauer and D. Twomey re: ESOP litigation (0.2); review case law and revise memorandum re applicability of stay to ESOP and administrators (2.5); travel to and attend meeting with D. Liebentritt, B. Krakauer, D. Bradford, and C. Steege re: ESOP litigation (1.7); review | 6.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29013164
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | amended complaint and case law and draft letter to plaintiffs' counsel re: standing and stay (1.9); emails with K. Stickles re: January 15 hearing (0.1) | |
| 01/09/09 | C Fonstein | Revise letter to court regarding summary judgment brief and conference with E. Hoffman | .20 |
| 01/09/09 | RW Hirth | Review draft letter to court re: summary judgment and stay status (.10); telephone conference with C. Fonstein and E. Hoffman re same (.20) | .30 |
| 01/09/09 | EG Hoffman | Draft letter to Court re: Plaintiff's refusal to brief summary judgment (.80); discuss same with C. Fonstein and R. Hirth (.20) | 1.00 |
| 01/09/09 | SR Lassar | Arrangements to prep witness for interview (.20); consultation with client regarding document production (.20); further review of documents from client (1.0); consultation with K. Flax regarding same (.30); consultation with counsel for EGI regarding document production (.20) | 1.90 |
| 01/09/09 | JK McClelland | Revise letter to plaintiff's counsel re: stay of ESOP litigation | 1.30 |
| 01/12/09 | SG Contopulos | Review Kincaid Case Management Statement and correspondence with C. Sennet re: same | .30 |
| 01/12/09 | C Fonstein | Revise/review letter to court regarding Bankruptcy issues and prepare cover letter to client | .20 |
| 01/12/09 | EG Hoffman | Communications with D. Bralow and J. Osick and revise letter to Court re: bankruptcy stay and Plaintiff's refusal to brief summary judgment | .50 |
| 01/12/09 | SR Lassar | Telephone conference regarding witness interview and consultation with client regarding same (.20); review of client emails for possible privilege assertion (.90); consultation with C. Sklarsky regarding same (.20) | 1.30 |
| 01/13/09 | SG Contopulos | Review demurrer for KTLA case and email C. Sennet re: same | .30 |
| 01/13/09 | RW Hirth | Telephone calls w/Plaintiff's counsel and D. Bralow re issues and potential settlement of claims (.50); analyze allegations and litigation risks (1.50) | 2.00 |
| 01/13/09 | RW Hirth | Telephone calls w/Plaintiff's counsel and D. Bralow re proposed mediation re plaintiffs' fee claim | .20 |
| 01/13/09 | KP Kansa | Email M. McGuire re: suggestions of bankruptcy filed by Debtors | .10 |
| 01/13/09 | SR Lassar | Receipt and review of documents from client (.30); correspondence re: response on transmitting further documents (.20) | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013164
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/14/09 | JE Henderson | C/c w/S. Karottki and B. Healey re: potential adversary proceeding (.70); review pleadings (.50); email exchange w/G. Demo re: research (.30); tc w/G. Demo re: same (.30); conf w/B. Scarborough re: same (.30) | 2.10 |
| 01/14/09 | RW Hirth | Telephone calls w/Plaintiff's counsel (.30); analyze claims and potential motions (1.0); analyze settlement issues and risks (1.0); email T. Paskowitz re research (.20) | 2.50 |
| 01/14/09 | EG Hoffman | Attention to service of letter to Court | .20 |
| 01/14/09 | SR Lassar | Consultation with D. Liebentritt regarding company's outside consultants (.30); telephone conference with counsel for consultant (.20); consultation with D. Liebentritt regarding same (.20); review of consultant's agreement (.20) | .90 |
| 01/15/09 | GV Demo | Researching requirements for jury demand under the 7th Amendment and the bankruptcy code | 3.30 |
| 01/15/09 | RW Hirth | Conference w/T. Paskowitz re research results (.30); continued analysis of claims (1.0) | 1.30 |
| 01/15/09 | SR Lassar | Review of client email records in preparation for interview | .30 |
| 01/15/09 | TA Paskowitz | Review draft complaint (.20); meeting with R. Hirth re same (.30); research re causes of action (.50) | 1.00 |
| 01/16/09 | GV Demo | Telephone calls with J. Henderson and client re: potential adversary proceedings | .80 |
| 01/16/09 | GV Demo | Researching and drafting email in re right to jury trial and mandatory abstention | 4.50 |
| 01/16/09 | C Fonstein | Revise letter to AIG regarding status | .10 |
| 01/16/09 | JE Henderson | Confs w/G. Demo re: jury trial/abstention research (.60); c/c w/client re: same (.60); tc w/B. Scarborough re: staffing litigation (.20) | 1.40 |
| 01/16/09 | RW Hirth | Review Plaintiff's filing and correspondence with D. Bralow re: same | .10 |
| 01/16/09 | RW Hirth | Telephone call with Plaintiff's Counsel and correspondence with D. Bralow (.20); conference with T. Paskowitz re: legal research re: complaint claims (.50); review case law, contracts and analysis claims (1.0) | 1.70 |
| 01/16/09 | EG Hoffman | Telephone conference with case handler at AIG and draft summary of case status for same | .50 |
| 01/16/09 | SR Lassar | Consultation with L. Barden regarding points to update the Board on investigation | .30 |
| 01/16/09 | TA Paskowitz | Research re causes of action in draft complaint (2.50); meet with R. Hirth re same (.50) | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013164
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/16/09 | A Thal Simonds | Conference with K. Lantry re LBO-potential claims and defenses | .20 |
| 01/18/09 | JE Henderson | Email exchange w/B. Krakauer re: ESOP litigation | .20 |
| 01/19/09 | GV Demo | Reading original pleadings in ongoing litigation case | 1.70 |
| 01/19/09 | GV Demo | Researching remand and discretion abstention | .50 |
| 01/19/09 | JE Henderson | Conf w/G. Demo re: research on various litigation issues | .50 |
| 01/19/09 | SR Lassar | Review of media account of investigation (.20); review of update on Cubs disposition(.40); telephone conference with Don Liebentritt regarding bond update (.10); telephone conference with Board re: investigation issues (.30); consultation with counsel regarding status with investigation (.10) | 1.10 |
| 01/20/09 | SG Contopulos | Telephone conference with C. Sennet re: status of KTLA investigation and prepare memorandum re: same | .80 |
| 01/20/09 | GV Demo | Researching discretionary abstention (3.9); removal; and right to a jury trial (2.0) | 5.90 |
| 01/20/09 | MP Doss | Telephone call with J. Henderson on litigation matters (0.3); review complaint and related correspondence for potential adversary proceeding (0.8) | 1.10 |
| 01/20/09 | JE Henderson | Tc w/H. Harrison re: staffing on litigation matter (.40); tc w/M. Doss re: same (.50); forward pleadings/background info to M. Doss (.20); conf w/G. Demo re: same and re: call w/client (.10) | 1.20 |
| 01/20/09 | KP Kansa | Email J. Xanders re: LA Times litigation issues re: Liberman | .20 |
| 01/20/09 | SR Lassar | Meeting with client re: investigation (.20); meeting to prepare for interview (2.0); meeting with investigating authorities and witness (1.50) | 3.70 |
| 01/20/09 | MT Sterling | Preparation for interview (2.0); representing witness in interview (1.50) | 3.50 |
| 01/21/09 | SG Contopulos | Attend court hearing re: case management conference, telephone conference with C. Sennet re: same, and memorandum re: same (3.50); review memorandum re: court checklist (.10) | 3.60 |
| 01/21/09 | GV Demo | Researching abstention, remand, and right to a jury trial in bankruptcy court | 7.00 |
| 01/21/09 | MP Doss | Review background pleadings and prior court decision for potential adversary proceeding (1.1); review bankruptcy materials regarding core proceedings (0.9) | 2.00 |
| 01/21/09 | C Fonstein | Review court order regarding summary judgment briefing schedule and email E. Hoffman regarding letter to Plaintiff's | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 29013164
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | counsel | |
| 01/21/09 | JE Henderson | Conf w/J. McClelland re: ESOP suit and stay (.50); review correspondence/emails (.20) | .70 |
| 01/21/09 | RW Hirth | Telephone call w/Plaintiff's counsel and correspondence w/D. Bralow (.10); prepare for settlement meeting (.30) | .40 |
| 01/21/09 | RW Hirth | Review court order in pending litigation | .10 |
| 01/21/09 | EG Hoffman | Review court order and summarize same for J. Osick (.10); review correspondence with opposing counsel re: scheduling (.10) | .20 |
| 01/21/09 | JK McClelland | Emails with D. Bralow re: lawsuit filed in contravention of stay and dismissal of same | .10 |
| 01/21/09 | JK McClelland | Office conference with J. Henderson re: ESOP litigation (0.1); review case law on extension of stay and revise memorandum re: same (2.0); download original complaint and send with Amended Complaint and Exhibits to J. Henderson for review (0.2) | 2.30 |
| 01/22/09 | GV Demo | Drafting email regarding abstention, remand and jury trial | 1.80 |
| 01/22/09 | MP Doss | Review background materials and docket in federal action for potential adversary proceeding | 1.20 |
| 01/22/09 | JE Henderson | Initial review documents re: class action (.40); conf w/J. McClelland re: same (.20) | .60 |
| 01/22/09 | RW Hirth | Review plaintiffs' new damage calculations (1.0); meeting w/D. Bralow re settlement issues (.30); prepare for settlement meeting w/Plaintiff's counsel and D. Bralow (.80) | 2.10 |
| 01/22/09 | SR Lassar | Consultation with D. Eldersveld regarding FOIA request to IFA and review of IFA documents (.50); consultation regarding exemption to Illinois FOIA for confidential business information (.20); consultation with D. Eldersveld regarding same (.10); telephone conference with general counsel of IFA (.40); consultation with D. Eldersveld regarding time to respond (.20) | 1.40 |
| 01/23/09 | GV Demo | Drafting email to J. Henderson in re permissory abstention and right to jury trial | 5.40 |
| 01/23/09 | MP Doss | Telephone call with J. Henderson regarding status of pending litigation (0.2); review complaint materials (0.3) | .50 |
| 01/23/09 | C Fonstein | Revise letter to Plaintiff's counsel regarding summary judgment schedule | .10 |
| 01/23/09 | LR Fullerton | Review emails from J. Xanders (.7); conference call with J. Xanders and G. Dittoe on new arrangement with Valassis (1.0); | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013164
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | prepare notes from conference call (.8) | |
| 01/23/09 | JE Henderson | Tc w/B. Healey re: litigation issues (.50); conf w/G. Demo re: permissive abstention issue (.30); tc w/M. Doss re: status of litigation (.30) | 1.10 |
| 01/23/09 | EG Hoffman | Draft letter to opposing counsel re: briefing schedule for summary judgment motion | .20 |
| 01/23/09 | SR Lassar | Telephone conference with counsel for witness regarding interview (.20); review of correspondence from IFA and FOIA request (.20); consultation with D. Eldersveld regarding FOIA request (.20); telephone conference with counsel for IFA (.20) | .80 |
| 01/26/09 | SG Contopulos | Review notice of hearing, notice of ruling and prepare correspondence with C. Sennet re: same | .50 |
| 01/26/09 | B Krakauer | Address Neil lawsuit issues with D. Liebentritt | .40 |
| 01/26/09 | SR Lassar | Telephone conference with D. Liebentritt regarding Chicago Tribune request for subpoena (.20); review of documents supplied to government (.10); review of IFA response to FOIA request (.20); telephone conference with counsel for witness regarding interview by government (.40) | .90 |
| 01/26/09 | A Thal Simonds | Research case law re LBO issues | .80 |
| 01/27/09 | C Fonstein | Email E. Hoffman regarding letter to Plaintiff's counsel regarding schedule | .10 |
| 01/27/09 | KT Lantry | E-mails and telephone call with J. Osick re: wage dispute litigation | .30 |
| 01/27/09 | SR Lassar | Telephone conference with Robin Mariella regarding document production to government | .20 |
| 01/28/09 | C Fonstein | Email E. Hoffman regarding letter on summary judgment schedule and calls to Plaintiff's counsel re: same | .10 |
| 01/28/09 | LR Fullerton | Talk to J. Xanders re: LA Times litigation | .30 |
| 01/28/09 | EG Hoffman | Draft letter to opposing counsel re: refusal to brief summary judgment motion | .20 |
| 01/28/09 | SR Lassar | Transmittal to client of copies of documents produced to government (.20); review of statements regarding Tribune allegations (.30) | .50 |
| 01/28/09 | TM Souther | Reviewing US Attorney's office correspondence with Judge Weinstein and conference call with EDNY AUSA K. Nandan | 1.00 |
| 01/29/09 | JE Henderson | Review emails from M. Doss (.2); email exchange w/G. Demo and tc w/client re: same (.3) | .50 |
| 01/29/09 | RW Hirth | Review correspondence from opposing counsel re: summary | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 29013164
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | judgment status | |
| 01/29/09 | EG Hoffman | Review correspondence from opposing counsel (.50); draft letter to Court re: refusal to brief motion (.80) | 1.30 |
| 01/29/09 | B Krakauer | Review case law re: stay issues in context of Neil lawsuit | 1.30 |
| 01/29/09 | SR Lassar | Consultation with D. Eldersveld regarding FOIA request to IFA (.20); telephone conference with counsel for IFA regarding same (.20) | .40 |
| 01/29/09 | JB Tatel | Review court order from Third Circuit regarding resubmission of pleadings (.4); exchange e-mails with counsel for other media parties regarding refiling (.4) | .80 |
| 01/30/09 | C Fonstein | Revise letter to court regarding refusal to agree on schedule (.30); review order on disqualification (.20); email E. Hoffman regarding letter and order (.10) | .60 |
| 01/30/09 | RW Hirth | Review/comment on court correspondence re: summary judgment motion and briefing schedule | .20 |
| 01/30/09 | EG Hoffman | Draft/revise letter to Court re: Schultz's refusal to brief summary judgment (1.10); review order received from court on disqualification (.30) | 1.40 |
| 01/30/09 | KP Kansa | Conference call with J.P. Jassy and J. Xanders re: Liberman matter (.3); email C. Leeman re: auto liability claim (.1) | .40 |
| 01/30/09 | KT Lantry | E-mail with D. Eldersveld re: request involving insurance coverage from litigation claimant and discuss with D. Bergeron | .30 |
| 01/30/09 | TM Souther | Reviewing court correspondence and order in Schultz litigation (0.5); reviewing and revising draft of proposed letter seeking dismissal and conferring with E. Hoffman and B. Hirth (0.5) | 1.00 |
| 01/30/09 | A Thal Simonds | Research case law re LBO issues | 1.10 |
| | | **Total Hours** | **350.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013164
Tribune Company

RE: Litigated Matters

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 5.40 | $ 900.00 | $ 4,860.00 |
| RW Hirth | 13.70 | 875.00 | 11,987.50 |
| SR Lassar | 16.40 | 850.00 | 13,940.00 |
| B Krakauer | 1.50 | 850.00 | 1,275.00 |
| RW Hirth | 4.90 | 825.00 | 4,042.50 |
| KT Lantry | .90 | 825.00 | 742.50 |
| JE Henderson | 9.10 | 825.00 | 7,507.50 |
| WC Carlson | .30 | 800.00 | 240.00 |
| SR Lassar | 35.50 | 800.00 | 28,400.00 |
| LR Fullerton | 3.30 | 800.00 | 2,640.00 |
| TM Souther | 2.00 | 800.00 | 1,600.00 |
| JE Henderson | 7.30 | 775.00 | 5,657.50 |
| RC Wadlow | 1.00 | 775.00 | 775.00 |
| C Fonstein | 3.00 | 775.00 | 2,325.00 |
| KT Lantry | 3.10 | 775.00 | 2,402.50 |
| LA Barden | 6.10 | 775.00 | 4,727.50 |
| TM Souther | .50 | 750.00 | 375.00 |
| SG Contopulos | 7.30 | 725.00 | 5,292.50 |
| C Fonstein | .70 | 725.00 | 507.50 |
| SG Contopulos | 2.10 | 700.00 | 1,470.00 |
| MP Doss | 4.80 | 685.00 | 3,288.00 |
| KP Kansa | 2.70 | 675.00 | 1,822.50 |
| RC Wadlow | .70 | 650.00 | 455.00 |
| EG Hoffman | 7.10 | 625.00 | 4,437.50 |
| KP Kansa | 6.20 | 625.00 | 3,875.00 |
| JC Boelter | 2.00 | 575.00 | 1,150.00 |
| EG Hoffman | 3.40 | 575.00 | 1,955.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29013164
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JB Tatel | .80 | 540.00 | 432.00 |
| TA Paskowitz | 5.50 | 525.00 | 2,887.50 |
| L Ziv | .80 | 470.00 | 376.00 |
| JK McClelland | 18.40 | 425.00 | 7,820.00 |
| L Ziv | 1.60 | 410.00 | 656.00 |
| GV Demo | 30.90 | 375.00 | 11,587.50 |
| A Thal Simonds | 2.10 | 375.00 | 787.50 |
| MT Sterling | 29.70 | 355.00 | 10,543.50 |
| A Thal Simonds | 51.80 | 350.00 | 18,130.00 |
| JK McClelland | 11.50 | 350.00 | 4,025.00 |
| PE Croke | 4.00 | 315.00 | 1,260.00 |
| MT Sterling | 35.60 | 295.00 | 10,502.00 |
| NJ Lusk | 6.50 | 220.00 | 1,430.00 |
| **Total Hours and Fees** | **350.20** | | **$ 188,187.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013165
Client Matter 90795-30480

For professional services rendered and expenses incurred through
January 31, 2009 re Travel Time

| | |
|---|---:|
| Fees | $ 67,907.50 |
| Less: 50% discount | -33,953.75 |
| Adjusted Fees | $ 33,953.75 |
| **Total Due This Bill** | **$ 33,953.75** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  29013165
Tribune Company

RE: Travel Time

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/09/08 | DE Bergeron | Travel time to Wilmington from Chicago | 1.50 |
| 12/09/08 | B Krakauer | Travel to Wilmington from Chicago | 3.50 |
| 12/09/08 | KT Lantry | Travel from Chicago to Wilmington when otherwise unable to work | 2.40 |
| 12/10/08 | DE Bergeron | Travel time to Chicago from Wilmington | 4.00 |
| 12/10/08 | JC Boelter | Travel to Chicago from Delaware | 5.00 |
| 12/10/08 | BJ Hauserman | Travel to New York from Wilmington | 3.70 |
| 12/10/08 | B Krakauer | Return to Chicago from Wilmington hearing | 4.00 |
| 12/10/08 | KT Lantry | Travel from Wilmington to Chicago when otherwise unable to work | 2.50 |
| 12/10/08 | JK McClelland | Travel to Chicago | 3.50 |
| 12/10/08 | KS Mills | Return Travel from Delaware to Chicago | 6.00 |
| 12/11/08 | KT Lantry | Travel from Chicago to Los Angeles when otherwise unable to work | 2.60 |
| 12/15/08 | KT Lantry | Travel from Los Angeles to Chicago when otherwise unable to work | 2.60 |
| 12/17/08 | B Krakauer | Travel to Wilmington from Chicago re: creditors committee | 4.30 |
| 12/17/08 | KT Lantry | Travel from Chicago to Wilmington re: creditors committee when otherwise unable to work | 2.60 |
| 12/18/08 | B Krakauer | Return to Chicago from Wilmington with client from creditors meeting | 4.50 |
| 12/18/08 | KT Lantry | Travel from Wilmington to Los Angeles when otherwise unable to work | 3.00 |
| 01/05/09 | KT Lantry | Travel from Los Angeles to Chicago when otherwise unable to work | 3.00 |
| 01/06/09 | JE Henderson | Travel to NYC from Chicago for UCC meeting | 2.50 |
| 01/06/09 | B Krakauer | Travel to New York from Chicago with client for creditors committee meeting | 3.20 |
| 01/06/09 | KT Lantry | Travel from Chicago to New York when otherwise unable to work | 2.00 |
| 01/07/09 | JE Henderson | Travel to Chicago from New York | 2.50 |
| 01/07/09 | B Krakauer | Return to Chicago from NY meeting with Committees | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29013165
Tribune Company

RE: Travel Time

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/08/09 | KT Lantry | Travel from New York to Los Angeles when otherwise unable to work | 3.00 |
| 01/12/09 | KT Lantry | Travel from Los Angeles to Chicago when otherwise unable to work | 2.60 |
| 01/14/09 | JE Henderson | Travel to Philadelphia from Chicago | 2.50 |
| 01/14/09 | KT Lantry | Travel from Chicago to Los Angeles when otherwise unable to work | 2.80 |
| 01/15/09 | JE Henderson | Return to Chicago from Philadelphia | 2.50 |
| 01/16/09 | B Krakauer | Travel to Chicago, returning from Delaware hearings | 2.00 |
| 01/20/09 | KT Lantry | Travel to Chicago when otherwise unable to work | 2.60 |
| 01/23/09 | KT Lantry | Travel from Chicago to Los Angeles when otherwise unable to work | 2.80 |

**Total Hours**    **93.20**

**SIDLEY AUSTIN** LLP

Invoice Number: 29013165
Tribune Company

RE: Travel Time

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 8.70 | $ 900.00 | $ 7,830.00 |
| B Krakauer | 16.30 | 850.00 | 13,855.00 |
| JE Henderson | 10.00 | 825.00 | 8,250.00 |
| KT Lantry | 18.80 | 825.00 | 15,510.00 |
| KT Lantry | 15.70 | 775.00 | 12,167.50 |
| JC Boelter | 5.00 | 575.00 | 2,875.00 |
| KS Mills | 6.00 | 450.00 | 2,700.00 |
| DE Bergeron | 5.50 | 400.00 | 2,200.00 |
| BJ Hauserman | 3.70 | 350.00 | 1,295.00 |
| JK McClelland | 3.50 | 350.00 | 1,225.00 |
| **Total Hours and Fees** | **93.20** | | **$ 67,907.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013166
Client Matter 90795-30490

For professional services rendered and expenses incurred through
January 31, 2009 re Labor Issues

Fees                                                                                   $ 35,612.50

**Total Due This Bill**                                                   **$ 35,612.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 29013166
Tribune Company

RE: Labor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/11/08 | GV Demo | Researching whether EEOC claims and collective bargaining provisions are stayed by 362 | 1.80 |
| 12/11/08 | GV Demo | Drafting memo in re EEOC and CBA claims and automatic stay | 1.00 |
| 12/12/08 | KT Lantry | Emails re: union issues and arrange for call re: same | .30 |
| 12/15/08 | SE Adamczyk | Westlaw research re: secondary sources and treatises re: standards under 1113 collective bargaining agreements and email K. Lantry re: 1113 background sources | 1.70 |
| 12/15/08 | SE Adamczyk | Office conference with K. Lantry re: 1113 collective bargaining agreements | .30 |
| 12/15/08 | KT Lantry | Discuss research involving collective bargaining agreements with S. Adamczyk, review treatises and conference call with in-house attorneys | 2.00 |
| 12/16/08 | SE Adamczyk | Read through law review articles and ALR report re: collective bargaining agreements and 1113 | 1.50 |
| 12/16/08 | CL Kline | Discussed motion for pension contributions with K. Lantry | .30 |
| 12/16/08 | KT Lantry | Telephone call with C. Simon re: labor issues (.3); e-mails with client, analyze information and meet with C. Kline re: contributions to union pensions (1.0) | 1.30 |
| 12/17/08 | CL Kline | Prepared for and participated in client call to prepare for motion covering pension contributions w/K. Lantry | .70 |
| 12/17/08 | KT Lantry | Analyze information, discuss legal issues with C. Kline, and conference call with J. Osick re: content of motion to approve contributions to union pensions | 1.00 |
| 12/18/08 | CL Kline | Prepared union pension data for motion (0.7); Prepared union pension motion shell (4.0); Researched Delaware docket and case lists for authorities (2.5); Gathered Wage Motion examples addressing pension relief for union pension motion shell (1.0) | 8.20 |
| 12/19/08 | CL Kline | Revised union pension data for motion and discussed w/J. Osick (1.2); Revised and edited union pension motion and order (3.0); Researched Bankruptcy news sources, Delaware docket and case lists for authorities (3.5); Read Wage Motion examples addressing pension relief for union pension motion shell and added legal authorities (2.5) | 10.20 |
| 12/19/08 | KT Lantry | E-mails and telephone calls with M. Bourgon and C. Simon re: union issues | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013166
Tribune Company

