

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013173
Client Matter 90795-30560

For professional services rendered and expenses incurred through
January 31, 2009 re Case Administration

| | |
|---|---|
| Fees | $ 146,407.00 |

Expenses:

| | |
|---|---|
| Air Transportation | $ 7,286.44 |
| Duplicating Charges | 7,418.83 |
| Court Costs | 90.00 |
| Document Delivery Services | 938.62 |
| Document Services | 311.20 |
| Facsimile Charges | 6.00 |
| Filing Fees | 34,307.00 |
| Ground Transportation | 2,803.56 |
| Lexis Research Service | 11,445.10 |
| Meals - Out of Town | 678.07 |
| Meals | 525.00 |
| Messenger Services | 2,200.82 |
| Overtime Services | 1,579.59 |
| Document Production | 475.00 |
| Professional Services/Specialists | 220.00 |
| Search Services | 8,781.00 |
| Telephone Tolls | 1,478.13 |
| Travel/Lodging | 6,375.63 |
| Westlaw Research Service | 25,448.29 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number:  29013173
Tribune Company

RE: Case Administration

Total Expenses                                                                         112,368.28

**Total Due This Bill**                                                        $ 258,775.28

---

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                                   Sidley Austin LLP
P.O. Box 0642                                       JP Morgan Chase Bank, NA
Chicago, Illinois  60690                         Account Number:  5519624
                                                            ABA Number:  071000013
                                                            Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/08/08 | KT Lantry | Emails re: changes to public and internal communications | .70 |
| 12/08/08 | JK McClelland | Receive Tribune Company case number, send to J. Langdon (Sidley) for 8-K release | .10 |
| 12/09/08 | KF Blatchford | O/C J. Henderson re: case filing | .30 |
| 12/09/08 | KT Lantry | Participate in morning call with clients re: status of chapter 11 filing (.7); e-mails requesting additional contact info for list of 30 largest creditors (.4); e-mails re: funding of pension (.2) | 1.30 |
| 12/09/08 | JK McClelland | Obtain copy of UST guidelines for Delaware, copy to P. Kinealy | .10 |
| 12/09/08 | JK McClelland | Provide copies of petition to Tribune in-house counsel for preparation of suggestions of bankruptcy and emails re: same (0.5); review docket for filed appearances (0.2) | .70 |
| 12/10/08 | JE Henderson | Numerous tcs w/company in-house counsel (1.20); email Sidley team re: in-house seminar (.30); confs w/C. Kline re: contract renewal research (.80) | 2.30 |
| 12/10/08 | KT Lantry | E-mails with K. Kansa re: scheduling second-day hearings and matters for successive hearing dates (.2); discuss pending issues from first-day hearing and related issues with B. Krakauer (.3); e-mails scheduling meeting with in-house counsel on chapter 11 issues (.2) | .70 |
| 12/10/08 | JK McClelland | Assist client with communications to employees re: first day relief (0.2); email to J. Langdon re: summary of relief obtained for 8-K filing (0.1); respond to email from D. Kazan (Tribune) re: notice to non-filing affiliates (0.2); provide copies of petition to several of Tribune's in-house counsel for preparation of suggestions of bankruptcy and emails re: same (0.8); review email from K. Stickles re: JuliusAir II Inc. and respond with information, copy to J. Henderson (0.4) | 1.70 |
| 12/11/08 | JE Henderson | C/c w/Tribune/A&M/Sidley re: to do list/status (1.0); tcs w/numerous Tribune in-house lawyers re: various legal issues (2.0); confs w/J. McClelland re: ordinary course research (.50); conf w/J. Boelter re: case admin (.50); confs w/K. Lantry re: open issues/case administration and prepare agenda for Tribune legal meeting (1.6); prepare for and participate in Tribune in-house legal seminar (2.4); conf w/K. Kansa re: open issues and email exchanges w/B. Krakauer (.70) | 8.70 |
| 12/11/08 | KP Kansa | Participate in morning status call at request of company (1.0); conference call with M. Bourgon & Hewitt re: Hewitt services and emails to M. Bourgon re: same (.5); review B. Whittman | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | summary of first-days and email B. Whittman re: same (.4); address emails from S. Pater and others re: City of Fountain Park utility shutoff and emails to S. Pater and B. Hauserman re: same (.5) | |
| 12/11/08 | B Krakauer | Address initial operating reports and projections with client | .90 |
| 12/11/08 | B Krakauer | Meet with Director (Bill Pate) re: case developments | 2.20 |
| 12/11/08 | KT Lantry | Participate in conference call with clients re: tasks in chapter 11 proceedings (.5); e-mails re: additional contact information for 30 largest creditors (.3); meet with in-house attorneys, J. Henderson and J. Boelter to answer questions re: chapter 11 issues (2.4); e-mails re: creditors committee formation meeting (.2) | 3.40 |
| 12/11/08 | JK McClelland | Conference call with client and team re: case status and summary of first day relief (1.0); emails with local counsel re: original petitions and pleadings storage and retention (0.1); email to local counsel re: docket report (0.1); email to B. Whittman re: JuliusAir Company II Inc. (0.2); review client media treatment (1.0); review docket activity (0.3) | 2.70 |
| 12/12/08 | JE Henderson | Tc w/Healey re: IP/Sweepstakes and bankruptcy matters (.50); email exchange w/Karottki re: same and review/revise proposed communications to creditors (.80); attend meeting w/Sidley, A&M and Company re: next steps and administrative timeline in case (2.50); confs w/J. Boelter; confs w/A&M re: various issues (.50); review news anchor contract; review research re: ordinary course transactions; voice mail and t/c w/client re: same; conf w/J. Boelter re: same (2.0) | 6.30 |
| 12/12/08 | KP Kansa | Meeting with A&M/Lazard/Sidley teams re: second-day issues and related items (2.6); email J. McClelland re: OCP exhibit and WGN broadcast contract (.1); office conferences with J. McClelland re: same (.1); email T. Hill and Lazard re: pending issues (.2) | 3.00 |
| 12/12/08 | B Krakauer | Meet with client and address current case issues and administration | 2.20 |
| 12/12/08 | KT Lantry | Conference call with clients and A&M personnel re: anticipated tasks and issues in early stages of chapter 11 proceedings (2.1); e-mails with J. McMahon re: additional info re: 30 largest creditors (.2) | 2.30 |
| 12/13/08 | JE Henderson | Review/respond to emails re: various administration issues (1.0); review research re: ordinary course transactions; other, research (.80); update to do list (.20) | 2.00 |
| 12/14/08 | KP Kansa | Telephone conversation with K. Lantry re: pending issues and staffing | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/15/08 | DE Bergeron | Participate in conference call with client, Sidley and A&M to discuss status of case | .70 |
| 12/15/08 | JE Henderson | Prepare for and participate in C/c w/company and A&M (1.0); conf w/B. Krakauer re: Lazard diligence meeting and email exchange w/D. Kazan (.40); tc w/B. Lewis re: interco claims and subordination issues (.40) | 1.80 |
| 12/15/08 | KP Kansa | Conference call with Company, A&M and Sidley teams re: status (in part) | .50 |
| 12/15/08 | B Krakauer | Review materials and prepare for Board meeting | 1.20 |
| 12/15/08 | KT Lantry | Conference call with clients re: pending chapter 11 tasks (.7); e-mails re: future hearing dates (.1) | .80 |
| 12/16/08 | JE Henderson | Meeting w/K. Lantry and J. Boelter re: outstanding open tasks | .60 |
| 12/16/08 | KP Kansa | Emails re pending real estate, professional retention, and general case admin issues (.6); office conferences with K. Lantry re: same (.2); emails to J. Conlan re: status (.2) | 1.00 |
| 12/16/08 | KT Lantry | Emails re: future hearing dates | .20 |
| 12/17/08 | LA Barden | Address Board update with D. Liebentritt and J. Conlan (1.50); address issues with J. Langdon re: delisting of PHONES (.90); address issues with C. Smith re: ESOP Trustee communications (.80) | 3.20 |
| 12/17/08 | KT Lantry | E-mails re: scheduling 341(a) meeting (.2); due diligence calls with team and draft summary of all pending and in-preparation motions for Jan. 15 hearing and distribute to clients (1.4) | 1.60 |
| 12/17/08 | JK McClelland | Office conference with J. Boelter re: Tribune Technology and DC restructuring and effect of same on filing (0.2); review email from S. Kelly re: new officer appointments (0.2); office conference with K. Mills re: contract renewal options and postpetition effect of assumption/rejection (0.2) | .60 |
| 12/18/08 | BJ Hauserman | General case related e-mails, etc. and review of key materials | .50 |
| 12/18/08 | JE Henderson | Participate in weekly status call w/company & A&M (1.0); review email exchanges re: non filing entities (.30); initial review case re: LLC member filing issues re: Newsday (.50); tc w/J. Boelter (.20); review email from proposed OCC counsel and email J. Conlan (.20) | 2.20 |
| 12/18/08 | KP Kansa | Office conferences with J. Henderson re: pending second-day issues (.5); t/c K. Stickles re: 341 notice (.2); t/c ESOP counsel and office conference with J. McClelland re: research on same (.3) | 1.00 |
| 12/18/08 | JK McClelland | Conference call with client, A&M, and Sidley team re: status of case (0.4); email to D. Eldersveld (Tribune) re: effect of | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | filing on Sun-Sentinel charities (0.1) | |
| 12/19/08 | B Krakauer | Prepare for and attend Tribune Company Board of Directors meeting | 2.50 |
| 12/19/08 | JK McClelland | Emails to P. Shanahan and D. Eldersveld re: JuliusAir FEIN and petition deficiency (0.3); telephone call to L. Cinconte (Court) re: same (0.1); review and revise Notice of 341 Meeting (0.7), email to local counsel re: same (0.1) | 1.20 |
| 12/20/08 | JC Boelter | Respond to emails regarding initial operating report | .80 |
| 12/20/08 | JE Henderson | Review email/respond re case status (.30); respond to voice mail re case status (.20) | .50 |
| 12/20/08 | B Krakauer | Review draft initial operating report and projections and provide comments to client | 1.50 |
| 12/21/08 | JE Henderson | Email exchanges w/B. Krakauer re: various issues (.30); email exchange w/J. McClelland re: additional automatic stay issues (.30) | .60 |
| 12/22/08 | JC Boelter | Review draft initial operating report and calls and emails regarding same | 2.00 |
| 12/22/08 | PS Caruso | Office conference w/J. Henderson re: funding joint ventures (.20) | .20 |
| 12/22/08 | JE Henderson | Participate in 8 am client/A&M status call | .50 |
| 12/22/08 | JE Henderson | Email exchange w/client and J. Boelter re: schedules, liabilities and filing entities (.30); review Delaware LLC provisions/cases and forward to tax counsel (.50) | .80 |
| 12/22/08 | KP Kansa | Participate in morning status call with Company and Sidley team (.5); email J. McClelland re: 341 notice (.1) | .60 |
| 12/22/08 | KT Lantry | Prepare for and participate in weekly call with Company personnel re: administration of case (.7); e-mails and telephone calls re: continuance of Jan. 5 hearing to Jan. 15 (.4) | 1.10 |
| 12/22/08 | JK McClelland | Revise Notice of Commencement and 341 and send to local counsel for filing (0.2); telephone call to Court re: JuliusAir II Company (0.1); emails to D. Eldersveld regarding status and self-sufficiency of charities (0.1) | .40 |
| 12/23/08 | B Krakauer | Review 2009 projection, and review and comment upon Initial Operating Report | 1.20 |
| 12/23/08 | JK McClelland | Conference with C. Kline re: incumbent directors and officers, claims against surety bond funds (0.2); review email from S. Kelly (Tribune) re: debtor name change (0.2), email to N. Pernick re: steps for amendment re: same (0.1) | .50 |
| 12/23/08 | KS Mills | Status call with Company, Sidley, and A&M | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/24/08 | JE Henderson | Email exchanges w/client re: notice issues and re: joint venture issues | .30 |
| 12/24/08 | B Krakauer | Call with Eldersveld, re: address case administration and matters status | .70 |
| 12/26/08 | KT Lantry | Emails re: communications involving chapter 11 proceedings | .30 |
| 12/27/08 | KT Lantry | Emails re: Monday morning conference call | .20 |
| 12/29/08 | PS Caruso | Office conferences w/J. Boelter re: non-debtor subsidiaries and funding utility account | 1.00 |
| 12/29/08 | KP Kansa | Office conference with J. Henderson re: pending issues (.2); review notice of continuance of 1/5 matters to 1/15 and email N. Pernick re: same (.3) | .50 |
| 12/29/08 | KT Lantry | Telephone call with B. Krakauer re: procedures for internal communication and issues in case over next couple of weeks | .40 |
| 12/30/08 | JE Henderson | Email exchange w/MWE attorney re: PBGC filing and email exchange w/Sidley attorneys re: same (.40); tc w/K. Lantry re: status and issues/process going forward (.30); email exchange w/Bonkowski re: LLC issues (.40) | 1.10 |
| 12/31/08 | PS Caruso | Communications w/J. Henderson re:  non-debtor subsidiaries | .30 |
| 12/31/08 | JF Conlan | Address PHONES issues | 1.00 |
| 01/02/09 | JF Conlan | Communications to client re various case administration items and status and analyze same | 1.00 |
| 01/03/09 | JE Henderson | Review emails re: discrepancies in corporate organization chart and email J. McClelland re: same (.3); respond to A&M/Sidley re: same (.2) | .50 |
| 01/03/09 | KP Kansa | Review and respond to B. Krakauer emails on pending matters | .20 |
| 01/04/09 | KP Kansa | Review incoming emails from S. Pater, B. Krakauer, J. Henderson, and K. Lantry re case status | .40 |
| 01/05/09 | JF Conlan | Communications with client re: status of various items and review same | .50 |
| 01/05/09 | JE Henderson | Review revised corp. organization chart (.20); review J. McClelland's response to org. chart issues (.20); email exchange w/J. McClelland and A&M re: schedules (.30); review confidential emails and email exchanges w/UCC, Dow Jones and client re: same (.60) | 1.30 |
| 01/05/09 | JE Henderson | Prepare for and participate in status call with client team | .70 |
| 01/05/09 | KP Kansa | Office conference with J. Henderson re: pending issues (.3); participate in morning status call (.5); t/cs K. Lantry re: pending matters (.3) | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/05/09 | KT Lantry | Conference call with client team, Sidley attorneys, and A&M personnel re: upcoming tasks and timing in case, with additional smaller call on severance program issues | .80 |
| 01/05/09 | JK McClelland | Conference call with team re: status of case, upcoming hearings, and Committee meetings (0.6); emails with J. Boelter re: Jan 15 hearing preparation (0.1); revise corporate organization chart to reflect current information (1.3) | 2.00 |
| 01/05/09 | KS Mills | Status call with Company, A&M and Sidley (in part) | .40 |
| 01/06/09 | JC Boelter | Respond to emails regarding broker commissions (.4); Draft CIA letter and Correspond with client regarding same (.7); Review Ryder contracts and email client and A&M regarding assessment of same (.4) | 1.50 |
| 01/06/09 | JF Conlan | Communications with Primoff re: Bridge and to Lantry and with Krakauer re: same (.7); communications with client re: hearings (.3) | 1.00 |
| 01/06/09 | KT Lantry | E-mails with C. Bigelow re: future hearings dates and information in support of pending motions | .30 |
| 01/07/09 | JC Boelter | Review hearing dates and email J. Conlan regarding same (.4); Respond to contract questions form A&M (.5); Call with R. Stone regarding Broker commissions (.4) | 1.30 |
| 01/07/09 | JK McClelland | Respond to email from R. Mariella re: service list notices | .10 |
| 01/08/09 | JC Boelter | Respond to various bank account questions | .60 |
| 01/08/09 | JF Conlan | Communications with Kansa and Krakauer re: FCC (.8); analyze progress and treatment of different factions (1.2) | 2.00 |
| 01/08/09 | KT Lantry | Arrange for Sidley team call on Friday (.2); e-mails re: filing Form 10 with PBGC (.2); review UST's comments and inquiries re: business motions scheduled for Jan. 15 and circulate same to team (.4) | .80 |
| 01/08/09 | JK McClelland | Conference call with team re: status of case, upcoming hearings, and Committee meetings | .30 |
| 01/09/09 | JF Conlan | Communications with client re: key meetings and strategies (.40); communications with client re: tax call (.30); communications with client re: DIP order (.30) | 1.00 |
| 01/09/09 | KP Kansa | Conference call with US Trustee analysts, B. Whittman, and K. Stickles re: MOR and related issues (1.0); review notices of appearance and email D. Eldersveld re: same (.2); conference call with J. McMahon, K. Lantry and J. Boelter re: UST issues on second-days (.7); email K. Lantry re: creditors' committee inquiries on CBAs (.1); email to Sidley team re: Rule 2015.3 and Form 26 (.8); t/c K. Lantry re: pending issues (.4) | 3.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/09/09 | B Krakauer | Meeting at Tribune with C. Bigelow, D. Libentritt, D. Eldersveld, et al re: intercompany claim analysis | 2.20 |
| 01/09/09 | B Krakauer | Call with Tribune CFO re: intercompany claim analysis | .20 |
| 01/09/09 | B Krakauer | Review anticipated debtor and non-debtor cash flows and implications for cash management order | 1.50 |
| 01/09/09 | KT Lantry | Prepare for and participate in conference call with Sidley team to discuss current developments, pending tasks and timelines (1.2); e-mail with C. Bigelow re: hearing dates and preparation for Jan. 15 (.2); arrange and prepare for and participate in conference call with J. McMahon, J. Boelter, K. Kansa and J. Henderson re: UST's issues involving motions to be heard on Jan. 15 (.7); e-mails and telephone calls with K. Stickles and J. Boelter re: timing of filings for Feb. 3 hearing (.4) | 2.50 |
| 01/09/09 | JK McClelland | Prepare for and attend Sidley conference call re: case status and results of Committee meeting and steering committee meeting | 1.10 |
| 01/09/09 | KS Mills | Prepare for and attend nternal status call w/ J.Henderson, K.Lantry, D.Bergeron, J.McClelland, and B.Hauserman regarding current status of case preparation | 1.00 |
| 01/10/09 | KP Kansa | Review incoming emails and prioritize same | .50 |
| 01/11/09 | JE Henderson | Tc w/K. Lantry re: pending projects and staffing issues (.70); tc w/B. Krakauer re: same and cash management resolution (.20); emails P. Caruso re: same (.20) | 1.10 |
| 01/11/09 | KT Lantry | Successive calls with B. Krakauer and J. Henderson re: pending tasks in case and management of same | 1.00 |
| 01/12/09 | PS Caruso | Office conference w/J. Henderson re: cash management and inter-company claims (.50) | .50 |
| 01/12/09 | JE Henderson | Tc w/K. Lantry re: new local rule reporting (.30); conf w/K. Kansa and J. McClelland re: same and bridge motion (.40); 2 tcs w/K. Stickles re: same (.50); review/revise draft bridge motion (.30); tc w/B. Krakauer re: same (.20); review rule 2015.3 (.20) | 1.90 |
| 01/12/09 | JE Henderson | Participate in weekly case administration c/c (.50); conf w/B. Krakauer re: status and case management issues (.30); review/respond to emails re: same (.20) | 1.00 |
| 01/12/09 | KP Kansa | Attend to filings re case administration | 6.00 |
| 01/12/09 | KT Lantry | Participate in weekly call with Company personnel and Sidley and Alvarez team re: pending tasks in case (.4); review response from J. McMahon re: information involving Jan. 15 motions, call with J. McMahon and follow-up e-mails with J. Henderson re: action plan (.6); e-mails re: agenda for Jan. 15 (.3); telephone call with K. Kansa re: preparations for Jan. 15 | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing (.3) | |
| 01/12/09 | JK McClelland | Conference call with team re: case status and data requests for second-day hearing (0.4); telephone call with J. Boelter re: new FRBP 2015.3 and US Trustee inquiries (0.2); meeting with K. Kansa re: status of data collection for Form 26 and alternatives (0.2); review Advisory Committee comments to new FRBP 2015.3 (0.2); email to J. Henderson and K. Lantry re: same (0.2); conference call with K. Stickles re: motion to extend time file Form 26 or to modify (0.2); review data on non-debtor entities (0.3); draft motion and order for extension of time or to modify (2.1); revise same with comments from J. Henderson, K. Kansa, and K. Stickles and prepare for filing with Court (0.6) | 4.40 |
| 01/12/09 | KS Mills | Status call with Sidley team, Company and A&M (in part) | .30 |
| 01/13/09 | JE Henderson | Conf w/K. Lantry re: status/various case issues (.50); conf w/K. Kansa re: utility motion/hearing status (.30); email exchanges J. Boelter re: same (.20); meet w/client re: financial advisor meeting (.20); review/respond to email re: meeting (.30); review email re: matters to be opened (.10); conf w/K. Lantry re: protocol for fee application preparation (.30) | 1.90 |
| 01/13/09 | KP Kansa | Review agenda letter for Tribune hearing and provide comments on same to Cole Schotz (.2); follow up email to K. Stickles on same (.1); email A. Whiteway re: working group list (.1); office conferences with K. Lantry re: pending issues (.3) | .70 |
| 01/13/09 | B Krakauer | Conference call with client and JPM re: cash management order and intercompany claim analysis | 2.20 |
| 01/13/09 | TR Scarborough | Telephone conference with J. Henderson regarding motion to authorize non-ordinary course transaction regarding St. Louis LMA with Local TV (.2); review draft LMA and termination of SSA documents (1.0) | 1.20 |
| 01/14/09 | JK McClelland | Cash Management schematics to J. Henderson (0.1) | .10 |
| 01/15/09 | JE Henderson | Meet w/client re: hearing and other pending matters (2.0); meetings w/local counsel and review pleadings up for hearing (1.0); email exchanges w/Sidley team re: status updates for hearing and review background documents (1.0); attend hearing (.50); meet w/Delaware counsel re: follow up issues (.70) | 5.20 |
| 01/15/09 | KT Lantry | Arrange for call with Sidley team re: projects (.2); telephone calls with B. Krakauer re: hearing (.2); review and edit press release re: hearing and related e-mails (.3); e-mails with D. Liebentritt re: time for replies and objections for matters on Feb. 3 (.2) | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/15/09 | SL Summerfield | Organize bankruptcy case files | .30 |
| 01/16/09 | DE Bergeron | Team call to discuss status of case (in part) | .50 |
| 01/16/09 | PS Caruso | Office conference w/J. Conlan re:  formation meeting (.50) | .50 |
| 01/16/09 | JE Henderson | Prepare for and participate in C/c w/Sidley team re: 1/15 hearing, status and case management | 1.00 |
| 01/16/09 | KP Kansa | Participate in status call with Sidley team and follow up | 1.00 |
| 01/16/09 | CL Kline | Participate in Tribune team status call (in part) | .70 |
| 01/16/09 | B Krakauer | Review case developments and issues with Eldersveld, Liebentritt, and Bigelow | 2.50 |
| 01/16/09 | B Krakauer | Review and comment press release re: public filings | 1.40 |
| 01/16/09 | KT Lantry | Participate in weekly call with Sidley team re: status of pending projects, developments and division of labor | .80 |
| 01/16/09 | JK McClelland | Conference call with Sidley team re: case status and transactions (0.8); review email from R. Mariella re: Signs of Distinction reinstatement, email to J. Henderson re: same (0.2); telephone calls with R. Mariella re: ESOP trustee and legal fees (0.3) | 1.30 |
| 01/16/09 | KS Mills | Prepare for and partipate in internal status call w/ J.Henderson, K.Lantry, D.Bergeron, J.McClelland, B.Hauserman and G.Demo regarding current status of case preparation | 1.00 |
| 01/18/09 | JE Henderson | Email exchange w/J. McClelland re: ordinary course/corp. action questions | .30 |
| 01/18/09 | KP Kansa | Review and prioritize incoming emails and tasks | 1.00 |
| 01/19/09 | DE Bergeron | Team conference call | .50 |
| 01/19/09 | JE Henderson | Attend Monday case status/management c/c w/company (.50); update task list (.30); email J. McClelland re: order for schedules (.10); email Delaware counsel re: same and other pending issues (.30) | 1.20 |
| 01/19/09 | CL Kline | Discussed Tribune weekly motion summary assignment (0.2); Prepared summary template (1.5); Pulled docket report and all motion documents for Feb. 3 and Feb. 20 hearing (2.5); Validated Agenda for Upcoming Hearings (0.8); Prepared motion summaries (1.7); Prepared print request for all retention motions and UCC motions for B. Krakauer (0.2) | 6.90 |
| 01/19/09 | B Krakauer | Prepare for and attend Tribune Board of Directors meeting | 3.20 |
| 01/19/09 | KT Lantry | Prepare for and participate in weekly call with clients re: status of case and pending tasks (.6); telephone call and e-mails with C. Kline re: preparation of summary of matters up for hearing | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | on Feb. 3 (.3); e-mails with J. Conlan re: covering Feb. 3 hearing (.1) | |
| 01/19/09 | JK McClelland | Email to R. Mariella and S. Kelly re: Signs of Distinction annual filings (0.1); telephone call with R. Mariella re: same (0.1); email to J. Henderson re: same (0.1) | .30 |
| 01/19/09 | KS Mills | Status call with Sidley, Company and AM regarding case status in part) | .30 |
| 01/20/09 | KP Kansa | T/c B. Hauserman re: pending Tribune issues | .20 |
| 01/20/09 | KT Lantry | Review and edit summary of matters pending for Feb. 3 hearing and discuss successive changes to same with C. Kline | .50 |
| 01/21/09 | JE Henderson | Tc w/B. Whittman re: Local Rule 2015 compliance (.50); email exchange w/C. Bigelow re: same and w/B. Whittman (.40); review official form and email to C. Bigelow/B. Whittman (.30); review non-debtor entities and equity holdings by debtor (.70); email client questions re: same (.50); conf w/K. Lantry re: proposed resolution (.20); conf w/B. Krakauer re: proposed resolution (.10) | 2.70 |
| 01/21/09 | KP Kansa | T/c K. Lantry re: pending matters | .30 |
| 01/21/09 | CL Kline | Coordinated fax to Mayra Cruz regarding settlement letter | .50 |
| 01/21/09 | CL Kline | Completed edits to Hearing Summary and distributed to Tribune, A&M, Sidley and Lazard (1.0) | 1.00 |
| 01/21/09 | CL Kline | Discussed and reviewed Rule 2015 data and chart requirements (0.2); Provided information on JV ownership interest (0.3) | .50 |
| 01/21/09 | JK McClelland | Emails with J. Henderson re: joint venture ownership interests | .10 |
| 01/22/09 | DE Bergeron | Team conference call to discuss status of case | .30 |
| 01/22/09 | JE Henderson | Tc w/B. Whittman re: Local Rule 2015 issues (.30); tc w/K. Stickles re: same and approach (.50); review emails re: same (.30) | 1.10 |
| 01/22/09 | JE Henderson | Prepare for and participate in Thursday client case status call | .50 |
| 01/22/09 | KP Kansa | Prepare various motions and filings (4.0); t/cs with Company (1.5) | 5.50 |
| 01/22/09 | CL Kline | Developed Docket Watch e-mail format and distribution list (1.2); Examined and monitored court docket (0.8); Prepared and circulated summary (0.6); Tribune status conference call w/client, Sidley (0.3) | 2.90 |
| 01/22/09 | B Krakauer | Call with client re: case status and developments | .80 |
| 01/22/09 | KT Lantry | Discuss docket reporting with C. Kline | .20 |
| 01/23/09 | CL Kline | Reviewed court docket (0.2); Updated Docket Watch (0.2) | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/25/09 | CL Kline | Reviewed court docket (0.2); Updated Docket Watch (0.2) | .40 |
| 01/25/09 | KT Lantry | Emails with B. Krakauer re: future hearing dates | .20 |
| 01/26/09 | PS Caruso | Discussions w/B. Krakauer re: second day hearing issues, discovery requests | .30 |
| 01/26/09 | KP Kansa | Office conference with C. Kline re: Tribune correspondence and email C. Kline re: same | .20 |
| 01/26/09 | CL Kline | Reviewed court docket (0.2); Updated Docket Watch (0.3); Provided M. Cruz letter to K. Lantry (0.10) | .60 |
| 01/26/09 | B Krakauer | Respond to client queries re: status of pending and anticipated motions | .60 |
| 01/26/09 | KT Lantry | Review comments and additional inquiries from UST re: motions for Feb. 3 hearing and circulate same to team for responses | .40 |
| 01/27/09 | DE Bergeron | Sidley team call | .80 |
| 01/27/09 | GV Demo | Conference call with Sidley Tribune team | .80 |
| 01/27/09 | JE Henderson | Participate in portion of Sidley internal case status call (in part) | .60 |
| 01/27/09 | KP Kansa | Email K. Stickles re: third-party inquiry (.1); office conference with J. Henderson re: committee presentation (.2) | .30 |
| 01/27/09 | CL Kline | Reviewed court docket (0.2); Updated Docket Watch (0.3); Discussed correspondence routing w/local counsel and K. Kansa (0.2); Reviewed and distributed Tribune correspondences received by local counsel (0.8); Prepare for and participate in Tribune Team Conference Call/Case Updates (1.0) | 2.50 |
| 01/27/09 | B Krakauer | Conference call with Davis Polk, FTI, and client re: review of intercompany transactions and cash management order | 1.50 |
| 01/27/09 | B Krakauer | Review possible objections to pending motions for Feb. 3 hearing and develop responses thereto | .80 |
| 01/27/09 | KT Lantry | Conference call with Sidley attorneys re: case administration issues and tasks (in part) (.7); e-mails re: monthly operating report details (.2); e-mails and telephone calls re: extensions of time to file objections for Feb. 3 hearing (.4); e-mails and telephone calls with J. Henderson and J. Boelter re: information to UST re: motions for Feb. 3 (.4); e-mail to C. Bigelow re: status of issues pending for Feb. 3 hearing (.2); discuss motions for Feb. 20 with B. Whitman (.2) | 2.10 |
| 01/27/09 | JK McClelland | Conference call with team re: case status (0.8); send Notice of Commencement to R. Mariella (0.2); emails to J. Henderson and M. Frank re: meeting at company (0.1) | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/27/09 | KS Mills | Internal status call w/ J.Henderson, K.Lantry, D.Bergeron, J.McClelland, B.Hauserman and G.Demo regarding current status of case preparation (in part) | .70 |
| 01/28/09 | JC Boelter | Multiple emails and calls regarding bank account issues | 1.00 |
| 01/28/09 | JE Henderson | Conf w/B. Krakauer re: status, meeting w/OCC and re: pending issues (.30); 2 tcs w/Delaware counsel re: agenda and various issues re: 2/03 hearing (.70); review Tribune docket updates (.20) | 1.20 |
| 01/28/09 | CL Kline | Reviewed Docket and Local Counsel Agenda and Court Schedule | .40 |
| 01/29/09 | JC Boelter | Emails regarding bank account issues (.5); Emails with US Trustee regarding local bonuses (.5) | 1.00 |
| 01/29/09 | PS Caruso | Additional research in connection w/UST information requests | 1.30 |
| 01/29/09 | JE Henderson | Email exchange w/B. Whittman, Delaware counsel re: monthly trustee fee (.30); tc w/K. Lantry re: 2/03 hearing (.20); email exchange w/K. Lantry re: open issues (.20); email K. Stickles re: same (.10) | .80 |
| 01/29/09 | KP Kansa | Review Feb 3 agenda letter and email K. Stickles re: same | .50 |
| 01/29/09 | KT Lantry | E-mails with K. Kansa, J. Henderson and D. Liebentritt re: motions for Feb. 20 hearing (.3); e-mails re: quarterly fees to U.S. Trustee (.2); review agenda for Feb. 3 hearing and e-mails re: same (.3) | .80 |
| 01/30/09 | JC Boelter | Revise Hamdon agreements | .50 |
| 01/30/09 | PS Caruso | Office conference w/J. Conlan re:  UST information requests (.40); review precedent materials in connection w/same (.20) | .60 |
| 01/30/09 | JE Henderson | Tc w/K. Lantry re: Tuesday hearing and re: status of matters up (.50); tc w/K. Stickles re: Tuesday hearing, notice of agenda and pending issues (.50) | 1.00 |
| 01/30/09 | KP Kansa | Email K. Stickles re: filings for Feb 20 hearing | .10 |
| 01/30/09 | CL Kline | Reviewed Feb 3 hearing binder and provided instructions to S. Summerfield (0.4); Reviewed court docket (0.4) and prepared Docket Watch update (0.4) | 1.20 |
| 01/30/09 | KT Lantry | Numerous e-mails and telephone calls re: status of resolution of UST issues for Feb. 3 hearing (.4); e-mails with C. Bigelow re: notice and hearing dates (.2); arrange for Court Call with N. Pernick and arrange for travel to hearing on Feb. 3 (.3) | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/31/09 | KT Lantry | E-mails with D. Eldersveld re: docket report (.2); e-mails with B. Krakauer and J. Henderson re: various case management issues (.3) | .50 |
| 01/31/09 | KT Lantry | Outline and prioritize pending tasks | .40 |
| | | **Total Hours** | **210.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JF Conlan | 5.50 | $ 925.00 | $ 5,087.50 |
| B Krakauer | 16.90 | 900.00 | 15,210.00 |
| JF Conlan | 1.00 | 875.00 | 875.00 |
| B Krakauer | 12.40 | 850.00 | 10,540.00 |
| KT Lantry | 15.70 | 825.00 | 12,952.50 |
| JE Henderson | 24.00 | 825.00 | 19,800.00 |
| JE Henderson | 27.70 | 775.00 | 21,467.50 |
| KT Lantry | 13.00 | 775.00 | 10,075.00 |
| LA Barden | 3.20 | 775.00 | 2,480.00 |
| KF Blatchford | .30 | 700.00 | 210.00 |
| PS Caruso | 3.20 | 700.00 | 2,240.00 |
| TR Scarborough | 1.20 | 675.00 | 810.00 |
| KP Kansa | 21.20 | 675.00 | 14,310.00 |
| PS Caruso | 1.50 | 650.00 | 975.00 |
| KP Kansa | 9.40 | 625.00 | 5,875.00 |
| JC Boelter | 5.90 | 625.00 | 3,687.50 |
| JC Boelter | 2.80 | 575.00 | 1,610.00 |
| KS Mills | 3.70 | 525.00 | 1,942.50 |
| DE Bergeron | 2.10 | 475.00 | 997.50 |
| KS Mills | .30 | 450.00 | 135.00 |
| JK McClelland | 10.80 | 425.00 | 4,590.00 |
| DE Bergeron | .70 | 400.00 | 280.00 |
| GV Demo | .80 | 375.00 | 300.00 |
| CL Kline | 18.00 | 375.00 | 6,750.00 |
| JK McClelland | 8.50 | 350.00 | 2,975.00 |
| BJ Hauserman | .50 | 350.00 | 175.00 |
| SL Summerfield | .30 | 190.00 | 57.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29013173
Tribune Company