RE: Labor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/20/08 | CL Kline | Reviewed Delaware docket and case authorities (2.5); Edited and revised Union Pension Motion, sent to K. Lantry for review (3.3) | 5.80 |
| 12/20/08 | KT Lantry | E-mails with C. Kline re: motion to contribute to union pensions | .20 |
| 12/21/08 | CL Kline | Discussed revisions with K. Lantry (0.5); Created two Exhibit B versions for Creditor Committee (1.0); Prepared Affidavit for Motion (1.8); Revised Union Wage Motion and prepared blackline, sent to K. Lantry (2.9) | 6.20 |
| 12/21/08 | KT Lantry | Review and edit motion to make contributions to union pensions and discuss changes to same with C. Kline | 1.40 |
| 12/22/08 | CL Kline | Reviewed and edited motion, change set to change updates to Kevin and verified retiree data with J. Osick (0.6); Proofread Motion (0.4); Verified Report data for Creditor Committee (0.2); Received and applied new Notice section, sent to Sidley team (0.2); Discussed revisions and inserts w/K. Lantry, made edits throughout Motion package, proofread and sent Motion package to J. Osick for review (3.5); Reviewed sample Wage Order (0.2) | 5.10 |
| 12/22/08 | KT Lantry | Edit revised motion to make contribution to union pensions, draft inserts, and discuss changes with C. Kline | 1.30 |
| 12/23/08 | CL Kline | Edited Motion, Order, Declaration for K. Lantry and D. Kazan revisions (2.5); Sought approval from J. Osick on Motion (0.1); Completed and scanned signature page for Motions to be filed on 12/24 (0.6); Research and verified facts regarding Tribune Employees used in Motion with client (1.2); Coordinated local counsel for Motion filing on 12/24 and revised Notice (0.7); Sent Motion Package to client (0.2); Sent Motion Package to local counsel (0.2) | 5.50 |
| 12/23/08 | KT Lantry | Numerous e-mails and telephone calls re: final edits and factual info for motion to contribute to union pensions (1.2); prepare declaration and e-mails with C. Bigelow re: same (.5); numerous e-mails and telephone calls with N. Pernick re: timing of filing of motion (.4); review e-mail and correspondence from C. Simon re: union severance claims (.3) | 2.40 |
| 12/24/08 | CL Kline | Verified Union Pension Motion filing; Revisions to local counsel | .20 |
| 12/24/08 | KT Lantry | E-mails with R. Stone re: info for motion to authorize contribution to union pensions | .20 |
| 12/28/08 | KT Lantry | Review request of C. Simon and forward same with cover email to M. Bourgon | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013166
Tribune Company

RE: Labor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/31/08 | KT Lantry | Emails with C. Kline re: info for Committee on union pension contributions | .20 |
| 01/01/09 | KT Lantry | E-mails with C. Kline and D. Deutsch re: backup information involving severance motion | .30 |
| 01/02/09 | KT Lantry | E-mails with C. Simon re: union severance claims | .20 |
| 01/05/09 | KT Lantry | Telephone call with C. Simon re: Baltimore union issues, with follow-up call and e-mails re: same with J. Osick | .60 |
| 01/06/09 | KT Lantry | E-mails and telephone calls with F. Anderson re: severance motion and extension of time | .30 |
| 01/07/09 | KT Lantry | E-mail to C. Simon and R. Paul re: Baltimore Guild's pension issues | .30 |
| 01/08/09 | KT Lantry | Telephone calls and follow-up e-mails with J. Osick and S. Adamcyzk involving section 1113 issues | .40 |
| 01/09/09 | SE Adamczyk | Legal research 3rd Cir. standard under Wheeling-Pittsburgh for standard applied in rejecting CBA and search for 3rd Cir cases following Wheeling-Pittsburgh where court allowed debtor to reject CBA | 1.30 |
| 01/09/09 | SE Adamczyk | Analyze nine-step process for rejecting CBA under In re American Provision Co. and how factors applied before 3rd Circuit (1.8); legal research re: if equitable injunction is considered 101(5) claim, whether bankruptcy courts might still grant relief from stay under police powers exception to 362(b)(4) or grant priority claim status under 507 (1.0) | 2.80 |
| 01/09/09 | SE Adamczyk | Research re: definition of "necessary" under 1113 modification/rejection of CBA and varied standards applied by different circuits | 1.30 |
| 01/09/09 | SE Adamczyk | Meeting with K. Lantry re: 1113 follow-up and research project re: 3d Circuit standard for rejecting collective bargaining agreement (CBA) | .30 |
| 01/09/09 | CL Kline | Responded to Union Pension Wage Motion questions from Chadbourne | .40 |
| 01/09/09 | CL Kline | Responded to Union Pension Wage Motion questions from Chadbourne | .50 |
| 01/09/09 | KT Lantry | Discuss research involving 1113 with S. Adamcyzk (.2); numerous e-mails re: missing collective bargaining agreements and other discrepancies involving motion to pay contributions to union pensions (.6); e-mails and telephone calls with J. Osick and R. Paul re: Baltimore Guild's questions (.5) | 1.30 |
| 01/10/09 | KT Lantry | E-mails with R. Paul re: resolution of Baltimore Guild issues involving pension contribution motion (.1); e-mail re: status of | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013166
Tribune Company

RE: Labor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Teamsters multi-employer pension (.2) | |
| 01/11/09 | SE Adamczyk | Draft email to K. Lantry summarizing findings re: 3rd Circuit strict standard for rejecting CBA under 1113 and attach relevant cases and unlikelihood that 3rd Circuit will authorize rejection of CBA absent compelling necessity | 1.00 |
| 01/11/09 | SE Adamczyk | Research 3rd Circuit standard for analyzing "good faith", rejection without "good cause," and "balance of equities" factors | .80 |
| 01/11/09 | SE Adamczyk | Legal research re: more liberal standard for rejecting CBA under 2nd Circuit and Northwest Airlines case and distinguish from 3rd Cir. standard | 1.20 |
| 01/12/09 | KT Lantry | Review research involving section 1113 issues and procedures and conference call re: same with J. Osick and T. Ryan (2.0); review clients' responses to UCC questions re: collective bargaining agreements and forward same to UCC (.4); review response to Baltimore Guild inquiries (.3) | 2.70 |
| 01/13/09 | KT Lantry | E-mails with J. Osick and P. Compernolle re: Teamster multi-employer pension | .40 |
| 01/22/09 | KT Lantry | E-mails and telephone calls with M. Bourgon and R. Stone re: contributions to union severance programs | .20 |
| 01/27/09 | KT Lantry | Review notices re: contribution to multi-employer plan and telephone calls and e-mails re: same with J. Osick, R. Stone and C. Bigelow | .80 |

**Total Hours** 77.00

**SIDLEY AUSTIN** LLP

Invoice Number:  29013166
Tribune Company

RE: Labor Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 7.80 | $ 825.00 | $ 6,435.00 |
| KT Lantry | 11.10 | 775.00 | 8,602.50 |
| CL Kline | .90 | 375.00 | 337.50 |
| SE Adamczyk | 8.70 | 375.00 | 3,262.50 |
| CL Kline | 42.20 | 350.00 | 14,770.00 |
| SE Adamczyk | 3.50 | 350.00 | 1,225.00 |
| GV Demo | 2.80 | 350.00 | 980.00 |
| **Total Hours and Fees** | **77.00** | | **$ 35,612.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013167
Client Matter 90795-30500

For professional services rendered and expenses incurred through
January 31, 2009 re Plan and Disclosure Statement

| | |
|---|---|
| Fees | $ 79,637.00 |
| **Total Due This Bill** | **$ 79,637.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 29013167
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/11/08 | JF Conlan | Communications with Liebentritt, with Krakauer, with JPM re various issues (2.1); analyze plan structure and strategy (1.9); analyze next steps in committee process (1.0) | 5.00 |
| 12/12/08 | JF Conlan | Analyze plan structure and timing and analyze next steps (2.0); communications relating to process (1.0) | 3.00 |
| 12/12/08 | KT Lantry | Discuss research involve plan issues with A. Simonds | .40 |
| 12/13/08 | JF Conlan | Analyze plan structure issues and strategy (3.50); analyze committee dynamics re: same (.50) | 4.00 |
| 12/13/08 | KT Lantry | E-mails with B. Krakauer re: plan negotiation and structure issues | .50 |
| 12/15/08 | JF Conlan | Communications re formation meeting (2.0); communications re DIP (1.5); communications re Phones; analyze plan related (1.5)issues | 5.00 |
| 12/16/08 | JF Conlan | Communications re: various items and analyze committee process and plan process (2.5); analyze strategy with various holders (1.5) | 4.00 |
| 12/17/08 | JF Conlan | Analyze debt structure issues (2.0); analyze committee dynamics (1.0) | 3.00 |
| 12/18/08 | JF Conlan | Analyze issues relating to lender dynamics and analyze next steps and case process re plan | 2.50 |
| 12/19/08 | JF Conlan | Prepare for and attend Trib board meeting and analyze strategy and committees and advisors (3.3); Analyze plan structure issues and approach and numerous communications re: same (2.2) | 5.50 |
| 12/21/08 | JF Conlan | Communications re JPM and adhoc committee (.9); analyze plan issues, timing, and strategy (1.1) | 2.00 |
| 12/21/08 | B Krakauer | Prepare memo re: Plan classification issues | 1.50 |
| 12/22/08 | JF Conlan | Communications re hearing continuance and communications re forbearance and fees with company and Lazard (2.9); analyze issues relating to plan and timing (2.1) | 5.00 |
| 12/23/08 | JF Conlan | Communications re forbearance and filings and analyze strategy on meetings and plan | 4.00 |
| 12/24/08 | JF Conlan | Communications re forbearance and analyze same (1.5); review timing on events and strategy (.5) | 2.00 |
| 12/26/08 | JF Conlan | Communications re: filings and theory of funded debt only and analyze plan model issues | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number:  29013167
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/26/08 | B Krakauer | Call with Liebentritt re: plan issues and memo re: classification | .20 |
| 12/27/08 | JF Conlan | Communications re: Trib issues and analyze committee/lender dynamics and plan structure points | 1.00 |
| 12/28/08 | JF Conlan | Analyze committee and lender positions and posture for plan (.7); analyze subordination issues (.3) | 1.00 |
| 12/28/08 | B Krakauer | Prepare first draft of memo to client re: plan classification issues | 3.50 |
| 12/29/08 | JF Conlan | Communication re: case progress and deadlines (1.0); analyze status and plan strategy (1.5) | 2.50 |
| 12/30/08 | JF Conlan | Communication re: committee and esop and review same and various other communication (.6); analyze impact on plan strategy (.9) | 1.50 |
| 12/30/08 | JC Steen | Review and respond to strategic pension inquiries from client and J. Conlan (.50); attend conference call with J. Conlan and M. Niehaus regarding strategic pension issues (.50); review various Lazard diligence materials regarding same (.50); confer with J. Conlan regarding restructuring strategy and next steps (.50); review and assess certain collateral security and related documentation from Lazard (1.30); review status of various Lazard diligence and action items (.50); and review and analyze potential strategic restructuring alternatives (.50) | 4.30 |
| 12/31/08 | JE Henderson | Conf w/B. Krakauer re: plan classification issues | .30 |
| 12/31/08 | JC Steen | Review status of various follow-up diligence and action items (.40); and review and analyze potential strategic restructuring alternatives (.30) | .70 |
| 01/01/09 | A Thal Simonds | Revise memo re new value plans post-LaSalle | 1.50 |
| 01/02/09 | A Thal Simonds | Revise memo re new value plans post-LaSalle | 6.40 |
| 01/04/09 | JF Conlan | Communications re: plan classification | .30 |
| 01/04/09 | JE Henderson | Review draft memo for B. Krakauer and revise and email suggestions to B. Krakauer (.4); review revised memo (.1) | .50 |
| 01/04/09 | KT Lantry | Review and edit memo on plan classification and e-mails with B. Krakauer re: changes to same | 1.00 |
| 01/04/09 | A Thal Simonds | Revise memo re new value plans post-LaSalle | 3.30 |
| 01/05/09 | JE Henderson | Review Tribune Plan classification memo (.30); conf w/B. Krakauer re: meeting w/company in advance of UCC meeting (.50) | .80 |
| 01/05/09 | B Krakauer | Prepare memo to client re: plan classification issues | 3.40 |
| 01/05/09 | A Thal Simonds | Revise memo re new value plans post-LaSalle | 4.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013167
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/07/09 | JF Conlan | Communications with client re: Cubs, and tax, and Moelis, analyze plan models and strategy given markets | 1.00 |
| 01/10/09 | JF Conlan | Communications with Abbinante and analyze strategy issues. | .10 |
| 01/12/09 | B Krakauer | Review materials re: tax issues and plan structures | 1.50 |
| 01/15/09 | B Krakauer | Review plan classification issues with Liebentritt, Elderveld, and Bigelow | 1.10 |
| 01/20/09 | JE Henderson | Email exchange/conf w/S. Advani re: tax/reorganization issues (.30); meet w/B. Krakauer re: same (.50); review prior memos re: structuring options (.50); conf w/J. McClelland re: research concerning Section 505 and plan issues (.40) | 1.70 |
| 01/21/09 | B Krakauer | Prepare for and attend meeting with client and Lazard and A&M re: plan issues and options and preliminary review of tax issues | 3.50 |
| 01/21/09 | KT Lantry | Meeting with client personnel, Lazard, B. Krakauer and J. Henderson re: tax-advantageous structures for plan | 2.00 |
| 01/23/09 | B Krakauer | Review plan structures and tax issues and economic analysis | 2.40 |
| 01/23/09 | KT Lantry | Discuss plan issues with B. Krakauer and clients | .60 |
| 01/23/09 | RR Wootton | Office conference with S. Advani re: plan and telephone message to P. Shanahan | .80 |
| 01/31/09 | B Krakauer | Review tax memos and materials re: possible plan structure | 1.20 |
| | | **Total Hours** | 100.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013167
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JF Conlan | 1.40 | $ 925.00 | $ 1,295.00 |
| B Krakauer | 13.10 | 900.00 | 11,790.00 |
| JF Conlan | 52.00 | 875.00 | 45,500.00 |
| B Krakauer | 5.20 | 850.00 | 4,420.00 |
| JE Henderson | 3.00 | 825.00 | 2,475.00 |
| KT Lantry | 3.60 | 825.00 | 2,970.00 |
| KT Lantry | .90 | 775.00 | 697.50 |
| JE Henderson | .30 | 775.00 | 232.50 |
| JC Steen | 5.00 | 775.00 | 3,875.00 |
| RR Wootton | .80 | 665.00 | 532.00 |
| A Thal Simonds | 15.60 | 375.00 | 5,850.00 |
| **Total Hours and Fees** | **100.90** | | **$ 79,637.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013168
Client Matter 90795-30510

For professional services rendered and expenses incurred through
January 31, 2009 re Professional Retention

Fees                                                                    $ 153,712.50

**Total Due This Bill**                                      **$ 153,712.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 29013168
Tribune Company