RE: Case Administration

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| **Total Hours and Fees** | **210.60** | | **$ 146,407.00** |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/12/08 | TEL | 11/10/08-Telephone Call To: 3125043369 CHICGOZN, IL | $ 1.10 |
| 11/25/08 | TEL | 11/24/08-Telephone Call To: 3128536890 CHICGOZN, IL | 2.46 |
| 12/02/08 | TEL | 12/01/08-Telephone Call To: 2122597300 NEW YORK, NY | 6.74 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges (Color) Time: 10:17:00 | 22.23 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges (Color) Time:  8:27:00 | 22.23 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges (Color) Time:  8:31:00 | 41.04 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time:  9:26:00 | 1.60 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time: 10:18:00 | .20 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges (Color) Time: 12:24:00 | 55.29 |
| 12/09/08 | TEL | 12/08/08-Telephone Call To: 7735284484 CHICGOZN, IL | 1.83 |
| 12/09/08 | TEL | 12/08/08-Telephone Call To: 3128537363 CHICGOZN, IL | 6.50 |
| 12/09/08 | OVT | 12/08/08 - TRANSPORTATION - AMERICAN TAXI | 15.00 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time: 13:41:00 | .20 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time: 11:14:00 | 7.20 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time: 11:37:00 | 1.30 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time:  9:22:00 | 2.10 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time: 15:29:00 | 28.20 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time: 14:59:00 | 18.60 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges (Color) Time: 13:41:00 | 25.08 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges (Color) Time: 13:46:00 | 13.68 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time: 19:20:00 | 47.70 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time: 19:51:00 | 13.00 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time: 12:21:00 | 281.30 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time: 17:43:00 | 50.70 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time: 18:02:00 | 12.90 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time: 18:11:00 | 18.60 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time: 18:23:00 | 13.80 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time: 18:30:00 | 28.80 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time: 18:44:00 | 3.60 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time: 18:53:00 | 9.90 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time: 15:16:00 | .30 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time: 9:37:00 | .30 |
| 12/09/08 | TEL | 12/08/08-Telephone Call To: 9413296004 SARASOTA, FL | 1.25 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time: 15:18:00 | 1.50 |
| 12/09/08 | CPY | 12/08/08-Duplicating charges Time: 13:50:00 | 2.60 |
| 12/09/08 | TEL | 12/08/08-Telephone Call To: 9413296004 SARASOTA, FL | 2.75 |
| 12/10/08 | WES | 12/08/08-Westlaw research service | 905.44 |
| 12/10/08 | WES | 12/08/08-Westlaw research service | 230.60 |
| 12/10/08 | LEX | 12/08/08-Lexis research service | 46.47 |
| 12/10/08 | TEL | 12/09/08-Telephone Call To: 3127017106 CHICGOZN, IL | 2.76 |
| 12/10/08 | TEL | 12/09/08-Telephone Call To: 3022955011 WILMINGTON, DE | 2.81 |
| 12/10/08 | WES | 12/08/08-Westlaw research service | 34.36 |
| 12/11/08 | WES | 12/09/08-Westlaw research service | 93.40 |
| 12/11/08 | WES | 12/09/08-Westlaw research service | 138.22 |
| 12/11/08 | TEL | 12/10/08-Telephone Call To: 9174965315 NEW YORK, NY | 4.26 |
| 12/11/08 | WES | 12/09/08-Westlaw research service | 47.59 |
| 12/11/08 | PRD | 12/08/08-Word Processing | 62.50 |
| 12/11/08 | TEL | 12/10/08-Telephone Call To: 3128537891 CHICGOZN, IL | 1.70 |
| 12/11/08 | GND | 12/08/08 - GROUND TRANSPORTATION - DISTATCH TAXI AF CAB | 20.95 |
| 12/11/08 | LEX | 12/09/08-Lexis research service | 139.63 |
| 12/11/08 | WES | 12/09/08-Westlaw research service | 425.51 |
| 12/11/08 | WES | 12/09/08-Westlaw research service | 78.76 |
| 12/11/08 | PRD | 12/09/08-Word Processing | 12.50 |
| 12/12/08 | WES | 12/10/08-Westlaw research service | 498.49 |
| 12/12/08 | TEL | 12/11/08-Telephone Call To: 2128198413 NEW YORK, NY | 1.29 |
| 12/12/08 | WES | 12/10/08-Westlaw research service | 374.33 |
| 12/13/08 | WES | 12/11/08-Westlaw research service | 192.12 |
| 12/13/08 | WES | 12/11/08-Westlaw research service | 183.05 |
| 12/13/08 | TEL | 12/12/08-Telephone Call To: 3022954829 WILMINGTON, DE | 1.91 |