RE: Professional Retention

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/08/08 | JR Benjamin | Prepare conflicts disclosure | .90 |
| 12/08/08 | BJ Gold | Review compensation related research and analyze issues for same | 1.80 |
| 12/08/08 | KP Kansa | Review materials for Sidley retention application (.8); review MWE retention application, revise same, and forward same to B. Hauserman with comments (1.1) | 1.90 |
| 12/08/08 | BJ Lohan | Attention to retention of professionals applications | 3.80 |
| 12/09/08 | KP Kansa | Email to D. Eldersveld re: OCPs (.3); email A. Whiteway re: MWE retention application (.1); office conference with B. Lohan re: Sidley application (.2) | .60 |
| 12/10/08 | JR Benjamin | Prepare conflicts disclosure | .30 |
| 12/10/08 | BJ Hauserman | Edit MWE retention application | 2.00 |
| 12/10/08 | JE Henderson | C/c w/derivatives partners and Sidley team re: retention/disclosure issues (1.0); review emails/respond (.80); conf w/K. Kansa re: retention (.30) | 2.10 |
| 12/10/08 | KP Kansa | Review and comment on Jenner application (1.5); email B. Hauserman re: same (.2); email D. Eldersveld re: Lazard engagement (.2); review Lazard engagement letter (.5); email R. Chesley re: retention application for Paul Hastings (.2); review/revise Exhibit A to Conlan affidavit and email B. Lohan re: same (.9) | 3.50 |
| 12/11/08 | BJ Hauserman | MWE, Jenner and Edelman draft retention applications (4.20); search for cases and dockets where Lazard was retained (2.20). | 6.40 |
| 12/11/08 | JE Henderson | Email exchanges w/B. Bernstein re: retention issues and confs w/K. Kansa re: same; tc w/J. Gallo re: same | 2.00 |
| 12/11/08 | KP Kansa | Email D. Eldersveld re: Lazard engagement letter (.1); revise Lazard engagement letter and forward same to D. Eldersveld (.5); email B. Krakauer re: Lazard engagement letter (.1); email G. Ravert re: McDermott retention application (.2); t/c M. Whitaker re: Nixon Peabody retention (.1); email M. Whitaker re: same (.2); email J. Shugrue re: Reed Smith retention (.2); t/c J. Shugrue re: same (.1); email D. Eldersveld re: retention issues (.3); review and revise OCP exhibit (1.5); email to J. Boelter re: retention applications (.1); emails to K. Stickles re: retention issues (.3); office conference with B. Lohan re: Sidley retention application (.2) | 3.90 |
| 12/11/08 | CL Kline | Researched retention motions for reference cases on an issue of conflicts | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013168
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/11/08 | B Krakauer | Address Lazard retention agreement | .60 |
| 12/11/08 | KT Lantry | E-mails with K. Kansa re: timing of filing retention applications | .20 |
| 12/12/08 | JE Henderson | Confs w/K. Kansa re: professional retention and re: resolution of various retention issues | .50 |
| 12/12/08 | KP Kansa | Revise OCP list and email D. Eldersveld re: same (1.3); t/c to B. England at PwC re: retention application (.1); t/c P. Thompson re: Reed Smith materials (.2) | 1.60 |
| 12/12/08 | B Krakauer | Address Corsini retention agreement | 1.90 |
| 12/12/08 | JK McClelland | Office conference with K. Kansa re: retention of ordinary course professionals (0.3); emails with K. Kansa and R. Mariella re: data required for ordinary course professionals motion (0.2) | .50 |
| 12/13/08 | BJ Hauserman | Revise Edelman application (2.0); edit Jenner application (2.0) | 4.00 |
| 12/13/08 | KP Kansa | Email D. Eldersveld re: OCP list (.2); review and revise interim compensation motion and email G. Demo re: same (.1); review and revise Edelman application and email B. Hauserman re: same (.7); draft provisions for Edelman application and affidavit (.3) | 1.30 |
| 12/13/08 | KP Kansa | Revise Jenner 327(e) application and email B. Hauserman re: same | 1.20 |
| 12/14/08 | BJ Hauserman | Edit Edelman application (1.30); draft customer programs supplemental motion (4.0); draft Jones Day and Seyfarth applications (1.0) | 6.30 |
| 12/14/08 | KP Kansa | Email S. Pater re: ordinary course professionals (.1); email B. Hauserman re: Edelman retention application (.2); review retention application drafts (1.0); email D. Eldersveld re: ordinary course professionals list (.5) | 1.80 |
| 12/15/08 | PS Casey | Office conference with B. Gold regarding employment agreement provisions | .30 |
| 12/15/08 | BJ Hauserman | Incentives Motion (0.4); Nixon Peabody application (1.0); Call with K. Kansa and re: applications and utilities (.40); address utilities issues amending exhibit (.50); organize all motions and orders to send to group (.40); Edelman application (3.0) | 5.70 |
| 12/15/08 | KP Kansa | Email D. Eldersveld re: OCP list (.1); email B. Hauserman re: preparation of Nixon Peabody fee application (.1); email to J. Xanders re: attorney retention issues (.5); email K. Lantry re: professional retention applications (.1); draft provisions for Conlan Affidavit (.5); email B. Lohan re: same (.1); review and revise Sidley retention application (1.8); review and revise OCP motion and affidavit and email J. McClelland re: same | 5.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013168
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.3); emails to D. Eldersveld re: OCP motion issues (.4); office conferences with J. McClelland re: OCP motion (.3) | |
| 12/15/08 | JK McClelland | Office conference with K. Kansa re: ordinary course professionals and Alvarez retention (0.2); email and telephone call with P. Kincaly and S. Kotorba re: status of SOFAs and Alvarez retention (0.2); revise exhibit to ordinary course professionals motion (1.2), multiple emails to Tribune counsel re: analysis of ordinary course professionals (0.7); telephone call with D. Bralow re: same (.7); office conference with K. Kansa re: first amendment counsel and third-party stay (0.3) | 3.30 |
| 12/16/08 | GT Coulson | Conflicts review (.20); reviewing signature pages from D. Eldersveld, (.6). | .80 |
| 12/16/08 | KP Kansa | Office conferences with J. McClelland re OCP and special counsel retentions (.2); review emails re: same (.1); further oc w/J. McClelland re: same (.1) | .40 |
| 12/16/08 | JK McClelland | Review emails from client regarding ordinary course professionals (0.2); review summaries of ordinary course professionals received from Tribune counsel and add to exhibit to motion (0.8); PACER research on caps permitted in professional retention (1.2); revise professional retention motion (2); conference call with Tribune counsel regarding ordinary course professionals (1.2); telephone call with K. Lantry and D. Bralow regarding First Amendment counsel (0.3). emails with K. Kansa regarding professional retention motion (0.1) | 5.80 |
| 12/17/08 | GT Coulson | Conflicts review | .80 |
| 12/17/08 | JE Henderson | Confs w/K. Kansa re: retention issues | .50 |
| 12/17/08 | KP Kansa | Office conferences with J. McClelland re: OCP issues (.3); t/c N. Pernick re: same (.2); participate in conference call re: litigation issues with Tribune in-house legal department, K. Lantry, J. Henderson, and J. McClelland (1.4); review language for conflict waiver and email D. Liebentritt re: same (.1); emails to J. McClelland re: OCP motion (.2); t/c A. Clark-Smith re: PwC retention (.1); email D. Bradford re: Jenner retention (.2); t/c D. Bradford re: same (.1) | 2.60 |
| 12/17/08 | KT Lantry | Emails re: ordinary course professional retention | .30 |
| 12/17/08 | JK McClelland | Email to G. Ravert (McDermott Will Emery) re: professional retention application (0.1); conference call with Tribune counsel re: multi-party litigation and ordinary course professionals (1.4); revise draft of ordinary course professionals exhibit with additional information received from offices (2.1); emails and telephone call with J. Xanders (Tribune) re: ordinary course professionals and contingent fee | 5.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013168
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | arrangements (0.4); emails with S. Karottki (Tribune) re: professional retention (0.2); emails with K. Flax (Tribune) re: professional retention (0.2); emails with R. Mariella re: professional retention (0.2); office conferences with K. Kansa re: retention of First Amendment counsel (0.3); conferences with K. Lantry and K. Kansa about appropriate monthly caps for ordinary course professionals (0.2) | |
| 12/18/08 | BJ Hauserman | Review United Artists case, Edelman affidavit, call with Edelman | 1.30 |
| 12/18/08 | JE Henderson | Review WAMU and Lehman precedent (.40); conf w/K. Kansa re: same (.10) | .50 |
| 12/18/08 | KP Kansa | T/c C. Leeman re: Reed Smith issue (.1); t/c P. Thompson re: same (.2); t/c's to in-house counsel at company re: OCP retention (.5); emails to in-house counsel re: same (.7); t/c's to K. Goller re: retention of certain OCPs (.6); email B. Hauserman re: Edelman affidavit (.2); review OCP list and motion (1.5) | 3.80 |
| 12/18/08 | BJ Lohan | Make revisions to Exhibit B to Retention Application | .70 |
| 12/18/08 | JK McClelland | Review email from K. Goller re: First Amendment counsel (0.2); email to all Tribune counsel re: ordinary course professional retention (0.2); review multiple responses from Tribune counsel and staff re: same (0.5); revise exhibit to ordinary course professional motion (0.7); telephone call with J. Xanders re: tax consultants for ordinary course professionals motion (0.1); conference with K. Kansa re: tax consultants (0.2); conference call with C. Avetisian and J. Perdigao (Tribune) and K. Kansa re: tax consultants (0.3); PACER research on retention on behalf of third parties (0.8), review motions and orders re: same (1.2); telephone call with K. Goller re: retention of First Amendment counsel (0.1), follow-up calls with K. Kansa re: same (0.2) | 4.50 |
| 12/19/08 | BJ Hauserman | Draft applications to employ and declarations, correspond with parties, PWC, Jenner, Nixon, Lazard (15.0); Incentive Program Motion (0.30). | 15.30 |
| 12/19/08 | KP Kansa | Email J. Henderson re: results of Reed Smith conflicts waiver (.1); email B. Hauserman re: PwC retention application (.1); review numerous retention applications (1.2); provide comments on same to B. Hauserman (.8); email D. Eldersveld re: ordinary course professionals (.3); emails to J. McClelland re: OCP list (.3); emails to B. Hauserman re: Reed Smith retention application (.1); email B. Hauserman re: Lazard application (.2); email S. Mandava re: same (.1); review Jones Day application and email B. Hauserman re: same (.8) | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29013168
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/19/08 | JK McClelland | Emails to D. Bralow re: retention of environmental counsel (0.3); respond to emails from Tribune counsel re: ordinary course professionals (0.2); revise exhibit of ordinary course professionals (0.3); same to K. Kansa for review (0.1) | .90 |
| 12/20/08 | BJ Hauserman | Draft Applications to Employ. | 4.50 |
| 12/20/08 | KP Kansa | Email J. McClelland re: OCP motion (.1); email B. Lohan re: Sidley retention application (.2); further email to J. McClelland re: OCP motion (.1); review and revise Jones Day retention application and email P. Proger re: same (.5) | .90 |
| 12/21/08 | BJ Hauserman | Draft Applications to Employ | 2.50 |
| 12/21/08 | KP Kansa | Review and comment on professional fee applications and emails to B. Hauserman re same (2.5); emails to J. McClelland re: OCP motion (.5); emails to D. Eldersveld re: OCP motion (.2) | 3.20 |
| 12/21/08 | BJ Lohan | Revise Sidley Retention application | .60 |
| 12/21/08 | JK McClelland | Review emails from Tribune counsel and revise Ordinary Course Professionals retention motion and exhibit (2.2); PACER research on allowed monthly caps (0.8) | 3.00 |
| 12/22/08 | BJ Hauserman | Draft Applications to Employ | 7.00 |
| 12/22/08 | KP Kansa | Telephone conversation with G. Ravert re: MWE application (.1); office conference with J. Conlan re: Sidley retention application (.1); revise same (.5); circulate same to J. Conlan and B. Krakauer (.3) | 1.00 |
| 12/22/08 | KT Lantry | Emails re: Sidley's retention application | .20 |
| 12/22/08 | JK McClelland | Telephone call with D. Eldersveld re: professionals to be retained in ordinary course (0.1); revise Ordinary Course Professionals Motion and exhibit (0.4) | .50 |
| 12/23/08 | BJ Hauserman | Draft, edit, applications to employ and correspond with parties. | 9.00 |
| 12/23/08 | KP Kansa | Emails to B. Hauserman re: retention applications (.3); email T. Hill re: A&M retention application (.1); email to N. Pernick re: filing of retention applications (.1); email J. Zilka re: Edelman affidavit (.1); further emails to B. Hauserman re: retention applications (.1); review and revise Sidley retention application (.3); office conference with J. Conlan re: same (.1); office conference with B. Lohan re: same (.1); further revisions to Sidley retention application (.5); emails to B. Hauserman re: retention applications (.2); email D. Liebentritt and D. Eldersveld re: Paul Hastings retention motion (.1); email N. Pernick re: retention applications (.1); address filing issues on retention applications with N. Pernick (.5); review and revise interim comp motion and send to N. Pernick for filing (1.0); | 6.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013168
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails to B. Hauserman re: revisions to various retention applications (.5); telephone call to B. Hauserman re: professional retention applications (.2); emails to D. Eldersveld, S. Mandava, and B. Hauserman re: Lazard retention application (.3); review and revise Alvarez retention application and email same to T. Hill (1.2); email list of retention applications to K. Lantry (.2); review and revise Paul Hastings application and email R. Chesley re: same (.5) | |
| 12/23/08 | B Krakauer | Review draft retention motions | .50 |
| 12/23/08 | KT Lantry | E-mails with K. Kansa and J. Conlan re: Sidley's employment application (.2); e-mails re: all employment applications being filed for Jan. 15 hearing (.2) | .40 |
| 12/23/08 | JK McClelland | Revise Motion to Retain Ordinary Course Professionals and exhibit, send to all Tribune counsel for review (0.7); email to K. Kansa and B. Hauserman re: Lazard retention application (0.1); respond to client inquiries and revise Ordinary Course Professional motion (1.2); | 2.00 |
| 12/24/08 | KP Kansa | Email D. Eldersveld re: retention applications (.1); review J. McClelland emails re: retention applications and email J. McClelland re: same (.2); emails to B. Hauserman re: retention applications (.2); email D. Bralow re: ordinary course professionals motion (.1) | .60 |
| 12/24/08 | JK McClelland | Respond to emails from client re: revisions to Motion to Retain Ordinary Course Professionals, review Motion and exhibit and send to K. Kansa for review | 1.50 |
| 12/25/08 | KP Kansa | Review and revise all professional retention applications for filing on December 26 and forward same to Cole Schotz for filing (2.5); review and revise ordinary course professionals motion and forward same to Cole Schotz for filing (.4); emails to A&M and Lazard re: retention applications (.2) | 3.10 |
| 12/26/08 | KP Kansa | Email N. Pernick re: Jenner retention application (.3); email D. Eldersveld re: professional retention applications (.3); email N. Pernick re: retention applications (.1); emails to T. Hill re: A&M retention application (.3); email N. Pernick re: A&M retention application (.3); email C. Steege re: Jenner retention application (.1); email N. Pernick re: same (.1); telephone conversation with D. Liebentritt re: retention applications (.2); email D. Liebentritt re: ordinary course professionals (.1); emails and telephone call to G. Ravert re: MWE application (.2); revise MWE application per D. Eldersveld comments and forward same to N. Pernick (.4); emails to N. Pernick re: Lazard application (.3); further emails to N. Pernick re: retention applications (.3); email D. Eldersveld re: retention applications (.1); emails to D. Eldersveld and D. Liebentritt re: | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013168
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Cole Schotz application (.2) | |
| 12/28/08 | KP Kansa | Email D. Hall re: Jones Day retention | .10 |
| 12/28/08 | KT Lantry | Emails with B. Krakauer re: retention of financial advisor, and review related documents | .70 |
| 12/29/08 | JK McClelland | Review comments from C. Leeman re: firms hired by claims administrators and respond by email re: same | .20 |
| 12/30/08 | KP Kansa | Email J. Conlan re: issues on retention application | .20 |
| 12/31/08 | PS Caruso | Office conference w/J. Conlan re:  retention issues | .40 |
| 12/31/08 | JF Conlan | Review various comments on retention application | .50 |
| 12/31/08 | KP Kansa | Office conferences and telephone conferences with J. Conlan re: retention application (.4); email K. Lantry and J. Conlan re: Committee financial advisor retention and research same (.3); emails to Committee re: OCP motion (.2); emails to J. Conlan re: Sidley retention application and detail on same (1.6); further review on same (.4) | 2.90 |
| 12/31/08 | KT Lantry | Emails re: extension of hearing on employment applications and indemnity of Committee's financial advisor | .30 |
| 01/02/09 | JE Henderson | Email exchange re: retention app/objection deadlines (.10); email Delaware counsel re: additional UCC operations (.20) | .30 |
| 01/02/09 | KP Kansa | Conference call with creditors' committee re: OCP motion (.5); email to B. Krakauer re: continuance for retention applications (.1); office conference with J. McClelland re: discussions on OCP issues with Committee (.2); review follow-up materials for Tribune retention application (.5) | 1.30 |
| 01/02/09 | JK McClelland | Office conference with K. Kansa re: Committee questions and request for extension (0.2); review list of Committee issues for resolution (0.1) | .30 |
| 01/03/09 | KT Lantry | E-mails re: indemnities for Committee professionals (.2); e-mails re: range of Sidley fees (.2) | .40 |
| 01/05/09 | KP Kansa | Review and revise OCP list and forward same to Committee counsel with comment (1.2); email D. Eldersveld re: OCP issues (.4) | 1.60 |
| 01/06/09 | KP Kansa | Emails to K. Stickles re: Cole Schotz application (.2); t/c D. Eldersveld re: professional retention applications and pending issues (.4); email J. McClelland re: OCP issues (.1); review Committee request on ordinary course professionals motion and email comments on same to D. Eldersveld (.9); email to K. Stickles and D. Eldersveld re: Cole Schotz application (.2) | 1.80 |
| 01/06/09 | JK McClelland | Office conferences with K. Kansa re: professional retention questions from Committee counsel (0.5); review motions and | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013168
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | affidavits for all section 327 professionals and summarize retainer information for Committee requests (1.3) | |
| 01/07/09 | KP Kansa | Email K. Stickles with comments on Cole Schotz retention application (.3); emails with J. McClelland re: same (.1) | .40 |
| 01/07/09 | KT Lantry | E-mails with J. McMahon re: continuance of retention applications to February 3 | .20 |
| 01/07/09 | JK McClelland | Revise summaries of professionals and retainer information (0.7); emails to K. Kansa and S. Summerfield re: same (.3); review Cole Schotz retention application and emails to K. Kansa re: same (0.1); telephone call with G. Demo re: ordinary course professional caps (0.1); review interim compensation motions and prepare summary of procedures for counsel (1.5) | 2.70 |
| 01/08/09 | KP Kansa | Emails re: OCP list and summary of interim compensation procedures to D. Eldersveld and R. Mariella (.2); emails on FCC inquiry on Sidley retention application (.2); t/c's with Tribune in-house group re: retention issues (.5) | .90 |
| 01/08/09 | KT Lantry | E-mails with J. McMahon and K. Stickles re: extension of time for UST and FCC to file objections to retention applications | .30 |
| 01/08/09 | JK McClelland | Revise summary of interim compensation procedures and send to client (0.3) | .30 |
| 01/09/09 | KP Kansa | Office conferences with J. McClelland re: OCPs (.2); t/c M. McGuire re: same and review M. McGuire email re: same (.4); t/c to M. Troy re: issues for Sidley retention application (.1); t/c D. Eldersveld re: OCP issues (.3); t/c S. Pater re: rent payment issues (.3); email J. McMahon re: OCP motion and order and affidavit (.2) | 1.50 |
| 01/09/09 | JK McClelland | Review list of Committee questions re: cap amounts and services provided by OCP and multiple emails to Tribune counsel re: same (0.8); cross-reference with significant litigation list and revise OCP Exhibit in response to same (1.7);conference call with D. Eldersveld and K. Kansa re: resolving Committee questions (0.3); review information provided by client on law firms (0.3); email to all Tribune counsel re: Committee questions (0.2); emails with K. Kansa re: same (0.1); revise OCP Exhibit (0.3) | 3.70 |
| 01/11/09 | KP Kansa | Emails to Chadbourne and Landis Rath re: OCP motion (.3); emails K. Stickles re: same (.2); email D. Eldersveld re: same (.1); email D. Deutsch re: OCP issues (.2); email D. Deutsch re: AlixPartners engagement letter (.2); review same (.1) | 1.10 |
| 01/12/09 | JK McClelland | Emails with D. Eldersveld re: OCP Exhibit, review press release on broadcasting transactions, and revise OCP Exhibit re: same (0.3); telephone call with S. Karottki re: IP firms and revise OCP Exhibit re: same (0.5); review comments from J. | 3.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29013168
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Osick re: labor and employment firms and revise OCP Exhibit re: same (0.6); telephone calls with J. Flax and D. Bralow re: litigation firms and revise OCP Exhibit re: same (1.1); office conferences with K. Kansa re: professional retention issues (0.4); prepare summary list of litigation and IP OCP firms for Committee review, to K. Kansa for circulation (0.5); prepare redline of OCP Exhibit A for filing with the Court (0.3) | |
| 01/13/09 | KP Kansa | Office conference w/J. McClelland re: professional retention issues (.2); email revised OCP documents to M. McGuire (.1); t/c M. Troy re: FCC inquiries on retention application (.2); emails to D. Eldersveld re: AlixPartners engagement letter (.5); email J. McClelland re: OCP issues (.1); email B. Krakauer re: AlixPartners engagement letter (.1); email R. Sturm re: Lazard retention application (.1); email J. McClelland re: Grant Thornton issues (.1); office conferences with J. McClelland re: same (.2); email markup of AP engagement letter to D. Deutsch (.2); review and comment on Jones Day retention application and email D. Hall re: same (.5) | 2.30 |
| 01/13/09 | JK McClelland | Emails with K. Flax re: retention of Grant Thornton (0.2); review OCP supplementation procedures (0.3); telephone call with K. Flax re: Grant Thornton and tax preparation professionals (0.3); revise summary of interim compensation procedures for professionals (0.2) | 1.00 |
| 01/14/09 | KP Kansa | Review interim compensation order and email K. Stickles re: same (.4); emails to J. McClelland re: OCP issues (.2); review AlixPartners revised engagement letter and email A. Holtz re: same (.3); emails to E&Y counsel re: Tribune conflicts list (.2); office conferences with J. McClelland re: OCP issues (.2); review certifications of counsel for OCP and interim compensation motions and email Cole Schotz re: same (.2); review UST inquiries re: professional retention applications (.3) - | 1.80 |
| 01/14/09 | KT Lantry | E-mails re: extension of time to object to professional retention applications (.3); review J. McMahon's issues with retention applications and informal discovery requests, and circulate same (.9) | 1.20 |
| 01/14/09 | JK McClelland | Email with K. Flax re: retention of Grant Thornton (0.2); email to D. Eldersveld re: descriptions of OCP professionals for court hearing and retention of tax professionals (0.3); run redlines of order, affidavit, and OCP list for Court, send to local counsel in preparation for hearing (0.6) | 1.10 |
| 01/15/09 | KP Kansa | Emails to D. Eldersveld re: Jones Day retention application (.2); email A. Whiteway re: MWE retention application (.1); office conferences with J. Conlan re: Sidley retention application (.2); emails to D. Hall re: Jones Day retention | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013168
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | application (.2); emails to K. Stickles re: Jones Day retention materials (.2); t/c K. Stickles and P. Ratkowiak re: same (.1); email R. Stone re: OCP retention issues (.1); review US Trustee inquiries on retention applications and draft email to K. Lantry re: responses on Sidley application (.7) | |
| 01/15/09 | JK McClelland | Telephone call with E. Varvatos re: retention of tax advisors (0.2); telephone call with C. Merda (Grant Thornton) re: OCP retention (0.1); telephone call with R. Mariella re: tax advisors (0.2) | .50 |
| 01/15/09 | SL Summerfield | Update retention application index and prepare documents for duplication for C. Kline | 1.60 |
| 01/16/09 | KP Kansa | Review AlixPartners engagement letter and email M. Parikh re: same (.3); emails to professionals re: UST inquiries on fee applications (1.2); email B. Hauserman re: same (.1) | 1.60 |
| 01/16/09 | KT Lantry | Telephone calls and e-mails with K. Kansa re: UST issues on retentions and other motions and analyze course of action re: same | .80 |
| 01/16/09 | JK McClelland | Email to K. Stickles re: Feb 3 hearing on retention applications (0.1); telephone call with R. Mariella re: amendments to OCP list (0.1); email to R. Sturm (Lazard) re: retention application and objections (0.2) | .40 |
| 01/17/09 | KP Kansa | Emails to S. Mandava, Lazard, and Company re: creditors' committee inquiries on Lazard application | .20 |
| 01/17/09 | KT Lantry | E-mails with K. Kansa re: UST's objections and issues with professional retentions | .20 |
| 01/18/09 | KP Kansa | Email D. Deutsch re: Lazard engagement letter (.2); email D. Eldersveld re: same (.1); email D. Eldersveld re: Jones Day retention application (.1); review R. Chesley email re: Paul Hastings retention application (.1); review inquiries and communications on retention applications and address (1.0) | 1.50 |
| 01/19/09 | KP Kansa | Email J. Shugrue re: Paul Hastings application | .10 |
| 01/19/09 | JK McClelland | Telephone calls with C. Merda of Grant Thornton re OCP engagement (0.2); telephone calls with E. Varvados re: GT engagement letter (0.2); send affidavit to C. Merda (0.1) | .50 |
| 01/20/09 | KP Kansa | T/c K. Lantry re: UST objections to professional retentions (.1); emails to K. Lantry re: same (.2); email professionals re: same (.2); email J. McMahon re: same (.1); t/c S. Mandava re: UST objections to Lazard retention (.1); email J. McClelland re: E&Y retention (.2) | .90 |
| 01/20/09 | KT Lantry | E-mails and telephone call with K. Kansa re: response to US Trustee objections and inquiries involving professional | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013168
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | retentions (.5); telephone call with J. McMahon re: process and timing (.3) | |
| 01/20/09 | JK McClelland | Prepare summaries of professional and OCP retention and payment procedures for client's Law Department personnel (1.5); emails with K. Kansa re: Ernst & Young affidavit (0.1); review E&Y requests, prepare response, and send to G. Tonetti of Greenberg Traurig (0.5); revise list of professionals and sent to C. Merda of Grant Thornton with conflicts list for OCP affidavit (0.6) | 2.70 |
| 01/21/09 | KP Kansa | Email J. Conlan re: Sidley retention application (.1); t/c D. Deutsch re: professional retention applications (.2); t/c T. Labuda re: Lazard retention (.1); email D. Liebentritt and D. Eldersveld re: same (.1); email K. Stickles re: inquiry from FCC on retention apps (.1) | .60 |
| 01/21/09 | KT Lantry | Discuss action plan for responding to US Trustee's inquiries involving Sidley retention with K. Kansa and J. Conlan (.5); e-mails and telephone calls re: extensions of time to file objections to retention applications (.3) | .80 |
| 01/21/09 | JK McClelland | Telephone call with R. Mariella re: distribution of OCP Affidavit and conflicts list to law department (0.1); email same to R. Mariella (0.1); email OCP Affidavit, conflicts list, and professionals list to D. Bralow for distribution (0.2); draft list of Notice Parties for OCP counsel (0.3); email to K. Kansa and K. Stickles re: distribution of OCP Affidavit and information to counsel (0.2); Telephone call with G. Tonetti of Greenberg Traurig re Ernst & Young retention questions (0.1) | 1.00 |
| 01/22/09 | JE Henderson | Conf w/K. Lantry (.20); conf w/K. Lantry and J. Conlan re: retention issues (.30) | .50 |
| 01/22/09 | KT Lantry | Telephone calls and e-mails with J. McMahon, K. Kansa and J. Conlan re: information response to UST re: Sidley retention | .40 |
| 01/22/09 | NJ Lusk | Prepare professionals chart per K. Kansa request | 2.50 |
| 01/22/09 | JK McClelland | Office conference with K. Kansa regarding OCP Notice Party delegates for monthly invoice review (0.1); telephone calls to Committee counsel and Lenders' counsel regarding delegates (0.2); revise Notice Parties list (0.1) | .40 |
| 01/23/09 | KP Kansa | T/c G. Ravert re: MWE retention (.2); email T. Ward re: UST inquiries (.1); office conference J. Conlan re: same (.4); t/c J. McMahon and J. Conlan re: same (.4); office conferences with K. Lantry and J. Conlan re: same (.8); revise Conlan supplemental affidavit and circulate (.6); office conferences with J. Conlan and K. Lantry on Conlan supplemental affidavit (.9); prepare email to J. McMahon re: UST inquiries and send (.7); t/c T. Labuda re: Lazard retention (.2); email T. Labuda re: | 7.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29013168
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.1); t/c's with N. Pernick, K. Stickles and J. Conlan re: supplemental Conlan affidavit (.4); t/c K. Stickles re: same (.2); email K. Stickles re: same (.2); t/c's T. Ward re: inquiries (.4); second email to J. McMahon re: same (.5); second t/c with J. McMahon and J. Conlan re: same (.2); t/c P. Thompson re: Reed Smith retention application (.1); t/c D. Deutsch re: professional retention issues and review D. Deutsch email re: same (.3); t/c D. Eldersveld re: UST inquiries on Lazard application and review D. Eldersveld email re: same (.3) | |
| 01/23/09 | KT Lantry | Review and edit supplemental affidavit re: retention and discuss changes to same with K. Kansa and J. Conlan (1.2); telephone call with K. Stickles re: issues involving retention applications (.2); review retention applications for Chadbourne and AlixPartners (1.0) | 2.40 |
| 01/23/09 | JK McClelland | Telephone call with G. Tonetti regarding Ernst & Young retention (0.3); respond to additional information requests (0.3); emails to D. Eldersveld re: same (0.2); emails with G. Tonetti re: same (0.1) | .90 |
| 01/24/09 | KP Kansa | Review Mercer engagement letter, draft comments on same, and email B. Gold re: same (1.0); emails to professionals with pending retention applications concerning creditors' committee comments on same (1.5); t/c G. Ravert re: MWE retention application (.2) | 2.70 |
| 01/24/09 | JK McClelland | Emails with G. Tonetti regarding Ernst & Young retention | .30 |
| 01/25/09 | KP Kansa | T/c K. Lantry re: case status and Sidley retention issues | .80 |
| 01/25/09 | KP Kansa | Comments on OCP guide requested by Company and email J. McClelland re: same (.4); email K. Lantry re: Sidley retention (.1); emails to B. Hauserman re: Mercer engagement letter and retention (.2); email D. Deutsch re: Sidley retention (.2) | .90 |
| 01/25/09 | KT Lantry | Telephone calls and e-mails with J. Conlan and K. Kansa re: action plan for addressing UST's two remaining issues involving Sidley retention | 1.10 |
| 01/26/09 | SE Adamczyk | Meeting with K. Lantry re: professional compensation under 330 (.2); research legislative history to 330(a)(3)(F) (1.5); Review Collier's and 3rd Circuit law re: 330(a)(3)(F) (1.6) | 3.30 |
| 01/26/09 | GV Demo | Researching ordinary course for preference period | 3.10 |
| 01/26/09 | KP Kansa | Email professionals on OCC inquiries on retention applications (.3); review responses (.2); review materials re: Sidley retention application and analyze (4.5); t/c K. Lantry re: same (.3); email to B. Hauserman re: Mercer retention issues (.1); email D. Hall re: UST inquiries on Jones Day retention (.2); t/c P. Thompson re: Reed Smith retention (.1); t/c T. Labuda re: | 5.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013168
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Lazard retention (.1) | |
| 01/26/09 | KT Lantry | Telephone calls and e-mails with J. McMahon and J. Conlan to arrange for meeting on Tuesday (.4); review Pillowtex decision, analyze information and discuss preference issues with K. Kansa (1.3); analyze issues raised by UST involving fees and realization (.5); e-mails re: other professionals retention applications (.3) | 2.50 |
| 01/26/09 | JK McClelland | Emails with D. Bralow re: OCP procedures (0.1); emails with K. Stickles re: filing and service of OCP affidavits (0.1); emails with P. Volk (OCP) re: affidavit procedures (0.1); revise summary of OCP procedures and circulate to Tribune legal department (0.3); revise Tribune conflicts list for professionals (0.3) | .90 |
| 01/27/09 | SE Adamczyk | Analyze 3rd Circuit Busy Beaver decision and key cite (1.0); review case law interpretations of "comparably skilled practitioners" and research for clear definition of that phrase in statute or legislative history (1.5); review 3rd Circuit's application of "market drive" determination of reasonable fees (1.2); draft memo findings re: 330(a)(3)(F) including legislative history, court references to "billing practices", and lawyer hourly rates as presumptively reasonable and email to K. Lantry (2.3); meeting with K. Lantry to discuss additional research re 330(a)(3)(F) and US Trustee's arguments (.3); research other decisions comparable to Fleming by Judge Walrath (1.2) | 7.50 |
| 01/27/09 | PS Caruso | Telephone conference w/K. Lantry re:  Sidley retention application and discussion w/UST (.3); review materials and information requests (.7) | 1.00 |
| 01/27/09 | GV Demo | Updating chart to reflect holdings of cases for K. Kansa | .50 |
| 01/27/09 | KP Kansa | Email D. Deutsch re: contact lists for professionals (.3); t/c T. Labuda re: Lazard retention (.1); review materials re: same (.2); t/c K. Lantry re: Sidley retention issues (.1) | .70 |
| 01/27/09 | KT Lantry | Analyze data on preference defense and discuss with K. Kansa (.9); review research re: standards for fees under section 330 and discuss with S. Adamczyk (1.0); factual due diligence in preparation for meeting with U.S. Trustees, including preparatory call with J. Conlan and K. Stickles (.8); participate telephonically in meeting with J. McMahon, B. Harrington and J. Conlan re: Sidley retention (1.4) | 4.10 |
| 01/27/09 | JK McClelland | Telephone call with D. Bralow re: additional 327(e) counsel (0.1); emails with J. Xanders re: OCP retention procedures (0.2); telephone call with R. Mariella re: OCP procedures (0.2); emails with OCP counsel re: preparation of affidavits and | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013168
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | service of same (0.3) | |
| 01/28/09 | SE Adamczyk | Research whether any bankruptcy courts have considered "rate of realization" for fee determination under 330(a)(3)(F) (1.2); review 12 Johnson factors and how these were incorporated into 1994 amendment of 330(a)(3)(F) (.7); address legislative history behind Section 330 of 1994 Amendments (.5); review US Trustee guidelines for assessing fees and emphasis on hourly rates (1.0); research secondary sources and law review articles discussing congressional intent behind 1994 amendments and 330(a) factors in particular (1.8) | 5.20 |
| 01/28/09 | PS Caruso | Communications w/K. Lantry re:  information requests (.30); attention to responses (1.0) | 1.30 |
| 01/28/09 | KP Kansa | T/c F. Vasquez re: Sidley retention (.1); emails B. Hauserman re: A&M order (.4); emails to Committee re: Moelis engagement letter (.2); t/c's to T. Labuda re: Lazard retention (.2) | .90 |
| 01/28/09 | KP Kansa | T/c K. Lantry re: Sidley retention and pending case issues | .30 |
| 01/28/09 | KT Lantry | Analyze prior information to US Trustee in Meridian case and e-mails and telephone calls with J. Conlan re: same (1.5); e-mails and telephone calls re: issues in UST's objections to professional retentions and discuss same with local counsel (.4); telephone call with N. Pernick re: UST's position on evergreen retainers and response to same (.3) | 2.20 |
| 01/28/09 | JK McClelland | Emails with D. Eldersveld re: circulating OCP procedures and coordinating affidavits with counsel (0.2); send list of Notice Parties to J. Xanders (0.1); send 2014 list to R. Mariella for circulation (0.1) | .40 |
| 01/28/09 | SS Neely | Assist S. Adamczyk with issues re 1994 amendment of section 330 | .70 |
| 01/29/09 | SE Adamczyk | Review distinction between pre-1994 "costs" and post-1994 "customary compensation charged" standard and cases applying each (1.5); analyze congressional intent behind 1978 and 1994 amendments to eliminate "economy of the estate" standard and argument that Fleming creates arbitrary cap and return to economy standard (1.0); review distinction between pre-1994 "comparable services" and post-1994 "comparably skilled practitioners" standard and cases applying each (2.2); research other factors, aside from year to admission to practice, courts have applied to determine comparable skill of attorneys (.8); analyze and formulate argument that Fleming misinterpreted Busy Beaver and that it was incorrectly applying pre-1994 standard under former-303(a)(1.3); research Supreme Court Blum decision for proposition that there is no single hourly rate for attorneys and discussing other relevant | 8.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29013168
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | factors (.6); research "market-driven" approach and critiques to Fleming decision as abrogating market approach discussed in Collier's and case law (1.0) | |
| 01/29/09 | KP Kansa | Emails with J. McMahon and D. Hall re: Jones Day retention (.3); t/c J. McMahon re: Lazard retention (.1); email J. McMahon re: Edelman order (.1); email Edelman counsel re: J. McMahon inquiry on retention (.2) | .70 |
| 01/29/09 | KT Lantry | Numerous telephone calls and e-mails with J. McMahon, D. LeMay, T. Hill, N. Pernick re: issues involving numerous professionals employment applications (.8); due diligence calls with J. Conlan and accounting department re: information for U.S. Trustee re: Sidley retention (1.2) | 2.00 |
| 01/29/09 | JK McClelland | Telephone call with G. Sproul (Levine) re: Rule 2014 list for affidavit and email same (0.2); emails with P. Reilley (Cole Schotz) re: distribution of Rule2014 list to counsel (0.1) | .30 |
| 01/29/09 | SS Neely | Locate and provide S. Adamczyk with additional materials re 1994 amendments to section 330 | .40 |
| 01/30/09 | SE Adamczyk | Research cases discussing "customary compensation" and "comparable costs" under 330 and 3d Circuit standard of deference to attorney's normal billing rates (1.5); Review cases discussing "comparable costs" under 330 and note different and inconsistent standards for comparison adopted by various courts, particularly discrepencies within 3d Circuit (.8); Draft memo distinguishing Fleming decision as inconsistent with 3d Circuit holdings in Busy Beaver and Zolfo-Cooper (1.7) | 4.00 |
| 01/30/09 | KP Kansa | Review Moelis engagement letter and email comments on same to D. Deutsch (1.2); t/c D. Deutsch re: same (.2); email to D. Eldersveld re: Moelis retention (.2); review Lazard materials in response to J. McMahon requests and email D. Eldersveld re: same (.5); t/c to T. Labuda re: same (.1) | 2.20 |
| 01/30/09 | KT Lantry | Analyze data and numerous telephone calls and e-mails with accounting department and J. Conlan re: assembly of information for U.S. Trustee re: Sidley retention | 1.90 |
| 01/30/09 | JK McClelland | Send Rule 2014 list to K. Goller for OCP (0.1) | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013168
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/31/09 | KP Kansa | T/c K. Lantry re: professional retention issues (.3); email J. McMahon re: revised disclosures for Edelman (.2); email J. McClelland re: additional OCP (.1); further email to J. McMahon re: Edelman retention (.1); email to K. Lantry re: same and retention applications for 2/3 hearing (.1); review correspondence from professionals concerning retention applications (.3) | 1.10 |
| 01/31/09 | KT Lantry | E-mails with J. Conlan re: data for U.S. Trustee's inquiry re: Sidley retention and schedule meeting (.5); telephone calls with J. McMahon and K. Kansa re: issues involving Debtors' retention of other professionals, with follow-up e-mail to D. Eldersveld (.6) | 1.10 |