SIDLEY AUSTIN LLP

Invoice Number:  29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/13/08 | TEL | 12/12/08-Telephone Call To: 3128537891 CHICGOZN, IL | 1.91 |
| 12/13/08 | WES | 12/11/08-Westlaw research service | 8.40 |
| 12/13/08 | TEL | 12/12/08-Telephone Call To: 2122102893 NEW YORK, NY | 3.39 |
| 12/13/08 | TEL | 12/11/08-Telephone Call To: 2132372968 LOSANGELES, CA | 2.61 |
| 12/13/08 | TEL | 12/12/08-Telephone Call To: 3107343279 BEVERLYHLS, CA | 1.11 |
| 12/13/08 | LEX | 12/11/08-Lexis research service | 514.96 |
| 12/13/08 | TEL | 12/12/08-Telephone Call To: 2128398608 NEW YORK, NY | 1.94 |
| 12/13/08 | WES | 12/11/08-Westlaw research service | 63.88 |
| 12/15/08 | GND | 12/12/08 - GROUND TRANSPORTATION - WASHINGTON TAXI | 20.00 |
| 12/16/08 | WES | 12/13/08-Westlaw research service | 66.46 |
| 12/16/08 | WES | 12/14/08-Westlaw research service | 427.33 |
| 12/16/08 | TEL | 12/15/08-Telephone Call To: 2138966022 LOSANGELES, CA | 1.37 |
| 12/16/08 | TEL | 12/15/08-Telephone Call To: 2124505999 NEW YORK, NY | 7.62 |
| 12/16/08 | LEX | 12/14/08-Lexis research service | 28.04 |
| 12/16/08 | WES | 12/13/08-Westlaw research service | 67.88 |
| 12/16/08 | WES | 12/14/08-Westlaw research service | 194.24 |
| 12/16/08 | WES | 12/12/08-Westlaw research service | 187.42 |
| 12/16/08 | CPY | 12/12/08-Duplicating charges (Color) Time: 12:33:00 | 53.01 |
| 12/16/08 | CPY | 12/11/08-Duplicating charges (Color) Time: 22:48:00 | 53.58 |
| 12/16/08 | TRV | 12/05/08-12/10/08 - NEW YORK/WILMINGTON - PROJECT ALPHA | 21.90 |
| 12/16/08 | TRV | 12/05/08-12/10/08 - NEW YORK/WILMINGTON - PROJECT ALPHA | 169.00 |
| 12/16/08 | TRV | 12/05/08-12/10/08 - NEW YORK/WILMINGTON - PROJECT ALPHA | 16.90 |
| 12/16/08 | TRV | 12/05/08-12/10/08 - NEW YORK/WILMINGTON - PROJECT ALPHA | 219.00 |
| 12/16/08 | GND | 12/05/08-12/10/08 - NEW YORK/WILMINGTON - PROJECT ALPHA | 119.00 |
| 12/16/08 | GND | 12/05/08-12/10/08 - NEW YORK/WILMINGTON - PROJECT ALPHA | 74.00 |
| 12/16/08 | TRV | 12/05/08-12/10/08 - NEW YORK/WILMINGTON - PROJECT ALPHA | 229.00 |
| 12/16/08 | TRV | 12/05/08-12/10/08 - NEW YORK/WILMINGTON - PROJECT ALPHA | 22.90 |
| 12/16/08 | MLO | 12/05/08-12/10/08 - NEW YORK/WILMINGTON - PROJECT ALPHA | 228.00 |
| 12/16/08 | CPY | 12/12/08-Duplicating charges (Color) Time: 12:32:00 | .57 |
| 12/16/08 | CPY | Hand labor duplicating-weekday | 7.96 |
| 12/16/08 | WES | 12/12/08-Westlaw research service | 26.72 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/16/08 | WES | 12/13/08-Westlaw research service | 295.93 |
| 12/16/08 | CPY | 12/12/08-Duplicating charges Time: 10:01:00 | 5.00 |
| 12/16/08 | TEL | 12/15/08-Telephone Call To: 2128398608 NEW YORK, NY | 2.87 |
| 12/16/08 | AIR | 12/07/08-12/10/08 - CHICAGO/WILMINGTON - TRIBUNE | 32.50 |
| 12/16/08 | AIR | 12/07/08-12/10/08 - CHICAGO/WILMINGTON - TRIBUNE | 32.50 |
| 12/16/08 | CPY | 12/11/08-Duplicating charges Time: 18:56:00 | 112.70 |
| 12/16/08 | TEL | 12/15/08-Telephone Call To: 2027368012 WASHINGTON, DC | 1.77 |
| 12/16/08 | TEL | 12/15/08-Telephone Call To: 3128537163 CHICGOZN, IL | 1.11 |
| 12/16/08 | CPY | 12/12/08-Duplicating charges Time:  8:32:00 | 16.60 |
| 12/16/08 | CPY | 12/14/08-Duplicating charges Time: 17:52:00 | 142.70 |
| 12/16/08 | CPY | 12/11/08-Duplicating charges Time: 14:43:00 | .30 |
| 12/16/08 | CPY | 12/11/08-Duplicating charges Time: 14:21:00 | .20 |
| 12/16/08 | CPY | 12/12/08-Duplicating charges Time: 11:47:00 | .20 |
| 12/16/08 | CPY | 12/12/08-Duplicating charges Time: 10:49:00 | .20 |
| 12/16/08 | CPY | 12/12/08-Duplicating charges Time: 16:04:00 | .30 |
| 12/16/08 | TRV | 12/07/08-12/10/08 - CHICAGO/WILMINGTON - TRIBUNE | 24.90 |
| 12/16/08 | TRV | 12/07/08-12/10/08 - CHICAGO/WILMINGTON - TRIBUNE | 169.00 |
| 12/16/08 | TRV | 12/07/08-12/10/08 - CHICAGO/WILMINGTON - TRIBUNE | 16.90 |
| 12/16/08 | GND | 12/07/08-12/10/08 - CHICAGO/WILMINGTON - TRIBUNE | 37.00 |
| 12/16/08 | GND | 12/07/08-12/10/08 - CHICAGO/WILMINGTON - TRIBUNE | 30.00 |
| 12/16/08 | TRV | 12/07/08-12/10/08 - CHICAGO/WILMINGTON - TRIBUNE | 249.00 |
| 12/16/08 | TRV | 12/07/08-12/10/08 - CHICAGO/WILMINGTON - TRIBUNE | 229.00 |
| 12/16/08 | AIR | 12/07/08-12/10/08 - CHICAGO/WILMINGTON - TRIBUNE | 455.29 |
| 12/16/08 | TRV | 12/07/08-12/10/08 - CHICAGO/WILMINGTON - TRIBUNE | 22.90 |
| 12/16/08 | TEL | 12/07/08-12/10/08 - CHICAGO/WILMINGTON - TRIBUNE | 29.85 |
| 12/16/08 | AIR | 12/07/08-12/10/08 - CHICAGO/WILMINGTON - TRIBUNE | 29.00 |
| 12/16/08 | MLO | 12/07/08-12/10/08 - CHICAGO/WILMINGTON - TRIBUNE | 9.84 |
| 12/16/08 | GND | 12/07/08-12/10/08 - CHICAGO/WILMINGTON - TRIBUNE | 37.00 |
| 12/16/08 | LEX | 12/12/08-Lexis research service | 432.14 |
| 12/16/08 | CPY | 12/12/08-Duplicating charges Time: 17:39:00 | 7.50 |
| 12/16/08 | TEL | 12/15/08-Telephone Call To: 2122102893 NEW YORK, NY | 2.46 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/16/08 | WES | 12/14/08-Westlaw research service | 215.81 |
| 12/16/08 | WES | 12/12/08-Westlaw research service | 65.11 |
| 12/16/08 | WES | 12/14/08-Westlaw research service | 476.23 |
| 12/16/08 | CPY | 12/12/08-Duplicating charges Time: 10:14:00 | 2.00 |
| 12/17/08 | WES | 12/15/08-Westlaw research service | 195.10 |
| 12/17/08 | CPY | 12/10/08-Duplicating charges (Color) Time: 12:46:00 | 39.33 |
| 12/17/08 | CPY | 12/10/08-Duplicating charges (Color) Time: 20:51:00 | 38.19 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges Time: 14:56:00 | 8.80 |
| 12/17/08 | WES | 12/15/08-Westlaw research service | 38.88 |
| 12/17/08 | TEL | 12/15/08-Telephone Call To: 3128537891 CHICGOZN, IL | 5.57 |
| 12/17/08 | LEX | 12/15/08-Lexis research service | 204.86 |
| 12/17/08 | WES | 12/15/08-Westlaw research service | 192.91 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges (Color) Time:  6:58:00 | 1.14 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges (Color) Time:  6:59:00 | 10.26 |
| 12/17/08 | CPY | 12/11/08-Duplicating charges Time: 13:26:00 | 31.50 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges Time: 11:35:00 | 1.20 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges Time: 15:03:00 | 1.20 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges Time: 11:13:00 | .40 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges (Color) Time: 11:20:00 | 58.71 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges Time: 9:22:00 | 3.00 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges Time: 9:14:00 | 1.00 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges Time: 9:22:00 | 3.00 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges Time: 10:41:00 | 1.00 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges Time: 9:16:00 | 3.00 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges Time: 9:23:00 | 1.00 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges Time: 9:23:00 | .40 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges Time: 9:23:00 | 1.00 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges Time: 10:37:00 | 3.00 |
| 12/17/08 | CPY | 12/15/08-Duplicating charges (Color) Time: 10:30:00 | .57 |
| 12/17/08 | CPY | 12/15/08-Duplicating charges (Color) Time: 10:21:00 | .57 |
| 12/17/08 | CPY | 12/15/08-Duplicating charges (Color) Time: 10:26:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/17/08 | CPY | 12/15/08-Duplicating charges (Color) Time: 10:30:00 | .57 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges (Color) Time: 10:00:00 | 51.30 |
| 12/17/08 | CPY | 12/11/08-Duplicating charges (Color) Time: 11:26:00 | 1.71 |
| 12/17/08 | CPY | 12/11/08-Duplicating charges Time: 13:31:00 | 42.00 |
| 12/17/08 | TEL | 12/16/08-Telephone Call To: 3022954829 WILMINGTON, DE | 2.01 |
| 12/17/08 | TEL | 12/16/08-Telephone Call To: 2126816500 NEW YORK, NY | 1.64 |
| 12/17/08 | CPY | 12/10/08-Duplicating charges (Color) Time: 12:15:00 | 1.14 |
| 12/17/08 | CPY | 12/15/08-Duplicating charges Time: 12:00:00 | .70 |
| 12/17/08 | OVT | 12/10/08 - TAXI AFFILIATION | 11.00 |
| 12/17/08 | OVT | 12/08/08 - METRO JET | 11.00 |
| 12/17/08 | OVT | 12/08/08 - TAXI AFFILIATION | 10.00 |
| 12/17/08 | OVT | 12/09/08 - YELLOW TAXI | 11.00 |
| 12/17/08 | WES | 12/15/08-Westlaw research service | 682.42 |
| 12/17/08 | TEL | 11/22/08-AT&T OneNet Call To: 3125043369 CHICAGO, IL | 3.67 |
| 12/17/08 | CPY | 12/08/08-Duplicating charges Time: 21:33:00 | 122.30 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges (Color) Time: 11:12:00 | .57 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges (Color) Time: 11:14:00 | .57 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges (Color) Time: 11:14:00 | .57 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges (Color) Time: 10:52:00 | .57 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges (Color) Time: 11:14:00 | .57 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges (Color) Time: 11:14:00 | .57 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges (Color) Time: 11:14:00 | .57 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges (Color) Time: 11:14:00 | .57 |
| 12/17/08 | CPY | 12/11/08-Duplicating charges (Color) Time: 11:17:00 | 1.71 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges Time: 15:46:00 | .60 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges Time: 12:09:00 | 178.20 |
| 12/17/08 | CPY | 12/15/08-Duplicating charges Time: 15:47:00 | .30 |
| 12/17/08 | CPY | 12/10/08-Duplicating charges Time: 9:35:00 | 279.50 |
| 12/17/08 | CPY | 12/08/08-Duplicating charges Time: 19:19:00 | 134.90 |
| 12/17/08 | CPY | 12/15/08-Duplicating charges Time: 15:40:00 | .30 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges Time: 13:08:00 | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/17/08 | CPY | 12/09/08-Duplicating charges Time: 15:26:00 | 4.40 |
| 12/17/08 | CPY | 12/10/08-Duplicating charges Time: 11:57:00 | 1.60 |
| 12/17/08 | CPY | 12/15/08-Duplicating charges Time: 11:55:00 | 63.00 |
| 12/17/08 | TEL | 12/16/08-Telephone Call To: 9544251411 DEERFLDBCH, FL | 1.07 |
| 12/17/08 | TEL | 12/16/08-Telephone Call To: 2122102893 NEW YORK, NY | 3.89 |
| 12/17/08 | WES | 12/15/08-Westlaw research service | 67.29 |
| 12/17/08 | TEL | 12/16/08-Telephone Call To: 3022954862 WILMINGTON, DE | 2.61 |
| 12/17/08 | CPY | 12/11/08-Duplicating charges (Color) Time: 14:25:00 | 11.40 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges Time: 18:14:00 | .50 |
| 12/17/08 | CPY | 12/15/08-Duplicating charges Time: 11:52:00 | 4.60 |
| 12/17/08 | TEL | 12/16/08-Telephone Call To: 3122224121 CHICAGO, IL | 1.58 |
| 12/17/08 | FAX | 12/15/08-PC Fax-+1,3026589951 | 2.00 |
| 12/17/08 | CPY | 12/15/08-Duplicating charges Time: 17:00:00 | 1.20 |
| 12/17/08 | CPY | 12/15/08-Duplicating charges Time: 16:18:00 | .80 |
| 12/17/08 | CPY | 12/15/08-Duplicating charges Time: 16:17:00 | .80 |
| 12/17/08 | CPY | 12/15/08-Duplicating charges Time: 17:10:00 | .80 |
| 12/17/08 | CPY | 12/15/08-Duplicating charges Time: 15:53:00 | .40 |
| 12/17/08 | CPY | 12/15/08-Duplicating charges Time: 13:56:00 | 97.20 |
| 12/17/08 | CPY | 12/15/08-Duplicating charges Time: 17:40:00 | .40 |
| 12/17/08 | WES | 12/15/08-Westlaw research service | 27.92 |
| 12/17/08 | TEL | 12/16/08-Telephone Call To: 7709951176 ATLANTA NE, GA | 1.01 |
| 12/17/08 | CPY | 12/11/08-Duplicating charges Time: 11:43:00 | .10 |
| 12/17/08 | CPY | 12/09/08-Duplicating charges Time: 12:52:00 | .20 |
| 12/18/08 | AIR | 12/09/08-12/10/08 - CHICAGO/WILMINGTON - FIRST DAY HEARING IN DELAWARE RE TRIBUNE | 29.00 |
| 12/18/08 | AIR | 12/09/08-12/10/08 - CHICAGO/WILMINGTON - FIRST DAY HEARING IN DELAWARE RE TRIBUNE | 15.00 |
| 12/18/08 | AIR | 12/09/08-12/10/08 - CHICAGO/WILMINGTON - FIRST DAY HEARING IN DELAWARE RE TRIBUNE | 15.00 |
| 12/18/08 | GND | 12/09/08-12/10/08 - CHICAGO/WILMINGTON - FIRST DAY HEARING IN DELAWARE RE TRIBUNE | 41.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/18/08 | AIR | 12/09/08-12/10/08 - CHICAGO/WILMINGTON - FIRST DAY HEARING IN DELAWARE RE TRIBUNE | 32.50 |
| 12/18/08 | GND | 12/09/08-12/10/08 - CHICAGO/WILMINGTON - FIRST DAY HEARING IN DELAWARE RE TRIBUNE | 60.55 |
| 12/18/08 | TRV | 12/09/08-12/10/08 - CHICAGO/WILMINGTON - FIRST DAY HEARING IN DELAWARE RE TRIBUNE | 21.90 |
| 12/18/08 | MLO | 12/09/08-12/10/08 - CHICAGO/WILMINGTON - FIRST DAY HEARING IN DELAWARE RE TRIBUNE | 11.50 |
| 12/18/08 | GND | 12/09/08-12/10/08 - CHICAGO/WILMINGTON - FIRST DAY HEARING IN DELAWARE RE TRIBUNE | 41.00 |
| 12/18/08 | AIR | 12/09/08-12/10/08 - CHICAGO/WILMINGTON - FIRST DAY HEARING IN DELAWARE RE TRIBUNE | 426.90 |
| 12/18/08 | TRV | 12/09/08-12/10/08 - CHICAGO/WILMINGTON - FIRST DAY HEARING IN DELAWARE RE TRIBUNE | 219.00 |
| 12/18/08 | TEL | 12/17/08-Telephone Call To: 3217279124 MELBOURNE, FL | 1.20 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges Time: 14:44:00 | 13.20 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges Time: 15:46:00 | 12.80 |
| 12/18/08 | CPY | 12/16/08-Duplicating charges Time: 9:58:00 | .10 |
| 12/18/08 | CPY | 12/16/08-Duplicating charges Time: 9:49:00 | 1.40 |
| 12/18/08 | CPY | 12/16/08-Duplicating charges Time: 10:00:00 | 1.90 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges (Color) Time: 12:00:00 | 6.84 |
| 12/18/08 | OVT | 12/11/08- Meals | 13.93 |
| 12/18/08 | OVT | 12/14/08- Meals | 12.29 |
| 12/18/08 | OVT | 12/09/08-Yellow Cab | 117.60 |
| 12/18/08 | OVT | 12/10/08-Yellow Cab | 117.60 |
| 12/18/08 | OVT | 12/11/08-Yellow Cab | 117.60 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges (Color) Time: 10:54:00 | 17.10 |
| 12/18/08 | OVT | 12/11/08- Meals | 20.00 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges (Color) Time: 14:14:00 | 5.70 |
| 12/18/08 | OVT | 12/09/08- Meals | 21.73 |
| 12/18/08 | CPY | 12/16/08-Duplicating charges Time: 10:36:00 | 2.20 |
| 12/18/08 | CPY | 12/16/08-Duplicating charges Time: 15:15:00 | .30 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges Time: 12:40:00 | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/18/08 | CPY | 12/17/08-Duplicating charges Time: 15:02:00 | .20 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges Time: 12:36:00 | 1.10 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges Time: 12:36:00 | .80 |
| 12/18/08 | CPY | 12/16/08-Duplicating charges Time: 10:14:00 | .60 |
| 12/18/08 | TEL | 12/17/08-Telephone Call To: 3122224191 CHICAGO, IL | 1.85 |
| 12/18/08 | CPY | 12/16/08-Duplicating charges Time: 14:11:00 | 2.40 |
| 12/18/08 | CPY | 12/16/08-Duplicating charges Time: 14:07:00 | .90 |
| 12/18/08 | CPY | 12/16/08-Duplicating charges Time: 14:06:00 | .30 |
| 12/18/08 | CPY | 12/16/08-Duplicating charges Time: 14:07:00 | .30 |
| 12/18/08 | CPY | 12/16/08-Duplicating charges (Color) Time: 14:16:00 | 23.37 |
| 12/18/08 | CPY | 12/16/08-Duplicating charges (Color) Time: 15:42:00 | 16.53 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges (Color) Time: 17:16:00 | 6.84 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges (Color) Time: 17:15:00 | 6.84 |
| 12/18/08 | CPY | 12/16/08-Duplicating charges (Color) Time: 14:09:00 | 17.10 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges (Color) Time: 17:17:00 | 6.84 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges Time:  9:30:00 | 2.60 |
| 12/18/08 | CPY | 12/16/08-Duplicating charges Time: 14:14:00 | 12.00 |
| 12/18/08 | OVT | 12/11/08- Meals | 13.93 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges Time: 11:03:00 | .90 |
| 12/18/08 | CPY | 12/16/08-Duplicating charges Time: 19:08:00 | .60 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges Time: 11:06:00 | .40 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges Time: 11:21:00 | .10 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges Time: 10:46:00 | .20 |
| 12/18/08 | TEL | 12/17/08-Telephone Call To: 4259744689 BELLEVUE, WA | 2.19 |
| 12/18/08 | CPY | 12/16/08-Duplicating charges Time: 15:40:00 | .20 |
| 12/18/08 | CPY | 12/16/08-Duplicating charges Time: 16:26:00 | 788.10 |
| 12/18/08 | CPY | 12/16/08-Duplicating charges Time: 15:31:00 | .20 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges Time: 17:00:00 | .10 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges Time: 12:08:00 | 5.60 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges (Color) Time: 16:33:00 | .57 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges (Color) Time: 16:33:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/18/08 | CPY | 12/17/08-Duplicating charges (Color) Time: 16:34:00 | .57 |
| 12/18/08 | CPY | 12/17/08-Duplicating charges (Color) Time: 16:34:00 | .57 |
| 12/19/08 | MSG | 12/09/08-Cannonball-805369838 Tribune Company 435 N Michigan Av Chicago, Il  60611 | 5.59 |
| 12/19/08 | FEE | RAPID & RELIABLE ATTORNEY SERVICE CORP - Invoice #6694 | 160.00 |
| 12/19/08 | FEE | RAPID & RELIABLE ATTORNEY SERVICE CORP - Invoice #6693 | 135.00 |
| 12/19/08 | FEE | RAPID & RELIABLE ATTORNEY SERVICE CORP - Invoice #6692 | 135.00 |
| 12/19/08 | FEE | RAPID & RELIABLE ATTORNEY SERVICE CORP - Invoice #6690 | 135.00 |
| 12/19/08 | FEE | RAPID & RELIABLE ATTORNEY SERVICE CORP - Invoice #6691 | 135.00 |
| 12/19/08 | WES | 12/16/08-Westlaw research service | 61.58 |
| 12/19/08 | TEL | 12/18/08-Telephone Call To: 3123719955 CHICGOZN, IL | 1.71 |
| 12/19/08 | GND | 12/08/08 - GROUND TRANSPORTATION - FLASH | 30.00 |
| 12/19/08 | GND | 12/09/08 - GROUND TRANSPORTATION - KOAM TAXI | 30.00 |
| 12/19/08 | GND | 12/10/08 - GROUND TRANSPORTATION - SUN TAXI | 28.00 |
| 12/19/08 | GND | 12/13/08 - GROUND TRANSPORTATION - FLASH | 27.00 |
| 12/19/08 | GND | 12/11/08 - GROUND TRANSPORTATION - DISPATCH TAXI | 28.00 |
| 12/19/08 | GND | 12/12/08 - GROUND TRANSPORTATION - YELLOW TAXI | 28.00 |
| 12/19/08 | GND | 12/14/08 - GROUND TRANSPORTATION - CHICAGO CARRIAGE | 28.00 |
| 12/19/08 | GND | 12/15/08 - GROUND TRANSPORTATION - YELLOW TAXI | 28.00 |
| 12/19/08 | TEL | 12/17/08-Telephone Call To: 2128198391 NEW YORK, NY | 1.25 |
| 12/19/08 | TEL | 12/18/08-Telephone Call To: 2125364097 NEW YORK, NY | 1.02 |
| 12/19/08 | WES | 12/16/08-Westlaw research service | 629.96 |
| 12/19/08 | WES | 12/17/08-Westlaw research service | 71.69 |
| 12/19/08 | MSG | 12/12/08-Cannonball-805462172 Paul J. Compernolle 227 West Monroe Street Chicago, Il  60606 | 13.13 |
| 12/19/08 | OVT | 12/08/08 - TRANSPORTATION - N/A | 15.00 |
| 12/19/08 | OVT | 12/08/08 -  MEALS - SCHOOLYARD TAVERN & | 11.60 |
| 12/19/08 | OVT | 12/08/08 -  TRANSPORTATION - FLASH TAXI | 15.00 |
| 12/19/08 | CPY | 12/18/08-Duplicating charges Time: 13:38:00 | 1.50 |
| 12/19/08 | CPY | 12/09/08-Duplicating Charges (Color) | 1.71 |
| 12/19/08 | LEX | 12/17/08-Lexis research service | 62.18 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/19/08 | CPY | 12/18/08-Duplicating charges Time: 15:24:00 | .30 |
| 12/19/08 | CPY | 12/18/08-Duplicating charges Time: 15:42:00 | .30 |
| 12/19/08 | CPY | 12/18/08-Duplicating charges Time: 16:13:00 | .30 |
| 12/19/08 | CPY | 12/18/08-Duplicating charges Time: 14:23:00 | .30 |
| 12/19/08 | CPY | 12/18/08-Duplicating charges Time: 16:52:00 | 12.50 |
| 12/19/08 | CPY | 12/18/08-Duplicating charges Time: 10:20:00 | 32.70 |
| 12/19/08 | CPY | 12/18/08-Duplicating charges Time: 12:26:00 | 22.50 |
| 12/19/08 | CPY | 12/18/08-Duplicating charges Time: 15:46:00 | 8.80 |
| 12/19/08 | CPY | 12/18/08-Duplicating charges Time: 10:17:00 | 8.00 |
| 12/19/08 | CPY | 12/18/08-Duplicating charges Time: 12:49:00 | 3.00 |
| 12/19/08 | CPY | 12/18/08-Duplicating charges Time: 13:24:00 | .50 |
| 12/19/08 | CPY | 12/18/08-Duplicating charges Time: 13:24:00 | 1.50 |
| 12/19/08 | CPY | 12/18/08-Duplicating charges Time: 13:24:00 | .50 |
| 12/19/08 | TEL | 12/18/08-Telephone Call To: 3128537443 CHICGOZN, IL | 1.67 |
| 12/19/08 | LEX | 12/17/08-Lexis research service | 247.91 |
| 12/19/08 | TEL | 12/18/08-Telephone Call To: 2132372968 LOSANGELES, CA | 1.20 |
| 12/19/08 | TEL | 12/18/08-Telephone Call To: 2027368119 WASHINGTON, DC | 2.33 |
| 12/19/08 | WES | 12/16/08-Westlaw research service | 67.29 |
| 12/19/08 | WES | 12/17/08-Westlaw research service | 67.29 |
| 12/19/08 | WES | 12/17/08-Westlaw research service | 88.75 |
| 12/19/08 | MSG | 12/10/08-Cannonball-805392913 Tribune Company 435 N Michigan Av Chicago, Il  60611 | 13.29 |
| 12/19/08 | CPY | 12/18/08-Duplicating charges Time: 13:08:00 | 37.50 |
| 12/19/08 | CPY | 12/18/08-Duplicating charges Time: 11:50:00 | 64.00 |
| 12/19/08 | CPY | 12/18/08-Duplicating charges Time: 14:23:00 | 10.50 |
| 12/19/08 | OVT | 12/11/08 - TRANSPORTATION - CAB | 7.00 |
| 12/19/08 | CPY | 12/18/08-Duplicating charges Time: 13:35:00 | 2.30 |
| 12/19/08 | CPY | 12/18/08-Duplicating charges Time: 13:58:00 | 2.30 |
| 12/19/08 | WES | 12/16/08-Westlaw research service | 98.26 |
| 12/19/08 | TEL | 12/18/08-Telephone Call To: 7709951176 ATLANTA NE, GA | 1.23 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/19/08 | MSG | 12/09/08-Cannonball-805374827 Tribune Company 435 N Michigan Av Chicago, Il 60611 | 5.59 |
| 12/19/08 | MSG | 12/11/08-Cannonball-805425315 Mayer Brown Llp 71 S Wacker Dr Chicago, Il 60606 | 11.18 |
| 12/20/08 | TEL | 11/30/08-Telephone Charges Conference Call Customer: PLB5062 LARRY BARDEN | 71.54 |
| 12/20/08 | TEL | 12/19/08-Telephone Call To: 2123367330 NEW YORK, NY | 3.24 |
| 12/20/08 | TEL | 12/19/08-Telephone Call To: 2136839206 LOSANGELES, CA | 1.59 |
| 12/20/08 | WES | 12/18/08-Westlaw research service | 10.98 |
| 12/20/08 | TEL | 12/19/08-Telephone Call To: 2027368119 WASHINGTON, DC | 1.43 |
| 12/20/08 | TEL | 12/19/08-Telephone Call To: 3022954829 WILMINGTON, DE | 1.89 |
| 12/20/08 | WES | 12/18/08-Westlaw research service | 24.22 |
| 12/20/08 | TEL | 12/19/08-Telephone Call To: 2128398608 NEW YORK, NY | 6.03 |
| 12/20/08 | WES | 12/18/08-Westlaw research service | 413.00 |
| 12/20/08 | CPY | 12/11/08-Miscellaneous Charges | 1.92 |
| 12/20/08 | TEL | 12/19/08-Telephone Call To: 3128537163 CHICGOZN, IL | 1.19 |
| 12/20/08 | TEL | 12/19/08-Telephone Call To: 3024674410 WILMINGTON, DE | 2.72 |
| 12/20/08 | TEL | 12/19/08-Telephone Call To: 3122224528 CHICAGO, IL | 3.93 |
| 12/20/08 | TEL | 12/19/08-Telephone Call To: 9172094403 NEW YORK, NY | 3.32 |
| 12/20/08 | CPY | 12/12/08-Binding | 1.72 |
| 12/20/08 | CPY | 12/10/08-Duplicating Charges (Color) | 2.85 |
| 12/20/08 | LEX | 12/18/08-Lexis research service | 32.94 |
| 12/20/08 | TEL | 12/19/08-Telephone Call To: 3022954862 WILMINGTON, DE | 1.55 |
| 12/20/08 | WES | 12/18/08-Westlaw research service | 63.88 |
| 12/20/08 | WES | 12/18/08-Westlaw research service | 100.90 |
| 12/20/08 | WES | 12/18/08-Westlaw research service | 59.63 |
| 12/20/08 | TEL | 12/19/08-Telephone Call To: 3122224191 CHICAGO, IL | 2.07 |
| 12/21/08 | CPY | 12/19/08-Duplicating charges Time: 11:22:00 | .30 |
| 12/21/08 | CPY | 12/19/08-Duplicating charges Time: 11:35:00 | .30 |
| 12/21/08 | CPY | 12/19/08-Duplicating charges Time: 11:35:00 | .30 |
| 12/21/08 | CPY | 12/19/08-Duplicating charges Time: 13:20:00 | .30 |
| 12/21/08 | CPY | 12/19/08-Duplicating charges Time: 16:24:00 | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/21/08 | CPY | 12/19/08-Duplicating charges Time: 11:36:00 | .30 |
| 12/21/08 | CPY | 12/19/08-Duplicating charges Time: 10:03:00 | 112.40 |
| 12/21/08 | CPY | 12/19/08-Duplicating charges Time: 12:17:00 | 35.10 |
| 12/21/08 | CPY | 12/19/08-Duplicating charges Time: 12:17:00 | .40 |
| 12/21/08 | CPY | 12/19/08-Duplicating charges Time: 10:15:00 | 88.80 |
| 12/21/08 | CPY | 12/19/08-Duplicating charges Time: 9:18:00 | 107.50 |
| 12/21/08 | CPY | 12/19/08-Duplicating charges Time: 11:08:00 | 80.80 |
| 12/21/08 | CPY | 12/19/08-Duplicating charges Time: 17:25:00 | .80 |
| 12/21/08 | CPY | 12/19/08-Duplicating charges (Color) Time: 19:35:00 | .57 |
| 12/21/08 | CPY | 12/19/08-Duplicating charges (Color) Time: 19:32:00 | .57 |
| 12/22/08 | DLV | 12/18/08-Postage | 2.49 |
| 12/23/08 | CPY | 12/22/08-Duplicating charges Time: 9:52:00 | .20 |
| 12/23/08 | TEL | 12/22/08-Telephone Call To: 2138966022 LOSANGELES, CA | 2.03 |
| 12/23/08 | WES | 12/19/08-Westlaw research service | 33.09 |
| 12/23/08 | WES | 12/20/08-Westlaw research service | 6.89 |
| 12/23/08 | WES | 12/20/08-Westlaw research service | 118.09 |
| 12/23/08 | OVT | 12/10/08 - TRANSPORTATION - TAXI AFFILIATION SER | 22.00 |
| 12/23/08 | OVT | 12/10/08 - MEALS - SUBWAY SANDWICHES | 7.46 |
| 12/23/08 | DOC | 12/09/08 - OFFICEMAX INC - Slanted Ring vue Binder 3 | 35.53 |
| 12/23/08 | DOC | 12/09/08 - OFFICEMAX INC - Slanted Ring Vue Binder 5 | 59.20 |
| 12/23/08 | CPY | 12/22/08-Duplicating charges Time: 15:57:00 | 1.60 |
| 12/23/08 | CPY | 12/22/08-Duplicating charges Time: 12:34:00 | .30 |
| 12/23/08 | DOC | 12/04/08 - OFFICEMAX INC - Slanted Ring Vue Binder 3 | 22.20 |
| 12/23/08 | DOC | 12/08/08 - OFFICEMAX INC - 3 Rg binder 2 | 23.67 |
| 12/23/08 | TEL | 12/22/08-Telephone Call To: 3122224121 CHICAGO, IL | 1.68 |
| 12/23/08 | TEL | 12/22/08-Telephone Call To: 7709951176 ATLANTA NE, GA | 1.70 |
| 12/23/08 | TEL | 12/22/08-Telephone Call To: 3128537891 CHICGOZN, IL | 3.17 |
| 12/24/08 | CPY | 12/23/08-Duplicating charges (Color) Time: 8:52:00 | 53.58 |
| 12/24/08 | PRD | 12/14/08-Word processing | 25.00 |
| 12/24/08 | OVT | 12/17/08-Yellow Cab | 117.60 |
| 12/24/08 | OVT | 12/15/08-Yellow Cab | 117.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/24/08 | OVT | 12/17/08-Yellow Cab | 1.05 |
| 12/24/08 | OVT | 12/18/08-Yellow Cab | 117.60 |
| 12/24/08 | CPY | 12/23/08-Duplicating charges (Color) Time: 12:19:00 | 62.70 |
| 12/24/08 | CPY | 12/23/08-Duplicating charges Time: 16:12:00 | 11.10 |
| 12/24/08 | CPY | 12/23/08-Duplicating charges Time: 16:42:00 | 1.90 |
| 12/24/08 | TEL | 12/23/08-Telephone Call To: 2132372968 LOSANGELES, CA | 1.13 |
| 12/24/08 | TEL | 12/23/08-Telephone Call To: 8602756766 HARTFORD, CT | 1.68 |
| 12/24/08 | TEL | 12/23/08-Telephone Call To: 3122224233 CHICAGO, IL | 2.45 |
| 12/24/08 | TEL | 12/23/08-Telephone Call To: 3128532064 CHICGOZN, IL | 2.66 |
| 12/24/08 | TEL | 12/23/08-Telephone Call To: 3128537438 CHICGOZN, IL | 1.67 |
| 12/24/08 | TEL | 12/23/08-Telephone Call To: 3128537778 CHICGOZN, IL | 1.31 |
| 12/24/08 | TEL | 12/23/08-Telephone Call To: 3128537515 CHICGOZN, IL | 1.61 |
| 12/24/08 | TEL | 12/22/08-Telephone Call To: 3128537758 CHICGOZN, IL | 2.60 |
| 12/24/08 | TEL | 12/23/08-Telephone Call To: 3022954829 WILMINGTON, DE | 1.11 |
| 12/24/08 | TEL | 12/23/08-Telephone Call To: 3123470843 CHICAGO, IL | 1.14 |
| 12/24/08 | CPY | 12/23/08-Duplicating charges Time: 9:30:00 | .30 |
| 12/24/08 | CPY | 12/23/08-Duplicating charges Time: 10:27:00 | .30 |
| 12/24/08 | CPY | 12/23/08-Duplicating charges Time: 14:51:00 | .30 |
| 12/24/08 | CPY | 12/23/08-Duplicating charges Time: 10:28:00 | .30 |
| 12/24/08 | CPY | 12/23/08-Duplicating charges Time: 11:36:00 | .30 |
| 12/24/08 | CPY | 12/23/08-Duplicating charges Time: 11:39:00 | .30 |
| 12/24/08 | CPY | 12/23/08-Duplicating charges Time: 9:40:00 | .30 |
| 12/24/08 | CPY | 12/23/08-Duplicating charges Time: 11:40:00 | .30 |
| 12/24/08 | CPY | 12/23/08-Duplicating charges Time: 12:55:00 | .30 |
| 12/24/08 | CPY | 12/23/08-Duplicating charges Time: 11:53:00 | .30 |
| 12/24/08 | CPY | 12/23/08-Duplicating charges Time: 11:58:00 | .30 |
| 12/24/08 | CPY | 12/23/08-Duplicating charges Time: 12:05:00 | .30 |
| 12/24/08 | CPY | 12/23/08-Duplicating charges Time: 12:22:00 | .30 |
| 12/24/08 | CPY | 12/23/08-Duplicating charges Time: 12:28:00 | .30 |
| 12/24/08 | CPY | 12/23/08-Duplicating charges Time: 12:53:00 | .30 |
| 12/24/08 | OVT | 12/10/08 - MEALS - SEE THRU KITCHEN - B | 13.75 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/24/08 | FAX | 12/22/08-PC Fax-+19413296030 | 2.00 |
| 12/24/08 | TEL | 12/23/08-Telephone Call To: 9413296004 SARASOTA, FL | 1.65 |
| 12/25/08 | OVT | 12/19/08- Meals | 24.41 |
| 12/25/08 | OVT | 12/17/08-Meals | 29.08 |
| 12/25/08 | OVT | 12/15/08- Meals | 31.14 |
| 12/25/08 | TEL | 12/23/08-Telephone Call To: 4165377779 TORONTO, ON | 5.40 |
| 12/25/08 | WES | 12/23/08-Westlaw research service | 110.65 |
| 12/25/08 | PRD | 12/18/08-Word Processing | 375.00 |
| 12/25/08 | CPY | 12/24/08-Duplicating charges Time: 14:58:00 | .20 |
| 12/25/08 | OVT | 12/17/08- Meals | 31.18 |
| 12/25/08 | FAX | 12/23/08-PC Fax-+1,8668055928 | 2.00 |
| 12/27/08 | TEL | 12/26/08-Telephone Call To: 7328282523 NEWBRNSWCK, NJ | 1.40 |
| 12/29/08 | TRV | 12/07/08-12/10/08 - CHICAGO/PITTSBURGH - FIRST DAY HEARING | 20.90 |
| 12/29/08 | GND | 12/07/08-12/10/08 - CHICAGO/PITTSBURGH - FIRST DAY HEARING | 102.77 |
| 12/29/08 | MLO | 12/07/08-12/10/08 - CHICAGO/PITTSBURGH - FIRST DAY HEARING | 95.75 |
| 12/29/08 | GND | 12/07/08-12/10/08 - CHICAGO/PITTSBURGH - FIRST DAY HEARING | 45.00 |
| 12/29/08 | TRV | 12/07/08-12/10/08 - CHICAGO/PITTSBURGH - FIRST DAY HEARING | 209.00 |
| 12/29/08 | TRV | 12/07/08-12/10/08 - CHICAGO/PITTSBURGH - FIRST DAY HEARING | 209.00 |
| 12/29/08 | TRV | 12/07/08-12/10/08 - CHICAGO/PITTSBURGH - FIRST DAY HEARING | 20.90 |
| 12/29/08 | AIR | 12/07/08-12/10/08 - CHICAGO/PITTSBURGH - FIRST DAY HEARING | 455.29 |
| 12/29/08 | MLO | 12/07/08-12/10/08 - CHICAGO/PITTSBURGH - FIRST DAY HEARING | 31.34 |
| 12/29/08 | MLO | 12/07/08-12/10/08 - CHICAGO/PITTSBURGH - FIRST DAY HEARING | 7.60 |
| 12/29/08 | TRV | 12/07/08-12/10/08 - CHICAGO/PITTSBURGH - FIRST DAY HEARING | 99.00 |
| 12/29/08 | TRV | 12/07/08-12/10/08 - CHICAGO/PITTSBURGH - FIRST DAY HEARING | 5.00 |
| 12/29/08 | MLO | 12/07/08-12/10/08 - CHICAGO/PITTSBURGH - FIRST DAY HEARING | 5.20 |
| 12/29/08 | MLO | 12/07/08-12/10/08 - CHICAGO/PITTSBURGH - FIRST DAY HEARING | 18.77 |
| 12/29/08 | OVT | 12/13/08 - TRANSPORTATION - FLASH CAB | 8.00 |
| 12/29/08 | OVT | 12/11/08 - TRANSPORTATION - CHICAGO DISPATCHER | 8.00 |
| 12/29/08 | OVT | 12/13/08 - TRANSPORTATION - DISPATCH TAXI | 8.00 |
| 12/29/08 | OVT | 12/17/08 - TRANSPORTATION - YELLOW TAXI | 8.00 |
| 12/29/08 | OVT | 12/13/08 - MEALS - PANDA EXPRESS | 10.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/29/08 | OVT | 12/15/08 -  TRANSPORTATION - FLASH CAB | 8.00 |
| 12/29/08 | DLV | 12/15/08 - WASHINGTON EXPRESS LLC - 28336 - Delivery Service | 16.92 |
| 12/30/08 | LEX | 12/23/08-Lexis research service | 21.28 |
| 12/30/08 | TEL | 12/29/08-Telephone Call To: 3022954913 WILMINGTON, DE | 1.55 |
| 12/30/08 | OVT | 12/16/08 -  TRANSPORTATION - CITY SERVICE TAXI | 8.85 |
| 12/30/08 | OVT | 12/18/08 -  TRANSPORTATION - TAXI AFFILIATION SER | 12.00 |
| 12/30/08 | CPY | 12/29/08-Duplicating charges Time: 10:37:00 | .30 |
| 12/30/08 | WES | 12/24/08-Westlaw research service | 93.61 |
| 12/30/08 | TEL | 12/29/08-Telephone Call To: 3144447676 ST LOUIS, MO | 1.83 |
| 12/30/08 | TEL | 12/29/08-Telephone Call To: 3022954862 WILMINGTON, DE | 1.20 |
| 12/30/08 | CPY | 12/29/08-Duplicating charges Time: 12:02:00 | .70 |
| 12/30/08 | CPY | 12/29/08-Duplicating charges Time: 12:07:00 | 19.20 |
| 12/30/08 | CPY | 12/29/08-Duplicating charges Time: 15:07:00 | 4.00 |
| 12/30/08 | CPY | 12/29/08-Duplicating charges Time: 9:48:00 | .40 |
| 12/31/08 | MLS | 12/08/08 - Meals | 87.50 |
| 12/31/08 | TEL | 12/30/08-Telephone Call To: 8182162033 VAN NUYS, CA | 1.82 |
| 12/31/08 | OVT | 12/11/08 - TRANSPORTATION - TAXI AFFILIATION SER | 11.00 |
| 12/31/08 | MLS | 12/12/08 - Meals | 437.50 |
| 12/31/08 | TEL | 12/30/08-Telephone Call To: 8182162033 VAN NUYS, CA | 3.14 |
| 12/31/08 | TEL | 12/30/08-Telephone Call To: 2022585784 WASHINGTON, DC | 3.42 |
| 12/31/08 | WES | 12/29/08-Westlaw research service | 225.95 |
| 12/31/08 | WES | 12/30/08-Westlaw research service | 201.23 |
| 12/31/08 | WES | 12/31/08-Westlaw research service | 1.03 |
| 12/31/08 | TEL | 12/30/08-Telephone Call To: 3022954862 WILMINGTON, DE | 1.17 |
| 12/31/08 | CPY | 12/30/08-Duplicating charges Time: 15:31:00 | .30 |
| 12/31/08 | CPY | 12/30/08-Duplicating charges Time: 11:51:00 | .30 |
| 12/31/08 | CPY | 12/30/08-Duplicating charges Time: 13:47:00 | .30 |
| 12/31/08 | CPY | 12/30/08-Duplicating charges Time: 13:48:00 | .30 |
| 12/31/08 | CPY | 12/30/08-Duplicating charges Time: 13:54:00 | .30 |
| 12/31/08 | CPY | 12/30/08-Duplicating charges Time: 10:30:00 | .20 |
| 12/31/08 | CPY | 12/30/08-Duplicating charges Time: 14:34:00 | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/31/08 | CPY | 12/30/08-Duplicating charges Time: 15:16:00 | .30 |
| 12/31/08 | CPY | 12/30/08-Duplicating charges Time: 14:36:00 | .30 |
| 12/31/08 | CPY | 12/30/08-Duplicating charges Time: 14:37:00 | .30 |
| 12/31/08 | CPY | 12/30/08-Duplicating charges Time: 14:42:00 | .30 |
| 12/31/08 | CPY | 12/30/08-Duplicating charges Time: 14:50:00 | .30 |
| 12/31/08 | CPY | 12/30/08-Duplicating charges Time: 14:50:00 | .30 |
| 12/31/08 | CPY | 12/31/08-Duplicating charges Time: 14:19:00 | .30 |
| 12/31/08 | CPY | 12/31/08-Duplicating charges Time: 14:27:00 | .30 |
| 12/31/08 | CPY | 12/31/08-Duplicating charges Time: 14:34:00 | .30 |
| 12/31/08 | CPY | 12/31/08-Duplicating charges Time: 14:35:00 | .30 |
| 12/31/08 | LEX | 12/29/08-Lexis research service | 398.61 |
| 12/31/08 | LEX | 12/30/08-Lexis research service | 690.50 |
| 12/31/08 | LEX | 12/30/08-Lexis research service | 28.04 |
| 12/31/08 | LEX | 12/30/08-Lexis research service | 373.32 |
| 12/31/08 | LEX | 12/31/08-Lexis research service | 1,161.38 |
| 12/31/08 | CPY | 12/30/08-Duplicating charges Time: 12:53:00 | 3.40 |
| 12/31/08 | WES | 12/29/08-Westlaw research service | 20.41 |
| 12/31/08 | CPY | 12/29/08-Duplicating charges Time: 20:40:00 | 20.00 |
| 12/31/08 | LEX | 12/29/08-Lexis research service | 180.10 |
| 12/31/08 | WES | 12/30/08-Westlaw research service | 655.84 |
| 12/31/08 | LEX | 12/31/08-Lexis research service | 53.60 |
| 12/31/08 | LEX | 12/30/08-Lexis research service | 41.08 |
| 12/31/08 | WES | 12/31/08-Westlaw research service | 150.55 |
| 12/31/08 | WES | 12/29/08-Westlaw research service | 29.95 |
| 12/31/08 | TEL | 12/30/08-Telephone Call To: 3128537891 CHICGOZN, IL | 2.97 |
| 01/02/09 | MSG | 12/20/08 - PARCELS, INC. - 147113 - Bankruptcy court copies | 11.20 |
| 01/02/09 | TRV | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 334.66 |
| 01/02/09 | GND | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 45.00 |
| 01/02/09 | GND | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 22.23 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/02/09 | AIR | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 411.37 |
| 01/02/09 | MLO | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 6.14 |
| 01/02/09 | GND | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 7.00 |
| 01/02/09 | TRV | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 334.66 |
| 01/02/09 | MLO | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 8.98 |
| 01/02/09 | MLO | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 13.42 |
| 01/02/09 | GND | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 7.00 |
| 01/02/09 | MLO | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 19.30 |
| 01/02/09 | AIR | 12/07/08-12/11/08 - CHICAGO/PHILADELPHIA - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 491.90 |
| 01/02/09 | GND | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 48.85 |
| 01/02/09 | GND | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 7.00 |
| 01/02/09 | GND | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 45.00 |
| 01/02/09 | GND | 12/07/08-12/11/08 - CHICAGO/PHILADELPHIA - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 75.00 |
| 01/02/09 | TRV | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 334.66 |
| 01/02/09 | MLO | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 70.10 |
| 01/02/09 | GND | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 42.00 |
| 01/02/09 | MLO | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 8.45 |
| 01/02/09 | MLO | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 6.13 |