**Total Hours** 298.50

**SIDLEY AUSTIN** LLP

Invoice Number: 29013168
Tribune Company

RE: Professional Retention

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JF Conlan | .50 | $ 875.00 | $ 437.50 |
| B Krakauer | 3.00 | 850.00 | 2,550.00 |
| KT Lantry | 22.40 | 825.00 | 18,480.00 |
| JE Henderson | .80 | 825.00 | 660.00 |
| SS Neely | 1.10 | 800.00 | 880.00 |
| KT Lantry | 2.10 | 775.00 | 1,627.50 |
| JE Henderson | 5.60 | 775.00 | 4,340.00 |
| PS Caruso | 2.30 | 700.00 | 1,610.00 |
| KP Kansa | 42.50 | 675.00 | 28,687.50 |
| PS Caruso | .40 | 650.00 | 260.00 |
| BJ Gold | 1.80 | 625.00 | 1,125.00 |
| KP Kansa | 53.60 | 625.00 | 33,500.00 |
| PS Casey | .30 | 600.00 | 180.00 |
| BJ Lohan | 5.10 | 500.00 | 2,550.00 |
| JK McClelland | 23.80 | 425.00 | 10,115.00 |
| SE Adamczyk | 28.40 | 375.00 | 10,650.00 |
| GV Demo | 3.60 | 375.00 | 1,350.00 |
| CL Kline | 3.00 | 350.00 | 1,050.00 |
| JK McClelland | 27.30 | 350.00 | 9,555.00 |
| BJ Hauserman | 64.00 | 350.00 | 22,400.00 |
| JR Benjamin | 1.20 | 295.00 | 354.00 |
| GT Coulson | 1.60 | 295.00 | 472.00 |
| NJ Lusk | 2.50 | 230.00 | 575.00 |
| SL Summerfield | 1.60 | 190.00 | 304.00 |
| **Total Hours and Fees** | **298.50** | | **$ 153,712.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013169
Client Matter 90795-30520

For professional services rendered and expenses incurred through
January 31, 2009 re Tax Issues

Fees                                                           $ 101,422.50

**Total Due This Bill**                                        **$ 101,422.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number:  29013169
Tribune Company

RE: Tax Issues

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/08/08 | ST Advani | Follow-up on 2008 tax payment issue | 2.00 |
| 12/08/08 | CM Craige | Conference with K. Gmoser re plans and review plans re S corporation tax treatment | 2.70 |
| 12/08/08 | DJ Lutes | Address research issues and retrievals from USBC Denver archives  for C. Craige (.30); review status of new bankruptcy filing materials in Delaware and status of news reports worldwide (.20) | .50 |
| 12/09/08 | ST Advani | Research tax priority questions (1.80); research interest deductibility (1.20) | 3.00 |
| 12/09/08 | CM Craige | Conference with K. Gmoser re plans and conference with D. Lutes re filing | .20 |
| 12/09/08 | RM Silverman | Discuss post-petition interest issue with S. Advani (.40); begin to conduct tax research (.90) | 1.30 |
| 12/10/08 | DJ Lutes | Review first day orders and ESOP news report from WSJ and coordinate materials to C. Craige | .80 |
| 12/10/08 | RM Silverman | Research post-petition interest deduction issue (3.0); draft memorandum on issue (3.50) | 6.50 |
| 12/11/08 | ST Advani | Follow-up on tax payment issue | .80 |
| 12/11/08 | RM Silverman | Research post-petition interest deduction issue (.80); draft memorandum on issue (1.0) | 1.80 |
| 12/12/08 | ST Advani | Telephone conference with S. Heyman and follow-up on tax payment research | .50 |
| 12/12/08 | GV Demo | Researching prorating taxes for petition year under Section 507(a) | 2.80 |
| 12/12/08 | SJ Heyman | Analyze year of filing pre/post petition tax claim priorities | 1.50 |
| 12/12/08 | KP Kansa | Conference call with P. Shanahan re: tax issues (.8); emails to B. Krakauer and S. Advani re: tax issues (.1); office conference with G. Demo re: tax research for B. Krakauer and S. Advani (.1) | 1.00 |
| 12/12/08 | RM Silverman | Review and edit/revise draft memorandum and post-petition interest issue (2.80); conduct further research (.90); provide to S. Advani for review (.30) | 4.00 |
| 12/13/08 | GV Demo | Researching 507(a) for allocation of tax liability between pre- and postpetition | 1.00 |
| 12/14/08 | GV Demo | Researching 507(a) and allocation of tax liability | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number:  29013169
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/14/08 | GV Demo | Drafting memo on allocation of tax liability in re 507(a) | 1.00 |
| 12/14/08 | KP Kansa | Review G. Demo email re: post-BAPCPA 507(a)(8) research | .20 |
| 12/15/08 | ST Advani | Telephone conference with S. Heyman and follow-up on tax payment issues | .50 |
| 12/15/08 | EM Boyle | Obtained AINQ printouts from County | .50 |
| 12/15/08 | SJ Heyman | Analyze year of filing tax priority | 2.50 |
| 12/15/08 | SE Saef | 2008:  Draft legal brief re: tax issues | 1.30 |
| 12/16/08 | ST Advani | Follow-up on tax payment issue | .50 |
| 12/16/08 | GV Demo | Compiling documents on tax liabilities in Section 507 for S. Heyman | .50 |
| 12/16/08 | SJ Heyman | Analyze pre-petition vs. administrative claims for tax year of July | 1.50 |
| 12/16/08 | SE Saef | 2008:  Finalize legal brief and exhibits; complete cover forms; correspondence with J. Devedjian | 1.30 |
| 12/17/08 | JE Henderson | Conf w/B. Krakauer re: tax issues and Newsday | .30 |
| 12/17/08 | SJ Heyman | Analyze pre/post petition priority issues | 1.80 |
| 12/17/08 | B Krakauer | Review Newsday disputes and tax issues | 1.30 |
| 12/17/08 | SE Saef | Correspondence with J. Devedjian (.20); finalize and file 2008 tax complaint materials (.30) | .50 |
| 12/18/08 | ST Advani | Review authorization on interest deductibility and telephone conference with R. Silverman re: same | 5.30 |
| 12/18/08 | K Gmoser | Complete review of plans of reorganization and disclosure statements re S-Corp structure and related treatment in bankruptcy | 2.50 |
| 12/18/08 | SJ Heyman | Analyze pre-post petition tax priorities | 1.30 |
| 12/18/08 | DJ Lutes | Address status of retrievals from Denver archives re ESOP research (.40) and review bankruptcy case materials (.20) | .60 |
| 12/18/08 | KR Pryor | Discussion of tax issues with R. Silverman | .30 |
| 12/18/08 | RM Silverman | Continue to draft Post-Petition Interest Expense Memo | 2.30 |
| 12/18/08 | JH Zimbler | Follow up on status re tax related issues | .30 |
| 12/19/08 | ST Advani | Prepare for and attend office conference with B. Krakauer, K. Kansa, S. Heyman re: 2008 tax payment (1.50); Telephone conference with P. Shanahan, M. Melgarejo re: same (1.0); research interest deductibility (3.0) | 5.50 |
| 12/19/08 | SJ Heyman | Review pre/post petition tax priorities (0.7); draft substantive | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013169
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | email to B Krakauer (0.8) w/analysis of same; OC w/B Krakauer et al re: same (0.5); TC w/S Advani, P Shanahan and M Melgarejo re: same (0.5) | |
| 12/19/08 | KP Kansa | Email S. Heyman re: first-day tax motion (.1); meet with B. Krakauer, S. Advani and S. Heyman re: tax issues (.3) | .40 |
| 12/19/08 | B Krakauer | Review case law and analysis re: whether gain on pre-petition sale is an administrative claim | 2.20 |
| 12/19/08 | RM Silverman | Finalize initial draft of memo, send to S. Advani for review | .50 |
| 12/21/08 | RM Silverman | Review research and authorities re: post petition interest memo (1.50); revise memo (.50) | 2.00 |
| 12/22/08 | ST Advani | Review interest deduction authorization | 2.70 |
| 12/22/08 | RM Silverman | Revise post-petition interest memo (3.0); discuss with S. Advani and provide for S. Advani's review (1.0) | 4.00 |
| 12/23/08 | ST Advani | Review, revise, research memo on post-petition interest deduction | 13.40 |
| 12/23/08 | SJ Heyman | Analyze priority of filing year state taxes | 1.20 |
| 12/23/08 | KP Kansa | Email P. Shanahan re: first-day tax motion | .10 |
| 12/23/08 | RM Silverman | Continue drafting/revising post-petition interest deduction memo, discuss with S. Advani | 3.00 |
| 12/24/08 | SJ Heyman | Review tax payment analysis provided by M Halloran priorities (1.2); analyze various state tax issues (2.6) | 3.80 |
| 12/24/08 | KR Pryor | Discussions with R. Silverman regarding tax research findings | .80 |
| 12/24/08 | RM Silverman | Research follow-up issues for post-petition interest memo (5.0); revise and redraft memo and send to S. Advani for review (2.0) | 7.00 |
| 12/26/08 | ST Advani | Review, revise memorandum on deductibility of interest | 2.00 |
| 12/27/08 | ST Advani | Revise memorandum on deductibility of interest | 6.50 |
| 12/29/08 | RM Silverman | Follow-up research and redraft of post-petition memo (3.50); discuss with K. Pryor and send to J. Zimbler for review (.50) | 4.00 |
| 12/30/08 | KP Kansa | Research tax issues (1.5); email S. Advani and S. Heyman re: same (.2) | 1.70 |
| 12/30/08 | JK McClelland | Research tax priority under 507, results to K. Kansa | .20 |
| 12/30/08 | RM Silverman | Discuss post-petition memo with J. Zimbler and follow-up research and revise memo accordingly (2.80); teleconference with S. Advani re: memo and send draft version of memo to client for review (1.0) | 3.80 |
| 12/30/08 | JH Zimbler | Attention to new controversy issue | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013169
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/31/08 | SJ Heyman | Analyze effect of 3rd Circuit case law on pre- post- petition priority for year of filing tax claims (1.2); draft email summarizing same (0.2) | 1.40 |
| 12/31/08 | KP Kansa | Email S. Heyman re: tax issues (.1); review S. Heyman response and further email (.1) | .20 |
| 12/31/08 | RM Silverman | Follow-up research for J. Zimbler and S. Advani | 1.50 |
| 01/05/09 | JE Henderson | Review correspondence re: tax professional (.20); conf S. Saef re: tax issues (.30); conf w/K. Kansa re: tax professionals and ordinary course authority (.30) | .80 |
| 01/05/09 | JE Henderson | Email exchange w/tax counsel re: Newsday issues and call | .30 |
| 01/05/09 | SE Saef | O/c J. Henderson and t/c K. Kansa re: bankruptcy property tax concerns | .50 |
| 01/05/09 | JH Zimbler | Telephone conference with P. Shanahan and FU email to file | .80 |
| 01/06/09 | ST Advani | Conference call re: tax payment and review e-mails on Chicago claims | .70 |
| 01/06/09 | KP Kansa | T/c P. Shanahan re: City of Chicago fees (.2); email to M. Melgrejo and S. Heyman re: same (.2) | .40 |
| 01/06/09 | RM Silverman | Tax research related to accrual of deduction and "clear reflection of income" rule | .80 |
| 01/06/09 | JH Zimbler | Telephone conference with J. Harry and follow-up regarding same | .80 |
| 01/07/09 | KP Kansa | Review S. Heyman email re: City of Chicago fees | .10 |
| 01/08/09 | KP Kansa | Email P. Shanahan re: MA tax notice | .10 |
| 01/09/09 | JH Zimbler | Telephone conference with M. Walker and email P. Shanahan | .30 |
| 01/12/09 | ST Advani | E-mail to J. Henderson re: payroll tax and e-mail to S. Heyman re: 2008 tax payments | .50 |
| 01/12/09 | SE Saef | Prepare for meeting with S. Pater and N. Quinn | .80 |
| 01/12/09 | TH Yancey | Review payroll tax issues from J. Henderson re: Tribune Technologies (2.00): telephone conferences with J. Henderson on payroll tax issues (1.00) | 3.00 |
| 01/13/09 | SE Saef | Detailed preparation for and attendance at meeting with S. Pater and Baker/Daniels (2.30); t/c S. Pater (.60); t/c D. Eldersveld (.60) | 3.50 |
| 01/14/09 | SJ Heyman | PF and TC w/M Halloren re: state tax issues | 1.00 |
| 01/14/09 | BC Martinson | O/c with B. Allis re: tax issues | .30 |
| 01/15/09 | JK McClelland | Review letter from Cook County Treasurer (0.1); email to S. | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 29013169
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Pater re: list of Cook County owned properties (0.1) | |
| 01/16/09 | JK McClelland | Review email from S. Pater re: Cook county properties, respond with copy of letter | .30 |
| 01/17/09 | KT Lantry | Emails with B. Krakauer and J. Henderson re: tax issues | .10 |
| 01/18/09 | KP Kansa | Email P. Shanahan on WPIX issue | .10 |
| 01/20/09 | ST Advani | Office conference with B. Krakauer, J. Henderson re: S-Corp issues | .70 |
| 01/20/09 | B Krakauer | Address tax issues re: stock sale | 1.20 |
| 01/20/09 | JK McClelland | Office conference with J. Henderson re: section 505 and tax structure determinations (0.2); review statute and case law on scope of 505 and court jurisdiction (1.7) | 1.90 |
| 01/21/09 | JE Henderson | Attend meeting at company re: tax issues/plan structure (1.5); review S. Advani tax memo and conf w/K. Lantry re: same (.70) | 2.20 |
| 01/21/09 | JK McClelland | Research tax attributes of S-Corp ESOP (2.0); review case law on scope of 505 and court jurisdiction to issue declaratory judgments on tax attributes and draft memorandum re: same (2.1) | 4.10 |
| 01/21/09 | JK McClelland | Emails with S. Pater re: list of Cook County owned properties | .10 |
| 01/22/09 | ST Advani | Telephone conference with R. Silverman re: S-Corp issues | .20 |
| 01/22/09 | JK McClelland | Office conference with J. Henderson re: prospective tax attribute determination | .20 |
| 01/22/09 | JK McClelland | Emails with S. Pater and J. Rheeling regarding list of Cook County owned properties (0.7); telephone call with Cook County Treasurer's office regarding same (0.1) | .80 |
| 01/22/09 | RM Silverman | Prepare for and discuss tax issues with S. Advani (.50); review debt/warrant issuance rules for S-corp and draft issues outline (1.80) | 2.30 |
| 01/23/09 | ST Advani | Telephone conference with R. Wootton re: OID issue | .20 |
| 01/23/09 | JK McClelland | Emails with S. Pater, J. Devedjian, and J. Rheeling regarding list of Cook County owned properties | .40 |
| 01/23/09 | RM Silverman | Continue drafting tax issues outline re: debt/warrant issuance (2.80); review LLC interest disposition question from J. Henderson (.70) | 3.50 |
| 01/26/09 | ST Advani | Review proposed transfer of Newsday interest and telephone conference with J. Henderson re: same | 1.00 |
| 01/26/09 | KR Pryor | Discussion of tax issues with R. Silverman | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  29013169
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/26/09 | RM Silverman | Complete initial draft of debt/warrant issuance outline (1.50); teleconference with J. Henderson and S. Advani to discuss LLC membership interest disposition issue and Master LLC tax structure (.50); begin research related to Master LLC tax structure and begin to draft general tax issues outline re: Master LLC tax structure (2.80) | 4.80 |
| 01/27/09 | ST Advani | Telephone conference with R. Silverman re: Partnership transfer and PTP analysis | .50 |
| 01/27/09 | JK McClelland | Research case law and statutes and revise memorandum on prospective tax determination (2.0); email to J. Henderson summarizing findings re: same (0.3) | 2.30 |
| 01/27/09 | RM Silverman | Edit debt/warrant issuance outline (1.0); teleconference with J. Henderson and S. Advani (.50); research publicly traded partnership tax issues (2.50); begin to draft outline re: PTP issues (1.0) | 5.00 |
| 01/28/09 | ST Advani | Telephone conference with J. Henderson re: LLC transfer | .50 |
| 01/28/09 | LJ Nyhan | Conference with J. Henderson regarding LLC drop down issues | .50 |
| 01/28/09 | RM Silverman | Edit PTP tax issues outline (.80); discuss with S. Advani and send for review (.70) | 1.50 |
| 01/28/09 | RR Wootton | Telephone conference with M. Melgarejo re: PIK debt | .50 |
| 01/28/09 | RR Wootton | Research re: interest accruals in bankruptcy | 2.00 |
| 01/28/09 | RR Wootton | Perform OID research and calculations | 1.50 |
| 01/29/09 | JE Henderson | Review Tax Section 505 memo from J. McClelland (.30); email exchange w/J. McClelland re: research (.20) | .50 |
| 01/29/09 | RM Silverman | Review Lazard Alternative Structures outline | 1.00 |
| 01/29/09 | RR Wootton | Telephone conference with M. Melgarejo, P. Shanahan re: OID accruals | 1.30 |