SIDLEY AUSTIN LLP

Invoice Number:  29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 01/02/09 | GND | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 7.00 |
| 01/02/09 | GND | 12/07/08-12/11/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO/WILMINGTON FOR TRIBUNE | 7.00 |
| 01/04/09 | TEL | 01/02/09-Telephone Call To: 2124085169 NEW YORK, NY | 2.61 |
| 01/04/09 | TEL | 01/02/09-Telephone Call To: 6038835501 NASHUA, NH | 1.64 |
| 01/04/09 | CPY | 01/03/09-Duplicating charges (Color) Time: 11:52:00 | .57 |
| 01/04/09 | CPY | 01/02/09-Duplicating charges Time: 16:53:00 | .70 |
| 01/05/09 | CRT | 12/17 - COURTCALL LLC - '2540534' - Telephonic appearance on 12/10 | 90.00 |
| 01/05/09 | CPY | 01/04/09-Duplicating charges (Color) Time: 13:57:00 | .57 |
| 01/05/09 | CPY | 01/04/09-Duplicating charges (Color) Time: 14:22:00 | .57 |
| 01/05/09 | CPY | 01/04/09-Duplicating charges (Color) Time: 14:21:00 | .57 |
| 01/05/09 | CPY | 01/04/09-Duplicating charges (Color) Time: 14:07:00 | .57 |
| 01/06/09 | TEL | 01/05/09-Telephone Call To: 2123367330 NEW YORK, NY | 7.43 |
| 01/06/09 | GND | 12/22/08 - GROUND TRANSPORTATION - YELLOW TAXI | 28.00 |
| 01/06/09 | TEL | 01/05/09-Telephone Call To: 3022954862 WILMINGTON, DE | 2.42 |
| 01/06/09 | TEL | 01/05/09-Telephone Call To: 3122225933 CHICAGO, IL | 1.32 |
| 01/06/09 | TEL | 01/05/09-Telephone Call To: 3027774200 WILMINGTON, DE | 2.16 |
| 01/06/09 | TEL | 01/05/09-Telephone Call To: 3128537515 CHICGOZN, IL | 2.91 |
| 01/06/09 | CPY | 01/05/09-Duplicating charges Time: 13:56:00 | .30 |
| 01/06/09 | CPY | 01/05/09-Duplicating charges Time: 14:07:00 | .30 |
| 01/06/09 | CPY | 01/05/09-Duplicating charges Time: 14:47:00 | .30 |
| 01/06/09 | TEL | 01/05/09-Telephone Call To: 9413296004 SARASOTA, FL | 2.21 |
| 01/06/09 | LEX | 01/02/09-Lexis research service | 165.20 |
| 01/06/09 | WES | 01/02/09-Westlaw research service | 68.04 |
| 01/06/09 | CPY | 01/05/09-Duplicating charges (Color) Time: 11:53:00 | 39.90 |
| 01/06/09 | CPY | 01/05/09-Duplicating charges Time: 14:52:00 | 2.00 |
| 01/06/09 | WES | 01/02/09-Westlaw research service | 174.31 |
| 01/06/09 | CPY | 01/05/09-Duplicating charges Time: 15:35:00 | 663.20 |
| 01/06/09 | WES | 01/02/09-Westlaw research service | 11.81 |
| 01/06/09 | WES | 01/04/09-Westlaw research service | 164.92 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/07/09 | DLV | 12/15/08- Federal Express Corporation- TR #960449576331 DAVID P ELDERSVELD TRIBUNE CO 435 N MICHIGAN AVE CHICAGO, IL 60611 | 15.71 |
| 01/07/09 | DLV | 12/15/08- Federal Express Corporation- TR #960449576320 DAVID P ELDERSVELD TRIBUNE CO 435 N MICHIGAN AVE CHICAGO, IL 60611 | 12.03 |
| 01/07/09 | DLV | 12/15/08- Federal Express Corporation- TR #960449576342 DAVID P ELDERSVELD TRIBUNE CO 435 N MICHIGAN AVE CHICAGO, IL 60611 | 15.71 |
| 01/07/09 | DLV | 12/15/08- Federal Express Corporation- TR #960449576353 DAVID P ELDERSVELD TRIBUNE CO 435 N MICHIGAN AVE CHICAGO, IL 60611 | 15.71 |
| 01/07/09 | MSG | 12/17/08-Cannonball-805553529 Mayer Brown Llp 71 S Wacker Dr Chicago, Il 60606 | 11.18 |
| 01/07/09 | DLV | 12/12/08- Federal Express Corporation- TR #865915960474 ANGELA GRIEGEL SIDLEY AUSTIN LLP ONE DEARBORN ST 9TH FL CHICAGO, IL 60603 SIDLEY AUSTINLLP 1 S DEARBORN ST FL 9 CHICAGO, IL 606032302 | 36.27 |
| 01/07/09 | DLV | 12/12/08- Federal Express Corporation- TR #865915960441 ANGELA GRIEGEL SIDLEY AUSTIN LLP ONE SOUTH DEARBORN ST 9TH FL CHICAGO, IL 60603 SIDLEY AUSTINLLP 1 S DEARBORN ST FL 9 CHICAGO, IL 606032302 | 36.27 |
| 01/07/09 | DLV | 12/12/08- Federal Express Corporation- TR #865915960463 ANGELA GRIEGEL SIDLEY AUSTIN LLP ONE S DEARBORN ST 9TH FL CHICAGO, IL 60603 SIDLEY AUSTINLLP 1 S DEARBORN ST FL 9 CHICAGO, IL 606032302 | 34.48 |
| 01/07/09 | DLV | 12/12/08- Federal Express Corporation- TR #865915959893 ANGELA GRIEGEL SIDLEY AUSTIN LLP ONE S DEARBORN ST 9TH FL CHICAGO, IL 60603 SIDLEY AUSTINLLP 1 S DEARBORN ST FL 9 CHICAGO, IL 606032302 | 36.27 |
| 01/07/09 | DLV | 12/12/08- Federal Express Corporation- TR #865915960496 ANGELA GRIEGEL SIDLEY AUSTIN LLP ONE SOUTH DEARBORN ST 9TH FL CHICAGO, IL 60603 SIDLEY AUSTINLLP 1 S DEARBORN ST FL 9 CHICAGO, IL 606032302 | 35.36 |
| 01/07/09 | DLV | 12/12/08- Federal Express Corporation- TR #865915959930 ANGELA GRIEGEL SIDLEY AUSTIN LLP ONE SOUTH DEARBORN ST 9TH FL CHICAGO, IL 60603 SIDLEY AUSTINLLP 1 S DEARBORN ST FL 9 CHICAGO, IL 606032302 | 26.90 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/07/09 | DLV | 12/12/08- Federal Express Corporation- TR #865915959871 ANGELA GRIEGEL SIDLEY AUSTIN LLP ONE S DEARBORN ST 9TH FL CHICAGO, IL  60603 SIDLEY AUSTINLLP 1 S DEARBORN ST FL 9 CHICAGO, IL  606032302 | 41.40 |
| 01/07/09 | DLV | 12/12/08- Federal Express Corporation- TR #865915959919 ANGELA GRIEGEL SIDLEY AUSTIN LLP ONE S DEARBORN ST 9TH FL CHICAGO, IL  60603 SIDLEY AUSTINLLP 1 S DEARBORN ST FL 9 CHICAGO, IL  606032302 | 38.73 |
| 01/07/09 | DLV | 12/12/08- Federal Express Corporation- TR #865915959908 ANGELA GRIEGEL SIDLEX AUSTIN LLP ONE SOUTH DEAROBRN ST 9TH FL CHICAGO, IL  60603 SIDLEY AUSTINLLP 1 S DEARBORN ST FL 9 CHICAGO, IL  606032302 | 38.73 |
| 01/07/09 | DLV | 12/12/08- Federal Express Corporation- TR #865915959920 ANGELA GRIEGEL SIDLEY AUSTIN LLP ONE SOUTH DEARBORN ST 9TH FL CHICAGO, IL  60603 SIDLEY AUSTINLLP 1 S DEARBORN ST FL 9 CHICAGO, IL  606032302 | 40.39 |
| 01/07/09 | DLV | 12/12/08- Federal Express Corporation- TR #865915960485 ANGELA GRIEGEL SIDLEY AUSTIN LLP ONE SOUTH DEARBORN ST 9TH FL CHICAGO, IL  60603 SIDLEY AUSTINLLP 1 S DEARBORN ST FL 9 CHICAGO, IL  606032302 | 41.40 |
| 01/07/09 | DLV | 12/12/08- Federal Express Corporation- TR #865915960452 ANGELA GRIEGEL SIDLEY AUSTIN LLP ONE S DEARBORN ST 9TH FL CHICAGO, IL  60603 SIDLEY AUSTINLLP 1 S DEARBORN ST FL 9 CHICAGO, IL  606032302 | 41.40 |
| 01/07/09 | GND | 12/20/08-Lotus M  651   E 14 S | 37.74 |
| 01/07/09 | TEL | 01/06/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.25 |
| 01/07/09 | CPY | 01/06/09-Duplicating charges (Color) Time: 16:50:00 | .57 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #960449577246 KAREN KAISER/DAVID S BRALOW TRIBUNE COMPANY 220 E 42ND STREET NEW YORK CITY, NY  10017 | 14.74 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #960449577235 JULIE X ERS/KARLENE GOLLER LOS ANGELES TIMES 202 W 1ST STREET LOS ANGELES, CA  90012 | 16.74 |
| 01/07/09 | TEL | 01/06/09-Telephone Call To: 3128537363 CHICGOZN, IL | 1.56 |
| 01/07/09 | DLV | 12/08/08- Federal Express Corporation- TR #946971091226 HON. RAMON E. REYESJR. U.S. DISTRICT COURT FOR THE EA DISTRICT OF NEW YORK BROOKLYN, NY  11201 | 7.79 |
| 01/07/09 | GND | 01/05/09 - GROUND TRANSPORTATION - CHICAGO DISPATCHER | 28.00 |
| 01/07/09 | GND | 01/06/09 - GROUND TRANSPORTATION - YELLOW TAXI | 28.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/07/09 | CPY | 01/06/09-Duplicating charges Time: 10:36:00 | .30 |
| 01/07/09 | CPY | 01/06/09-Duplicating charges Time: 15:21:00 | .20 |
| 01/07/09 | CPY | 01/06/09-Duplicating charges Time: 10:58:00 | .30 |
| 01/07/09 | CPY | 01/06/09-Duplicating charges Time: 10:37:00 | .30 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818923 LISA WASHBURNESQUIRE TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO, IL 60611 | 6.33 |
| 01/07/09 | DLV | 12/18/08- Federal Express Corporation- TR #901826818533 ATTN:FCC GOVERNMENT LOCKBOX 97 U.S.BANK 1005 CONVENTION PLAZA ST. LOUIS, MO 63101 | 6.64 |
| 01/07/09 | DLV | 12/18/08- Federal Express Corporation- TR #901826818522 FEDERAL COMMUNICATION COMMISSI U.S.BANK 1005 CONVENTION PLAZA ST. LOUIS, MO 63101 | 6.64 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818810 MRS. PATRICIA KOLB/VP AND GEN TRIBUNE TELEVISION HOLDINGSI WXMI (TV) GRAND RAPIDS, MI 49525 | 6.33 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818783 SPENCER KOCH / GENERAL MANAGER KPLRINC. 2250 BALL DRIVE ST. LOUIS, MO 63146 | 6.64 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818691 LISA WASHBURNESQUIRE TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO, IL 60611 | 16.26 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818717 LISA WASHBURNESQUIRE TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO, IL 60611 | 15.12 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818658 PAMELA S. PEARSON TRIBUNE TV HOLDINGSINC KMYQ(TV) SEATTLE, WA 98109 | 14.04 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818706 LISA WASHBURNESQUIRE TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO, IL 60611 | 12.02 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818669 PHIL WATERMAN TRIBUNE NEW ORLEANSINC 1 GALLERIA BOULEVARD METAIRIE, LA 70001 | 11.81 |
| 01/07/09 | DLV | 12/18/08- Federal Express Corporation- TR #901826818511 ATTN: FCC GOVERNMENT LOCKBOX FEDERAL COMMUNICIATIONS COMMIS 1005 CONVENTION PLAZASLMOC ST. LOUIS, MO 63101 | 6.64 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818670 JEROME P. MARTIN TRIBUNE BROADCAST HOLDINGS INC 6910 NETWORK PLACE INDIANAPOLIS, IN 46278 | 10.83 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818750 MARTY WILKE/VP AND GENERAL MAN WGN CONTINENTAL BROADCASTING C 2501 WEST BRADLEY PLACE CHICAGO, IL 60618 | 6.33 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818897 DENNIS OBRIEN/DIRECTOR OF FIN KWGN INC. 6160 SOUTH WABASH WAY ENGLEWOOD, CO 80111 | 9.65 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818680 RICH GRAZIANO/ VP/ GENERAL MAN WTXXINC. ONE CORPORATE CENTER HARTFORD, CT 06103 | 7.80 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818761 JOHN MOCZULSKI/VP & ACTING GEN KTLA INC. 5800 SUNSET BOULEVARD LOS ANGELES, CA 90028 | 7.33 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818875 LAWRENCE DELIAVP & GM TRIBUNE TELEVISION COMPANY 2005 SOUTH QUEEN STREET YORK, PA 17403 | 4.57 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818831 BETTY ELLEN BERLAMINO WPIXINC. 220 EAST 42ND STREET NEW YORK CITY, NY 10017 | 5.31 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818809 TOM LANGMYER / VP AND GENERAL WGN CONTINENTAL BROADCASTING C 435 NORTH MICHIGAN AVE. CHICAGO, IL 60611 | 6.33 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818853 RAY SCHONBAKVP & GM KSWB INC 7191 ENGINEER ROAD SAN DIEGO, CA 92111 | 7.33 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818772 ROBERT RAMSEYVP & GM CHANNEL 40INC. 4655 FRUITRIDGE ROAD SACRAMENTO, CA 95820 | 7.33 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818794 ERIC MEYROWITZVP & GM WDCW BROADCASTINGINC 2121 WISCONSIN AVEN.WSUIT WASHINGTON, DC 20007 | 4.57 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818864 VINCE GIANNINIVP & GM TRIBUNE TELEVISION COMPANY 5001 WYNNEFIELD AVENUE PHILADELPHIA, PA 19131 | 7.21 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818820 JOSEPH A. YOUNG/SR. VP & GEN M TRIBUNE TELEVISION COMPANY 8001 JOHN CARPENTER FREEWAY DALLAS, TX 75247 | 6.76 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818842 ROGER BAREVP & GM KIAH INC. 7700 WESTPARK DRIVE HOUSTON, TX 77063 | 6.76 |
| 01/07/09 | DLV | 12/19/08- Federal Express Corporation- TR #901826818901 HOWARD GREENBERG/GENERAL MGR CHANNEL 39INC. 200 E. LAS OLAS BOULEVARD FORT LAUDERDALE, FL 33301 | 6.64 |
| 01/07/09 | DLV | 12/16/08- Federal Express Corporation- TR #901826818202 BETTY ELLEN BERLAMINO WPIXINC. 220 EAST 42ND STREET NEW YORK CITY, NY 10017 | 5.31 |
| 01/07/09 | DLV | 12/12/08- Federal Express Corporation- TR #865915959941 JILLIAN MCCLELLAND SIDLEI AUSTIN LLP 1 SOUTH DEAROBRN ST 9TH FL CHICAGO, IL 60603 | 34.48 |
| 01/07/09 | WES | 01/05/09-Westlaw research service | 256.53 |
| 01/07/09 | WES | 01/05/09-Westlaw research service | 10.94 |
| 01/07/09 | TEL | 01/06/09-Telephone Call To: 3022954862 WILMINGTON, DE | 3.89 |
| 01/07/09 | TEL | 01/06/09-Telephone Call To: 8189020229 VAN NUYS, CA | 1.50 |
| 01/07/09 | CPY | 12/29/08-Binding | 17.20 |
| 01/07/09 | DLV | 12/16/08- Federal Express Corporation- TR #796188260946 SUSAN SUMMERFIELD SIDLEY AUSTIN LLP ONE SOUTH DEARBORN STREET CHICAGO, IL 60603 | 7.39 |
| 01/07/09 | WES | 01/05/09-Westlaw research service | 17.75 |
| 01/08/09 | WES | 01/06/09-Westlaw research service | 117.23 |
| 01/08/09 | OVT | 12/11/08 - TRANSPORTATION - TAXI | 18.00 |
| 01/08/09 | OVT | 12/08/08 - TRANSPORTATION - TAXI | 18.00 |
| 01/08/09 | TEL | 01/07/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.26 |
| 01/08/09 | GND | 12/09/08-Lotus NJ | 104.04 |
| 01/08/09 | TEL | 01/07/09-Telephone Call To: 2128396742 NEW YORK, NY | 1.23 |
| 01/08/09 | WES | 01/06/09-Westlaw research service | 159.16 |
| 01/08/09 | CPY | 01/07/09-Duplicating charges Time: 12:19:00 | .30 |
| 01/08/09 | CPY | 01/07/09-Duplicating charges Time: 17:43:00 | 1.00 |
| 01/08/09 | LEX | 01/06/09-Lexis research service | 11.43 |
| 01/08/09 | WES | 01/06/09-Westlaw research service | 4.86 |
| 01/08/09 | WES | 01/06/09-Westlaw research service | 6.08 |
| 01/08/09 | TEL | 01/07/09-Telephone Call To: 3128537030 CHICGOZN, IL | 1.01 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/08/09 | WES | 01/06/09-Westlaw research service | 78.68 |
| 01/09/09 | TEL | 01/08/09-Telephone Call To: 2123367330 NEW YORK, NY | 17.90 |
| 01/09/09 | CPY | 01/08/09-Duplicating charges Time:  9:31:00 | .40 |
| 01/09/09 | CPY | 01/08/09-Duplicating charges Time: 12:01:00 | .80 |
| 01/09/09 | CPY | 01/08/09-Duplicating charges Time: 14:29:00 | .30 |
| 01/09/09 | LEX | 01/07/09-Lexis research service | 16.88 |
| 01/09/09 | WES | 01/07/09-Westlaw research service | 32.81 |
| 01/09/09 | WES | 01/07/09-Westlaw research service | 432.40 |
| 01/09/09 | TEL | 01/08/09-Telephone Call To: 3022954862 WILMINGTON, DE | 2.48 |
| 01/09/09 | TEL | 01/08/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.32 |
| 01/09/09 | TEL | 01/08/09-Telephone Call To: 3122225933 CHICAGO, IL | 1.55 |
| 01/09/09 | WES | 01/07/09-Westlaw research service | 31.13 |
| 01/09/09 | TEL | 01/08/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.19 |
| 01/09/09 | TEL | 01/08/09-Telephone Call To: 2126326389 NEW YORK, NY | 1.95 |
| 01/09/09 | WES | 01/07/09-Westlaw research service | 277.52 |
| 01/09/09 | TEL | 01/08/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.83 |
| 01/09/09 | CPY | 01/08/09-Duplicating charges Time: 14:30:00 | 22.40 |
| 01/09/09 | CPY | 01/08/09-Duplicating charges Time: 10:09:00 | .30 |
| 01/09/09 | CPY | 01/08/09-Duplicating charges Time: 17:15:00 | .30 |
| 01/09/09 | CPY | 01/08/09-Duplicating charges Time: 15:35:00 | .30 |
| 01/09/09 | CPY | 01/08/09-Duplicating charges Time: 11:08:00 | 1.50 |
| 01/09/09 | LEX | 01/07/09-Lexis research service | 11.43 |
| 01/09/09 | WES | 01/07/09-Westlaw research service | 34.63 |
| 01/09/09 | WES | 01/07/09-Westlaw research service | 77.75 |
| 01/09/09 | WES | 01/07/09-Westlaw research service | 156.69 |
| 01/09/09 | TEL | 01/08/09-Telephone Call To: 3034764634 ENGLEWOOD, CO | 1.47 |
| 01/09/09 | WES | 01/07/09-Westlaw research service | 222.02 |
| 01/09/09 | WES | 01/07/09-Westlaw research service | 106.66 |
| 01/09/09 | TEL | 01/08/09-Telephone Call To: 3122225933 CHICAGO, IL | 1.98 |
| 01/09/09 | TEL | 01/08/09-Telephone Call To: 3026517545 WILMINGTON, DE | 2.73 |
| 01/09/09 | TEL | 01/08/09-Telephone Call To: 3128537163 CHICGOZN, IL | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/09/09 | CPY | 01/08/09-Duplicating charges Time: 7:13:00 | 13.20 |
| 01/10/09 | TEL | 01/09/09-Telephone Call To: 2138966022 LOSANGELES, CA | 2.31 |
| 01/10/09 | TEL | 12/17/08-Telephone Charges Conference Call | 19.02 |
| 01/10/09 | TEL | 12/19/08-Telephone Charges Conference Call | 21.30 |
| 01/10/09 | LEX | 01/08/09-Lexis research service | 172.38 |
| 01/10/09 | TEL | 01/09/09-Telephone Call To: 2124085169 NEW YORK, NY | 1.59 |
| 01/10/09 | TEL | 01/09/09-Telephone Call To: 2128396742 NEW YORK, NY | 2.51 |
| 01/10/09 | TEL | 01/09/09-Telephone Call To: 3024674416 WILMINGTON, DE | 2.07 |
| 01/10/09 | LEX | 01/08/09-Lexis research service | 67.98 |
| 01/10/09 | LEX | 01/08/09-Lexis research service | 17.23 |
| 01/10/09 | TEL | 01/09/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.14 |
| 01/10/09 | TEL | 01/09/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.46 |
| 01/10/09 | TEL | 01/09/09-Telephone Call To: 3122225933 CHICAGO, IL | 5.04 |
| 01/10/09 | TEL | 01/09/09-Telephone Call To: 3128533351 CHICGOZN, IL | 5.10 |
| 01/10/09 | CPY | 01/09/09-Duplicating charges Time: 9:15:00 | .20 |
| 01/10/09 | CPY | 01/09/09-Duplicating charges Time: 10:50:00 | .20 |
| 01/10/09 | CPY | 01/09/09-Duplicating charges Time: 14:56:00 | .30 |
| 01/10/09 | TEL | 01/09/09-Telephone Call To: 3122224191 CHICAGO, IL | 1.28 |
| 01/10/09 | LEX | 01/08/09-Lexis research service | 237.75 |
| 01/10/09 | TEL | 12/18/08-Telephone Charges Conference Call | 18.90 |
| 01/10/09 | CPY | 01/09/09-Duplicating charges Time: 11:18:00 | 1.50 |
| 01/10/09 | CPY | 01/09/09-Duplicating charges Time: 15:18:00 | 1.10 |
| 01/10/09 | TEL | 01/09/09-Telephone Call To: 3022954862 WILMINGTON, DE | 2.16 |
| 01/10/09 | TEL | 01/09/09-Telephone Call To: 2124085491 NEW YORK, NY | 3.93 |
| 01/10/09 | TEL | 01/09/09-Telephone Call To: 2127562075 NEW YORK, NY | 5.25 |
| 01/12/09 | TEL | 01/11/09-Telephone Call To: 8182162033 VAN NUYS, CA | 4.31 |
| 01/12/09 | OVT | 01/07/09 - TRANSPORTATION - TAXI AFFILIATION SER | 19.00 |
| 01/13/09 | WES | 01/09/09-Westlaw research service | 266.63 |
| 01/13/09 | WES | 01/11/09-Westlaw research service | 27.57 |
| 01/13/09 | LEX | 01/11/09-Lexis research service | 29.70 |
| 01/13/09 | CPY | 01/12/09-Duplicating charges Time: 14:52:00 | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/13/09 | CPY | 01/12/09-Duplicating charges Time: 8:02:00 | 1.00 |
| 01/13/09 | TEL | 01/12/09-Telephone Call To: 3025736492 WILMINGTON, DE | 1.07 |
| 01/13/09 | GND | 01/09/09 - GROUND TRANSPORTATION - CHICAGO DISPATCHER | 28.00 |
| 01/13/09 | GND | 01/11/09 - GROUND TRANSPORTATION - CITADEL PARKING CENT | 14.00 |
| 01/13/09 | WES | 01/10/09-Westlaw research service | 115.82 |
| 01/13/09 | TEL | 01/12/09-Telephone Call To: 2128396742 NEW YORK, NY | 1.43 |
| 01/13/09 | TEL | 12/21/08-AT&T OneNet Call To: 3123711921 CHICAGO, IL | 27.94 |
| 01/13/09 | TEL | 12/22/08-AT&T OneNet Call To: 3128537030 CHICAGO, IL | 15.13 |
| 01/13/09 | TEL | 12/07/08-AT&T OneNet Call To: 3128537163 CHICAGO, IL | 13.11 |
| 01/13/09 | TEL | 12/22/08-AT&T OneNet Call To: 3124605220 CHICAGO, IL | 7.41 |
| 01/13/09 | TEL | 01/12/09-Telephone Call To: 3122225933 CHICAGO, IL | 1.25 |
| 01/13/09 | TEL | 12/22/08-AT&T OneNet Call To: 3128537778 CHICAGO, IL | 30.66 |
| 01/13/09 | TEL | 12/26/08-AT&T OneNet Call To: 3128537163 CHICAGO, IL | 11.42 |
| 01/13/09 | TEL | 01/12/09-Telephone Call To: 3128537515 CHICGOZN, IL | 2.54 |
| 01/13/09 | CPY | 01/12/09-Duplicating charges Time: 14:49:00 | .20 |
| 01/13/09 | CPY | 01/12/09-Duplicating charges Time: 15:12:00 | .30 |
| 01/13/09 | LEX | 01/09/09-Lexis research service | 78.59 |
| 01/13/09 | TEL | 01/12/09-Telephone Call To: 2122102893 NEW YORK, NY | 2.12 |
| 01/13/09 | CPY | 01/12/09-Duplicating charges Time: 11:21:00 | .80 |
| 01/13/09 | CPY | 01/12/09-Duplicating charges Time: 11:26:00 | 1.90 |
| 01/13/09 | WES | 01/09/09-Westlaw research service | 14.58 |
| 01/13/09 | TEL | 01/12/09-Telephone Call To: 3022954862 WILMINGTON, DE | 2.22 |
| 01/13/09 | TEL | 01/12/09-Telephone Call To: 2138966065 LOSANGELES, CA | 2.00 |
| 01/13/09 | WES | 01/11/09-Westlaw research service | 32.85 |
| 01/13/09 | TEL | 12/08/08-AT&T OneNet Call To: 3122224191 CHICAGO, IL TIME: 15:28:00 DURATION:    4.8 Called From: 5403644126 MARSHALL VA | 4.94 |
| 01/13/09 | TEL | 12/23/08-AT&T OneNet Call To: 3122224191 CHICAGO, IL TIME: 16:09:00 DURATION:    7.5 Called From: 5403644126 MARSHALL VA | 7.72 |
| 01/13/09 | TEL | 12/30/08-AT&T OneNet Call To: 2028352500 WASHINGTON, DC TIME: 16:38:00  DURATION:    2.6 Called From: 5403644126 MARSHALL VA | 2.21 |
| 01/13/09 | TEL | 01/12/09-Telephone Call To: 3128537891 CHICGOZN, IL | 6.05 |
| 01/14/09 | OVT | 12/08/08 TAXI AFFILIATION SERVICES - 294129 - Lemont Train Station | 81.15 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/14/09 | TEL | 01/12/09-Telephone Call To: 3022954862 WILMINGTON, DE | 3.20 |
| 01/14/09 | TEL | 01/12/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.71 |
| 01/14/09 | TEL | 01/13/09-Telephone Call To: 2128396742 NEW YORK, NY | 1.01 |
| 01/14/09 | OVT | 12/04/08 TAXI AFFILIATION SERVICES - 294110 - 2022 W Division | 10.65 |
| 01/14/09 | CPY | 01/13/09-Duplicating charges Time: 14:08:00 | 8.00 |
| 01/14/09 | CPY | 01/13/09-Duplicating charges (Color) Time: 14:54:00 | .57 |
| 01/14/09 | CPY | 01/13/09-Duplicating charges (Color) Time: 11:54:00 | 4.56 |
| 01/14/09 | CPY | 01/13/09-Duplicating charges (Color) Time: 11:38:00 | 9.12 |
| 01/14/09 | CPY | 01/13/09-Duplicating charges (Color) Time: 12:03:00 | 9.69 |
| 01/14/09 | CPY | 01/13/09-Duplicating charges Time: 15:29:00 | .20 |
| 01/14/09 | CPY | 01/13/09-Duplicating charges Time: 12:50:00 | .30 |
| 01/14/09 | CPY | 01/13/09-Duplicating charges Time: 14:38:00 | .30 |
| 01/14/09 | CPY | 01/13/09-Duplicating charges Time: 15:36:00 | .20 |
| 01/14/09 | CPY | 01/13/09-Duplicating charges Time: 8:40:00 | 6.00 |
| 01/14/09 | OVT | 12/01/08 TAXI AFFILIATION SERVICES - 294070 - 2022 W Division | 13.65 |
| 01/14/09 | OVT | 12/04/08 TAXI AFFILIATION SERVICES - 294092 - 1048 N Marshfield | 11.05 |
| 01/14/09 | OVT | 12/05/08 TAXI AFFILIATION SERVICES - 294109 - 1048 N Marshfield | 10.05 |
| 01/14/09 | OVT | 12/17/08 TAXI AFFILIATION SERVICES - 294201 - 1048 N Marshfield | 10.65 |
| 01/14/09 | LEX | 01/12/09-Lexis research service | 617.70 |
| 01/14/09 | CPY | 01/13/09-Duplicating charges Time: 11:45:00 | .60 |
| 01/14/09 | WES | 01/12/09-Westlaw research service | 332.79 |
| 01/14/09 | OVT | 12/02/08 TAXI AFFILIATION SERVICES - 294065 - Home | 36.00 |
| 01/14/09 | OVT | 12/10/08 TAXI AFFILIATION SERVICES - 294153 - 12253 Ann/Blue Island | 57.85 |
| 01/14/09 | TEL | 01/13/09-Telephone Call To: 9413296004 SARASOTA, FL | 1.91 |
| 01/14/09 | TEL | 01/13/09-Telephone Call To: 9413296004 SARASOTA, FL | 1.38 |
| 01/14/09 | CPY | 01/13/09-Duplicating charges Time: 12:28:00 | 3.00 |
| 01/14/09 | CPY | 01/13/09-Duplicating charges Time: 10:46:00 | 2.00 |
| 01/15/09 | CPY | 01/14/09-Duplicating charges Time: 11:06:00 | 3.40 |
| 01/15/09 | CPY | 01/14/09-Duplicating charges Time: 11:55:00 | 2.40 |
| 01/15/09 | TEL | 01/14/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.55 |
| 01/15/09 | TEL | 01/14/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.68 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/15/09 | TEL | 01/14/09-Telephone Call To: 4122884013 PITTSBURGH, PA | 2.75 |
| 01/15/09 | TEL | 01/14/09-Telephone Call To: 2125898467 NEW YORK, NY | 1.25 |
| 01/15/09 | TEL | 01/14/09-Telephone Call To: 5136292704 CINCINNATI, OH | 2.21 |
| 01/15/09 | CPY | 01/14/09-Duplicating charges Time: 10:48:00 | .30 |
| 01/15/09 | CPY | 01/14/09-Duplicating charges Time: 10:50:00 | .20 |
| 01/15/09 | CPY | 01/14/09-Duplicating charges Time: 10:36:00 | .90 |
| 01/15/09 | CPY | 01/14/09-Duplicating charges Time: 10:42:00 | .60 |
| 01/15/09 | TEL | 01/13/09-Telephone Call To: 3022954862 WILMINGTON, DE | 2.09 |
| 01/15/09 | TEL | 01/14/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.04 |
| 01/15/09 | TEL | 01/14/09-Telephone Call To: 2124085112 NEW YORK, NY | 4.86 |
| 01/15/09 | CPY | 01/14/09-Duplicating charges Time: 15:36:00 | .30 |
| 01/15/09 | CPY | 01/14/09-Duplicating charges Time: 15:09:00 | .30 |
| 01/15/09 | CPY | 01/14/09-Duplicating charges Time: 15:11:00 | .30 |
| 01/15/09 | CPY | 01/14/09-Duplicating charges Time: 15:50:00 | .30 |
| 01/15/09 | CPY | 01/14/09-Duplicating charges Time: 16:36:00 | .30 |
| 01/15/09 | CPY | 01/14/09-Duplicating charges Time: 17:35:00 | .30 |
| 01/15/09 | CPY | 01/14/09-Duplicating charges Time: 16:35:00 | .30 |
| 01/15/09 | CPY | 01/14/09-Duplicating charges Time: 12:03:00 | 16.00 |
| 01/15/09 | CPY | 01/14/09-Duplicating charges Time: 12:48:00 | .60 |