**Total Hours**    186.80

SIDLEY AUSTIN LLP

Invoice Number: 29013169
Tribune Company

RE: Tax Issues

T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LJ Nyhan | .50 | $ 925.00 | $ 462.50 |
| B Krakauer | 1.20 | 900.00 | 1,080.00 |
| B Krakauer | 3.50 | 850.00 | 2,975.00 |
| JH Zimbler | 1.90 | 850.00 | 1,615.00 |
| JE Henderson | 3.80 | 825.00 | 3,135.00 |
| KT Lantry | .10 | 825.00 | 82.50 |
| JH Zimbler | 1.60 | 800.00 | 1,280.00 |
| ST Advani | 4.30 | 800.00 | 3,440.00 |
| JE Henderson | .30 | 775.00 | 232.50 |
| ST Advani | 42.70 | 750.00 | 32,025.00 |
| SJ Heyman | 1.00 | 725.00 | 725.00 |
| TH Yancey | 3.00 | 700.00 | 2,100.00 |
| SJ Heyman | 17.50 | 675.00 | 11,812.50 |
| KP Kansa | .70 | 675.00 | 472.50 |
| RR Wootton | 5.30 | 665.00 | 3,524.50 |
| SE Saef | 4.80 | 630.00 | 3,024.00 |
| KP Kansa | 3.60 | 625.00 | 2,250.00 |
| KR Pryor | .30 | 605.00 | 181.50 |
| SE Saef | 3.10 | 600.00 | 1,860.00 |
| KR Pryor | 1.10 | 575.00 | 632.50 |
| BC Martinson | .30 | 495.00 | 148.50 |
| JK McClelland | 10.30 | 425.00 | 4,377.50 |
| CM Craige | 2.90 | 400.00 | 1,160.00 |
| RM Silverman | 18.90 | 355.00 | 6,709.50 |
| GV Demo | 7.30 | 350.00 | 2,555.00 |
| JK McClelland | .20 | 350.00 | 70.00 |
| RM Silverman | 41.70 | 295.00 | 12,301.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013169
Tribune Company

RE: Tax Issues

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| DJ Lutes | 1.90 | 270.00 | 513.00 |
| EM Boyle | .50 | 255.00 | 127.50 |
| K Gmoser | 2.50 | 220.00 | 550.00 |
| **Total Hours and Fees** | **186.80** | | **$ 101,422.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013170
Client Matter 90795-30530

For professional services rendered and expenses incurred through
January 31, 2009 re Claims Processing

Fees                                                                    $ 14,718.50

**Total Due This Bill**                                    **$ 14,718.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 29013170
Tribune Company

RE: Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/14/08 | KT Lantry | E-mails with M. Bourgon re: claims arising from obligations of Debtors and non-debtors | .40 |
| 12/29/08 | KP Kansa | Review and research BKK landfill issues and email D. Bralow re: same (.5); office conference with A. Ross re: environmental claims issues (.2); emails to A. Ross re: same (.2); review D. Bralow re: SWD issues and email D. Bralow re: same (.3) | 1.20 |
| 12/29/08 | AE Ross | Research treatment of environmental claims in bankruptcy | 1.30 |
| 12/30/08 | KP Kansa | Email J. Xanders and D. Bralow re: issues on BKK landfill | .30 |
| 12/30/08 | EP Pesch | Conference with Bryan Krakauer regarding issues related to termination of swap and purported set off (.90); prepare summary of issues relating to same for Bryan (.90) | 1.80 |
| 12/30/08 | AE Ross | Research treatment of environmental claims in bankruptcy | 5.50 |
| 12/31/08 | KT Lantry | Emails re: PHONES and related claims issues | .20 |
| 12/31/08 | AE Ross | Research treatment of environmental claims in bankruptcy | 3.00 |
| 01/02/09 | AE Ross | Research treatment of environmental claims and consent decrees in bankruptcy | 4.00 |
| 01/04/09 | AE Ross | Draft memo regarding treatment of environmental claims in bankruptcy | 2.00 |
| 01/05/09 | AE Ross | Draft memo regarding treatment of environmental claims in bankruptcy | 6.90 |
| 01/06/09 | AE Ross | Draft and revise memo regarding treatment of environmental claims in bankruptcy | 5.50 |
| 01/07/09 | AE Ross | Revise memo regarding treatment of environmental claims in bankruptcy | 2.60 |
| 01/14/09 | B Krakauer | Review Newsday claims | .80 |
| 01/21/09 | KP Kansa | Review memo re: environmental claims | .40 |
| 01/25/09 | KP Kansa | Email B. Whittman re: escheat/unclaimed property issues | .20 |
| 01/27/09 | AE Ross | Review research of assignments of claims | .20 |

**Total Hours**    **36.30**

**SIDLEY AUSTIN LLP**

Invoice Number:  29013170
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | .80 | $ 900.00 | $ 720.00 |
| KT Lantry | .60 | 775.00 | 465.00 |
| EP Pesch | 1.80 | 750.00 | 1,350.00 |
| KP Kansa | .60 | 675.00 | 405.00 |
| KP Kansa | 1.50 | 625.00 | 937.50 |
| AE Ross | 21.20 | 375.00 | 7,950.00 |
| AE Ross | 9.80 | 295.00 | 2,891.00 |
| **Total Hours and Fees** | **36.30** | | **$ 14,718.50** |



| | |
|---|---|
| SIDLEY AUSTIN LLP | BEIJING — LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS — NEW YORK |
| CHICAGO, IL 60603 | CHICAGO — SAN FRANCISCO |
| (312) 853 7000 | DALLAS — SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT — SINGAPORE |
| | GENEVA — SYDNEY |
| | HONG KONG — TOKYO |
| | LONDON — WASHINGTON, DC |
| | |
| | FOUNDED 1866 |

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013171
Client Matter 90795-30540

For professional services rendered and expenses incurred through
January 31, 2009 re First Day Motions

| | |
|---|---|
| Fees | $ 289,870.50 |
| **Total Due This Bill** | **$ 289,870.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 29013171
Tribune Company

RE: First Day Motions

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/08/08 | DE Bergeron | Address issues regarding first day preparations (4.8); anecdotal research regarding employee wage cap (3.0); research regarding treatment of WARN Act Claims in bankruptcy (2.9) | 10.70 |
| 12/08/08 | DE Bingham | O/c's w/T. Coulson and C. Varner re signature pages review signature pages and underlying agreements (3.0); email correspondence re same (1.50) | 4.50 |
| 12/08/08 | KF Blatchford | T/C L. Barden and prepare description of debt | .50 |
| 12/08/08 | JC Boelter | Prepare for Chapter 11 filing (5.00); File cases (4.50); Prepare for first day hearing (2.50) | 11.00 |
| 12/08/08 | JF Conlan | Prep for first days (2.0); attend board meeting (2.0); supervise filing (2.0); communications with bank counsel (1.0); communications with local counsel (1.0) | 8.00 |
| 12/08/08 | BJ Hauserman | Revise and file motions (5.50); revise orders; draft fact sheets for hearing; draft motion hit points; compile materials and generally prepare for first day hearing (5.40) | 10.90 |
| 12/08/08 | JE Henderson | Prep/revise financing insert to Affidavit and continue to review additions to Affidavit/revise (3.80); emails to K. Lantry re: status, CBA issues (.30); emails with J. Conlan re: debt issues and review corp. debt chart (1.60); address issues re: logistics/hearing (1.0); conf w/K. Kansa and prep email to company re: Sidley contact (.60); tc w/B. Lewis re: permitted disposition/side letter and email B. Krakauer (1.90); address issues re: FCC filings (.60); tc w/client re: Sidley liaison, logistics (.70) | 10.50 |
| 12/08/08 | KP Kansa | Email comments to J. Boelter re: insertion of cap into first-day pleadings at request of UST (.2); review affidavit provisions re: certain first-days and email J. McClelland re: same (.4); review Epiq retention application and email J. McClelland with comments on same (.4); review and revise utilities motion and email B. Hauserman re: same (.6); email D. McElhinney re: Epiq engagement letter (.2); further emails to B. Hauserman re: utilities motion and review revisions to same (.5); email J. McMahon re: Epiq engagement letter and schedules/SOFA motion (.3); t/c N. Pernick re: schedules and SOFA issue (.3); review Schedules/SOFA motion and revise same (.6); further email to J. McMahon re: same (.2); emails to Alvarez re: first-days (.4); review and comment on lenders' comments on tax, insurance and utilities motions and email J. Boelter re: same (.7); emails to J. Conlan re: status of open items for first days (.5); participate in Board meeting re: decision to file (.5); emails to J. Conlan, J. Boelter, M. Whittman and others re: | 8.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013171
Tribune Company

RE: First Day Motions

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | first-day motions and hearing details (.9); email J. Henderson re: communications and press documents re: first day filings (.1); review communications materials re: first-day filings, comment on same, and communications to G. Weitman re: same (1.6) | |
| 12/08/08 | CL Kline | Provided edits to First Day Affidavit insert on Financing (2.0); provided section 507 to Sidley/A&M Wage Motion team (.2) | 2.20 |
| 12/08/08 | B Krakauer | Final review of first day motions | 1.60 |
| 12/08/08 | KT Lantry | E-mails re: accounting issues on pre- and post-petition (.40); calls and e-mails re: Lenders' comments on motions and orders (.80); finalize inserts to affidavit and e-mails re: same with clients and J. Henderson and participate in daily call re: preparations for filing chapter 11 (2.0); edit and revise press releases and internal communications to employees (.70); finalize changes to employee benefits motion and order (.40); e-mails with B. Krakauer, J. Conlan and J. Boelter re: cash management motion (.50); e-mails re: scheduling first-day hearing and meeting payroll deadline on Wednesday (.60); review agenda for first-day hearing and e-mails re: same (.40); review research re: priority of severance payments (.70) | 6.50 |
| 12/08/08 | KT Lantry | E-mails re: judge and date for first-day hearing (.3); assemble and forward requested information re: employee benefits motion to J. McMahon, draft cover e-mail describing issues, and e-mails re: delivery of first-day pleadings to UST's office (1.4); discuss research re: caps on employee benefits (.4); numerous calls and e-mails with J. Boelter re: filing pleadings (.5); e-mails re: circulating of first-day binders (.3); discuss timing and content of response to lenders comments on first-day pleadings and orders (.4); prepare for first-day hearing (.5) | 3.80 |
| 12/08/08 | NJ Lusk | Monitor and review docket and prepare First Day binders for hearing | 5.50 |
| 12/08/08 | LJ McCarty | Begin preparation for bankruptcy filings (5.90); update license lists for all broadcast, satellite and wireless authorizations (2.20); edit and update authorizations lists (.90) | 9.00 |
| 12/08/08 | JK McClelland | Prepare for and participate in conference calls with United States Trustee re: first day relief (1.0); revise Epiq and SOFA motions and orders with UST changes and prepare for filing (2.80); clean copy of entity chart to D. Bergeron (.10); revise Bigelow Affidavit to reflect relief requested in motions after UST changes, send to J. Henderson for final review, receive copy of same and prepare for filing (4.0); prepare summaries of all motions and relief requested for J. Conlan in preparation of first day hearing (1.4); prepare redline copies of all filed procedural motions, to UST for review (1.6) | 10.90 |

SIDLEY AUSTIN LLP

Invoice Number: 29013171
Tribune Company

RE: First Day Motions

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 12/08/08 | KS Mills | Preparation/negotiation/finalization of various motions/orders for first day hearing including multiple telephone calls and/or emails with UST and Company and revision of various motions to reflect same and certain other comments received by lenders (2.5); preparation for upcoming hearing re: first day motions, including preparation of documents reflecting factual support for shipper, critical vendor, and broker motions (8.7) | 11.20 |
| 12/08/08 | TP Van Wazer | Bankruptcy: review Tribune's bankruptcy filing and follow-up e-mails from M. Schneider about corporate structure for FCC 316s | .80 |
| 12/08/08 | RC Wadlow | Review materials regarding bankruptcy filing and review lists of FCC licenses (3.10); prepare for and attend conferences with M. Schneider and J. Tatel regarding same (.80); conference with L. McCarty regarding same and e-mails regarding same (.60) | 4.50 |
| 12/09/08 | LA Barden | Discussions with J. Conlan to prepare for hearings and address issues | .70 |
| 12/09/08 | DE Bergeron | First day filing preparations including multiple revisions to orders and exhibits (8.1); revise wage order (1.4) | 9.50 |
| 12/09/08 | JC Boelter | Prepare for first day hearing (5.0); conference call with Sidley and client re: filings and first day hearing (1.0); conference calls with United States Trustee, including multiple conference calls with J. McMahon re: first day motions and orders (2.5); assist client, J. Conlon, B. Krakauer and K. Lantry to prepare for hearing (3.5); supervise finalization of all orders and exhibits and service on UST of clean and blackline copies of same (5.7); multiple emails with K. Lantry re: preparation for hearing (1.0) | 18.70 |
| 12/09/08 | JF Conlan | Prepare for first day hearings including apprising client of case status and preparation of testimony of client, review factual support of all motions for relief and prepare presentation of same (9.0); multiple conversations with various parties in preparation (7.0) | 16.00 |
| 12/09/08 | GT Coulson | Managing signature pages and verifying signatures. | 1.30 |
| 12/09/08 | BJ Hauserman | Revise orders (3.50); draft chart showing changes to orders (3.50); print all materials for first-day hearing and participate in conference call with Sidley team and client re status and first day relief (1.0); generally prepare for first-day hearing (10.0). | 18.00 |
| 12/09/08 | JE Henderson | Numerous tcs w/company legal department re: various contracts, litigation, labor and other issues and email exchange w/company re: same (2.50); tc w/D. Eldersveld re: assistance w/legal department (.30); email exchanges w/J. Conlan, B. Bernstein and B. Aicher re: swap issues and tc w/M. Greenberg | 10.80 |

SIDLEY AUSTIN LLP

Invoice Number: 29013171
Tribune Company

RE: First Day Motions

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: same (1.50); email exchange w/A. Hickok and conf w/J. Kline re: DIP financing (2.20); review final Affidavit (1.60); email exchanges w/D. Kazan et al re: legal seminar for in-house attorneys and next steps w/A&M (.40); assist K. Kansa re: retention issues (1.20); assist K. Lantry re: same and re: CBA/governance issues (1.10) | |
| 12/09/08 | KP Kansa | Conference call with company and Sidley and Alvarez teams re: status of first-days, filing, and related issues (1.0); office conference with J. Henderson and K. Lantry re: same (.1); review summary of first-days issues and email J. McClelland re: same (.3); conference call with US Trustee and Sidley/Cole Schotz re: first-day motions (.8); attend call with Davis Polk re: lenders' comments on first-days (.8); further tc (evening) with J. McMahon re: UST comments on first-days (.7); email J. Conlan and B. Krakauer re: first-days status (.1); revise tax order and email B. Hauserman re: same (.2); additional call with J. McMahon to resolve comments on first-day orders (1.0) | 5.00 |
| 12/09/08 | CL Kline | Facilitated discussion and proposal concerning I/C funding of non-debtor affiliates with company/A&M in preparation for US Trustee call (2.5); discussed NT disbursement issues w/A&M (.5) | 3.00 |
| 12/09/08 | B Krakauer | Prepare for hearing on Cash management order | 2.50 |
| 12/09/08 | KT Lantry | Analyze and discuss research involving use of caps on employee benefits in first-day wage motions in Delaware and related substantive research involving certain types of employee benefits subject to priorities (1.1); two lengthy conference calls with J. McMahon re: changes to first-day orders and numerous e-mails distributing requested info to J. McMahon (3.2); review edits to first-day orders proposed by counsel for JPMorgan, and conference calls and e-mails re: same with D. Schaible and Sidley team (1.7); report outcome of calls with UST and JPMorgan to client and J. Conlan (.4); e-mails and telephone calls with R. Stone and M. Bourgon re: specific compliance with first-day employee benefits motion and order (.4); e-mails and telephone calls from counsel for temporary services agency re: first-day wage motion and related issues (.4); revise and edit employee benefits order per arrangements with UST and JPMorgan (1.0); review supportive factual information and materials in preparation for first-day hearing (.8); meetings with client and co-counsel in preparation for first-day hearings (1.6); numerous e-mails and telephone calls with J. Boelter and K. Kansa re: preparations for hearing (.6) | 11.20 |
| 12/09/08 | NJ Lusk | Continue to prepare and distribute First Day pleadings | 3.50 |
| 12/09/08 | DJ Lutes | Review operations and debt structure of Debtors and retrieve | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013171
Tribune Company

RE: First Day Motions

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | key first day materials for C. Craige | |
| 12/09/08 | JK McClelland | Multiple conference calls with UST re: orders and outstanding issues with motions (2); revise orders to reflect further UST changes (1.3); assemble and edit demonstrative exhibits for first day hearing, multiple emails and telephone calls to Parcels Inc. re: printing and delivery of same (1.5); review e-mail from D. Eldersveld re: list of equity security holders and respond to same (0.2); conference call with team regarding first day issues and preparation for hearing (1.0); assist partners and client with preparing for first day hearing (5.0); revise summary of procedural motions for J. Conlan to reflect UST changes to orders (0.5); assemble and print summaries of all motions and orders and provide copies to partners and client for hearing preparation (0.5); draft summary of amounts requested in each first day motion, to J. Conlan for review (1); receive and review redline of Epiq engagement letter, prepare as exhibit to order (.4); prepare redlines of all procedural orders (3); prepare orders and exhibits for Judge Carey and J. Conlan for hearing (1.5) | 17.90 |
| 12/09/08 | KS Mills | Negotiation/finalization/revision of filed versions of broker/shipper/critical vendor orders for presentment at first day hearing (8.0); preparation of various supporting documents for use/reference during first-day hearing, including preparation of documents reflecting factual support for shipper, critical vendor, and broker motions (9.9) | 17.90 |
| 12/10/08 | DE Bergeron | Preparation for first day hearing and revise wage order (4.5); attend first day hearing (4.0) | 8.50 |
| 12/10/08 | JC Boelter | Prepare for and attend first day hearing and post-hearing follow-up with client | 10.00 |
| 12/10/08 | JF Conlan | Prepare for and present first days at hearing (4.0); communications with creditors and company before and in wake of same (3.5); analyze next steps (2.0) | 9.50 |
| 12/10/08 | JF Conlan | Analyze plan structure (1.90); analyze approach to various constituencies (1.10) | 3.00 |
| 12/10/08 | BJ Hauserman | Prepare for hearing (3.0); First-Day hearing (3.0); pack materials to send to Chicago (1.50) | 7.50 |
| 12/10/08 | JE Henderson | Confs w/Sidley attorneys re: 1st day hearings and results | 1.00 |
| 12/10/08 | KP Kansa | Conference call with UST and Sidley team re: first-days (.5); t/c and email B. Hauserman re: revised utility order (.2); review emails on first-day revisions (.2); review incoming vendor inquiries and other questions on first-days (1.0); email K. Lantry re: second-day hearing (.2); review employee and press Q&As re: approval of first day motions (.6) | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013171
Tribune Company

RE: First Day Motions

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/10/08 | CL Kline | Supported cash management inquiries, provided status updates, conferenced Northern Trust to the court hearing, sent petition and joint admin order to provide USPS proof of filing | 3.50 |
| 12/10/08 | CL Kline | Joined hearing for Cash Management (w/Northern Trust) and Seal Motions | .40 |
| 12/10/08 | B Krakauer | Prepare for and conduct hearing on Cash management order | 1.80 |
| 12/10/08 | KT Lantry | E-mails with J. McMahon and clients re: additional issue and redline of changed order involving employee benefits motion (.6); conference call with J. McMahon re: final issues on first-day orders, with additional follow-up re: changes to orders and circulation of redlines to J. McMahon and D. Schaible (1.5); outline factual and legal issues involving employee benefits motion and discuss same in preparation for hearing with J. Conlan (1.1); prepare for hearing with co-counsel and client, and meet with various players prior to hearing (.7); e-mails with clients and R. Stone re: compliance with first-day orders and application to specific facts (.9); attend first-day hearing (4.0); e-mails re: wage order and cash management order for purposes of payroll (.2); report outcome of hearing to various client personnel, and discuss same with K. Kansa and B. Krakauer (.8) | 9.80 |
| 12/10/08 | JK McClelland | Prepare clean and blackline orders for first day hearing and prepare handout sets of exhibits, orders, blacklines, and motions for first day hearing (2.0); assist partners with preparation for hearing (0.5); travel to court to attend first day hearing and provide support to partners and client during hearing (4.0); prepare documents for shipment back to Chicago (1.8) | 8.30 |
| 12/10/08 | KS Mills | Preparation for and attendance of first day hearing, including preparation of various documents for use during first day hearing | 6.00 |
| 12/11/08 | DE Bergeron | Conference call to discuss status of case | .50 |
| 12/11/08 | KP Kansa | Review notice of utilities order (.3); office conferences with J. Henderson re: creditor inquiries (.1) | .40 |
| 12/11/08 | CL Kline | Reviewed Cash Management Order | .50 |
| 12/11/08 | KT Lantry | Numerous e-mails and telephone calls re: implementation of first-day orders involving employees, independent contractors and commissions (1.2); edit summary of first-day orders (.4); e-mails re: bounced checks (.2); e-mails re: utility company stopping service (.3) | 2.10 |
| 12/11/08 | KS Mills | T/c with Sidley, Company and A&M re: scope of relief granted in first day motions (.7); Review/comment on A&M summary | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29013171
Tribune Company