| 01/15/09 | CPY | 01/14/09-Duplicating charges Time: 14:59:00 | 1.20 |
| 01/15/09 | CPY | 01/06/09-Duplicating Charges (Color) | 1.71 |
| 01/15/09 | LEX | 01/13/09-Lexis research service | 43.39 |
| 01/15/09 | OVT | 01/13/09 - TRANSPORTATION | 19.00 |
| 01/15/09 | WES | 01/13/09-Westlaw research service | 120.29 |
| 01/15/09 | TEL | 01/14/09-Telephone Call To: 2128398580 NEW YORK, NY | 2.04 |
| 01/15/09 | CPY | 01/14/09-Duplicating charges (Color) Time: 11:06:00 | .57 |
| 01/15/09 | CPY | 12/09/08-Duplicating Charges (Color) | .57 |
| 01/16/09 | SRC | 12/03/08-12/03/08-Corporation Service Company- LIEN/LITIGATION SE | 60.75 |
| 01/16/09 | MSG | 01/08/09-Cannonball-905902570 Tribune Company C/o 435 N Michigan Av Chicago, Il 60611 | 13.25 |
| 01/16/09 | GND | Taxi to FCC on 01/14/09 | 18.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/16/09 | GND | Taxi to FCC on 01/15/09 | 20.00 |
| 01/16/09 | LEX | 01/14/09-Lexis research service | 99.90 |
| 01/16/09 | SRC | 12/01/08-12/16/08-Corporation Service Company- LIEN/LITIGATION SE, UCC COPY REQUEST | 5,783.00 |
| 01/16/09 | SRC | 12/04/08-12/04/08-Corporation Service Company- LIEN/LITIGATION SE | 803.75 |
| 01/16/09 | MSG | 01/06/09-Cannonball-905846909 Tribune Company 435 N Michigan Av Chicago, Il 60611 | 25.32 |
| 01/16/09 | GND | 12/15/08-12/18/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND PA | 45.00 |
| 01/16/09 | GND | 12/15/08-12/18/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND PA | 7.00 |
| 01/16/09 | GND | 12/15/08-12/18/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND PA | 7.00 |
| 01/16/09 | MLO | 12/15/08-12/18/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND PA | 6.08 |
| 01/16/09 | MLO | 12/15/08-12/18/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND PA | 1.56 |
| 01/16/09 | TRV | 12/15/08-12/18/08 - LOS ANGELES/PHILADELPHIA - TRAVEL TO CHICAGO AND PA | 229.90 |
| 01/16/09 | MLO | 12/15/08-12/18/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND PA | 8.50 |
| 01/16/09 | AIR | 12/15/08-12/18/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND PA | 1,020.84 |
| 01/16/09 | GND | 12/15/08-12/18/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND PA | 7.00 |
| 01/16/09 | TRV | 12/15/08-12/18/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND PA | 334.66 |
| 01/16/09 | MLO | 12/15/08-12/18/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND PA | 8.91 |
| 01/16/09 | MLO | 12/15/08-12/18/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND PA | 6.30 |
| 01/16/09 | MLO | 12/15/08-12/18/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND PA | 4.50 |
| 01/16/09 | GND | 12/15/08-12/18/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND PA | 240.00 |
| 01/16/09 | GND | 12/15/08-12/18/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND PA | 107.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/16/09 | MLO | 12/15/08-12/18/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND PA | 7.25 |
| 01/16/09 | GND | 12/15/08-12/18/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND PA | 22.23 |
| 01/16/09 | TRV | 12/15/08-12/18/08 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO AND PA | 334.66 |
| 01/16/09 | TEL | 01/15/09-Telephone Call To: 3122225955 CHICAGO, IL | 1.52 |
| 01/16/09 | MSG | 01/09/09-Cannonball-905932759 United States Attroney Office 219 South Dearborn Street Chicago, Il 60604 | 5.59 |
| 01/16/09 | CPY | 01/15/09-Duplicating charges Time: 10:29:00 | .20 |
| 01/16/09 | CPY | 01/15/09-Duplicating charges Time: 11:01:00 | .30 |
| 01/16/09 | CPY | 01/15/09-Duplicating charges Time: 10:09:00 | 11.10 |
| 01/16/09 | CPY | 01/15/09-Duplicating charges Time: 12:06:00 | 1.20 |
| 01/16/09 | CPY | 01/15/09-Duplicating charges Time: 10:56:00 | .90 |
| 01/16/09 | WES | 01/14/09-Westlaw research service | 57.71 |
| 01/16/09 | WES | 01/14/09-Westlaw research service | 101.04 |
| 01/16/09 | TEL | 01/15/09-Telephone Call To: 3144447676 ST LOUIS, MO | 1.14 |
| 01/16/09 | WES | 01/14/09-Westlaw research service | 69.49 |
| 01/16/09 | CPY | 01/15/09-Duplicating charges Time: 13:36:00 | 488.60 |
| 01/16/09 | TEL | 01/15/09-Telephone Call To: 3122223638 CHICAGO, IL | 2.79 |
| 01/17/09 | SRC | 10/14/08-PACER NYSBK | 4.16 |
| 01/17/09 | SRC | 10/03/08-PACER DEBK | 4.72 |
| 01/17/09 | SRC | 12/23/08-PACER DEBK | .56 |
| 01/17/09 | SRC | 11/18/08-PACER NYEDC | 1.28 |
| 01/17/09 | LEX | 01/15/09-Lexis research service | 390.07 |
| 01/17/09 | WES | 01/15/09-Westlaw research service | 6.08 |
| 01/17/09 | WES | 01/15/09-Westlaw research service | 744.24 |
| 01/17/09 | CPY | 01/16/09-Duplicating charges Time: 16:16:00 | 71.70 |
| 01/17/09 | SRC | 11/13/08-PACER DEBK | 2.16 |
| 01/17/09 | SRC | 11/14/08-PACER DEBK | 4.88 |
| 01/17/09 | SRC | 11/14/08-PACER NYSBK | 4.80 |
| 01/17/09 | SRC | 11/14/08-PACER NYWBK | 4.24 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/17/09 | SRC | 11/14/08-PACER PAWBK | .96 |
| 01/17/09 | SRC | 11/19/08-PACER VAEBK | 3.68 |
| 01/17/09 | SRC | 12/31/08-PACER DEBK | 10.00 |
| 01/17/09 | SRC | 12/09/08-PACER DEBK | 1.20 |
| 01/17/09 | SRC | 12/11/08-PACER DEBK | .24 |
| 01/17/09 | SRC | 12/11/08-PACER NYSBK | 4.88 |
| 01/17/09 | SRC | 12/14/08-PACER DEBK | .56 |
| 01/17/09 | SRC | 12/15/08-PACER DEBK | 3.84 |
| 01/17/09 | SRC | 12/18/08-PACER DEBK | 16.24 |
| 01/17/09 | SRC | 12/19/08-PACER DEBK | 21.04 |
| 01/17/09 | SRC | 12/19/08-PACER NYSBK | 13.76 |
| 01/17/09 | SRC | 12/20/08-PACER DEBK | 2.00 |
| 01/17/09 | SRC | 12/22/08-PACER DEBK | 6.80 |
| 01/17/09 | SRC | 12/04/08-PACER NYEDC | 4.48 |
| 01/17/09 | TEL | 01/16/09-Telephone Call To: 2128396742 NEW YORK, NY | 1.47 |
| 01/17/09 | WES | 01/15/09-Westlaw research service | 181.76 |
| 01/17/09 | TEL | 01/16/09-Telephone Call To: 3122223725 CHICAGO, IL | 1.95 |
| 01/17/09 | TEL | 01/16/09-Telephone Call To: 3129847632 CHICGOZN, IL | 1.64 |
| 01/17/09 | SRC | 12/02/08-PACER DEDC | 4.24 |
| 01/17/09 | SRC | 12/02/08-PACER NYEBK | 8.88 |
| 01/17/09 | SRC | 12/02/08-PACER NYSBK | 6.24 |
| 01/17/09 | SRC | 12/03/08-PACER NYEBK | 14.56 |
| 01/17/09 | SRC | 12/10/08-CT Corporation Inv#:4792810-RI Tribune Receivables LLC (DE) | 150.62 |
| 01/17/09 | CPY | 01/16/09-Duplicating charges Time: 12:07:00 | .30 |
| 01/17/09 | CPY | 01/16/09-Duplicating charges Time: 14:39:00 | .30 |
| 01/17/09 | CPY | 01/16/09-Duplicating charges Time: 15:26:00 | .30 |
| 01/17/09 | CPY | 01/16/09-Duplicating charges (Color) Time: 9:43:00 | 1.71 |
| 01/17/09 | CPY | 01/16/09-Duplicating charges Time: 11:49:00 | .90 |
| 01/17/09 | CPY | 01/16/09-Duplicating charges Time: 9:26:00 | .10 |
| 01/17/09 | CPY | 01/16/09-Duplicating charges Time: 16:05:00 | 2.40 |
| 01/17/09 | TEL | 01/16/09-Telephone Call To: 2128396742 NEW YORK, NY | 1.11 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/17/09 | TEL | 01/16/09-Telephone Call To: 2138966086 LOSANGELES, CA | 1.50 |
| 01/17/09 | CPY | 01/16/09-Duplicating charges Time: 14:43:00 | 3.20 |
| 01/17/09 | SRC | 12/15/08-PACER NYEDC | 2.88 |
| 01/17/09 | WES | 01/15/09-Westlaw research service | 727.16 |
| 01/17/09 | CPY | 01/16/09-Duplicating charges Time: 17:50:00 | 1.80 |
| 01/17/09 | CPY | 01/16/09-Duplicating charges Time: 18:21:00 | 2.30 |
| 01/17/09 | CPY | 01/16/09-Duplicating charges Time: 17:59:00 | 1.80 |
| 01/18/09 | TEL | 01/17/09-Telephone Call To: 8608884858 HARTFORD, CT | 12.66 |
| 01/20/09 | TEL | 01/19/09-Telephone Call To: 8182162033 VAN NUYS, CA | 1.80 |
| 01/21/09 | LEX | 01/19/09-Lexis research service | 270.58 |
| 01/21/09 | SRC | 10/04/08-PACER NYSBK | 5.52 |
| 01/21/09 | SRC | 10/08/08-PACER DEDC | 1.28 |
| 01/21/09 | SRC | 10/09/08-PACER NYSBK | 15.28 |
| 01/21/09 | SRC | 10/13/08-PACER NYSBK | 9.76 |
| 01/21/09 | SRC | 11/07/08-PACER DEBK | 4.08 |
| 01/21/09 | SRC | 11/19/08-PACER VAEBK | 3.36 |
| 01/21/09 | SRC | 11/22/08-PACER DEBK | 13.68 |
| 01/21/09 | SRC | 11/23/08-PACER ILNBK | 7.36 |
| 01/21/09 | SRC | 12/01/08-PACER DEBK | 13.52 |
| 01/21/09 | SRC | 12/05/08-PACER DEBK | .40 |
| 01/21/09 | SRC | 12/06/08-PACER DEBK | .40 |
| 01/21/09 | SRC | 12/08/08-PACER DEBK | 52.56 |
| 01/21/09 | SRC | 12/08/08-PACER VAEBK | 17.84 |
| 01/21/09 | SRC | 12/09/08-PACER DEBK | 8.88 |
| 01/21/09 | SRC | 12/10/08-PACER DEBK | .96 |
| 01/21/09 | SRC | 12/11/08-PACER DEBK | 3.28 |
| 01/21/09 | SRC | 12/15/08-PACER DEBK | 10.40 |
| 01/21/09 | SRC | 12/19/08-PACER DEBK | 2.96 |
| 01/21/09 | SRC | 12/18/08-PACER DEBK | 3.76 |
| 01/21/09 | SRC | 12/29/08-PACER DEBK | 1.12 |
| 01/21/09 | SRC | 12/11/08-PACER NYSBK | .16 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/21/09 | SRC | 12/12/08-PACER DEBK | 4.08 |
| 01/21/09 | SRC | 12/11/08-PACER DEBK | .08 |
| 01/21/09 | SRC | 12/13/08-PACER DEBK | .88 |
| 01/21/09 | SRC | 12/30/08-PACER DEBK | 4.64 |
| 01/21/09 | SRC | 12/15/08-PACER DEBK | 14.88 |
| 01/21/09 | SRC | 12/21/08-PACER DEBK | 12.32 |
| 01/21/09 | SRC | 12/21/08-PACER NYSBK | .24 |
| 01/21/09 | SRC | 12/08/08-PACER DEBK | 5.76 |
| 01/21/09 | SRC | 12/12/08-PACER DEBK | .32 |
| 01/21/09 | SRC | 12/15/08-PACER DEBK | 2.00 |
| 01/21/09 | SRC | 12/18/08-PACER DEBK | .08 |
| 01/21/09 | SRC | 12/19/08-PACER DEBK | 15.68 |
| 01/21/09 | SRC | 12/20/08-PACER DEBK | 3.04 |
| 01/21/09 | SRC | 12/29/08-PACER DEBK | 1.52 |
| 01/21/09 | SRC | 12/30/08-PACER DEBK | 2.48 |
| 01/21/09 | CPY | 01/20/09-Duplicating charges Time: 11:24:00 | 1.20 |
| 01/21/09 | TEL | 01/20/09-Telephone Call To: 3122224121 CHICAGO, IL | 1.77 |
| 01/21/09 | LEX | 01/16/09-Lexis research service | 128.60 |
| 01/21/09 | LEX | 01/19/09-Lexis research service | 57.65 |
| 01/21/09 | WES | 01/16/09-Westlaw research service | 613.63 |
| 01/21/09 | WES | 01/19/09-Westlaw research service | 9.72 |
| 01/21/09 | SRC | 11/18/08-PACER DEBK | .40 |
| 01/21/09 | SRC | 11/19/08-PACER CANBK | 2.88 |
| 01/21/09 | SRC | 11/19/08-PACER DEBK | 1.76 |
| 01/21/09 | SRC | 11/19/08-PACER IDBK | 1.20 |
| 01/21/09 | SRC | 11/19/08-PACER PAEBK | 2.72 |
| 01/21/09 | SRC | 11/20/08-PACER DEBK | 47.44 |
| 01/21/09 | SRC | 11/20/08-PACER NYSBK | 28.72 |
| 01/21/09 | SRC | 11/20/08-PACER VAEBK | 7.36 |
| 01/21/09 | SRC | 11/21/08-PACER NYSBK | 2.72 |
| 01/21/09 | SRC | 11/24/08-PACER DEBK | .56 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/21/09 | SRC | 12/31/08-PACER DEBK | 1.04 |
| 01/21/09 | SRC | 12/15/08-PACER DEBK | 3.20 |
| 01/21/09 | SRC | 12/17/08-PACER DEBK | 23.52 |
| 01/21/09 | SRC | 12/23/08-PACER DEBK | 13.12 |
| 01/21/09 | SRC | 12/24/08-PACER DEBK | 3.52 |
| 01/21/09 | SRC | 11/18/08-PACER DEBK | 11.44 |
| 01/21/09 | FEE | CLERK OF THE US BANKRUPTCY COURT - Copy of Docket | 67.00 |
| 01/21/09 | TEL | 01/20/09-Telephone Call To: 3022954862 WILMINGTON, DE | 5.22 |
| 01/21/09 | SRC | 11/19/08-PACER DEBK | 1.04 |
| 01/21/09 | SRC | 11/23/08-PACER DEBK | 4.40 |
| 01/21/09 | SRC | 11/25/08-PACER DEBK | 4.00 |
| 01/21/09 | SRC | 11/26/08-PACER DEBK | 3.28 |
| 01/21/09 | SRC | 12/01/08-PACER DEBK | 6.32 |
| 01/21/09 | SRC | 12/01/08-PACER NYSBK | 4.80 |
| 01/21/09 | SRC | 12/05/08-PACER DEBK | 3.60 |
| 01/21/09 | SRC | 12/08/08-PACER DEBK | 2.00 |
| 01/21/09 | SRC | 12/09/08-PACER DEBK | .32 |
| 01/21/09 | SRC | 12/10/08-PACER DEBK | 1.36 |
| 01/21/09 | SRC | 12/11/08-PACER DEBK | 4.00 |
| 01/21/09 | SRC | 12/13/08-PACER DEBK | 7.60 |
| 01/21/09 | SRC | 12/14/08-PACER DEBK | 4.80 |
| 01/21/09 | SRC | 12/15/08-PACER DEBK | 3.20 |
| 01/21/09 | SRC | 12/17/08-PACER ILNBK | 6.40 |
| 01/21/09 | SRC | 12/18/08-PACER DEBK | 7.44 |
| 01/21/09 | SRC | 12/19/08-PACER DEBK | .64 |
| 01/21/09 | SRC | 12/22/08-PACER DEBK | 1.68 |
| 01/21/09 | SRC | 12/23/08-PACER DEBK | 1.76 |
| 01/21/09 | SRC | 12/29/08-PACER DEBK | 2.56 |
| 01/21/09 | SRC | 12/30/08-PACER DEBK | 3.52 |
| 01/21/09 | SRC | 12/31/08-PACER DEBK | 25.76 |
| 01/21/09 | SRC | 12/01/08-PACER DEBK | 8.56 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/21/09 | WES | 01/17/09-Westlaw research service | 460.97 |
| 01/21/09 | SRC | 10/02/08-PACER NYSBK | 30.24 |
| 01/21/09 | SRC | 10/03/08-PACER DEBK | 1.60 |
| 01/21/09 | SRC | 10/05/08-PACER NYSBK | 30.16 |
| 01/21/09 | SRC | 10/13/08-PACER AZBK | 2.40 |
| 01/21/09 | SRC | 10/13/08-PACER CACBK | 16.00 |
| 01/21/09 | SRC | 10/13/08-PACER CANBK | 1.28 |
| 01/21/09 | SRC | 10/13/08-PACER CASBK | 4.64 |
| 01/21/09 | SRC | 10/13/08-PACER ILNBK | 16.48 |
| 01/21/09 | SRC | 10/13/08-PACER NYSBK | 6.16 |
| 01/21/09 | SRC | 10/13/08-PACER ORBK | 1.12 |
| 01/21/09 | SRC | 11/03/08-PACER NYSBK | 7.84 |
| 01/21/09 | SRC | 11/11/08-PACER NYSBK | 3.36 |
| 01/21/09 | SRC | 11/18/08-PACER NYSBK | 22.96 |
| 01/21/09 | SRC | 12/07/08-PACER DEBK | 2.40 |
| 01/21/09 | SRC | 12/07/08-PACER NYSBK | 4.96 |
| 01/21/09 | SRC | 12/09/08-PACER DEBK | 6.08 |
| 01/21/09 | SRC | 12/10/08-PACER DEBK | 12.96 |
| 01/21/09 | SRC | 12/11/08-PACER DEBK | 17.36 |
| 01/21/09 | SRC | 12/11/08-PACER NYSBK | 12.08 |
| 01/21/09 | SRC | 12/15/08-PACER DEBK | 26.16 |
| 01/21/09 | SRC | 12/15/08-PACER NYSBK | 2.88 |
| 01/21/09 | SRC | 12/18/08-PACER DEBK | 1.04 |
| 01/21/09 | SRC | 12/18/08-PACER NYSBK | 10.64 |
| 01/21/09 | SRC | 12/19/08-PACER DEBK | 24.40 |
| 01/21/09 | SRC | 12/20/08-PACER DEBK | 40.40 |
| 01/21/09 | SRC | 12/21/08-PACER DEBK | 2.80 |
| 01/21/09 | SRC | 12/24/08-PACER DEBK | 2.32 |
| 01/21/09 | SRC | 12/30/08-PACER DEBK | 1.04 |
| 01/21/09 | TEL | 01/20/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.71 |
| 01/21/09 | TEL | 01/20/09-Telephone Call To: 2138966022 LOSANGELES, CA | 3.57 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/21/09 | TEL | 01/20/09-Telephone Call To: 2124085112 NEW YORK, NY | 1.76 |
| 01/21/09 | TEL | 01/20/09-Telephone Call To: 3128532064 CHICGOZN, IL | 1.41 |
| 01/21/09 | TEL | 01/20/09-Telephone Call To: 3124605220 CHICAGO, IL | 1.73 |
| 01/21/09 | CPY | 01/13/09-Duplicating Charges (Color) | 13.68 |
| 01/21/09 | SRC | 12/23/08-PACER 00IDX | .24 |
| 01/21/09 | SRC | 12/23/08-PACER CTDC | 4.72 |
| 01/21/09 | SRC | 12/22/08-PACER MDDC | 1.60 |
| 01/21/09 | SRC | 12/24/08-PACER CTDC | 1.12 |
| 01/21/09 | SRC | 12/30/08-PACER CACDC | 1.76 |
| 01/21/09 | SRC | 12/29/08-PACER PAEDC | 1.44 |
| 01/21/09 | SRC | 12/29/08-PACER PAMDC | .16 |
| 01/21/09 | SRC | 12/04/08-PACER 00IDX | 2.72 |
| 01/21/09 | SRC | 12/04/08-PACER CASDC | .08 |
| 01/21/09 | SRC | 12/04/08-PACER FLSBK | .16 |
| 01/21/09 | SRC | 12/04/08-PACER FLSDC | .24 |
| 01/21/09 | SRC | 12/05/08-PACER 00IDX | .32 |
| 01/21/09 | SRC | 12/05/08-PACER CACDC | 2.96 |
| 01/21/09 | SRC | 12/05/08-PACER CTDC | 1.68 |
| 01/21/09 | SRC | 12/05/08-PACER FLSDC | .40 |
| 01/21/09 | SRC | 12/05/08-PACER MDDC | 3.20 |
| 01/21/09 | SRC | 12/05/08-PACER PAEDC | 1.12 |
| 01/21/09 | SRC | 12/05/08-PACER PAMDC | .16 |
| 01/21/09 | SRC | 12/08/08-PACER DEBK | 34.16 |
| 01/21/09 | SRC | 12/10/08-PACER DEBK | 1.12 |
| 01/21/09 | SRC | 12/11/08-PACER DEBK | 1.92 |
| 01/21/09 | SRC | 12/16/08-PACER MDDC | 1.60 |
| 01/21/09 | SRC | 12/17/08-PACER PAEDC | 1.92 |
| 01/21/09 | SRC | 12/17/08-PACER PAMDC | 3.20 |
| 01/21/09 | SRC | 12/17/08-PACER CTDC | .16 |
| 01/21/09 | CPY | 01/20/09-Duplicating charges Time: 10:27:00 | .30 |
| 01/21/09 | SRC | 10/02/08-PACER DEBK | 3.84 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/21/09 | SRC | 10/07/08-PACER NYSBK | 24.88 |
| 01/21/09 | SRC | 11/03/08-PACER DEBK | 7.20 |
| 01/21/09 | SRC | 12/03/08-PACER NYSBK | 17.68 |
| 01/21/09 | SRC | 12/11/08-PACER DEBK | .48 |
| 01/21/09 | SRC | 12/15/08-PACER DEDC | .96 |
| 01/21/09 | SRC | 12/16/08-PACER DEBK | 29.44 |
| 01/21/09 | SRC | 12/16/08-PACER NYSBK | 3.84 |
| 01/21/09 | SRC | 12/18/08-PACER NYSBK | 14.08 |
| 01/21/09 | SRC | 12/21/08-PACER DEBK | 43.52 |
| 01/21/09 | SRC | 12/30/08-PACER DEBK | 5.04 |
| 01/21/09 | SRC | 12/18/08-PACER NYEDC | 7.12 |
| 01/21/09 | CPY | 01/20/09-Duplicating charges (Color) Time: 10:48:00 | 14.25 |
| 01/21/09 | CPY | 01/20/09-Duplicating charges (Color) Time: 14:04:00 | 14.25 |
| 01/21/09 | CPY | 01/20/09-Duplicating charges (Color) Time: 14:26:00 | 14.25 |
| 01/21/09 | CPY | 01/20/09-Duplicating charges (Color) Time: 10:46:00 | 14.25 |
| 01/21/09 | WES | 01/16/09-Westlaw research service | 17.01 |
| 01/21/09 | SRC | 12/22/08-PACER CACBK | 12.16 |
| 01/21/09 | SRC | 12/22/08-PACER DEBK | 14.96 |
| 01/21/09 | SRC | 12/22/08-PACER NYSBK | 12.56 |
| 01/21/09 | SRC | 10/01/08-PACER NYSBK | 4.48 |
| 01/21/09 | SRC | 10/02/08-PACER FLMBK | .96 |
| 01/21/09 | SRC | 10/07/08-PACER NYSBK | 4.16 |
| 01/21/09 | SRC | 10/15/08-PACER NYSBK | 4.88 |
| 01/21/09 | SRC | 10/20/08-PACER NYSBK | 2.40 |
| 01/21/09 | SRC | 11/06/08-PACER DEBK | 2.96 |
| 01/21/09 | SRC | 11/06/08-PACER NYSBK | 2.56 |
| 01/21/09 | SRC | 11/07/08-PACER DEBK | 2.40 |
| 01/21/09 | SRC | 11/10/08-PACER NYSBK | 4.08 |
| 01/21/09 | SRC | 11/13/08-PACER VAEBK | .88 |
| 01/21/09 | SRC | 11/16/08-PACER CACBK | .80 |
| 01/21/09 | SRC | 11/16/08-PACER DEBK | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/21/09 | SRC | 11/16/08-PACER NYSBK | 2.56 |
| 01/21/09 | SRC | 11/16/08-PACER TXNBK | .88 |
| 01/21/09 | SRC | 11/17/08-PACER DEBK | 8.64 |
| 01/21/09 | SRC | 11/19/08-PACER DEBK | 2.72 |
| 01/21/09 | SRC | 11/23/08-PACER NYSBK | 10.96 |
| 01/21/09 | SRC | 10/01/08-PACER DEBK | .16 |
| 01/21/09 | SRC | 12/06/08-PACER DEBK | 2.40 |
| 01/21/09 | SRC | 12/08/08-PACER DEBK | .16 |
| 01/21/09 | SRC | 12/10/08-PACER DEBK | 4.00 |
| 01/21/09 | SRC | 12/11/08-PACER DEBK | 9.04 |
| 01/21/09 | SRC | 12/12/08-PACER DEBK | 20.72 |
| 01/21/09 | SRC | 12/13/08-PACER DEBK | 6.08 |
| 01/21/09 | SRC | 12/13/08-PACER NYSBK | 7.76 |
| 01/21/09 | SRC | 12/30/08-PACER DEBK | 3.52 |
| 01/21/09 | SRC | 12/18/08-PACER DEBK | .08 |
| 01/21/09 | SRC | 12/18/08-PACER NYSBK | .48 |
| 01/21/09 | SRC | 12/23/08-PACER DEBK | .16 |
| 01/21/09 | SRC | 12/31/08-PACER DEBK | 1.28 |
| 01/21/09 | SRC | 12/29/08-PACER DEBK | 33.04 |
| 01/21/09 | SRC | 12/30/08-PACER DEBK | 2.64 |
| 01/21/09 | WES | 01/16/09-Westlaw research service | 58.52 |
| 01/21/09 | CPY | 01/20/09-Duplicating charges Time: 10:44:00 | .20 |
| 01/21/09 | CPY | 01/20/09-Duplicating charges Time: 15:44:00 | .80 |
| 01/21/09 | CPY | 01/20/09-Duplicating charges Time: 15:45:00 | 1.50 |
| 01/21/09 | CPY | 01/20/09-Duplicating charges Time: 12:33:00 | 471.60 |
| 01/21/09 | CPY | 01/20/09-Duplicating charges Time: 15:57:00 | 4.20 |
| 01/21/09 | SRC | 10/02/08-PACER 00IDX | .08 |
| 01/21/09 | SRC | 10/02/08-PACER DEBK | 15.68 |
| 01/21/09 | SRC | 10/02/08-PACER ILNBK | 2.40 |
| 01/21/09 | SRC | 10/02/08-PACER NYSBK | 86.00 |
| 01/21/09 | SRC | 10/03/08-PACER DEBK | 96.48 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/21/09 | SRC | 10/03/08-PACER NYSBK | 5.84 |
| 01/21/09 | SRC | 10/07/08-PACER 00IDX | .08 |
| 01/21/09 | SRC | 10/07/08-PACER ILNBK | 2.40 |
| 01/21/09 | SRC | 10/07/08-PACER NYSBK | 101.76 |
| 01/21/09 | SRC | 10/08/08-PACER NYSBK | 2.40 |
| 01/21/09 | SRC | 10/09/08-PACER NYSBK | 5.20 |
| 01/21/09 | SRC | 10/10/08-PACER 00IDX | .08 |
| 01/21/09 | SRC | 11/12/08-PACER NYSBK | 7.04 |
| 01/21/09 | SRC | 11/13/08-PACER VAEBK | 68.16 |
| 01/21/09 | SRC | 11/14/08-PACER VAEBK | 17.68 |
| 01/21/09 | SRC | 11/25/08-PACER DEBK | 20.00 |
| 01/21/09 | SRC | 11/25/08-PACER NYSBK | 32.24 |
| 01/21/09 | SRC | 12/02/08-PACER 00IDX | 1.68 |
| 01/21/09 | SRC | 12/02/08-PACER 02CA | 3.60 |
| 01/21/09 | SRC | 12/02/08-PACER CANBK | .08 |
| 01/21/09 | SRC | 12/02/08-PACER CANDC | .40 |
| 01/21/09 | SRC | 12/02/08-PACER DEDC | 2.00 |
| 01/21/09 | SRC | 12/02/08-PACER FLMDC | .16 |
| 01/21/09 | SRC | 12/02/08-PACER NYEDC | 1.68 |
| 01/21/09 | SRC | 12/02/08-PACER NYSBK | .08 |
| 01/21/09 | SRC | 12/02/08-PACER NYSDC | 2.88 |
| 01/21/09 | SRC | 12/03/08-PACER CTDC | .40 |
| 01/21/09 | SRC | 12/03/08-PACER ILNDC | .32 |
| 01/21/09 | SRC | 12/04/08-PACER 00IDX | 1.04 |
| 01/21/09 | SRC | 12/04/08-PACER 02CA | .08 |
| 01/21/09 | SRC | 12/04/08-PACER AZBK | .16 |
| 01/21/09 | SRC | 12/04/08-PACER CACDC | .32 |
| 01/21/09 | SRC | 12/04/08-PACER CTDC | .32 |
| 01/21/09 | SRC | 12/04/08-PACER DEBK | 3.68 |
| 01/21/09 | SRC | 12/04/08-PACER ILNDC | .08 |
| 01/21/09 | SRC | 12/04/08-PACER MDDC | .16 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/21/09 | SRC | 12/04/08-PACER NVBK | .08 |
| 01/21/09 | SRC | 12/04/08-PACER NYEDC | .32 |
| 01/21/09 | SRC | 12/04/08-PACER NYSDC | .24 |
| 01/21/09 | SRC | 12/04/08-PACER PAEDC | .08 |
| 01/21/09 | SRC | 12/04/08-PACER PAMDC | .16 |
| 01/21/09 | SRC | 12/04/08-PACER TXEDC | .56 |
| 01/21/09 | SRC | 12/05/08-PACER 00IDX | 1.12 |
| 01/21/09 | SRC | 12/05/08-PACER DCDC | 1.12 |
| 01/21/09 | SRC | 12/05/08-PACER DEDC | .16 |
| 01/21/09 | SRC | 12/05/08-PACER ILNDC | .08 |
| 01/21/09 | SRC | 12/05/08-PACER NYEDC | .56 |
| 01/21/09 | SRC | 12/05/08-PACER NYSDC | .16 |
| 01/21/09 | SRC | 12/05/08-PACER OHNDC | .16 |
| 01/21/09 | SRC | 12/08/08-PACER 00IDX | 1.04 |
| 01/21/09 | SRC | 12/08/08-PACER CTDC | .48 |
| 01/21/09 | SRC | 12/08/08-PACER ILNBK | .08 |
| 01/21/09 | SRC | 12/08/08-PACER ILNDC | .08 |
| 01/21/09 | SRC | 12/10/08-PACER DEDC | .16 |
| 01/21/09 | SRC | 12/10/08-PACER VAEDC | .16 |
| 01/21/09 | SRC | 12/12/08-PACER DEBK | 8.64 |
| 01/21/09 | SRC | 12/15/08-PACER 00IDX | .48 |
| 01/21/09 | SRC | 12/15/08-PACER CACDC | 2.56 |
| 01/21/09 | SRC | 12/15/08-PACER DEBK | 8.00 |
| 01/21/09 | SRC | 12/17/08-PACER NYNDC | .08 |
| 01/21/09 | SRC | 12/22/08-PACER NYSDC | .40 |
| 01/21/09 | SRC | 12/23/08-PACER 02CA | 1.20 |
| 01/21/09 | SRC | 12/23/08-PACER 00IDX | .08 |
| 01/21/09 | SRC | 12/23/08-PACER NYEDC | .16 |
| 01/21/09 | SRC | 12/23/08-PACER NYSDC | .08 |
| 01/21/09 | SRC | 12/22/08-PACER DEDC | .48 |
| 01/21/09 | SRC | 12/22/08-PACER ILNDC | 2.24 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/21/09 | SRC | 12/23/08-PACER NYEDC | .08 |
| 01/21/09 | SRC | 12/22/08-PACER NYEDC | .16 |
| 01/21/09 | WES | 01/18/09-Westlaw research service | 61.31 |
| 01/21/09 | LEX | 01/16/09-Lexis research service | 782.66 |
| 01/21/09 | WES | 01/16/09-Westlaw research service | 205.49 |
| 01/22/09 | CPY | 01/21/09-Duplicating charges Time: 9:34:00 | .30 |
| 01/22/09 | TEL | 01/21/09-Telephone Call To: 3122224121 CHICAGO, IL | 1.05 |
| 01/22/09 | CPY | 01/21/09-Duplicating charges Time: 15:38:00 | .20 |
| 01/22/09 | TEL | 01/21/09-Telephone Call To: 9179413819 NEW YORK, NY | 1.49 |
| 01/22/09 | GND | 01/12/09 - GROUND TRANSPORTATION - TAXI AFFILIATION SER | 5.00 |
| 01/22/09 | GND | 01/06/09 - GROUND TRANSPORTATION - KOAM-TAXI | 5.00 |
| 01/22/09 | DOC | 12/12/08 - OFFICEMAX INC - A47652080109 - Slanted ring Vue binder 2 | 14.80 |
| 01/22/09 | TEL | 01/21/09-Telephone Call To: 2124085112 NEW YORK, NY | 1.68 |
| 01/22/09 | TEL | 01/21/09-Telephone Call To: 2128395767 NEW YORK, NY | 1.11 |
| 01/22/09 | GND | 01/20/09 - GROUND TRANSPORTATION - BLUE RIBBON TAXI | 17.00 |
| 01/22/09 | GND | 01/20/09 - GROUND TRANSPORTATION - BLUE RIBBON TAXI | 18.00 |
| 01/22/09 | DOC | 12/10/08 - OFFICEMAX INC - A47652080109 - Slanted Ring Vue binder 5 | -59.20 |
| 01/22/09 | CPY | 01/21/09-Duplicating charges Time: 9:11:00 | .30 |
| 01/22/09 | DLV | 12/29/08- Federal Express Corporation- TR #901826819665 STEVE FABER CHICAGOLAND MICROWAVE LICENSEE 2000 YORK ROAD OAK BROOK, IL 60523 | 6.33 |
| 01/22/09 | DLV | 12/30/08- Federal Express Corporation- TR #901826819713 LISA WASHBURNESQUIRE TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO, IL 60611 | 6.33 |
| 01/22/09 | CPY | 01/21/09-Duplicating charges Time: 15:19:00 | 5.60 |
| 01/22/09 | LEX | 01/20/09-Lexis research service | 23.20 |
| 01/22/09 | DLV | 12/30/08- Federal Express Corporation- TR #938070654825 NORM PERNICK COLE SCHUTZ P.A. 1000 N. WEST STREET WILMINGTON, DE 19801 | 7.39 |
| 01/22/09 | CPY | 01/21/09-Duplicating charges Time: 18:10:00 | .10 |
| 01/22/09 | DOC | 12/30/08 - OFFICEMAX INC - A47652080109 - LSR 5 Tab HP Index 2 | 28.92 |
| 01/22/09 | CPY | 01/21/09-Duplicating charges (Color) Time: 16:07:00 | 1.14 |
| 01/22/09 | CPY | 01/21/09-Duplicating charges (Color) Time: 9:05:00 | .57 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/22/09 | CPY | 01/21/09-Duplicating charges Time: 14:31:00 | 13.20 |