RE: First Day Motions

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: same (.3); review/comment on form of notice for first critical vendor and broker first day pleadings (.4) | |
| 12/11/08 | SL Summerfield | Print certificates of resolutions, organize, and prepare pdf files (4.0); prepare petition pdf files for C. Kline (2.50) | 6.50 |
| 12/12/08 | JC Boelter | Prepare blacklines of orders (1.90); Respond to Davis Polk regarding same (.70); Respond to employees questions (.60); review agenda for meeting (.20); Attend meeting (1.10); Respond to cash management questions (1.60); Attention to Commission issues (.40) | 6.50 |
| 12/12/08 | BJ Hauserman | Run blacklines of orders and send (.80); call with K. Mills re: customer programs supplement (.20); search for supplement precedents (.50); call with J. Boelter re: customer programs supplement (.3); address retention applications (2.0) | 3.80 |
| 12/12/08 | CL Kline | Reviewed ESOP references in First Day Affidavit for B. Krakauer (0.5); reviewed cash management cases dealing with intercompany transactions (1.0); discussed timeline and planning for securitization and cash management orders and hearing process, next steps for docket research on intercompany claims (1.0) | 2.50 |
| 12/12/08 | KT Lantry | Review and edit communications to employees and other creditors re: first-day orders (.7); e-mails and telephone calls re: compliance with first-day wage and benefits order (.9) | 1.60 |
| 12/12/08 | JK McClelland | Send final motions to K. Mills (0.1) | .10 |
| 12/12/08 | JK McClelland | Send copies of blackline orders to J. Boelter | .10 |
| 12/12/08 | SL Summerfield | Prepare pdf files of petitions ,(4.0); burn onto cd's for C. Kline .(50) | 4.50 |
| 12/12/08 | SL Summerfield | Print and organize first day orders | .50 |
| 12/14/08 | B Krakauer | Respond to client emails re: case issues | 1.10 |
| 12/14/08 | KT Lantry | Review documents re: commissions and discuss info needed for payment in excess of statutory priority cap with J. Boelter | .40 |
| 12/15/08 | JE Henderson | Confs w/K. Mills and J. Boelter re: customer account motion and sweepstakes (.70); email to company re: same (.30) | 1.00 |
| 12/15/08 | CL Kline | Prepared Motions for distribution to Sidley team (0.2); reviewed and summarized several reference cases for cash management motions and orders dealing with intercompany transactions with non-Debtor affiliates (6.0) | 6.20 |
| 12/15/08 | KT Lantry | Respond to numerous questions re: compliance and implementation of first-day orders (1.2); e-mails with D. Schaible re: blacklines of first-day orders (.2) | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29013171
Tribune Company

RE: First Day Motions

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/15/08 | KS Mills | T/c with Sidley, Company and A&M re: status of issues relevant to scope of relief granted in first day issues and re: future timeline of events | .50 |
| 12/15/08 | SL Summerfield | Update first day motion binders with final orders, and prepare sets to be sent to client for J. Boelter | 6.00 |
| 12/16/08 | BJ Hauserman | Correspond with Edelman re: application and draft application and call with K. Kansa re: same (1.80); utilities issues, correspond with M. Frank re: exhibit (0.50); research re: whether relief from the automatic stay is required in order to send notice of termination (4.0) | 6.30 |
| 12/16/08 | KT Lantry | E-mails and telephone calls re: implementation and compliance with first-day orders | 1.10 |
| 12/16/08 | SL Summerfield | Prepare copy sets of first day binders for J. Knowles, and for duplicating | 1.30 |
| 12/17/08 | JE Henderson | Review emails re: additional Tribune filing entity, LLC issue and response to client (.20); emails to J. Langdon and J. Boelter re: same (.40) | .60 |
| 12/17/08 | SL Summerfield | Distribute first day binder sets to attorneys for K. Mills | .50 |
| 12/18/08 | KT Lantry | Emails re: motions for January 15 hearing | .30 |
| 12/19/08 | B Krakauer | Prepare for and attend meeting at client re: cash management order and proposed cash transfers to non-debtors | 3.20 |
| 12/19/08 | KT Lantry | Participate in conference call with client, B. Krakauer and J. Boelter re: cash management (.8); e-mails re: compliance with first-day wage order (.3) | 1.10 |
| 12/20/08 | JF Conlan | Analyze filing issues and communications re same | 1.50 |
| 12/20/08 | KT Lantry | Numerous e-mails and telephone calls with J. Boelter and B. Krakauer re: cash management issues (.7); e-mails re: compliance with customer accommodation order (.2); respond to numerous questions of J. Osick re: compliance with first-day wage order (.5) | 1.40 |
| 12/21/08 | KT Lantry | Numerous e-mails with B. Krakauer, K. Mills and J. Boelter re: creditor inquiry involving claims covered by different first-day motions | .50 |
| 12/22/08 | CL Kline | Reviewed Cash Management Motion question concerning quadrantOne funding by D. Kazan (0.2) | .20 |
| 12/22/08 | KT Lantry | E-mails re: critical vendor motion (.2); numerous e-mails re: application of first-day wage order and edit and revise communication to independent contractors re: same (.7) | .90 |
| 12/23/08 | KT Lantry | E-mails re: response to utility objections (.2); e-mails re: cash | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013171
Tribune Company

RE: First Day Motions

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | management of non-debtors (.3) | |
| 12/24/08 | KT Lantry | E-mails re: payments under various first-day orders (.4); e-mails re: commitments from critical vendors (.2) | .60 |
| 12/24/08 | KT Lantry | Due diligence e-mails and telephone calls re: pending motions and draft summary of all motions to be heard on Jan. 15 and circulate same (1.5); review and edit proposed communication re: chapter 11 proceedings, and numerous e-mails re: same (.7); e-mails with B. Krakauer re: procedure for filing motions (.2) | 2.40 |
| 12/28/08 | KT Lantry | Emails with J. Conlan and K. Kansa re: response to objections of utilities | .30 |
| 12/29/08 | JE Henderson | Review/respond to emails re: Tribune Technology (.30); conf w/J. McClelland re: same (.30); tc and email exchange w/J. Boelter re: same (.50); tc w/Delaware counsel and J. McClelland re: same (.50); review Delaware LLC /case re: same (.50) conf w/B. Krakauer re: billing and LLC issues (.30) | 2.40 |
| 12/29/08 | JE Henderson | Review correspondence re: utility termination (.20); conf w/B. Krakauer and tc w/K. Kansa re: same (.30) | .50 |
| 12/29/08 | KP Kansa | Email J. Boelter re: Tribune Technology (.1); office conference with J. McClelland re: same (.2); email J. McClelland re: same (.1) | .40 |
| 12/29/08 | KT Lantry | Emails re: utility issues and objections | .30 |
| 12/29/08 | NJ Lusk | Prepare First Day Binders and distribute same | 1.50 |
| 12/29/08 | JK McClelland | Emails with J. Boelter and J. Henderson re: Tribune Technology and name change of Tribune Broadcasting News Network (0.3); review Tribune Technology formation documents and prepare petition, resolution, creditors lists and certifications for filing (2.0); send Tribune Technology petition packet to D. Eldersveld, J. Henderson, and J. Boelter for review (0.2); prepare motion for joint administration and send to J. Boelter for review (2.6); office conference with K. Kansa re: extension of first day relief to subsequent debtors (0.5); research Delaware LLC statute and applicable law re: personal representatives (1.0); office conference with J. Henderson and telephone call to M. Bonkowski re: personal representative consent (0.3); draft consent for Tribune Technology and send to local counsel for review (0.5) | 7.40 |
| 12/30/08 | JE Henderson | Conf w/B. Krakauer re: Tribune Technology filing (.30); tc w/J. Boelter (.20); review emails re: same and email exchange w/client re: timing of filing (.50); conf w/J. Boelter/J. McClelland re: 1st day relief (.20) | 1.20 |
| 12/30/08 | KT Lantry | E-mails and telephone calls with J. Boelter and K. Kansa re: handling balance of first-day motions on Jan. 15 (.4); e-mails | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013171
Tribune Company

RE: First Day Motions

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and telephone calls with J. Boelter and J. Henderson re: Tribune Technologies (.4) | |
| 12/30/08 | JK McClelland | Revise and prepare petition packet for signature and filing (1.2); telephone calls and emails to J. Boelter, N. Pernick, D. Eldersveld, R. Mariella, and S. Kelly re: Tribune Technology filing (0.6); Meet with D. Liebentritt and R. Mariella re: Tribune Technology petitions (0.7); PACER research on extension of relief to after-filed affiliates (1.2); revise motion for joint administration and extension of relief to Tribune Technology (1.7); office conference with J. Boelter and telephone call with J. Henderson re: same (0.3); telephone call and emails with K. Stickles re: Tribune Technology filing (0.2) | 5.90 |
| 12/31/08 | JC Boelter | Numerous calls and emails regarding Tribune Technology | 2.00 |
| 12/31/08 | BJ Hauserman | Read over utilities objections and adequate assurance demands (1.50); address issues with K. Kansa and Cole Schotz re: utilities objections (1.0) | 2.50 |
| 12/31/08 | JE Henderson | Confs and t/cs with J. Boelter re: Tribune Technology filing (1.0); confs with B. Krakauer re: same (.50); t/cs with client re: same (1.50); email exchanges with client re: same (.70); initial review draft motion re: filing (.30); email exchange with UCC counsel re: same (.20) | 4.20 |
| 12/31/08 | B Krakauer | Call with JPM counsel re: cash management order | .50 |
| 12/31/08 | KT Lantry | Numerous e-mails re: due diligence inquiries from Committee re: pending first-day motions (.5); e-mails re: potential filing of Tribune Technologies and related first-day motions (.3) | .80 |
| 12/31/08 | JK McClelland | Telephone call and email with K. Stickles re: filing deadline (0.1); revise motion for joint administration and motion to shorten time for hearing (0.3); to J. Henderson, K. Lantry, J. Boelter, and K. Stickles for review (0.1); telephone calls with J. Boelter re: Tribune Technology employees, assets, and liabilities (0.4); telephone calls and emails with R. Mariella re: same (0.3); conference call with J. Boelter and N. Chakiris (0.2); telephone call to K. Stickles re: Tribune Technology filing (0.2) | 1.60 |
| 01/01/09 | KT Lantry | E-mail to J. Conlan re: Jan. 5 hearing | .10 |
| 01/02/09 | JC Boelter | Call with D. Deutsch regarding pending motions and update team regarding same | 1.00 |
| 01/02/09 | JE Henderson | Email exchanges w/company, Sidley re: Tribune Technology and further meeting | .50 |
| 01/02/09 | KT Lantry | E-mails re: compliance with first-day wage order (.2); e-mails re: critical vendor motion and response to inquiries from Committee (.3) | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013171
Tribune Company

RE: First Day Motions

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/09 | B Krakauer | Review cash management analysis | .70 |
| 01/03/09 | KT Lantry | E-mails with C. Bigelow, J. Henderson and J. Boelter re: preparation of facts for hearing on January 15, 2009 | .30 |
| 01/03/09 | KT Lantry | E-mails with R. Stone re: employee issues and compliance with first-day wage order | .30 |
| 01/05/09 | JC Boelter | Coordinate pleading binder preparation (.30); prepare for and attend meetings at company regarding Tribune Technology and other open issues (2.0) | 2.30 |
| 01/05/09 | BJ Hauserman | Call with K. Kansa and Cole Schotz re: utilities objections (1.1); Call Public Works Department (0.1); Check utilities lists (0.2); | 1.40 |
| 01/05/09 | JE Henderson | Review notes re: Tribune Technology (.30); attend meeting w/company re: same (1.0); review emails re: Tribune Technology diligence for filing (.20); conf w/B. Krakauer re: same (.30) | 1.80 |
| 01/05/09 | CL Kline | Managed and reviewed January 15 hearing binder preparation and completion for client team (1.9) | 1.90 |
| 01/05/09 | KT Lantry | E-mails and telephone calls re: stipulation with UCC re: extension of deadline for reconsideration of first-day motions (.4); numerous e-mails re: application of first-day wage order to different factual situations (.6) | 1.00 |
| 01/05/09 | SL Summerfield | Prepare hearing materials for client and attorneys, and review with C. Kline(5.0); box-up binders and prepare messenger order for a.m. delivery (.70) | 5.70 |
| 01/06/09 | BJ Hauserman | Utilities Call (0.5); Call with public works re: notices (0.2); Call with K. Kansa re: utilities (0.4); Call with K. Stickels re: utilities objection strategy and emails (0.6); read utilities letters and address (0.4) | 2.10 |
| 01/06/09 | JE Henderson | Tc w/J. McClelland re: Tribune Technology filing (.20); tc w/J. Boelter re: same and email exchange w/J. Boelter re: same (.30) | .50 |
| 01/06/09 | CL Kline | Circulated calendar and prepared list of motions scheduled for Jan. 15 hearing | .20 |
| 01/06/09 | KT Lantry | E-mails re: compliance with first-day wage order | .30 |
| 01/06/09 | JK McClelland | Telephone call with J. Henderson re: Tribune Technology first day motions and status of filing (0.1) | .10 |
| 01/06/09 | SL Summerfield | Messenger and distribute hearing materials | .50 |
| 01/07/09 | JK McClelland | Review email from J. Henderson re: Tribune Technology employee analysis for filing (0.1) | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 29013171
Tribune Company

RE: First Day Motions

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/08/09 | BJ Hauserman | Read utilities offers and email chains and calls with K. Stickles and K. Kansa re settlement offer strategy (1.50); Call with K. Kansa re: lease rejections and utilities x 2 (.50); call Oakbrook re: extension (.20) | 2.20 |
| 01/08/09 | KP Kansa | Email K. Lantry re: J. McMahon inquiries on matters for January 15 hearing and review J. McMahon memo re: same | .20 |
| 01/08/09 | CA Varner | Review of emails from Barclays and drafting of incumbency certificate to send to same (1.20); revisions to investment agreement and distribution of same (1.20); and emails and phone calls regarding open issues (.90) | 3.30 |
| 01/09/09 | JC Boelter | Prepare for and attend call regarding local bonus motion (1.2); Call regarding bank account issues (1.0); Correspond with company and committee counsel regarding broker commissions (1.0); Revise email proposal to trustee regarding bank account (.7); Emails with Cole Shotz regarding pleadings to be filed (1.2); Address issues for J. McClelland regarding Tribune Technology (1.4) | 6.50 |
| 01/09/09 | GV Demo | Conference call about status of financing and first day hearings | 1.00 |
| 01/09/09 | KT Lantry | E-mails re: UCC's proposed critical vendor cap and prior notice (.2); e-mails re: application of first-day wage motion to various factual situations (.3) | .50 |
| 01/09/09 | JK McClelland | Office conference with J. Boelter re: Tribune Technology potential filing (0.5) | .50 |
| 01/09/09 | CA Varner | Emails and phone calls regarding investment account, including review of documentation related to same | .50 |
| 01/11/09 | JC Boelter | Revise local bonus motion and call with K . Lantry regarding same (1.8); Modify same (.6); Revise 503(b) order (.6); Correspond with client and committee regarding same (.6); Respond to emails regarding broker commissions (.6); Draft supplemental statement in support of broker commissions (1.8) | 6.00 |
| 01/11/09 | KT Lantry | Review supplemental statement in support of broker motion (.2); e-mails re: UCC getting extension re: objections to DIP motion (.2); review section 503(b)(9) and critical vendor order (.2) | .60 |
| 01/12/09 | JC Boelter | Revise broker supplemental statement and correspond with client regarding same and file same (2.1); Revise 20 day order (.9); Correspond with various constituents and arrange for filing same (1.1); revise local bonus motion (.7); Draft Bigelow affidavits and numerous emails and calls with Sidley team and company regarding same (3.0) | 7.80 |
| 01/12/09 | JK McClelland | Telephone call with J. Boelter re: status of data collection for Tribune Technology possible filing (0.1); email to J. | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 29013171
Tribune Company

RE: First Day Motions

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Henderson re: same (0.1) | |
| 01/13/09 | JC Boelter | Comment on certificates of counsel for various filings (.9); Respond to emails regarding Lehman bar date (1.3); Revise local bonus motion (1.5); Revise email to U.S. Trustee regarding bank accounts (.9); Revise Bigelow affidavit and coordinate signatures (1.9); Correspond with Cole Shotz regarding filing documents (.7); Call with client and A&M regarding local bonus motion (.9); Revise and file same (1.9) | 10.00 |
| 01/13/09 | BJ Hauserman | Utilities e-mails and exhibit check. | .30 |
| 01/13/09 | JE Henderson | Review final motion/hearing status (.30); tc w/K. Stickles re: same (.20) | .50 |
| 01/13/09 | KT Lantry | Numerous e-mails re: agenda for Jan. 15, and related telephone calls with K. Stickles (.5); e-mails re: attendance at Jan. 15 hearing (.2); e-mails with K. Mills re: entry of certain motions and discuss distribution of same to clients (.4) | 1.10 |
| 01/13/09 | KT Lantry | E-mails and telephone calls with R. Stone re: application of first-day wage motion to specific factual situations (.7); e-mails with J. McMahon and K. Kansa re: form of orders for continued first-day motions (.3) | 1.00 |
| 01/13/09 | KS Mills | Summarize and/or forward certain first day motions to appropriate members of Company team | .50 |
| 01/13/09 | CA Varner | Responses to emails and phone calls regarding account at Barclays | .30 |
| 01/14/09 | JC Boelter | Prepare materials for hearing on broker commission and office conference with J. Henderson regarding same (1.8); Correspond with US Trustee regarding broker commissions (.3); Draft description of motions filed for company (1.7); Correspond with C. Jennet regarding bankruptcy questions (.2) | 4.00 |
| 01/14/09 | JE Henderson | Review background documents for 1/15 hearing (1.0); review background documents for 1/15 meetings (.50); review revised agenda (.30); confs w/K. Mills re: final orders, Dow Jones amendment (.40) | 2.20 |
| 01/14/09 | KT Lantry | Telephone calls and e-mails re: application of first-day orders (.3); review M. Cruz letter and related documents re: unpaid independent contractor claims (.3) | .60 |
| 01/14/09 | SL Summerfield | Relocate and shelve first day binders from J. Boelter | .50 |
| 01/15/09 | JF Conlan | Communications re UST items and review for hearings | 1.00 |
| 01/15/09 | KP Kansa | Email J. Henderson and B. Krakauer re: status of matters for 1/15 hearing (.4); participate by telephone in 1/15 hearing (in part) (.5) | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 29013171
Tribune Company

RE: First Day Motions

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/15/09 | CL Kline | Prepared 345 Motion shell for Tribune, adapted data from Cash Management Motion and bank account updates; provided first draft to J. Boelter clean/blackline | 5.30 |
| 01/15/09 | JK McClelland | Second-day hearing (0.7) | .70 |
| 01/15/09 | CA Varner | Phone calls and emails regarding account to collateralize LCs | .50 |
| 01/16/09 | BJ Hauserman | Status call with Sidley team (1.30); read and respond to emails (0.20); gather retention application email addresses (0.30); draft form letter to utilities re: applying payment to pre-petition invoices (1.60). | 3.40 |
| 01/16/09 | CL Kline | Discussed 345 Extension Motion w/local counsel on filing strategy and requirements (0.3); revised Motion for J. Boelter comments and sent to Tribune (0.7); discussed data and motion with V. Garlati (0.4); revised Motion for feedback (0.2) created and sent clean/blackline versions to Tribune (0.2) | 1.80 |
| 01/17/09 | CL Kline | Provided summary of case law research to B. Krakauer and J. Henderson on intercompany transaction treatment as bookkeeping or debt transactions in centralized cash management systems | 1.00 |
| 01/19/09 | CL Kline | Revised 345 Motion per J. Rodden's and J. Boelter's comments (0.8); Recirculated clean and blackline versions (0.2); Discussed investment accounts status and US Trustee update w/ J. Rodden (0.4); Discussed intercompany transactions w/J. Henderson (0.3); Converted intercompany cash management cases to PDF and sent to J. Henderson and B. Krakauer as follow-up to intercompany transaction memo (0.4); Updated J. Boelter on status of cash management activities (0.2) | 2.30 |
| 01/20/09 | CL Kline | Coordinated stipulation and adjournment of cash management final order hearing w/B. Krakauer and local counsel (0.5); Reviewed stipulation draft (0.5) | 1.00 |
| 01/20/09 | CL Kline | Completed first draft of weekly summaries (1.8); Discussed revisions with K. Lantry (0.4); Revised summaries (0.8); Sent summaries to K. Lantry (0.1); Reviewed court docket for updates (0.2); Reviewed Feb. 3 documents for summaries (0.5); Completed and provided third draft to K. Lantry (1.5); Assembled and provided retention motion and UCC confidentiality motion to B. Krakauer for review (0.7) | 6.00 |
| 01/20/09 | CL Kline | Made final revisions to 345 Motion (0.3); Provided clean and blackline versions to local counsel (0.2); Reviewed and commented on Notice and motion w/local counsel (0.4); Coordinated filing with local counsel (0.5) | 1.40 |
| 01/20/09 | KT Lantry | Emails re: issues involving cash management motion | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013171
Tribune Company

RE: First Day Motions

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/20/09 | SL Summerfield | Obtain orders to first hearing motions, update index and binder, order copies, | 5.70 |
| 01/21/09 | SL Summerfield | Updates to index and order binders for K. Mills (4.0); prepare memo and delivery by messenger (.70) | 4.70 |
| 01/21/09 | SL Summerfield | Review hearing binder and list from C. Kline | .40 |
| 01/22/09 | CL Kline | Reviewed stipulation for cash management final order and responded to local counsel (0.2) | .20 |
| 01/22/09 | SL Summerfield | Review and update hearing index, binder, and order copies for C. Kline | 4.00 |
| 01/22/09 | SL Summerfield | First day set of binders for J. Boelter | .30 |
| 01/23/09 | SL Summerfield | Discuss hearing binder updates with C. Kline (.30); update hearing index and binders (2.70) | 3.00 |
| 01/23/09 | SL Summerfield | Discuss research w. C. Kline (.20); locate, parallel case documents and email to C. Kline (1.60) | 1.80 |
| 01/26/09 | BJ Hauserman | Begin drafting Mercer retention application (1.8); Call w/ J. Kohlstedt re: lease rejection (0.2); respond to emails and calls (0.7); Call with counsel for TXU and Call with S. Pater re: TXU (0.2); scan and send Sabres docs (0.3); edit and send utilities form letter (0.2); | 3.40 |
| 01/26/09 | CL Kline | Reviewed Stipulation w/local counsel (0.2); Reviewed Docket update prepared by local counsel (0.2) | .40 |
| 01/26/09 | SL Summerfield | Update binders and index for C. Kline | 1.00 |
| 01/26/09 | SL Summerfield | Research parallel cases and email solicitation related documents to C. Kline | 2.00 |
| 01/27/09 | JC Boelter | Send data to trustee regarding noninsider bonus motion | .50 |
| 01/27/09 | CL Kline | Researched FDIC programs, summarized in e-mail (1.3); Call w/Tribune on Bank Account status with UST UDA's (0.6) | 1.90 |
| 01/27/09 | SL Summerfield | Update hearing binders | .50 |
| 01/27/09 | CA Varner | Conference call to discuss account arrangements and review of email to follow up on same | .80 |
| 01/28/09 | CA Varner | Emails and phone calls regarding Barclays account arrangement | .30 |
| 01/29/09 | CA Varner | Review of and responses to emails regarding U.S. Trustee requirements for Barclays account | .30 |
| 01/30/09 | SL Summerfield | Update hearing binders (3.80) order delivery by messenger to client, and distribute copy sets to attorneys (.80) | 4.60 |