| 01/22/09 | DOC | 12/15/08 - OFFICEMAX INC - A47652080109 - Slanted Ring Vue Binder 1 | 11.84 |
| 01/22/09 | DLV | 12/30/08- Federal Express Corporation- TR #960449578724 DAVID P ELDERSVELD TRIBUNE COMPANY 435 N MICHIGAN AVENUE CHICAGO, IL  60611 | 17.55 |
| 01/22/09 | CPY | 01/21/09-Duplicating charges Time: 12:25:00 | 1.20 |
| 01/22/09 | CPY | 01/21/09-Duplicating charges Time: 12:09:00 | 1.20 |
| 01/22/09 | CPY | 01/21/09-Duplicating charges Time: 13:28:00 | .50 |
| 01/22/09 | CPY | 01/21/09-Duplicating charges Time: 13:23:00 | 1.20 |
| 01/22/09 | CPY | 01/21/09-Duplicating charges Time: 11:39:00 | 5.20 |
| 01/22/09 | DOC | 12/16/08 - OFFICEMAX INC - A47652080109 - 3 Rg Binder Slanted Ring Vue binder 20 | 120.04 |
| 01/22/09 | DOC | 01/05/09 - OFFICEMAX INC - A47652080109 - 3 Rg Binder 10 | 54.20 |
| 01/23/09 | TEL | 12/02/08-Telephone Charges Conference Call Customer: MBA5769 BAIRD ALLIS  Called from: 3128530805 TIME: 15:58:00 Number of Conferees: 3 | 2.75 |
| 01/23/09 | LEX | 01/21/09-Lexis research service | 374.29 |
| 01/23/09 | TEL | 12/07/08-Telephone Charges Conference Call Customer: BJK5399 JESSICA KNOWLES | 10.17 |
| 01/23/09 | TEL | 12/07/08-Telephone Charges Conference Call Customer: BJK1896 JESSICA KNOWLES | .03 |
| 01/23/09 | TEL | 12/14/08-Telephone Charges Conference Call Customer: BJK8504 JESSICA KNOWLES | 1.80 |
| 01/23/09 | TEL | 12/23/08-Telephone Charges Conference Call Customer: BJK8514 JESSICA KNOWLES | 4.48 |
| 01/23/09 | TEL | 12/08/08-Telephone Charges Conference Call Customer: PPC7789 PAUL CARUSO | 3.99 |
| 01/23/09 | CPY | 01/22/09-Duplicating charges Time: 10:34:00 | .40 |
| 01/23/09 | CPY | 01/22/09-Duplicating charges Time: 14:08:00 | .10 |
| 01/23/09 | LEX | 01/21/09-Lexis research service | 33.75 |
| 01/23/09 | WES | 01/20/09-Westlaw research service | 199.23 |
| 01/23/09 | WES | 01/21/09-Westlaw research service | 797.76 |
| 01/23/09 | TEL | 01/22/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.68 |
| 01/23/09 | TEL | 01/22/09-Telephone Call To: 3022954862 WILMINGTON, DE | 3.83 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/23/09 | TEL | 12/12/08-Telephone Charges Conference Call Customer: MJH3238 JANET HENDERSON | 34.49 |
| 01/23/09 | TEL | 12/17/08-Telephone Charges Conference Call Customer: MJH8765 JANET HENDERSON | 91.12 |
| 01/23/09 | TEL | 12/06/08-Telephone Charges Conference Call Customer: HAH5924 ART HICKOK | 1.49 |
| 01/23/09 | TEL | 12/07/08-Telephone Charges Conference Call Customer: HAH4447 ART HICKOK | 1.36 |
| 01/23/09 | CPY | 01/22/09-Duplicating charges Time:  9:40:00 | .20 |
| 01/23/09 | WES | 01/20/09-Westlaw research service | 39.63 |
| 01/23/09 | TEL | 01/22/09-Telephone Call To: 3025736492 WILMINGTON, DE | 6.21 |
| 01/23/09 | CPY | 01/22/09-Duplicating charges Time: 13:53:00 | .20 |
| 01/23/09 | CPY | 01/22/09-Duplicating charges Time: 13:55:00 | .20 |
| 01/23/09 | GND | 11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT | 40.00 |
| 01/23/09 | GND | 11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT | 37.00 |
| 01/23/09 | AIR | 11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT | 833.65 |
| 01/23/09 | TRV | 11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT | 269.00 |
| 01/23/09 | MLO | 11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT | 46.00 |
| 01/23/09 | TRV | 11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT | 39.48 |
| 01/23/09 | TEL | 11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT | 83.46 |
| 01/23/09 | MLO | 11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT | 20.60 |
| 01/23/09 | TEL | 11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT | 40.23 |
| 01/23/09 | TRV | 11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT | 269.00 |
| 01/23/09 | TRV | 11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT | 39.48 |
| 01/23/09 | MLO | 11/24/08-11/26/08 - CHICAGO/NEW YORK - MEETINGS WITH CLIENT | 6.50 |
| 01/23/09 | GND | 12/02/08-12/03/08 - CHICAGO/NEW YORK - ATTEND MEETING WITH STEERING COMMITTEE | 37.00 |
| 01/23/09 | GND | 12/02/08-12/03/08 - CHICAGO/NEW YORK - ATTEND MEETING WITH STEERING COMMITTEE | 39.00 |
| 01/23/09 | AIR | 12/02/08-12/03/08 - CHICAGO/NEW YORK - ATTEND MEETING WITH STEERING COMMITTEE | 833.65 |
| 01/23/09 | TEL | 12/02/08-12/03/08 - CHICAGO/NEW YORK - ATTEND MEETING WITH STEERING COMMITTEE | 1.71 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/23/09 | TRV | 12/02/08-12/03/08 - CHICAGO/NEW YORK - ATTEND MEETING WITH STEERING COMMITTEE | 399.00 |
| 01/23/09 | TRV | 12/02/08-12/03/08 - CHICAGO/NEW YORK - ATTEND MEETING WITH STEERING COMMITTEE | 56.87 |
| 01/23/09 | GND | 12/09/08-12/10/08 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DE | 132.00 |
| 01/23/09 | GND | 12/09/08-12/10/08 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DE | 81.00 |
| 01/23/09 | MLO | 12/09/08-12/10/08 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DE | 9.35 |
| 01/23/09 | AIR | 12/09/08-12/10/08 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DE | 20.00 |
| 01/23/09 | AIR | 12/09/08-12/10/08 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DE | 497.27 |
| 01/23/09 | TRV | 12/09/08-12/10/08 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DE | 329.00 |
| 01/23/09 | TRV | 12/09/08-12/10/08 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DE | 32.90 |
| 01/23/09 | MLO | 12/09/08-12/10/08 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DE | 3.00 |
| 01/23/09 | TEL | 12/12/08-Telephone Charges Conference Call Customer: HBK2070 MR BRYAN KRAKAUER | 11.68 |
| 01/23/09 | TEL | 12/22/08-Telephone Charges Conference Call Customer: HBK6411 MR BRYAN KRAKAUER | 10.98 |
| 01/23/09 | TEL | 12/29/08-Telephone Charges Conference Call Customer: HBK4242 MR BRYAN KRAKAUER | 12.08 |
| 01/23/09 | TEL | 12/24/08-Telephone Charges Conference Call Customer: PJL1647 JAMES LANGDON Called from: 3128537401 TIME: 9:30:00 Number of Conferees: 9 | 28.91 |
| 01/23/09 | TEL | 12/06/08-Telephone Charges Conference Call Customer: PKL8642 ATTORNEY KEVIN LANTRY | 8.33 |
| 01/23/09 | TEL | 12/09/08-Telephone Charges Conference Call Customer: PKL3417 ATTORNEY KEVIN LANTRY | 7.32 |
| 01/23/09 | TEL | 12/07/08-Telephone Charges Conference Call Customer: PKL3448 ATTORNEY KEVIN LANTRY | 36.57 |
| 01/23/09 | TEL | 12/09/08-Telephone Charges Conference Call Customer: PKL9848 ATTORNEY KEVIN LANTRY | 4.31 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/23/09 | TEL | 12/09/08-Telephone Charges Conference Call Customer: PKL5477 ATTORNEY KEVIN LANTRY | .19 |
| 01/23/09 | TEL | 12/09/08-Telephone Charges Conference Call Customer: PKL9591 ATTORNEY KEVIN LANTRY | 4.08 |
| 01/23/09 | TEL | 12/10/08-Telephone Charges Conference Call Customer: PKL4212 ATTORNEY KEVIN LANTRY | 5.52 |
| 01/23/09 | TEL | 12/10/08-Telephone Charges Conference Call Customer: PKL5296 ATTORNEY KEVIN LANTRY | 3.80 |
| 01/23/09 | TEL | 12/09/08-Telephone Charges Conference Call Customer: PKL3264 ATTORNEY KEVIN LANTRY | 7.95 |
| 01/23/09 | TEL | 12/21/08-Telephone Charges Conference Call Customer: PKL9342 ATTORNEY KEVIN LANTRY | 11.11 |
| 01/23/09 | TEL | 01/22/09-Telephone Call To: 2124085169 NEW YORK, NY | 1.79 |
| 01/23/09 | TEL | 01/22/09-Telephone Call To: 2124085112 NEW YORK, NY | 2.79 |
| 01/23/09 | TEL | 12/06/08-Telephone Charges Conference Call Customer: ARL1459 ROBERT LEWIS | 12.62 |
| 01/23/09 | TEL | 12/07/08-Telephone Charges Conference Call Customer: ARL3786 ROBERT LEWIS | 5.51 |
| 01/23/09 | TEL | 12/07/08-Telephone Charges Conference Call Customer: ARL2286 ROBERT LEWIS | 17.22 |
| 01/23/09 | TEL | 12/07/08-Telephone Charges Conference Call Customer: ARL3168 ROBERT LEWIS | .38 |
| 01/23/09 | TEL | 12/06/08-Telephone Charges Conference Call Customer: ARL5418 ROBERT LEWIS | 13.18 |
| 01/23/09 | TEL | 12/07/08-Telephone Charges Conference Call Customer: ARL4786 ROBERT LEWIS | 7.26 |
| 01/23/09 | TEL | 12/23/08-Telephone Charges Conference Call Customer: ARL4407 ROBERT LEWIS | 4.36 |
| 01/23/09 | TEL | 12/07/08-Telephone Charges Conference Call Customer: ARL8448 ROBERT LEWIS | 6.16 |
| 01/23/09 | TEL | 12/07/08-Telephone Charges Conference Call Customer: ARL6394 ROBERT LEWIS | 8.11 |
| 01/23/09 | TEL | 12/08/08-Telephone Charges Conference Call Customer: ARL1164 ROBERT LEWIS | 7.42 |
| 01/23/09 | TEL | 12/08/08-Telephone Charges Conference Call Customer: ARL4435 ROBERT LEWIS | 4.30 |
| 01/23/09 | CPY | 01/22/09-Duplicating charges Time: 14:39:00 | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/23/09 | CPY | 01/22/09-Duplicating charges Time: 12:16:00 | 1.40 |
| 01/23/09 | CPY | 01/22/09-Duplicating charges Time: 15:13:00 | .70 |
| 01/23/09 | OVT | 12/29/08 TAXI AFFILIATION SERVICES LLC - 294266 - 1048 N Marshfield | 11.00 |
| 01/23/09 | OVT | 12/30/08 TAXI AFFILIATION SERVICES LLC - 294271 - 435 N Michigan Ave | 5.65 |
| 01/23/09 | GND | 12/30/08 TAXI AFFILIATION SERVICES LLC - 294272 - Tribune | 7.00 |
| 01/23/09 | OVT | 01/06/09 TAXI AFFILIATION SERVICES LLC - 294307 - 1048 N Marshfield | 11.00 |
| 01/23/09 | LEX | 01/21/09-Lexis research service | 94.95 |
| 01/23/09 | WES | 01/20/09-Westlaw research service | 14.58 |
| 01/23/09 | CPY | 01/22/09-Duplicating charges (Color) Time: 13:38:00 | 13.68 |
| 01/23/09 | OVT | 01/14/09 - TRANSPORTATION - TAXI AFFILIATION SER | 21.00 |
| 01/23/09 | OVT | 01/15/09 - TRANSPORTATION - TAXI AFFILIATION SER | 20.00 |
| 01/23/09 | OVT | 01/20/09 - TRANSPORTATION - TAXI AFFILIATION SER | 20.00 |
| 01/23/09 | CPY | 01/22/09-Duplicating charges (Color) Time: 13:18:00 | 1.14 |
| 01/23/09 | TEL | 01/22/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.46 |
| 01/23/09 | TEL | 12/07/08-Telephone Charges Conference Call Customer: AKM3111 KERRIANN MILLS | 8.79 |
| 01/23/09 | TEL | 12/05/08-Telephone Charges Conference Call Customer: AXX1547 KERRIANN MILLS | 6.65 |
| 01/23/09 | TEL | 12/19/08-Telephone Charges Conference Call Customer: AKM8558 KERRIANN MILLS | 3.96 |
| 01/23/09 | CPY | 01/22/09-Duplicating charges Time: 13:34:00 | 504.10 |
| 01/23/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/23/09 | WES | 01/21/09-Westlaw research service | 268.74 |
| 01/24/09 | WES | 01/22/09-Westlaw research service | 821.44 |
| 01/24/09 | WES | 01/22/09-Westlaw research service | 259.95 |
| 01/24/09 | CPY | 01/23/09-Duplicating charges Time:  9:28:00 | .30 |
| 01/24/09 | TEL | 01/23/09-Telephone Call To: 2132372968 LOSANGELES, CA | 12.39 |
| 01/24/09 | CPY | 01/23/09-Duplicating charges Time: 10:41:00 | 4.30 |
| 01/24/09 | CPY | 01/23/09-Duplicating charges Time: 14:23:00 | .10 |
| 01/24/09 | CPY | 01/23/09-Duplicating charges Time: 16:05:00 | 2.80 |
| 01/24/09 | CPY | 01/23/09-Duplicating charges Time: 16:17:00 | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/24/09 | CPY | 01/23/09-Duplicating charges Time: 13:57:00 | 1.50 |
| 01/24/09 | TEL | 01/23/09-Telephone Call To: 3025736492 WILMINGTON, DE | 1.67 |
| 01/24/09 | TEL | 01/23/09-Telephone Call To: 3022954829 WILMINGTON, DE | 1.29 |
| 01/24/09 | TEL | 01/23/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.76 |
| 01/24/09 | CPY | 01/23/09-Duplicating charges Time: 13:38:00 | .30 |
| 01/24/09 | CPY | 01/23/09-Duplicating charges Time: 12:34:00 | .30 |
| 01/24/09 | CPY | 01/23/09-Duplicating charges Time: 13:47:00 | .30 |
| 01/24/09 | CPY | 01/23/09-Duplicating charges Time: 14:09:00 | .30 |
| 01/24/09 | CPY | 01/23/09-Duplicating charges Time: 8:59:00 | .30 |
| 01/24/09 | CPY | 01/23/09-Duplicating charges Time: 12:12:00 | .80 |
| 01/24/09 | TEL | 01/23/09-Telephone Call To: 3122224191 CHICAGO, IL | 1.04 |
| 01/24/09 | LEX | 01/22/09-Lexis research service | 858.24 |
| 01/24/09 | CPY | 01/23/09-Duplicating charges (Color) Time: 8:11:00 | 13.68 |
| 01/24/09 | CPY | 01/23/09-Duplicating charges Time: 16:12:00 | 37.40 |
| 01/24/09 | WES | 01/22/09-Westlaw research service | 421.75 |
| 01/24/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/24/09 | CPY | 01/16/09-Scan to PDF | 19.81 |
| 01/24/09 | CPY | 01/23/09-Duplicating charges Time: 13:42:00 | 1.80 |
| 01/24/09 | CPY | 01/23/09-Duplicating charges Time: 16:39:00 | 1.00 |
| 01/24/09 | CPY | 01/23/09-Duplicating charges Time: 13:31:00 | 12.00 |
| 01/25/09 | CPY | 01/23/09-Duplicating charges Time: 18:33:00 | 335.80 |
| 01/26/09 | GND | 01/12/09 - GROUND TRANSPORTATION - CHICAGO TAXI | 17.00 |
| 01/26/09 | GND | 12/17/08-12/18/08 - CHICAGO/PHILADELPHIA - ATTEND CREDITORS MEETING IN WILMINGTON, DE | 34.00 |
| 01/26/09 | GND | 12/17/08-12/18/08 - CHICAGO/PHILADELPHIA - ATTEND CREDITORS MEETING IN WILMINGTON, DE | 11.70 |
| 01/26/09 | AIR | 12/17/08-12/18/08 - CHICAGO/PHILADELPHIA - ATTEND CREDITORS MEETING IN WILMINGTON, DE | 248.00 |
| 01/26/09 | GND | 12/17/08-12/18/08 - CHICAGO/PHILADELPHIA - ATTEND CREDITORS MEETING IN WILMINGTON, DE | 90.00 |
| 01/26/09 | AIR | 12/17/08-12/18/08 - CHICAGO/PHILADELPHIA - ATTEND CREDITORS MEETING IN WILMINGTON, DE | 248.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/26/09 | MLO | 12/17/08-12/18/08 - CHICAGO/PHILADELPHIA - ATTEND CREDITORS MEETING IN WILMINGTON, DE | 9.00 |
| 01/26/09 | TRV | 12/17/08-12/18/08 - CHICAGO/PHILADELPHIA - ATTEND CREDITORS MEETING IN WILMINGTON, DE | 199.00 |
| 01/26/09 | TRV | 12/17/08-12/18/08 - CHICAGO/PHILADELPHIA - ATTEND CREDITORS MEETING IN WILMINGTON, DE | 19.90 |
| 01/27/09 | CPY | 01/26/09-Duplicating charges Time: 11:57:00 | .80 |
| 01/27/09 | WES | 01/23/09-Westlaw research service | 19.44 |
| 01/27/09 | CPY | 01/26/09-Duplicating charges Time: 10:51:00 | .30 |
| 01/27/09 | CPY | 01/26/09-Duplicating charges Time: 11:49:00 | 1.50 |
| 01/27/09 | GND | 01/21/09 - GROUND TRANSPORTATION | 16.00 |
| 01/27/09 | WES | 01/23/09-Westlaw research service | 189.54 |
| 01/27/09 | TEL | 01/26/09-Telephone Call To: 3022954862 WILMINGTON, DE | 2.49 |
| 01/27/09 | WES | 01/23/09-Westlaw research service | 29.04 |
| 01/27/09 | WES | 01/25/09-Westlaw research service | 391.53 |
| 01/27/09 | TEL | 01/26/09-Telephone Call To: 2138966022 LOSANGELES, CA | 2.70 |
| 01/27/09 | WES | 01/25/09-Westlaw research service | 395.01 |
| 01/27/09 | PRO | 1/22/09 - SPR1 - WILMINGTON TRUST COMPANY - Professional services | 220.00 |
| 01/27/09 | TEL | 01/26/09-Telephone Call To: 3122222188 CHICAGO, IL | 8.84 |
| 01/27/09 | TEL | 01/26/09-Telephone Call To: 3122132662 CHICGOZN, IL | 1.19 |
| 01/27/09 | CPY | 01/26/09-Duplicating charges Time: 16:46:00 | .30 |
| 01/27/09 | OVT | 01/24/09 - MEALS - DOMINO'S PIZZA LLC | 17.45 |
| 01/27/09 | WES | 01/23/09-Westlaw research service | 117.03 |
| 01/27/09 | WES | 01/24/09-Westlaw research service | 78.37 |
| 01/28/09 | WES | 01/26/09-Westlaw research service | 122.71 |
| 01/28/09 | WES | 01/26/09-Westlaw research service | 409.92 |
| 01/28/09 | TEL | 01/27/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.25 |
| 01/28/09 | WES | 01/26/09-Westlaw research service | 214.43 |
| 01/28/09 | WES | 01/26/09-Westlaw research service | 13.80 |
| 01/28/09 | OVT | 01/15/09 - TRANSPORTATION - YELLOW TAXI CAB COMP | 12.00 |
| 01/28/09 | OVT | 01/19/09 -  MEALS - CHIPOTLE | 9.24 |
| 01/28/09 | OVT | 01/26/09 -TRANSPORTATION - AMERICAN UNITED TAXI | 11.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/28/09 | TEL | 01/27/09-Telephone Call To: 3122225933 CHICAGO, IL | 1.31 |
| 01/28/09 | TEL | 01/27/09-Telephone Call To: 3128537163 CHICGOZN, IL | 2.85 |
| 01/28/09 | TEL | 01/27/09-Telephone Call To: 3022954829 WILMINGTON, DE | 1.85 |
| 01/28/09 | TEL | 01/27/09-Telephone Call To: 3128532064 CHICGOZN, IL | 2.33 |
| 01/28/09 | TEL | 01/26/09-Telephone Call To: 3125043369 CHICGOZN, IL | 2.04 |
| 01/28/09 | TEL | 01/27/09-Telephone Call To: 3129522991 CHICGOZN, IL | 1.14 |
| 01/28/09 | TEL | 01/27/09-Telephone Call To: 3122132662 CHICGOZN, IL | 1.11 |
| 01/28/09 | MSG | 12/15/08 - US LEGAL MANAGEMENT SERVICES, INC. - 1110143 - Messenger Services | 1,305.00 |
| 01/28/09 | CPY | 01/27/09-Duplicating charges Time: 14:09:00 | .30 |
| 01/28/09 | CPY | 01/27/09-Duplicating charges Time: 15:13:00 | .30 |
| 01/28/09 | FEE | 12/18/08- BANK OF AMERICA - P-Card Expense - various Pro-Forma AL fee's and Mod of license filing fees | 33,540.00 |
| 01/28/09 | LEX | 01/26/09-Lexis research service | 221.52 |
| 01/28/09 | CPY | 01/27/09-Duplicating charges Time: 14:33:00 | 62.40 |
| 01/28/09 | WES | 01/26/09-Westlaw research service | 89.92 |
| 01/28/09 | WES | 01/26/09-Westlaw research service | 471.50 |
| 01/28/09 | TEL | 01/27/09-Telephone Call To: 3122224191 CHICAGO, IL | 1.20 |
| 01/28/09 | TEL | 01/27/09-Telephone Call To: 3128537363 CHICGOZN, IL | 1.11 |
| 01/28/09 | SRC | 11/18/08-PACER 03CA | 1.36 |
| 01/28/09 | SRC | 12/11/08-PACER DEBK | 2.48 |
| 01/28/09 | TEL | 01/27/09-Telephone Call To: 7709951176 ATLANTA NE, GA | 2.43 |
| 01/28/09 | MSG | 12/15/08 - US LEGAL MANAGEMENT SERVICES, INC. - 1110143 - Messenger Services | 738.29 |
| 01/29/09 | WES | 01/27/09-Westlaw research service | 386.27 |
| 01/29/09 | TEL | 01/28/09-Telephone Call To: 2138966037 LOSANGELES, CA | 3.03 |
| 01/29/09 | AIR | 12/17/08-12/18/08 - CHICAGO/PHILADELPHIA - HEARING | 65.00 |
| 01/29/09 | AIR | 12/17/08-12/18/08 - CHICAGO/PHILADELPHIA - HEARING | 422.79 |
| 01/29/09 | TRV | 12/17/08-12/18/08 - CHICAGO/PHILADELPHIA - HEARING | 199.00 |
| 01/29/09 | GND | 12/17/08-12/18/08 - CHICAGO/PHILADELPHIA - HEARING | 55.00 |
| 01/29/09 | TRV | 12/17/08-12/18/08 - CHICAGO/PHILADELPHIA - HEARING | 19.90 |
| 01/29/09 | AIR | 12/17/08-12/18/08 - CHICAGO/PHILADELPHIA - HEARING | 215.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/29/09 | LEX | 01/27/09-Lexis research service | 95.63 |
| 01/29/09 | WES | 01/27/09-Westlaw research service | 636.63 |
| 01/29/09 | CPY | 01/28/09-Duplicating charges (Color) Time: 11:22:00 | 22.23 |
| 01/29/09 | LEX | 01/27/09-Lexis research service | 50.58 |
| 01/29/09 | CPY | 01/28/09-Duplicating charges Time: 10:55:00 | 3.60 |
| 01/29/09 | TEL | 01/28/09-Telephone Call To: 3022954862 WILMINGTON, DE | 2.13 |
| 01/29/09 | TEL | 01/27/09-Telephone Call To: 2138966022 LOSANGELES, CA | 2.82 |
| 01/29/09 | CPY | 01/28/09-Duplicating charges Time: 15:40:00 | .20 |
| 01/29/09 | TEL | 01/27/09-Telephone Call To: 2128396742 NEW YORK, NY | 1.80 |
| 01/29/09 | WES | 01/27/09-Westlaw research service | 174.76 |
| 01/29/09 | TRV | 01/14/09-01/16/09 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS | 19.90 |
| 01/29/09 | TRV | 01/14/09-01/16/09 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS | 16.90 |
| 01/29/09 | TRV | 01/14/09-01/16/09 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS | 169.00 |
| 01/29/09 | TEL | 01/14/09-01/16/09 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS | 81.68 |
| 01/29/09 | TEL | 01/14/09-01/16/09 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS | 58.13 |
| 01/29/09 | GND | 01/14/09-01/16/09 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS | 98.00 |
| 01/29/09 | AIR | 01/14/09-01/16/09 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS | 455.49 |
| 01/29/09 | TRV | 01/14/09-01/16/09 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS | 199.00 |
| 01/29/09 | GND | 01/14/09-01/16/09 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS | 131.50 |
| 01/29/09 | GND | 01/14/09-01/16/09 - CHICAGO/PHILADELPHIA - CLIENT MEETINGS | 11.00 |
| 01/29/09 | TEL | 01/28/09-Telephone Call To: 3122225933 CHICAGO, IL | 2.85 |
| 01/29/09 | TEL | 01/28/09-Telephone Call To: 3128537515 CHICGOZN, IL | 2.28 |
| 01/29/09 | TEL | 01/28/09-Telephone Call To: 3128533351 CHICGOZN, IL | 1.58 |
| 01/29/09 | TEL | 01/28/09-Telephone Call To: 3129522991 CHICGOZN, IL | 2.33 |
| 01/29/09 | CPY | 01/28/09-Duplicating charges Time: 11:12:00 | 22.60 |
| 01/29/09 | MSG | 01/13/09-Cannonball-906008952 United States Attorney Office 219 South Dearborn Chicago, Il  60604 | 5.59 |
| 01/29/09 | CPY | 01/28/09-Duplicating charges Time: 11:24:00 | .30 |
| 01/29/09 | CPY | 01/28/09-Duplicating charges Time: 16:51:00 | .30 |
| 01/29/09 | CPY | 01/28/09-Duplicating charges Time: 15:16:00 | .30 |
| 01/29/09 | LEX | 01/27/09-Lexis research service | 415.91 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/29/09 | LEX | 01/27/09-Lexis research service | 52.20 |
| 01/29/09 | CPY | 01/28/09-Duplicating charges Time: 13:23:00 | .90 |
| 01/29/09 | CPY | 01/28/09-Duplicating charges Time: 13:44:00 | .20 |
| 01/29/09 | WES | 01/27/09-Westlaw research service | 26.60 |
| 01/29/09 | CPY | 01/28/09-Duplicating charges Time: 13:55:00 | .40 |
| 01/29/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/29/09 | TEL | 01/28/09-Telephone Call To: 9413296004 SARASOTA, FL | 5.37 |
| 01/30/09 | LEX | 01/28/09-Lexis research service | 205.51 |
| 01/30/09 | TEL | 01/29/09-Telephone Call To: 2138966037 LOSANGELES, CA | 2.36 |
| 01/30/09 | SRC | 10/06/08-PACER MABK | 4.48 |
| 01/30/09 | SRC | 10/07/08-PACER 00IDX | .56 |
| 01/30/09 | SRC | 10/07/08-PACER FLMBK | 7.52 |
| 01/30/09 | SRC | 10/07/08-PACER ILNBK | 4.80 |
| 01/30/09 | SRC | 10/07/08-PACER NYSBK | 1.76 |
| 01/30/09 | SRC | 10/07/08-PACER OKNBK | 7.52 |
| 01/30/09 | SRC | 10/07/08-PACER ORBK | .08 |
| 01/30/09 | SRC | 10/07/08-PACER PAEBK | 7.92 |
| 01/30/09 | SRC | 10/07/08-PACER PAWBK | 5.36 |
| 01/30/09 | SRC | 10/10/08-PACER 00IDX | .16 |
| 01/30/09 | SRC | 10/06/08-PACER 00IDX | .16 |
| 01/30/09 | SRC | 10/10/08-PACER COBK | 2.88 |
| 01/30/09 | SRC | 10/10/08-PACER UTBK | .40 |
| 01/30/09 | SRC | 10/11/08-PACER 00IDX | .08 |
| 01/30/09 | WES | 01/28/09-Westlaw research service | 627.67 |
| 01/30/09 | LEX | 01/28/09-Lexis research service | 729.62 |
| 01/30/09 | CPY | 01/29/09-Duplicating charges Time: 17:22:00 | .70 |
| 01/30/09 | TEL | 01/29/09-Telephone Call To: 3128534282 CHICGOZN, IL | 1.02 |
| 01/30/09 | LEX | 01/28/09-Lexis research service | 5.80 |
| 01/30/09 | LEX | 01/28/09-Lexis research service | 92.94 |
| 01/30/09 | WES | 01/28/09-Westlaw research service | 26.83 |
| 01/30/09 | TEL | 01/28/09-Telephone Call To: 3017181619 BETHESDA, MD | 2.16 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/30/09 | TEL | 01/29/09-Telephone Call To: 2128395342 NEW YORK, NY | 1.68 |
| 01/30/09 | DLV | 01/14/09-Postage | 1.00 |
| 01/30/09 | CPY | 01/29/09-Duplicating charges Time: 12:39:00 | 1.20 |
| 01/30/09 | CPY | 01/29/09-Duplicating charges Time: 12:36:00 | .50 |
| 01/30/09 | TEL | 01/29/09-Telephone Call To: 2124085112 NEW YORK, NY | 1.37 |
| 01/30/09 | TEL | 01/29/09-Telephone Call To: 3122223867 CHICAGO, IL | 1.11 |
| 01/30/09 | TEL | 01/29/09-Telephone Call To: 3022954829 WILMINGTON, DE | 1.31 |
| 01/30/09 | TEL | 01/28/09-Telephone Call To: 3125043369 CHICGOZN, IL | 2.36 |
| 01/30/09 | SRC | 12/29/08-PACER DEBK | 2.08 |
| 01/30/09 | SRC | 10/12/08-PACER COBK | 2.40 |
| 01/30/09 | SRC | 10/12/08-PACER MABK | 5.92 |
| 01/30/09 | SRC | 10/12/08-PACER TNEBK | .08 |
| 01/30/09 | SRC | 10/12/08-PACER UTBK | .40 |
| 01/30/09 | SRC | 10/20/08-PACER UTBK | .40 |
| 01/30/09 | SRC | 12/09/08-PACER CACBK | .16 |
| 01/30/09 | SRC | 12/09/08-PACER DEBK | 8.16 |
| 01/30/09 | SRC | 12/12/08-PACER DEBK | 1.52 |
| 01/30/09 | SRC | 12/29/08-PACER CACBK | 6.16 |
| 01/30/09 | CPY | 01/29/09-Duplicating charges Time: 10:33:00 | .30 |
| 01/30/09 | CPY | 01/29/09-Duplicating charges Time: 15:40:00 | 4.20 |
| 01/30/09 | TEL | 01/29/09-Telephone Call To: 2128396742 NEW YORK, NY | 1.35 |
| 01/30/09 | DLV | 01/22/09-Postage | 17.50 |
| 01/30/09 | CPY | 01/29/09-Duplicating charges Time: 12:45:00 | 46.80 |
| 01/30/09 | CPY | 01/29/09-Duplicating charges Time: 15:59:00 | .30 |
| 01/30/09 | CPY | 01/29/09-Duplicating charges (Color) Time: 9:25:00 | 1.14 |
| 01/30/09 | GND | 01/26/09 - GROUND TRANSPORTATION - AMERICAN UNITED | 6.00 |
| 01/30/09 | GND | 01/26/09 - GROUND TRANSPORTATION - YELLOW CAB | 6.00 |
| 01/30/09 | CPY | 01/29/09-Duplicating charges Time: 11:43:00 | 6.60 |
| 01/30/09 | DLV | 1/15/09 - WASHINGTON EXPRESS LLC - 29405 - Delivery Service | 42.30 |
| 01/30/09 | TEL | 01/29/09-Telephone Call To: 7709951176 ATLANTA NE, GA | 1.64 |
| 01/30/09 | TEL | 01/29/09-Telephone Call To: 8584960220 LNDA VSTA, CA | 2.04 |