**Total Hours**    565.20

**SIDLEY AUSTIN** LLP

Invoice Number: 29013171
Tribune Company

RE: First Day Motions

### T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JF Conlan | 1.00 | $ 925.00 | $ 925.00 |
| B Krakauer | .70 | 900.00 | 630.00 |
| JF Conlan | 38.00 | 875.00 | 33,250.00 |
| B Krakauer | 10.70 | 850.00 | 9,095.00 |
| KT Lantry | 6.50 | 825.00 | 5,362.50 |
| JE Henderson | 5.50 | 825.00 | 4,537.50 |
| KT Lantry | 47.80 | 775.00 | 37,045.00 |
| JE Henderson | 32.20 | 775.00 | 24,955.00 |
| LA Barden | .70 | 775.00 | 542.50 |
| KF Blatchford | .50 | 700.00 | 350.00 |
| KP Kansa | 1.10 | 675.00 | 742.50 |
| RC Wadlow | 4.50 | 650.00 | 2,925.00 |
| JC Boelter | 38.10 | 625.00 | 23,812.50 |
| KP Kansa | 16.90 | 625.00 | 10,562.50 |
| TP Van Wazer | .80 | 600.00 | 480.00 |
| JC Boelter | 48.20 | 575.00 | 27,715.00 |
| DE Bingham | 4.50 | 575.00 | 2,587.50 |
| CA Varner | 6.00 | 530.00 | 3,180.00 |
| KS Mills | .50 | 525.00 | 262.50 |
| KS Mills | 37.00 | 450.00 | 16,650.00 |
| JK McClelland | 1.60 | 425.00 | 680.00 |
| BJ Hauserman | 12.80 | 425.00 | 5,440.00 |
| DE Bergeron | 29.20 | 400.00 | 11,680.00 |
| GV Demo | 1.00 | 375.00 | 375.00 |
| CL Kline | 23.40 | 375.00 | 8,775.00 |
| CL Kline | 18.50 | 350.00 | 6,475.00 |
| JK McClelland | 52.20 | 350.00 | 18,270.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29013171
Tribune Company

RE: First Day Motions

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| BJ Hauserman | 49.00 | 350.00 | 17,150.00 |
| GT Coulson | 1.30 | 295.00 | 383.50 |
| DJ Lutes | 1.50 | 270.00 | 405.00 |
| LJ McCarty | 9.00 | 250.00 | 2,250.00 |
| NJ Lusk | 10.50 | 220.00 | 2,310.00 |
| SL Summerfield | 34.70 | 190.00 | 6,593.00 |
| SL Summerfield | 19.30 | 180.00 | 3,474.00 |
| **Total Hours and Fees** | **565.20** | | **$ 289,870.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

March 24, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013172
Client Matter 90795-30550

For professional services rendered and expenses incurred through
January 31, 2009 re Business Operations

Fees                                                                     $ 170,649.00

**Total Due This Bill**                                      **$ 170,649.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 29013172
Tribune Company