SIDLEY AUSTIN LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/31/09 | WES | 01/29/09-Westlaw research service | 359.89 |
| 01/31/09 | LEX | 01/29/09-Lexis research service | 141.57 |
| 01/31/09 | LEX | 01/30/09-Lexis research service | 193.23 |
| 01/31/09 | WES | 01/30/09-Westlaw research service | 76.08 |
| 01/31/09 | TEL | 01/30/09-Telephone Call To: 3022954862 WILMINGTON, DE | 2.16 |
| 01/31/09 | TEL | 01/30/09-Telephone Call To: 3022954862 WILMINGTON, DE | 2.10 |
| 01/31/09 | CPY | 01/30/09-Duplicating charges Time: 16:00:00 | 1.60 |
| 01/31/09 | DLV | 01/14/09- Federal Express Corporation- TR #946971093479 HON. FREDERIC BLOCK US DISTRICT COURT FOR THE EAST DISTRICT OF NEW YORK BROOKLYN, NY 11201 | 7.95 |
| 01/31/09 | WES | 01/31/09-Westlaw research service | 32.18 |
| 01/31/09 | TEL | 01/30/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.11 |
| 01/31/09 | TEL | 01/30/09-Telephone Call To: 3234317999 LOSANGELES, CA | 2.24 |
| 01/31/09 | WES | 01/29/09-Westlaw research service | 1,045.78 |
| 01/31/09 | TEL | 01/29/09-Telephone Call To: 3025736492 WILMINGTON, DE | 1.47 |
| 01/31/09 | TEL | 01/30/09-Telephone Call To: 3026517545 WILMINGTON, DE | 2.10 |
| 01/31/09 | TEL | 01/30/09-Telephone Call To: 3128537891 CHICGOZN, IL | 3.03 |
| 01/31/09 | TEL | 01/30/09-Telephone Call To: 3128533351 CHICGOZN, IL | 1.46 |
| 01/31/09 | TEL | 01/30/09-Telephone Call To: 3122132662 CHICGOZN, IL | 1.20 |
| 01/31/09 | TEL | 01/30/09-Telephone Call To: 3128537282 CHICGOZN, IL | 1.07 |
| 01/31/09 | CPY | 01/28/09-Duplicating Charges (Color) | 17.10 |
| 01/31/09 | CPY | 01/30/09-Duplicating charges Time: 12:28:00 | .30 |
| 01/31/09 | CPY | 01/30/09-Duplicating charges Time: 14:41:00 | .30 |
| 01/31/09 | CPY | 01/30/09-Duplicating charges Time: 15:28:00 | .30 |
| 01/31/09 | CPY | 01/30/09-Duplicating charges Time: 16:39:00 | .30 |
| 01/31/09 | CPY | 01/30/09-Duplicating charges Time: 12:34:00 | .20 |
| 01/31/09 | DLV | 01/16/09- Federal Express Corporation- TR #901826821058 CHARLES J. SENNETESQUIRE TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO, IL 60611 | 6.43 |
| 01/31/09 | CPY | 01/30/09-Duplicating charges Time: 16:25:00 | 2.90 |
| 01/31/09 | MSG | 01/21/09-Cannonball-906170491 Tribune Company 435 N Michigan Av Chicago, Il 60611 | 25.44 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013173
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/31/09 | WES | 01/29/09-Westlaw research service | 117.18 |
| 01/31/09 | CPY | 01/30/09-Duplicating charges Time: 10:51:00 | 5.30 |
| 01/31/09 | CPY | 01/30/09-Duplicating charges Time: 10:54:00 | 2.10 |
| 01/31/09 | CPY | 01/30/09-Duplicating charges Time: 10:55:00 | 1.50 |
| 01/31/09 | CPY | 01/30/09-Duplicating charges Time: 10:56:00 | 1.60 |
| 01/31/09 | SRC | 12/03/08-PACER CACDC | 1.44 |
| 01/31/09 | SRC | 12/03/08-PACER FLSDC | .40 |
| 01/31/09 | SRC | 12/04/08-PACER 00IDX | .24 |
| 01/31/09 | SRC | 12/04/08-PACER CTDC | .40 |
| 01/31/09 | SRC | 12/03/08-PACER 00IDX | 1.28 |
| 01/31/09 | SRC | 12/04/08-PACER ILNDC | .40 |
| 01/31/09 | SRC | 12/05/08-PACER PAEDC | .16 |
| 01/31/09 | SRC | 12/04/08-PACER NYEDC | .24 |
| 01/31/09 | SRC | 12/04/08-PACER PAEDC | .08 |
| 01/31/09 | SRC | 12/05/08-PACER 00IDX | 1.04 |
| 01/31/09 | SRC | 12/05/08-PACER CACDC | 1.76 |
| 01/31/09 | SRC | 12/05/08-PACER CTDC | .16 |
| 01/31/09 | MSG | 01/20/09-Cannonball-906138225 Tribune Company 435 N Michigan Av Chicago, Il 60611 | 5.59 |
| 01/31/09 | MSG | 01/20/09-Cannonball-906138046 B & D Equity 311 S Wacker Dr Chicago, Il 60606 | 5.59 |
| 01/31/09 | CPY | 01/30/09-Duplicating charges Time: 12:27:00 | 3.00 |
| 01/31/09 | CPY | 01/30/09-Duplicating charges Time: 12:28:00 | 3.00 |
| 01/31/09 | CPY | 01/30/09-Duplicating charges Time: 10:06:00 | 1.20 |
| 01/31/09 | CPY | 01/30/09-Duplicating charges Time: 11:26:00 | 57.00 |