RE: Business Operations

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/08/08 | BS Allis | Revisions to proposals for negotiating the LLC agreement of Homefinder, LLC | .80 |
| 12/08/08 | LA Barden | Numerous calls with Tribune re: filing (2.20); 8-K draft (.70); discussions with K. Lantry and B. Krakauer re: court approval process for Project Jewel and discuss PHONES delisting (2.20) | 5.10 |
| 12/08/08 | KP Kansa | Emails to S. Pater re: utilities attempting shutoff | .10 |
| 12/08/08 | B Krakauer | Prepare for and attend Tribune Company Board meeting | .80 |
| 12/08/08 | JP Langdon | Assist in preparation of amendment to trade receivables facility and review timing of 8-K filings in connection with bankruptcy filings (3.70); revise draft 8-K re: chapter 11 filing (3.20) | 6.90 |
| 12/09/08 | RW Astle | Telephone conference with S. Pater, R. DeBoer, Legacy representatives and Suez Energy Resources representatives regarding master electricity supply agreement | .30 |
| 12/09/08 | LA Barden | Revisions to 8-K (1.50); review internal communications with D. Eldersveld (.40); conference with NYSE re: delisting notice (.80) | 2.70 |
| 12/09/08 | LA Barden | Telephone call with D. Liebentritt and conferences at Tribune re: Board issues (3.3); monitor announcements and discuss disclosure issues (.4); numerous calls to respond to questions re: business operations (.9); discuss director indemnification and director undertakings (.7) | 5.30 |
| 12/09/08 | BM Bowes | Review and revise printer proofs for 8-K filing | .20 |
| 12/09/08 | DF Graham | Telephone conference with L. A. Barden (.1); miscellaneous e-mails (.1) | .20 |
| 12/09/08 | M Hyatte | Research and advice to J. Langdon regarding Securities Exchange Act Form 8-K | .50 |
| 12/09/08 | KP Kansa | Email S. Pater re: prepetition utility claims | .10 |
| 12/10/08 | BS Allis | Calls with P. Jha and D. Kazan to discuss Homefinder LLC agreement (.6); draft modifications to LLC agreement based on call (1.7) | 2.30 |
| 12/10/08 | LA Barden | Conference with D. Liebentritt re: indemnity (.5); address board issues (.2) | .70 |
| 12/10/08 | LA Barden | Revise 8-K (.90); discussion re: first-day hearings and address issues with J. Conlan and B. Krakauer (1.60); telephone call with D. Smith re: ESOP trustee (.40); address PHONES trustee resignation (.30) | 3.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013172
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/10/08 | DE Bingham | Draft Secretary certificates and resolutions for SPV and Tribune Interactive (2.70); email C. Naneusi amd emails w/C. Varner & T. Coulson re: same (.80) | 3.50 |
| 12/10/08 | P Jha | Conference call with B. Allis and D. Kazan re: Homefinder LLC (.6); revisions to LLC agreement and telephone conferences B. Allis re: same (1.9) | 2.50 |
| 12/10/08 | BC Martinson | T/c with B. Allis re: Homefinder LLC tax issues | .30 |
| 12/10/08 | BV Nastasic | Assist S. Horvath in preparation and distribution of closing book (WCWN-TV) and quality copy check re: same (.5); prepare and send packages re: same (.3) | .80 |
| 12/10/08 | BR O'Neill | Telephone call with M. Melgarejo re: Homefinder LLC | .30 |
| 12/11/08 | BS Allis | Complete final edits to Homefinder LLC agreement and distribution of document to client (.5); call with B. Martinson regarding tax issues re: same (.3) | .80 |
| 12/11/08 | LA Barden | Interview with D. Eldersveld | .50 |
| 12/11/08 | LA Barden | Discuss trustee resignation (.90); attention to bankruptcy next steps meeting (1.10) | 2.00 |
| 12/11/08 | DE Bingham | Follow up re signatures for resolutions | .50 |
| 12/11/08 | M Hyatte | J. Langdon inquiry regarding Exchange Act Form 8-K | .30 |
| 12/11/08 | P Jha | Review of LLC agreement and revisions and e-mail correspondence | 1.00 |
| 12/11/08 | JP Kelsh | Office conference J. Langdon re: 8-K disclosure obligations | .30 |
| 12/11/08 | JP Langdon | Review and revise 8-K re: chapter 11 filing (2.0); coordinate filing of 8-K re: chapter 11 filing (1.10); draft tripartite agreement re: 1999 indenture trustee resignation (1.40); draft resolutions re: 1999 indenture trustee resignation (1.10); prepare documentation for third party benefits attorney (1.10); email B. Krakauer re: 8-K disclosure (.30); emails with D. Eldersveld re: 8-K disclosure (.40) | 7.40 |
| 12/11/08 | TP Van Wazer | Sprint Nextel Extension Request Work: telephone call with S. Buenzow, Chief of Wireless Bureau's Division handling broadcast auxiliaries, discussing history of KTLA's usage of 2.5 and 6.5 GHz microwaves, limitations in ULS and resulting need to file notices of construction with best estimate of construction date (1.0); related follow-up on same (.30) | 1.30 |
| 12/12/08 | LA Barden | Conference with B. Litman re: qualified opinions (.80); conference with M. Hyatte (.30); conferences with C. Smith (.90); meeting with Tribune and Lazard team (1.10); draft ESOP trustee response (1.10) | 4.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013172
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/12/08 | KF Blatchford | T/C J. Langdon - PHONES Trustee resignation | .30 |
| 12/12/08 | M Hyatte | Advice to L. Barden regarding SEC Audit Requirements | .30 |
| 12/12/08 | SH Katz | Calls with L. Barden and J. Langdon re: Tribune reporting requirements and review Sidley memorandum and discuss with J. Langdon | .30 |
| 12/12/08 | JP Langdon | Prepare documentation for third party benefits attorney (.30); research question re: SEC reporting obligation (.30) | .60 |
| 12/12/08 | TP Van Wazer | Telephone call with H. McCombs of Nextel regarding concerns about impact of bankruptcy on Nextel's 2 GHz relocation and payments to/from Nextel to Tribune (.40); leave follow-up message for J. Henderson (.10) | .50 |
| 12/14/08 | TP Van Wazer | Follow-up on Sprint Nextel Relocation Continuation Issue: review of terms of agreements between 17 Tribune stations and Sprint on impact of bankruptcy (.40); research and verify number of Tribune stations with FRA Addendum and $10 million overall dollar amount of 2 GHz equipment Sprint Nextel is purchasing for Tribune (.60); draft, revise, edit memo providing J. Conlan et al with background on Sprint's 2 GHz relocation program, mechanics of Sprint's payment process and Sprint Nextel's concerns about impact of bankruptcy on process and related follow-up (.50) | 1.50 |
| 12/15/08 | LA Barden | Review and revise memo re: suspension of reporting obligations (.80); conference with D. Eldersveld (.40) | 1.20 |
| 12/15/08 | M Hyatte | J. Langdon regarding Exchange Act Reporting Obligations and follow-up re same | .50 |
| 12/15/08 | KP Kansa | T/c L. Zack re: Exelon issues (.2); conference call with Company and B. Whittman re: pending business issues (.5); emails B. Hauserman re: utilities issues (.3) | 1.00 |
| 12/15/08 | SH Katz | Call with J. Langdon to discuss Tribune reporting obligations and review J. Langdon summary memorandum | .50 |
| 12/15/08 | JP Langdon | Research question re: disclosure obligations (2.1); draft bullet point memo re: disclosure obligations (2.5); review precedent voluntary delisting disclosure (.9); t/c with M. Hyatte re: disclosure obligations (.3); assist L. Barden re: disclosure obligations (1.3); review SEC staff bulletin re: disclosure obligation of debtor in bankruptcy (.5) | 7.60 |
| 12/15/08 | JK McClelland | Obtain Classified Ventures formation documents, to J. Henderson for review | .30 |
| 12/15/08 | MD Schneider | Follow-up/review correspondence on Sprint Nextel negotiations and bankruptcy impact | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013172
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/15/08 | TP Van Wazer | Interference Agreement: review, edit version of draft interference agreement for WMBC and circulate attorney for WMBC and then to Vince G. et al with explanation of changes (.90); review e-mail from Vince G. approving same (.10); draft, edit e-mail to WMBC's attorney regarding final approval and procedures for filing same (.30) | 1.30 |
| 12/16/08 | LA Barden | Telephone call with D. Liebentritt re: indemnity agreements (.7); review Consulting Agreement and meeting with S. Lassar and B. Krakauer to prepare for Board meeting (1.7) | 2.40 |
| 12/16/08 | M Hyatte | Review and comment J. Langdon draft memorandum regarding SEC Reporting obligations | .50 |
| 12/16/08 | KP Kansa | Emails to D. Kazan and S. Pater re: utilities issues | .40 |
| 12/16/08 | JP Langdon | Review and revise bullet point memo re: disclosure obligations and t/c with M. Hyatte re: disclosure obligations | .60 |
| 12/16/08 | TP Van Wazer | Revise, edit and forward e-mail to B. Krakauer summarizing Sprint-Nextel's request to talk with Tribune bankruptcy lawyer over impact of bankruptcy on FCC-mandated broadcast auxiliary relocation funded by Sprint; (1.80) e-mails with B. Vandynhoven of Tribune clarifying that Tribune pays installation vendors and is reimbursed by Sprint (.40); forward clarifying e-mail to J. Henderson et al (.20); forward e-mails with bankruptcy issue to Sprint Nextel's lawyer (.20); various e-mails, telephone calls with J. Henderson, J. Tatel, L. McCarty regarding authorization to pay FCC filing fees for proforma application (.90) | 3.50 |
| 12/17/08 | KF Blatchford | Address PHONES - Trustee replacement agreement and o/c J. Langdon re: same | .80 |
| 12/17/08 | TE Gaynor | Conference call with J. Mitchell (.5); Review of revised Gannet contract (1.0) | 1.50 |
| 12/17/08 | B Krakauer | Call with Blake Rubin re: Newsday tax issues | .30 |
| 12/17/08 | JP Langdon | Correspondence with NYSE re: delisting (.7); review resignation and appointment agreement and prepare comments (.6); draft resolutions for Tribune Technology LLC (1.1); research re: question related to disclosure obligations from D. Eldersveld (.8) | 3.20 |
| 12/18/08 | LA Barden | Conference and emails with B. Krakauer re: Board meeting update on bankruptcy proceeding (1.50); address PHONES trustee resignation (.60) | 2.10 |
| 12/18/08 | KF Blatchford | Address PHONES - Trustee agreement and emails re: same | .80 |
| 12/18/08 | M Hyatte | Advice to J. Langdon regarding SEC reporting requirements | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29013172
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/18/08 | KP Kansa | Emails to S. Pater re: Tinley Park utility shut off | .30 |
| 12/18/08 | SL Kohn | Telephone call with J. Henderson regarding broadcasting joint venture issues | .30 |
| 12/18/08 | CS Krueger | Meeting with J. Langdon re: LA Times LLC agreement (1.0); revise and review amended LA Times LLC agreement (2.5) | 3.50 |
| 12/18/08 | JP Langdon | T/c with M. Hyatte re: disclosure obligations and t/c with NYSE re: delisting process (.7); address comments to appointment and resignation agreement (.4); t/c with S. Kelly re: Los Angeles Times Communications LLC operating agreement (.4); meet with C. Krueger re: Los Angeles Times Communications LLC operating agreement (1.0); review appointment and resignation agreement (.6) | 3.10 |
| 12/18/08 | TP Van Wazer | DTV: review and approve final maps for WPHL's reduced power temporary operation (.50); telephone call with Bill V. regarding work plan for WPHL to reduce analog power and ultimately build full power digital facilities (.30) | .80 |
| 12/18/08 | TP Van Wazer | E-mails to/from Bill V. regarding more likely land mobile interference issues from Baldwin FD and different versions of settlement language to address same | .50 |
| 12/18/08 | TP Van Wazer | Sprint relocation contracts: conference call with Kerrian Mills and Bill V. regarding normal process for payment of vendors installing Sprint 2 GHz equipment and pre and post petition problems created for same (.50); follow-up research to identify all Sprint Nextel relocation contracts with Tribune stations (.50) | 1.00 |
| 12/19/08 | KF Blatchford | Address PHONES - Trustee, emails, t/c J. Langdon, t/c D. Eldersveld, revised drafts | 1.30 |
| 12/19/08 | TE Gaynor | Correspondance with K. Lantry and J. Xanders re: bankruptcy issues for LAT | 1.00 |
| 12/19/08 | JE Henderson | T/c and email exchange with T. Van Wazer re: Sprint/Nextel equipment buildout issues (.50); c/c with client re: same (.70); confs with K. Mills re: same (.50) | 1.70 |
| 12/19/08 | KP Kansa | Email K. Lantry re: utilities order and continuation of hearing on same to January 15 (.2); telephone conversation with K. Lantry re: same (.1) | .30 |
| 12/19/08 | CS Krueger | Revise and review amended LA Times LLC agreement | 3.00 |
| 12/19/08 | JP Langdon | Review and revise resignation and appointment agreement and correspondence re: resignation and appointment agreement (1.7); t/cs with K. Blatchford and D. Eldersveld re: resignation and appointment agreement (.6); prepare signature page (.2) | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013172
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/19/08 | TP Van Wazer | Review e-mail from C. Cooper and technical exhibits for 2 GHz Nextel relocation application, noting C. Cooper did not find existing 2 GHz ENG licenses (.30); follow-up research on existing Nextel contracts confirming none for WSFL (.30); draft, circulate e-mail on same (.20); review follow-up from Bill V. confirming no prior operation (.20) | 1.00 |
| 12/22/08 | LA Barden | Discuss deregistration issues and conference with J. Langdon and B. Krakauer | 1.40 |
| 12/22/08 | KF Blatchford | Address PHONES - emails, trustee issues | 1.00 |
| 12/22/08 | R Bryan | Fax CDBS account information to Charles Cooper on behalf of V. Van Wazer | .50 |
| 12/22/08 | JE Henderson | Tc and email exchange w/Whittman re: Local TV and reimbursement issues (.40); tc w/K. Lantry re: same (.30); review notes re: Friday call w/company (.30); c/c w/Sprint re: equipment replacement issues (.70); conf w/K. Mills re: same (.20); review/forward T. VanWazer email (.20) | 2.10 |
| 12/22/08 | KP Kansa | Email B. Hauserman re: utilities' adequate assurance requests | .20 |
| 12/22/08 | CS Krueger | Revise and review amended LA Times LLC agreement | 1.30 |
| 12/22/08 | JP Langdon | Review LLC operating agreement for Los Angeles Times Communications LLC (.8); review DTC security holder listings and prepare summary (.8); draft form confidentiality agreement (.8); review and prepare comments to trustee appointment and t/c with J. Scantling re: trustee appointment and t/c with B. Krakauer re: trustee appointment (2.8) | 5.20 |
| 12/23/08 | LA Barden | Prepare for and conference with D. Eldersveld re: SEC de-registration (1.20); review materials from J. Langdon and M. Hyatte (.50); address issues and conference with B. Krakauer and discuss Copley comments and creditor committee approval issues (1.70) | 3.40 |
| 12/23/08 | TE Gaynor | Meeting with K. Lantry re: bankruptcy issues for LAT (.5); conference call with J. Xanders and J. Mitchell; review of revised Gannet contract (1.0) | 1.50 |
| 12/23/08 | KP Kansa | Email K. Lantry re: utilities motion (.1); email S. Pater re: utilities issues (.1); further email to K. Lantry re: utilities issues (.1) | .30 |
| 12/23/08 | CS Krueger | Revise and review amended LA Times LLC agreement | .30 |
| 12/23/08 | JP Langdon | Review LLC operating agreement for Los Angeles Times Communications LLC and review resolutions adopting Los Angeles Times Communications LLC operating agreement (.6); draft correspondence re: trustee appointment; review revisions to trustee appointment agreement (.7) | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29013172
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/23/08 | KT Lantry | Discuss various joint venture arrangements involving LA Times with T. Gaynor | .40 |
| 12/24/08 | LA Barden | Review and discussion of MTN payment/transfer issues and continued reporting obligations | 1.40 |
| 12/24/08 | P Jha | Review of revised draft re: Joint Venture LLC Agreement | .50 |
| 12/24/08 | JP Langdon | Call with J. Scantling re: trustee appointment (.5); conference call re: SEC reporting obligations and prepare for conference call and research re: SEC reporting obligations (1.9) | 2.40 |
| 12/26/08 | KP Kansa | Telephone conversation with M. Frank re: utilities issues | .20 |
| 12/27/08 | KP Kansa | Email B. Hauserman re: utility notices | .10 |
| 12/28/08 | KP Kansa | Emails to J. Conlan and B. Krakauer re: utility issues (.3); review materials re: utility motion (.2); email S. Pater re: Progress Energy adequate assurance requests (.2); further email to S. Pater re: utility requests (.1) | .80 |
| 12/29/08 | LA Barden | Review materials and discuss continued reporting issues with M. Hyatte and B. Krakauer (1.80); review SEC no action letters (.60) | 2.40 |
| 12/29/08 | M Hyatte | Telephone conference with L. Barden and J. Langdon regarding Exchange Act Reporting Issues | .50 |
| 12/29/08 | KP Kansa | Review emails for utilities issues (.5); research same (.4); email K. Lantry re: response to utilities (.1); email S. Pater re: estoppel certificates (.1); office conference with B. Krakauer re: Hess contract and email B. Krakauer re: same (.2) | 1.30 |
| 12/29/08 | JP Langdon | T/c with M. Hyatte re: SEC reporting obligation (.5); meeting with L. Barden re: SEC reporting obligation (.5) | 1.00 |
| 12/30/08 | BS Allis | Review of draft LLC agreement and draft summary e-mail to P. Jha | 1.00 |
| 12/30/08 | KP Kansa | Email B. Hauserman re: utilities issues (.1); telephone conference with K. Stickles re: same (.2); review D. Bralow email re: ad settlement revenue (.2); telephone conference with C. Leeman re: vehicle repair and review email re: same (.2) | .70 |
| 12/31/08 | LA Barden | Address case issues and conference with J. Conlan and discussion re: PHONES withdrawal | 1.40 |
| 12/31/08 | PS Caruso | Attention to utility deposit account issues | .30 |
| 12/31/08 | KP Kansa | Email J. Conlan re: utility issues (.1); telephone conference with B. Hauserman re: utility issues (.1); telephone conference with K. Stickles, B. Hauserman, and P. Reilley re: same (.2); email to J. McClelland re: escrow holdback issues (.1) | .50 |
| 01/03/09 | P Jha | Review of LLC agreement | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013172
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/09 | KP Kansa | Email S. Pater re: utility issues | .10 |
| 01/05/09 | BS Allis | Review of the CV draft of the Homefinder LLC agreement | 1.00 |
| 01/05/09 | BS Allis | Meeting with B. Martinson to discuss D. Kazan's specific tax questions for Homefinder LLC transaction | .30 |
| 01/05/09 | LA Barden | Address PHONES exchange requests and discuss public reporting issues | 2.10 |
| 01/05/09 | JE Henderson | Review/respond to emails re: PBGC filings (.20); meeting at company re: other joint venture issues (1.0); email exchange w/Delaware corp. counsel re: LLC issues (.50) | 1.70 |
| 01/05/09 | P Jha | Office conference B. Allis re: Homefinder LLC Agreement | .30 |
| 01/05/09 | KP Kansa | Prepare for and participate in conference call with S. Pater, K. Stickles, M. Frank, and B. Hauserman re: utility issues (.7); email B. Krakauer re: real estate matters (.1); office conference with B. Krakauer re: same (.1); email S. Pater re: Constellation request (.1) | 1.00 |
| 01/05/09 | JP Langdon | Correspondence re: form of confidentiality agreement and meet with K. Blatchford re: draft agreement (1.6); review confidentiality agreement blow out provision (.7) | 2.30 |
| 01/05/09 | BC Martinson | O/c with B. Allis re: Homefinder LLC tax issues | .30 |
| 01/05/09 | BR O'Neill | Review e-mail re: distribution and calculations re: cash distribution for Homefinder LLC transaction (.2); review contribution and distribution agreement (.1); review limited liability company agreement (1.7) | 2.00 |
| 01/06/09 | BS Allis | Call with D. Kazan and Brian Fields re: status of Homefinder LLC negotiations (in part) (.6); review of draft LLC agreement and draft hand mark up of Tribune comments for distribution to group (2.6); call with P. Jha to discuss Tribune comments to Homefinder LLC agreement (.6) | 3.80 |
| 01/06/09 | LA Barden | Call with Lazard (.60); discussion with B. Litman and D. Eldersveld re: public reporting (1.10); address issues with B. Krakauer re: workstreams (.50) | 2.20 |
| 01/06/09 | JE Henderson | C/c w/Tribune and tax counsel re: Newsday issues (.50); email exchanges w/Delaware counsel re: same (.20); review emails re: LV transaction (.30) | 1.00 |
| 01/06/09 | P Jha | Review of draft LLC transaction materials and conference call with client re: same (.90); telephone conferences B. Allis re: Tribune comments (.60) | 1.50 |
| 01/06/09 | KP Kansa | Conference call with S. Pater, M. Frank, K. Stickles, and B. Hauserman re: utility issues (.5); review proposed real estate transactions and analyze same (.9); office conference w/J. | 3.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29013172
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Henderson re: same (.2); email D. Eldersveld and C. Bigelow re: same (.6); email B. Hauserman re: utility issues (.1); email K. Stickles re: state tariff issues (.1); review B. Whittman writeup on utilities summary for C. Bigelow and D. Eldersveld and comment on same to B. Whittman (.7); email T. Hill and M. Frank re: proposed real estate leases (.1); t/c T. Hill and M. Frank re: same (.1); emails and t/c's to B. Hauserman re: utilities issues (.3) | |
| 01/06/09 | JP Langdon | Draft letter to trustee re: treatment of elections to exchange PHONES by PHONES holders that have not been paid (.4); t/c with M. Lee at NYSE re: Form 25 (.3) | .70 |
| 01/06/09 | BC Martinson | O/c with B. O'Neill re: Homefinder LLC tax issues (.1); c/c with Trib re: same (.2); review LLC , Contribution & Distribution Agreements (1.2) | 1.50 |
| 01/06/09 | BR O'Neill | Office conference w/B. Martinson re: Homefinder LLC tax issues (.1); call re: distribution of Homefinder and tax issues (.2); relay comments on limited liability company agreement to B. Martinson and B. Allis (.1) | .40 |
| 01/07/09 | BS Allis | Call with B. Fields re: Homefinder LLC (.30); review of proposed comments from other parties (.20) | .50 |
| 01/07/09 | LA Barden | Conference with Lazard and discuss PHONES exchange letter (1.50); telephone call with D. Eldersveld re: creditors meeting (.70) | 2.20 |
| 01/07/09 | KP Kansa | Email B. Hauserman re: utilities issues (.1); review environmental consent decree sent by D. Bralow (.2) | .30 |
| 01/07/09 | JP Langdon | T/cs with P. Compernelle and prepare documents for P. Compernelle (.3) correspondence with J. Henderson re: letter to trustee re: treatment of elections to exchange PHONES by PHONES holders that have not been paid (.3) | .60 |
| 01/07/09 | BR O'Neill | Review comments to Homefinder transaction documents (.1); review revised shares (.2) | .30 |
| 01/08/09 | JC Coppoletta | Call with Tribune and review LOI | 1.80 |
| 01/08/09 | JP Langdon | Prepare documents for A. Hickok and Chadbourne Park counsel (.6); review audit letter request and draft preliminary memo re: SEC obligations (.7); research re: SEC reporting obligations in bankruptcy and call with R. Marinella re: SEC disclosure (.8); review SEC filings re: warrants held by Mr. Greenspun (.4) | 2.50 |
| 01/09/09 | BS Allis | Draft e-mail to D. Kazan regarding Sidley reaction to Gannett comments re: Homefinder | .30 |
| 01/09/09 | P Jha | E-mail correspondence with client re: Homefinder transaction | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 29013172
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.3); review of Homefinder LLC agreement (.5) | |
| 01/11/09 | JE Henderson | Email exchange w/corporate, tax and benefit attorneys re: Tribune Technology and operations issues (.70); email exchange w/client re: same (.10) | .80 |
| 01/11/09 | JE Henderson | Email exchange w/client re: Newsday issues (.20); tc w/B. Krakauer re: same (.30) | .50 |
| 01/11/09 | KP Kansa | Email B. Whittman re: comments on W. White issues (.2); email K. Lantry re: intercompany issues and email B. Whittman re: same (.2); review and comment on numerous additional utilities emails (.4) | .80 |
| 01/11/09 | KT Lantry | Emails re: interest on intercompany claims | .20 |
| 01/12/09 | BS Allis | Meeting with P. Jha and review of revised version of HomeFinder LLC agreement | .50 |
| 01/12/09 | JE Henderson | Tc w/B. Lewis re: lending agreement issues re: Newsday | .50 |
| 01/12/09 | AE Ross | Research forward contracts | 4.80 |
| 01/13/09 | BS Allis | Review of current and comprehensive redline of present draft of Homefinder LLC Agreement versus first Sidley draft and prepare for call with client | 1.50 |
| 01/13/09 | LA Barden | Call with Lazard and B. Krakauer (.20); telephone call with Tribune re: SEC reports (.20) | .40 |
| 01/13/09 | JE Henderson | Tc w/B. Lewis re: Barclays/Tribune ND issues (.50); meeting w/client re: Newsday JV issues and re: Classified Venture JV issues and re: Tribune Technology (1.50); tc w/P. Jha re: same (.50); review/respond to D. Kazan re: LA Times potential LMA issue (.50); email/tc w/T. Yancey re: payroll tax issues (.50) | 3.50 |
| 01/13/09 | P Jha | Review of revised Homefinder LLC agreement | .50 |
| 01/13/09 | KP Kansa | Review comments on utility order and email K. Stickles re: same (.3); t/c's K. Stickles re: same (.2); conference call with S. Pater, K. Stickles and M. Frank re: utility issues (.5) | 1.00 |
| 01/14/09 | BS Allis | Call with P. Jha, D. Kazan and Brian Fields re Homefinder LLC (.9); edit LLC agreement in light of comments made during the call (1.1) | 2.00 |
| 01/14/09 | P Jha | Conference call and meeting with B. Allis re: Homefinder LLC (.9); review of revised LLC agreement (.4) | 1.30 |
| 01/14/09 | KP Kansa | Email B. Hauserman re: lease rejection motion (.1); emails to B. Hauserman re: utilities issues (.2); t/cs K. Stickles re: utility issues (.2) | .50 |
| 01/14/09 | JP Langdon | Review monthly operating reports precedent | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 29013172
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/15/09 | BS Allis | Meeting with P. Jha re: Homefinder LLC (.5); draft final revisions to the LLC agreement (.5) | 1.00 |
| 01/15/09 | LA Barden | Prepare deregistration materials and follow-up call re: SEC reporting (1.0); telephone call with B. Litman (.30); telephone call with D. Liebentritt re: Board meeting (.30); address solvency opinion and email S. Lassar (.70) | 2.30 |
| 01/15/09 | JC Boelter | Respond to numerous bank account issues (.4); Respond to company contract inquiries (.6) | 1.00 |
| 01/15/09 | P Jha | Office conferences B. Allis re: Homefinder LLC (.5); review of comments to LLC agreement (.3) | .80 |
| 01/15/09 | KP Kansa | Email B. Hauserman re: utilities' letter | .10 |
| 01/15/09 | B Krakauer | Prepare for and attend conference call re: need for continued SEC filings | .90 |
| 01/15/09 | JP Langdon | Draft Form 15 (.3); draft correspondence re: DTC position listing (.7) | 1.00 |
| 01/16/09 | LA Barden | Conference with D. Liebentritt and B. Krakauer re: hearing issues and discussion solvency opinion issues (1.0); review and revise press release re: solvency opinions (1.50); address numerous conference calls from client (1.20); discussion with S. Lassar re: Board meeting (.40) | 4.10 |
| 01/16/09 | JC Boelter | Correspond with C. Kline regarding 345 extension motion (.3); Comment on 345 motion (.3); Correspond with client regarding broker order (.4) | 1.00 |
| 01/16/09 | P Jha | Address Homefinder LLC issues with B. Allis and review of revised draft of LLC Agreement | .80 |
| 01/16/09 | KP Kansa | Email H. Amsden re: AP issues (.2); Email J. Henderson re: ESOP issues (.1) | .30 |
| 01/16/09 | JP Langdon | T/c re: SEC reporting obligations and prepare for call re: SEC reporting obligations and meet with L. Barden | 1.00 |
| 01/16/09 | TP Van Wazer | KDAF-Nextel: review KDAF's 2 GHz analog license, FCC letter regarding construction deadline for authorized frequencies, notice of completion of construction filed for various frequencies and recent amendment filed to eliminate problematic frequency blocks (.70); draft, edit revise exhibit requesting extension of time to construct 2 GHz ENG facilities due to Nextel delays (.70); proofread exhibit, finalize and file application requesting construction extension (.30) | 1.70 |
| 01/18/09 | JC Boelter | Correspond with C. Kline regarding 345 extension motion and email US Trustee regarding same | .50 |
| 01/18/09 | JE Henderson | Review C. Kline email re: interco research (.20); respond and | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013172
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | email exchange w/B. Krakauer re: same and re: meeting w/company (.30) | |
| 01/19/09 | LA Barden | Participate in Tribune Board meeting and calls with D. Eldersveld (2.0); finalize deregistration plans (1.20) | 3.20 |
| 01/19/09 | JC Coppoletta | Revise LOI to include exclusivity and correspondence with Tribune | .50 |
| 01/19/09 | JE Henderson | Attend meeting w/company and A&M re: Interco accounting/cash management issues (1.80); conf w/C. Kline re: same (.30); email exchange w/T. Yancey re: Tribune Technology (.20) | 2.30 |
| 01/19/09 | KP Kansa | Review utilities letter and email M. Frank, B. Whittman, and S. Pater re: same | .30 |
| 01/19/09 | JP Langdon | Prepare documents for Chadbourne Park (.2); draft correspondence re: DTC position listing (.2) | .40 |
| 01/20/09 | LA Barden | Review and revise deregistration press release (1.0); telephone call with D. Eldersveld and B. Krakauer re: stage 2 solvency opinion disclosure (1.0) | 2.00 |
| 01/20/09 | JC Boelter | Correspond regarding 345 extension motion (.5); Emails regarding press release (.5); Respond to emails regarding contract issues (.5) | 1.50 |
| 01/20/09 | JE Henderson | Email exchange w/Bonkowski re: LLC issues (.30); email exchange w/D. Eldersveld re: same (.10); email exchange w/K. Mills re: Sprint status and conf w/K. Mills re: same (.30) | .70 |
| 01/20/09 | P Jha | E-mail correspondence re: Homefinder LLC agreement | .30 |
| 01/20/09 | KP Kansa | Email B. Whittman re: Trigen issues and analyze same | .40 |
| 01/20/09 | B Krakauer | Address going private issues with client | 1.20 |
| 01/20/09 | JP Langdon | Review DTC position listing reports (.2); revise Form 15 (.2); correspondence with trustees re: DTC position listing reports (.4); draft press release (.8) | 1.60 |
| 01/20/09 | BC Martinson | T/c with B. O'Neill re: Homefinder LLC tax issues (.1); emails with P. Jha and review revised draft of Operating Agmt (.4) | .50 |
| 01/20/09 | BR O'Neill | Review email and spreadsheet re: Homefinder distribution and contributions(.2); telephone call with B. Martinson and M. Melgarejo re: same (.1) | .30 |
| 01/21/09 | LA Barden | Address deregistration filings and press release revisions and conference with D. Eldersveld | 1.10 |
| 01/21/09 | JE Henderson | Review Tribune Technology asset purchase agreement (.40); email T. Yancey re: same (.20); tc w/client re: same (.30) | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013172
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/21/09 | JE Henderson | Tc w/C. Kline re: adding JVs to corporate chart (.10); review JV agreement (1.0); tc w/Bronowski re: Newsday issues (.40); review Metromix LLC and forward (.70) | 2.20 |
| 01/21/09 | P Jha | Telephone conference with B. Martinson and e-mail to D. Kazan re: status of Homefinder LLC Agreement | .50 |
| 01/21/09 | JP Langdon | Draft press release (.2); review and revise Form 15 (.2); discuss press release with L. Barden and respond to questions from bankruptcy team (.6) | 1.00 |
| 01/21/09 | BC Martinson | Review revised draft of Homefinder Operating Agreement | .30 |
| 01/22/09 | LA Barden | Telephone call with G. Wertman re: press release (.20); telephone call with D. Eldversveld (.20) | .40 |
| 01/22/09 | JE Henderson | Tc w/D. Kazan and M. Bonowski re: J.V./LLC issues (1.0); review documents re: same (.70); confs w/J. McClelland re: LLC rejection research (.60); review emails re: Tribune Technology; email T. Yancey re: same (.30); initial review Newsday issues list and emails re: RE lease (.50) | 3.10 |
| 01/22/09 | M Hyatte | Document review and research and advice to J. Langdon regarding Exchange Act Form 15 | .50 |
| 01/22/09 | P Jha | E-mail correspondence re: Homefinder LLC agreement | .30 |
| 01/22/09 | JP Langdon | File Form 15 and related activities | .80 |
| 01/22/09 | RR Wootton | Telephone conference with Pat Shanahan, Monica Melgarejo re: PIK bonds (.50); perform research and address e-mail re: same (.50) | 1.00 |
| 01/23/09 | LA Barden | Telephone call with D. Eldersveld re: VRC issues | .40 |
| 01/23/09 | JE Henderson | C/c w/Delaware counsel and w/D. Kazan re: Metromix issues (.70); conf w/G. Demo re: research re: possible equity interest transfer (.30); conf w/B. Krakauer re: status (.40); review additional documents re: Newsday (1.3); review emails from M. Bonowski re: LLC issues (.40); email McMahon re: non consolidated non-debtor entities (.40); email exchange company re: same (.10); email exchange w/T. Yancey re: Tribune Technology employee issues (.20) | 3.80 |
| 01/23/09 | P Jha | Telephone conference M. Kaufmann and address e-mail correspondence | .50 |
| 01/23/09 | ML Kaufmann | Restructuring telephone call with P. Jha regarding Hart-Scott-Rodino issues | .20 |
| 01/25/09 | P Jha | Review of Classified Ventures LLC Agreement regarding necessary amendment | .80 |
| 01/25/09 | KP Kansa | Email D. Bralow re: environmental site stipulation (.2); review | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013172
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | materials on same (.4); research escrow issues on TeraTech Rizzo and email J. McClelland re: same (1.1) | |
| 01/26/09 | BS Allis | Meeting with P. Jha to discuss amendments to Classified Ventures operating and affiliate agreements | .50 |
| 01/26/09 | GV Demo | Discussion with J. Henderson about ability to recoup under contract | .20 |
| 01/26/09 | JE Henderson | Review D. Kazan memo re: Classified Ventures spinoff (.30); tc w/S. Advani re: Newsday issues (.50) | .80 |
| 01/26/09 | P Jha | E-mail correspondence and office conferences B. Allis regarding amendment to Classified Ventures LLC Agreement | .80 |
| 01/27/09 | BS Allis | Draft and revise revisions to the amendments to Classified Ventures agreements (1.6); review of the affiliate agreements and CV operating agreements (.7) | 2.30 |
| 01/27/09 | GV Demo | Researching fraudulent conveyance law | 4.80 |
| 01/27/09 | JE Henderson | Review emails from B. Whittman re: MOR format issues (.40); review company emails re: same and email exchange w/B. Krakauer re: same (.50); tc w/B. Whittman re: MOR issues and approach to resolving (.30); review draft presentation for FA meeting today re: interco accounting (.40); participate in meeting by telephone and conf w/C. Kline re: interco accounting/cash management issues (2.20); emails and confs w/Sidley team re: attending 1/28 OCC/company presentation and email exchanges w/A&M re: coordinating attendance (.50); review email from US Trustee and respond (.30) | 4.60 |
| 01/27/09 | JE Henderson | Conf w/G. Demo re: research re: equity transfer (.20); conf w/J. McClelland re: tax/bankruptcy court jurisdiction question (.20); email exchange w/D. Eldersveld re: Tribune ND (.10); review email response re: transfer issue from tax attorneys (.20); email exchange w/B. Lewis re: transfer (.10) | .80 |
| 01/27/09 | P Jha | Office conferences B. Allis regarding amendment to Classified Ventures LLC Agreements | .50 |
| 01/27/09 | KP Kansa | Office conference with J. McClelland re: environmental issues | .20 |
| 01/28/09 | BS Allis | Draft and revise revisions to the amendments to Classified Ventures agreements (.3); meeting with P. Jha re: same (.5); review of the affiliate agreements and Classified Ventures operating agreements (.2) | 1.00 |
| 01/28/09 | GV Demo | Drafting email in re fraudulent conveyance and bad faith bankruptcy filing | 3.90 |
| 01/28/09 | GV Demo | Discussion with J. Henderson about fraudulent conveyance and follow up on capital contribution | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29013172
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/28/09 | G Feinerman | (Tribune/Illinois) Tel conferences w/ C. Sennet re registration requirements under Public Act 95-971 and review and edit memorandum to C. Sennet re requirements (1.2); Tel conference w/ L. Barden re scope of affiliated persons disclosure (.3) | 1.50 |
| 01/28/09 | JE Henderson | Review Newsday LLC, contract documents re: transfer issue (1.5); tc w/S. Advani re: transfer restructuring (.30); tc w/Delaware corp. counsel re: same (.30); 2 tcs w/D. Kazan re: same (.70); conf w/B. Krakauer re: case status (.30); email exchange B. Lewis re: same and email client summary of conclusions (.40); email exchange w/client re: pending matters (.10); voice/email exchange w/corporate attorney re: Classified Venture issue (.20) | 3.80 |
| 01/28/09 | P Jha | Office conferences B. Allis re: Classified Ventures (.5); address LLC Agreement amendment (.3) | .80 |
| 01/28/09 | JK McClelland | Attend meeting with client re: operations and tour printing facilities | 5.50 |
| 01/28/09 | KN Thompson | Retrofit compliance memorandum for The Tribune Co | .20 |
| 01/29/09 | BS Allis | Draft further edits to Classified Ventures LLC amendments and call with J. Henderson re: same | .50 |
| 01/29/09 | JE Henderson | Email exchange and tc w/B. Allis re: LLC Amendment and Affiliate contract amendment; review and revise same | .70 |
| 01/29/09 | P Jha | Review of Affiliate Agreement amendment and LLC Agreement amendment and e-mail correspondence to B. Allis re same | 1.00 |
| 01/30/09 | BS Allis | Draft and revise further edits to the CV affiliate agreement and operating agreement amendments | 1.00 |
| 01/30/09 | JE Henderson | Conf w/K. Kansa re: B. Whittman email (.20); review D. Kazan email re: opinions (.30) | .50 |
| 01/30/09 | P Jha | Review of Classified Ventures Affiliate Agreement amendment and e-mail correspondence to B. Allis re same | .80 |
| 01/31/09 | BS Allis | Edit amendments to Classified Ventures operating and affiliate agreements | .80 |
| 01/31/09 | G Feinerman | (Tribune/Illinois) Email to C. Sennet re new CMS regulations implementing PA 95-971. | .20 |
| 01/31/09 | KP Kansa | Email J. Xanders re: specialty list rental and review materials sent by J. Xanders re: same | .20 |

**Total Hours    287.30**

SIDLEY AUSTIN LLP

Invoice Number:  29013172
Tribune Company

RE: Business Operations

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 2.10 | $ 900.00 | $ 1,890.00 |
| SL Kohn | .30 | 850.00 | 255.00 |
| M Hyatte | .50 | 850.00 | 425.00 |
| B Krakauer | 1.10 | 850.00 | 935.00 |
| KT Lantry | .20 | 825.00 | 165.00 |
| LA Barden | 20.40 | 825.00 | 16,830.00 |
| JE Henderson | 32.70 | 825.00 | 26,977.50 |
| BR O'Neill | 3.00 | 800.00 | 2,400.00 |
| M Hyatte | 2.90 | 800.00 | 2,320.00 |
| DF Graham | .20 | 800.00 | 160.00 |
| KT Lantry | .40 | 775.00 | 310.00 |
| LA Barden | 39.40 | 775.00 | 30,535.00 |
| JE Henderson | 3.80 | 775.00 | 2,945.00 |
| BR O'Neill | .30 | 750.00 | 225.00 |
| KF Blatchford | 4.20 | 700.00 | 2,940.00 |
| P Jha | 12.80 | 700.00 | 8,960.00 |
| RW Astle | .30 | 700.00 | 210.00 |
| G Feinerman | 1.70 | 695.00 | 1,181.50 |
| KP Kansa | 10.50 | 675.00 | 7,087.50 |
| RR Wootton | 1.00 | 665.00 | 665.00 |
| ML Kaufmann | .20 | 660.00 | 132.00 |
| P Jha | 4.00 | 650.00 | 2,600.00 |
| PS Caruso | .30 | 650.00 | 195.00 |
| JC Boelter | 4.00 | 625.00 | 2,500.00 |
| KP Kansa | 6.30 | 625.00 | 3,937.50 |
| MD Schneider | .50 | 625.00 | 312.50 |
| TP Van Wazer | 13.10 | 600.00 | 7,860.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29013172
Tribune Company

RE: Business Operations

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JP Kelsh | .30 | 600.00 | 180.00 |
| DE Bingham | 4.00 | 575.00 | 2,300.00 |
| TE Gaynor | 4.00 | 535.00 | 2,140.00 |
| BC Martinson | 2.60 | 495.00 | 1,287.00 |
| JC Coppoletta | 2.30 | 495.00 | 1,138.50 |
| SH Katz | .80 | 470.00 | 376.00 |
| BC Martinson | .30 | 440.00 | 132.00 |
| JK McClelland | 5.50 | 425.00 | 2,337.50 |
| BS Allis | 17.00 | 395.00 | 6,715.00 |
| JP Langdon | 12.70 | 395.00 | 5,016.50 |
| GV Demo | 10.00 | 375.00 | 3,750.00 |
| AE Ross | 4.80 | 375.00 | 1,800.00 |
| JK McClelland | .30 | 350.00 | 105.00 |
| BS Allis | 4.90 | 335.00 | 1,641.50 |
| JP Langdon | 41.80 | 335.00 | 14,003.00 |
| KN Thompson | .20 | 315.00 | 63.00 |
| BM Bowes | .20 | 295.00 | 59.00 |
| CS Krueger | 8.10 | 295.00 | 2,389.50 |
| BV Nastasic | .80 | 215.00 | 172.00 |
| R Bryan | .50 | 180.00 | 90.00 |
| **Total Hours and Fees** | **287.30** | | **$ 170,649.00** |