**Total Expenses   $ 112,368.28**



| | | |
|---|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING | LOS ANGELES |
| ONE SOUTH DEARBORN | BRUSSELS | NEW YORK |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | | |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013174
Client Matter 90795-30570

For professional services rendered and expenses incurred through
January 31, 2009 re Creditor Communications

Fees                                                                                              $ 25,187.50

**Total Due This Bill**                                                            **$ 25,187.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 29013174
Tribune Company

RE: Creditor Communications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/09/08 | KS Mills | T/c with V. Casanova re: preparation of communication to certain creditor (.2) ; multiple t/c with M.Miller and E. Pintar re: appropriate communications for certain creditors (.3) | .50 |
| 12/10/08 | KT Lantry | Emails and telephone calls re: issues from call center | .50 |
| 12/10/08 | KS Mills | Review/respond to multiple emails/telephone calls re: impact of filing on certain creditor relationships/payments | 1.00 |
| 12/11/08 | KP Kansa | Emails to J. McClelland re: creditor inquiries | .20 |
| 12/11/08 | JK McClelland | Emails with K. Kansa re: SportsNet inquiries (0.2); review email from J. Henderson re: required information for PBGC notice of loan default, assemble and provide documents to client (0.5); review email from B. Krakauer re: Lehman claim, review lender data provided by JP Morgan and respond with same (0.5); emails to B. Whittman re: Lehman claim, obtain revised lender list, to B. Krakauer for review (0.5) | 1.70 |
| 12/12/08 | JE Henderson | Conf/email exchanges w/J. McClelland re: fin accommodation research and review same | .60 |
| 12/12/08 | KT Lantry | Respond to numerous creditor inquiries | 1.20 |
| 12/12/08 | JK McClelland | Telephone call to SportsNet re: payment of invoice (0.2); research extent of "financial accommodation" exception in 365(e)(2)(B) for vendor contracts (1.5), draft memo re: same, to J. Henderson, J. Boelter, and K. Mills for review (0.7) | 2.40 |
| 12/15/08 | KT Lantry | Respond to numerous creditor inquiries | .80 |
| 12/15/08 | JK McClelland | Draft letter to ASK Financial re: notice of bankruptcy and cessation of collection efforts (0.7), same to K. Kansa for review (0.1); review landlord notice letter and telephone calls to US Equity Realty re: same (0.5) | 1.30 |
| 12/15/08 | KS Mills | Attention to issues related to satisfaction of certain sweepstakes and other customer related claims | 1.10 |
| 12/16/08 | JE Henderson | C/c w/client re: Classified Venture issues/response to purported contract revocation (.50); tc w/B. Krakauer; email exchange w/J. Bendernagel re: same (.30); prep response (.20); tc w/client re: same (.20); tc w/attorney for Tower licensor re: renewal and review emails (.40); review CLTV renewal letter and tc w/D. Kazan re: same (.50); review/forward language re: prepetition K renewal to client (.30); tcs w/D. Kazan re: response for CV and conf w/B. Krakauer re: same (.70) | 3.10 |
| 12/16/08 | JK McClelland | Finalize letter to ASK Financial re: notice of bankruptcy filing (0.3); access filed petitions on PACER for attachment to letter | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 29013174
Tribune Company

RE: Creditor Communications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.2); telephon calls to US Equities regarding 5 day notice letter (0.2) | |
| 12/17/08 | KT Lantry | Respond to numerous creditor inquiries | .90 |
| 12/17/08 | JK McClelland | Respond to email from NYC landlord re: name change, scan and send certificate of amendment (0.2); review email from PBGC counsel and assemble corporate information responsive to requests, email same to PBGC (0.4) | .60 |
| 12/19/08 | KP Kansa | Email D. Liebentritt and D. Eldersveld re: 341 meeting notice | .20 |
| 12/19/08 | KT Lantry | Emails re: info request involving PHONES | .20 |
| 12/20/08 | KP Kansa | Emails to D. Eldersveld and D. Liebentritt re: 341 notice (.2); office conference with J. Boelter re: status (.1) | .30 |
| 12/22/08 | KT Lantry | Respond to inquiries from creditors re: case | .30 |
| 12/22/08 | JK McClelland | Review demand letter from utility re: adequate assurance deposit (0.1) | .10 |
| 12/23/08 | JK McClelland | Review docket entry letter from bondholder, forward same to K. Kansa (0.2); telephone call with R. Mariella re: notices from utilities and taxing authorities (0.1); review email from D. Bralow re: surety bonds and contractor claims and respond to same (0.2) | .50 |
| 12/24/08 | KT Lantry | Emails responding to creditor inquiries | .30 |
| 12/29/08 | JK McClelland | Office conference with K. Kansa re: independent contractor bonds (0.1); review and respond to email from A. Lipson re: extension of stay to nondebtors (0.3); telephone call with A. Lipson re: non-debtor stay (0.2) | .60 |
| 12/30/08 | KT Lantry | Emails responding to creditor inquiries | .40 |
| 01/01/09 | KT Lantry | Edit letter to claimants of supplemental pension plan and e-mail to M. Bourgon re: same | .40 |
| 01/03/09 | KT Lantry | E-mails re: response to inquiries involving balances in pension plan accounts | .20 |
| 01/08/09 | KT Lantry | Numerous e-mails and calls re: responses to creditor inquiries | .50 |
| 01/09/09 | KP Kansa | T/c D. Deutsch re: OCP and pending matters | .20 |
| 01/12/09 | JF Conlan | Communications with client re 341 meeting | .30 |
| 01/12/09 | KT Lantry | Emails re: responses to creditor inquiries | .30 |
| 01/14/09 | PS Caruso | Office conference w/K. Lantry re: 341 meeting presentation and materials | .50 |
| 01/14/09 | JF Conlan | Communications re: 341 meeting issues and resolution. | .10 |
| 01/14/09 | KT Lantry | Respond to creditor inquiries re: case | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 29013174
Tribune Company

RE: Creditor Communications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/14/09 | KT Lantry | Numerous calls and due diligence re: J. McMahon in 341(a) meetings and prepare outline of preparatory issues (1.8); e-mails re: agenda for hearing on Jan. 15 (.3) | 2.10 |
| 01/15/09 | B Krakauer | Review 341 hearing process and likely questions with C. Bigelow | 2.80 |
| 01/16/09 | JF Conlan | Communications with client and B. Krakauer re: 341 meeting and review progress. | .30 |
| 01/16/09 | B Krakauer | Prepare for and attend 341 hearing with C. Bigelow | 3.50 |
| 01/17/09 | JF Conlan | Communications with lenders re case status and issues | .20 |
| 01/21/09 | JE Henderson | Email exchange FTI/Davis Polk re: confid K and LMA (.20); forward LMA documents (.10) | .30 |
| 01/22/09 | JF Conlan | Review communications from creditor constituencies and analyze progress and issues re: case status pertaining to creditors | 1.00 |
| 01/22/09 | KT Lantry | E-mails re: press release involving SEC reporting status (.3); forward press inquiry re: case to client (.2) | .50 |
| 01/23/09 | KT Lantry | Telephone call with B. Cecotti re: claims and severance motion, with follow-up e-mail to M. Bourgon re: certain claims (.5); e-mails re: creditor inquiries re: claims (.4) | .90 |
| 01/24/09 | JF Conlan | Analyze relationship of various creditor issues and approach each issue accordingly | 1.00 |
| 01/25/09 | JF Conlan | Communications with creditors re various matters and analyze same | 1.00 |

**Total Hours**    **36.00**

**SIDLEY AUSTIN** LLP

Invoice Number:  29013174
Tribune Company

RE: Creditor Communications

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JF Conlan | 3.90 | $ 925.00 | $ 3,607.50 |
| B Krakauer | 6.30 | 900.00 | 5,670.00 |
| KT Lantry | 5.30 | 825.00 | 4,372.50 |
| JE Henderson | .30 | 825.00 | 247.50 |
| JE Henderson | 3.70 | 775.00 | 2,867.50 |
| KT Lantry | 4.60 | 775.00 | 3,565.00 |
| PS Caruso | .50 | 700.00 | 350.00 |
| KP Kansa | .20 | 675.00 | 135.00 |
| KP Kansa | .70 | 625.00 | 437.50 |
| KS Mills | 2.60 | 450.00 | 1,170.00 |
| JK McClelland | 7.90 | 350.00 | 2,765.00 |
| **Total Hours and Fees** | **36.00** | | **$ 25,187.50** |