

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013175
Client Matter 90795-30580

For professional services rendered and expenses incurred through
January 31, 2009 re Bankruptcy Schedules

Fees                                                                                    $ 49,402.50

**Total Due This Bill**                                                   **$ 49,402.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 29013175
Tribune Company

RE: Bankruptcy Schedules

T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/08/08 | JK McClelland | Summary to K. Kansa re SOFAs | .20 |
| 12/08/08 | JK McClelland | E-mails with R. Mariella re: existing litigation for SOFAs | .20 |
| 12/08/08 | SL Summerfield | Verifications and update index of pending litigation for SOFAS, emails to J. McClelland | 7.50 |
| 12/09/08 | JK McClelland | Review e-mail from C. Varner re: updated lien and UCC searches for SOFAs and forward to K. Kansa and P. Kinealy for comment | .20 |
| 12/10/08 | SK Jordan | E-mail communication with C. Varner and R. Esposito at Alvarez and Marsal (.40); compile and review search reports (.40); update and forward current versions of lien search receipt chart and a supplement to the litigation schedule to R. Esposito (1.10); communicate with service provider regarding status of outstanding and pending search results (.40); organize searches and update maintenance of files containing search results (.50) | 2.80 |
| 12/10/08 | JK McClelland | Multiple emails to P. Kinealy re: SOFA extension motion and urgency to complete same | .50 |
| 12/10/08 | JK McClelland | Review email from R. Mariella re: existing litigation for SOFAs, to K. Kansa for review | .20 |
| 12/10/08 | SL Summerfield | Verify cases, update index of pending litigation and email J. McClelland | 1.00 |
| 12/11/08 | JK McClelland | Review email from R. Mariella re: existing litigation for SOFAs (0.1); review emails from R. Mariella re: new litigation (0.2); office conference with K. Kansa re: new litigation set up protocols for handling (0.5) | .80 |
| 12/12/08 | JK McClelland | Emails to R. Mariella re pending litigation | .20 |
| 12/12/08 | JK McClelland | Review pending litigation chart | 1.00 |
| 12/15/08 | NJ Lusk | Prepare exhibit to Statement of Financial Affairs | 5.00 |
| 12/15/08 | JK McClelland | Team conference call re: status, SOFAs and schedules (0.7); email to C. Varner re: current UCC/lien searches (0.1); review Kissi case on Pacer (0.3), telephone call to D. Bralow (Tribune) re: same (0.2); Revise consolidated list of directors and officers, to P. Kinealy for SOFA 21b (0.3); revise outstanding litigation list for SOFAs (2.9), same to S. Summerfield for docket review (0.2) | 4.70 |
| 12/15/08 | SL Summerfield | Discuss w/ J. McClelland and begin project re exhibit index to statement of financial affairs | .80 |
| 12/16/08 | NJ Lusk | Prepare exhibit to Statement of Financial Affairs | 7.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013175
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/16/08 | JK McClelland | Telephone call with S. Kotorba re: SOFAs (0.1); emails with P. Kinealy regarding SOFA 22 (0.1); review 2007 10K and prepare list of former D&O for SOFA 22 (0.4), to P. Kinealy for SOFA (0.1); update list of outstanding litigation for SOFAs and emails with S. Summerfield and N. Lusk regarding same (0.3) | 1.00 |
| 12/16/08 | SL Summerfield | Prepare exhibit index to statement of financial affairs for J. McClelland | 7.30 |
| 12/17/08 | NJ Lusk | Prepare exhibit to Statement of Financial Affairs | 7.00 |
| 12/17/08 | JK McClelland | Email to R. Mariella re: officers for SOFAs (0.1); multiple emails with D. Eldersveld and R. Mariella re: SOFA 22 and terminations (0.3) | .40 |
| 12/17/08 | SL Summerfield | Prepare exhibit index to statement of financial affairs for J. McClelland | 7.00 |
| 12/18/08 | NJ Lusk | Prepare exhibit to Statement of Financial Affairs | 7.00 |
| 12/18/08 | JK McClelland | Conduct docket search to verify status and details of pending litigation for SOFA 4 and Schedule F (2.0); emails to S. Summerfield re: same (0.1); emails to J. Xanders and D. Bralow re: same (0.1); email to P. Kinealy re: same (0.1); revise pending litigation schedule (0.4) | 2.70 |
| 12/18/08 | SL Summerfield | Prepare exhibit index to statement of financial affairs for J. McClelland | 7.80 |
| 12/19/08 | JK McClelland | Telephone call and emails with S. Kotarba (Alvarez) re: contracts for schedule G (0.3); telephone call to K. Stickles re: same (0.2) | .50 |
| 12/19/08 | SL Summerfield | Update exhibit to statement of financial affairs for J. McClelland | 4.00 |
| 12/22/08 | NJ Lusk | Prepare exhibit to Statement of Financial Affairs | 6.20 |
| 12/22/08 | JK McClelland | Team conference call re: status, SOFAs and schedules (0.5); telephone call with R. Mariella re: status of information gathering for SOFAs and schedules (0.1); review email from C. Varner re: UCC searches for SOFAs and schedules, to P. Kinealy (0.1) | .70 |
| 12/22/08 | SL Summerfield | Prepare exhibit index to statement of financial affairs for J. McClelland | 5.50 |
| 12/23/08 | JK McClelland | Office conference with S. Summerfield re: status of litigation summary for SOFAs and schedules (0.2); review and analyze advertising contracts, emails with S. Kotarba re: same (0.6) | .80 |
| 12/23/08 | SL Summerfield | Update exhibit index to statement of financial affairs for J. McClelland | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013175
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/24/08 | SL Summerfield | Update exhibit index to statement of financial affairs for J. McClelland | 2.70 |
| 12/30/08 | NJ Lusk | Prepare exhibit to Statement of Financial Affairs | 2.50 |
| 12/31/08 | NJ Lusk | Prepare exhibit to Statement of Financial Affairs | 4.50 |
| 01/02/09 | NJ Lusk | Prepare exhibit to Statement of Financial Affairs | 1.50 |
| 01/02/09 | SL Summerfield | Update excel exhibit index to statement of financial affairs for J. McClelland | 5.50 |
| 01/05/09 | KT Lantry | E-mails re: preparation of schedules and statements | .20 |
| 01/05/09 | JK McClelland | Email with S. Kotrba re: SOFA extension request and status | .10 |
| 01/05/09 | SL Summerfield | Update excel exhibit index to statement of financial affairs for J. McClelland | 2.00 |
| 01/06/09 | JE Henderson | Conf w/K. Mills re: schedules/SOFAs extension (.30); email exchanges w/K. Mills re: same (.20); email exchange w/K. Mills and J. McClelland re: same (.30); conf w/K. Lantry re: 1/15 hearing and extension (.20) | 1.00 |
| 01/06/09 | JK McClelland | Office conference with J. Henderson, K. Lantry, and K. Mills re: SOFA extension and status hearing (0.2); email to S. Kotrba re: same (0.2); emails with J. Henderson re: status report (0.1) | .50 |
| 01/06/09 | KS Mills | Attention to issues related to extension of SOFA and schedules filing deadline | 1.00 |
| 01/06/09 | SL Summerfield | Update excel exhibit index to statement of financial affairs for J. McClelland | 6.00 |
| 01/07/09 | KP Kansa | Review P. Kinealy email re: definition of insider for SOFAs, research same, and email P. Kinealy and J. McClelland re: same | .70 |
| 01/07/09 | JK McClelland | Review emails from P. Kinealy and K. Kansa re: definition of insiders for SOFA 3c and 23 (0.1); emails with K. Mills and S. Kotarba re: SOFA status (0.2) | .30 |
| 01/07/09 | SL Summerfield | Update excel exhibit index to statement of financial affairs for J. McClelland | 4.80 |
| 01/08/09 | JE Henderson | C/c w/A&M re: schedules/extension and status | .70 |
| 01/08/09 | B Krakauer | Call with client re: preparation of SOFA | .70 |
| 01/08/09 | JK McClelland | Conference call with D. Liebentritt, B. Whittman, S. Kotarba, P. Kinealy, J. Henderson, and K. Mills re: status of SOFA and schedule completion (0.6); email to R. Mariella and S. Kelly re: Directors and Officers for SOFA 22 (0.2); review litigation summary for SOFAs (0.3) | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29013175
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/08/09 | KS Mills | Attention to issues related to extension of SOFA and schedules filing deadline (.3) and telephone call with J.Henderson, J.McClelland, and A&M re: same (.7) | 1.00 |
| 01/08/09 | SL Summerfield | Organize and update excel exhibit index to statement of financial affairs and email to J. McClelland | 3.30 |
| 01/09/09 | B Krakauer | Review materials for SOFAS and schedules re: pre-petition intercompany claims re: LA International | 1.30 |
| 01/09/09 | SL Summerfield | Update excel exhibit index for schedules and statements and email updates to J. McClelland | 2.30 |
| 01/10/09 | B Krakauer | Review memos re: prepetition intercompany claims | 1.30 |
| 01/12/09 | JE Henderson | Conf w/K. Mills re: SOFA/schedules extension (.50); c/c w/A&M re: same (.30); c/c w/J. McMahon re: same (.30) | 1.10 |
| 01/12/09 | B Krakauer | Prepare for and attend meeting at Company to review intercompany claim analysis for SOFAS and schedules | 2.30 |
| 01/12/09 | JK McClelland | Emails with P. Kinealy re: status of SOFAs and Schedules (0.1); conference call with Alvarez & Marsal re: status of SOFAs and Schedules (0.2); conference call with US Trustee and Alvarez & Marsal re: extension of time to file SOFAs and Schedules and significant issues (0.3); emails with S. Summerfield re: index of pending litigation for SOFAs and review of draft (0.4); email to R. Mariella re: data collection for SOFAs (0.1) | 1.10 |
| 01/12/09 | KS Mills | Review/analysis of issues relevant to obtaining extension of time to file SOFAs and schedules (1.0); status call with J. Henderson, J. McClelland, K. Stickles and A&M re: same (.2); t/c with UST re: same (.3) | 1.50 |
| 01/12/09 | SL Summerfield | Update index for J. McClelland for schedules and statements | 3.70 |
| 01/12/09 | JH Zimbler | Telephone conference with T. Yancey regarding Exam tactics | .20 |
| 01/13/09 | JK McClelland | Review progress report for SOFAs and Schedules (0.2); emails to S. Summerfield re: pending litigation index (0.2); telephone call with R. Mariella re: worker's compensation claims for SOFAs (0.1); email to S. Kotarba re: same (0.1); emails to P. Kinealy re: business address data (0.1); email to S. Kelly re: corporate information required for SOFAs (0.2); telephone call with R. Mariella re: insiders for SOFAs (0.2); email to P. Kinealy re: same (0.1); revise litigation summary for SOFAs (1.3) | 2.50 |
| 01/13/09 | SL Summerfield | Update index for J. McClelland | 5.70 |
| 01/14/09 | JK McClelland | Review progress report for SOFAs and Schedules (0.2); conference call with Alvarez and client re: status of SOFAs and Schedules (0.5); compile litigation information for SOFAs and | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  29013175
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Schedules (5.3) | |
| 01/14/09 | KS Mills | Status call with Company and A&M re: preparation of SOFAs and schedules | .40 |
| 01/14/09 | SL Summerfield | Update index, and discuss with J. McClelland | 5.30 |
| 01/15/09 | JK McClelland | Revise litigation index for SOFAs and Schedules (6.2); office conference with S. Summerfield re: status of MDL proceedings (0.2); email to D. Bralow re: same (0.1); emails to C. Leeman re: status of personal injury litigation and revise index with additional information (0.3); litigation index to D. Eldersveld for review (0.2) | 7.00 |
| 01/15/09 | SL Summerfield | Review index issues, w/ J. McClelland | 1.00 |
| 01/16/09 | JK McClelland | Review email from D. Bralow re: status of MDL litigation (0.2); email to P. Kincaly re: SOFA and Schedule extension (0.1); telephone call with R. Mariella re: litigation data collection for SOFAs and Schedules (0.1) | .40 |
| 01/20/09 | JK McClelland | Review comments on order extending time from K. Stickles, revise order and prepare for filing | .10 |
| | | **Total Hours** | **179.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  29013175
Tribune Company

RE: Bankruptcy Schedules

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 5.60 | $ 900.00 | $ 5,040.00 |
| JH Zimbler | .20 | 850.00 | 170.00 |
| JE Henderson | 2.80 | 825.00 | 2,310.00 |
| KT Lantry | .20 | 825.00 | 165.00 |
| KP Kansa | .70 | 675.00 | 472.50 |
| KS Mills | 3.90 | 525.00 | 2,047.50 |
| JK McClelland | 19.10 | 425.00 | 8,117.50 |
| JK McClelland | 14.10 | 350.00 | 4,935.00 |
| SK Jordan | 2.80 | 235.00 | 658.00 |
| NJ Lusk | 1.50 | 230.00 | 345.00 |
| NJ Lusk | 39.50 | 220.00 | 8,690.00 |
| SL Summerfield | 39.60 | 190.00 | 7,524.00 |
| SL Summerfield | 49.60 | 180.00 | 8,928.00 |
| **Total Hours and Fees** | **179.60** | | **$ 49,402.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
|---|---|
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013175
Client Matter 90795-30580

REMITTANCE PAGE
For Professional Services Rendered

**Total Due This Bill**                                          **$ 49,402.50**

Please Return This Page With Your Remittance

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

Invoice Number: 29013175
A/R Client Matter Number: 90795-30580

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

## ACCOUNTING RECAP

### Do Not Send To Client

| Matter Number | Fees | Costs | Fixed Fee 1 | Fixed Fee 2 | Total |
|---|---|---|---|---|---|
| 90795-30580 | 49,402.50 | .00 | .00 | .00 | 49,402.50 |
| TOTAL | | | | | $ 49,402.50 |
| Less Unallocated Credits Applied | | | | | -.00 |
| TAX | | | | | .00 |
| Witholding Tax | | | | | .00 |
| | | | | | |
| TOTAL | | | | | $ 49,402.50 |

CURRENCY: $

Invoice Template:  US

Override Template:  s4

**SIDLEY AUSTIN** LLP

FEDERAL ID 36-4474078

Tribune Company
Re: Bankruptcy Schedules

## Matter-To-Date-Expense Summary:

|  | Actual Expenses |
|---|---|
| Fees: | $49,402.50 |
| Expenses: | $.00 |
| Total: | $49,402.50 |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013176
Client Matter 90795-30590

For professional services rendered and expenses incurred through
January 31, 2009 re Employee Issues

Fees                                                                    $ 312,066.50

**Total Due This Bill**                                          **$ 312,066.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/08/08 | SE Adamczyk | Research cases from cited in ACG Holdings re: federal withholdings as not property under 541 | 1.60 |
| 12/08/08 | SE Adamczyk | Draft memorandum re: employer responsibilities and liabilities to collect and withhold federal income and Social Security | 1.10 |
| 12/08/08 | SE Adamczyk | Research whether employee is entitled to claim federal withholdings under (507)(a)(4) and whether employee can be held liable for failure to pay taxes (1.20); additional research re: government claims for taxes on prepetition wages (.70) | 1.90 |
| 12/08/08 | SE Adamczyk | Research whether federal withholding taxes are "property of estate" under 541 | 1.20 |
| 12/08/08 | SE Adamczyk | Research Collier's sections re: wage priority under 507(a)(3) and tax priorities under 507(a)(8) (1.0); Research Internal Revenue Code re: employer obligation to pay federal income and social security tax, employer personal liability, and employer holding taxes in trust for government's benefit (2.30) | 3.30 |
| 12/08/08 | KT Lantry | Emails with client re: severance issues | .30 |
| 12/09/08 | SE Adamczyk | Draft memo re: employer withholding responsibility in Chapter 11 context (.50); edit/revise and finalize memorandum and email to K. Lantry (2.4) | 2.90 |
| 12/09/08 | SE Adamczyk | Draft memorandum re: Federal Taxes no "property of Estate" under 3rd Circuit and Supreme Court precedent | 1.20 |
| 12/09/08 | SE Adamczyk | Draft memorandum re: Government claims for priority under 507(a)(8)(C) (.9); and draft memo re: background and purpose of 507(a)(4) (1.0) | 1.90 |
| 12/09/08 | BJ Gold | Review research from A. Miller and email to K. Lantry re compensation issue | .90 |
| 12/09/08 | KT Lantry | E-mails re: severance issues involving non-debtor employees (.2); telephone call and follow-up e-mails re: transitional employees in St. Louis and Denver (.5) | .70 |
| 12/09/08 | AL Miller | Research re: amending severance plans and revoking severance offers | .30 |
| 12/10/08 | SE Adamczyk | Telephone call with K. Lantry re: EEOC proceeding as exempt from automatic stay under 362(b)(4) police powers exception | .30 |
| 12/10/08 | GV Demo | Researching whether automatic stay applies to EEOC complaints | 1.00 |
| 12/10/08 | KT Lantry | E-mails with M. Bourgon and P. Compernolle re: 401(k) | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/11/08 | SE Adamczyk | Review Collier's section re: police powers under 362(b)(4) and research relevant cases | 1.50 |
| 12/11/08 | SE Adamczyk | Westlaw research re: cases under 362(b)(4) before the 3rd Circuit and/or involving EEOC proceedings (2.2); Email K. Lantry re: findings on EEOC under 362(b)(4) and 3rd Circuit precedent under Hall's Motor (.3) | 2.50 |
| 12/11/08 | DE Bergeron | Reviewing e-mails regarding employee-related data and review notice letter to broker employees | 2.00 |
| 12/11/08 | WC Carlson | Review e-mail from employee participants in ESOP (.10); email L. Barden regarding fiduciary issue | .30 |
| 12/11/08 | KT Lantry | E-mails re: information needed for local bonus program motion and numerous discussions re: same (1.3); e-mails communications to prior employees re: severance benefits (.5) | 1.80 |
| 12/11/08 | JK McClelland | Office conference with J. Henderson re: proposed broadcasting contract and proposed employment contract (0.3); proofread letter to commission sales staff re: $10,950 cap for circulation with payroll (0.3); office conference with J. Henderson re: executive severance provisions (0.1); prepare memorandum re: severance limitations under 503(c)(2) (1.0) | 1.70 |
| 12/11/08 | KS Mills | Preparation of communication to certain employees affected by $10,950 cap and review of several emails re: same (.5); Preparation for and participation in t/cs w/K. Lantry, J. Boelter, Company and/or A&M re: certain potential commission and/or severance plan payments (2.0) | 2.50 |
| 12/12/08 | MC Barker | Conference with S. Shepherd to discuss researching whether the requirements of the regulation issued under ERISA § 408(b)(2) are properly read into a contract with a service provider as implied terms (2.0); researching above issue (2.0) | 4.00 |
| 12/12/08 | DE Bergeron | Reviewing and replying to e-mails regarding employee-related issues | .50 |
| 12/12/08 | RA Ferencz | Office conference with S. Shepherd regarding Caremark issues | .80 |
| 12/12/08 | KT Lantry | Conference call with J. Henderson and G. Mazzaferri re: transitional employees at St. Louis and Denver in arrangement with Local TV | .80 |
| 12/12/08 | DH Lee | Email K. Lantry re: severance payment research | .20 |
| 12/12/08 | SR Shepherd | Telephone conference with B. Healy and conference with R. Ferencz and M. Barker re: termination of CVS Caremark contract and review client background materials re: same | 2.00 |
| 12/13/08 | DE Bergeron | Telephone call with R. Lantry regarding severance issues | .80 |
| 12/13/08 | KT Lantry | Analyze severance issues, and e-mails and telephone call with | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | D. Bergeron re: research involving severance issues and related motion | |
| 12/14/08 | MC Barker | Researching whether the requirements of the regulation issued under ERISA § 408(b)(2) are properly read into a contract with a service provider as implied terms | 4.00 |
| 12/14/08 | DE Bergeron | Telephone call with K. Lantry regarding severance issues | .50 |
| 12/14/08 | JC Boelter | Prepare for and attend call regarding commissions | 1.00 |
| 12/14/08 | KT Lantry | E-mails with J. Henderson re: precedent for transitional employee compensation (.3); lengthy e-mail to clients re: factual and legal issues involving payment of severance obligations to employees terminated pre-petition (1.3); telephone call with J. Boelter re: facts needed for motion to approval local bonus programs, and draft e-mail listing all requisite info to client (1.5) | 3.10 |
| 12/15/08 | MC Barker | Researching whether the requirements of the regulation issued under ERISA § 408(b)(2) are properly read into a contract with a service provider as implied terms and meeting with S. Shepherd to discuss findings | 2.30 |
| 12/15/08 | DE Bergeron | Research regarding severance issues and emails to K. Lantry regarding severance and separation agreement of shareholders | 6.80 |
| 12/15/08 | BJ Gold | Review agreements and conference with B. Krakauer and review bankruptcy issues related to 503c | 1.50 |
| 12/15/08 | JE Henderson | Tcs w/client re: KLTA employment contract and review same (1.0); Tc w/P. Croke re: class certification/automatic stay research issue in employee litigation and voice mail/email client re: same (.50) | 1.50 |
| 12/15/08 | CL Kline | Researched and summarized 503(c)(2), (c)(3) as related to employment contract with severance provision for B. Krakauer (3.4); office conference with J. McClelland re: same (.3) | 3.70 |
| 12/15/08 | KT Lantry | E-mails and telephone calls re: resolution of transition employee issues at St. Louis and Denver (.3); participate in conference call re: information needed for motion to approve local bonus program (.9); e-mails re: severance involving employees terminated pre-petition (.4) | 1.60 |
| 12/15/08 | JK McClelland | Office conference with C. Kline re: postpetition employment contracts analysis | .30 |
| 12/15/08 | SR Shepherd | Conference with M. Barker re: research results and telephone conference with B. Healey re: ERISA 408(b)(2) termination right and CVS Caremark contract | .80 |
| 12/16/08 | DE Bergeron | Telephone call with K. Lantry regarding severance issues | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/16/08 | BJ Gold | Telephone conferences and review compensation issues and conference with J. Henderson and telephone conference from Naomi Sachs | 1.00 |
| 12/16/08 | JE Henderson | Tc w/client re: KTLA employment contract issues (.20); tc w/B. Gold re: same (.20); email exchange w/client re: proposed solution (.20); conf w/B. Krakauer re: same (.20); conf w/K. Lantry re: transition retention pay and conf w/G. Demo re: same; review St. Louis/reserve papers (1.50) | 2.30 |
| 12/16/08 | CL Kline | Researched severance provisions and treatment of employment contracts for B. Krakauer | 6.80 |
| 12/16/08 | KT Lantry | Conference call re: means of resolving transitional employees at St. Louis and Denver and follow-up calls and e-mails re: motion to address same (1.3); telephone call with F. Anderson re: PBGC issues and arrange call (.3) | 1.60 |
| 12/16/08 | SP Mullen | Sent pleadings and related information re: incentive, bonus, and severance-related payments as per D. Bergeron's request (.60); corresponded with D. Bergeron re: the same (.20) | .80 |
| 12/17/08 | DE Bergeron | Drafting severance motion and proposed order | 2.50 |
| 12/17/08 | GV Demo | Reading case law about ability to pay retention payments to key, non-insider employees under 501(c)(3) | 2.80 |
| 12/17/08 | GV Demo | Telephone conference about retention payments with G. Mazzaferri and J. Henderson | 1.00 |
| 12/17/08 | GV Demo | Drafting Motion to Pay Retention to Key Employees | 3.50 |
| 12/17/08 | BJ Gold | Review PWC documents (.20); telephone conference with N. Sachs and telephone conference with Perry (.40) | .60 |
| 12/17/08 | BJ Hauserman | Research re: whether relief from the automatic stay is required in order to send notice of termination (1.0); call with J. Boelter re: sales incentive motion (0.2); begin drafting Sales Incentive Motion (2.0) | 3.20 |
| 12/17/08 | JE Henderson | C/c w/client re: employee issues (.40); confs and email exchange w/G. Demo re: incentive pay motion for Transitional employees at St. Louis and Denver status (1.40); conf w/K. Lantry (.40) | 2.20 |
| 12/17/08 | CL Kline | Prepared memo on severance provisions and treatment of employment contracts for B. Krakauer | 9.70 |
| 12/17/08 | KT Lantry | Emails and telephone calls re: St. Louis and Denver transitional employees | .40 |
| 12/18/08 | DE Bergeron | Conference call regarding status of case and telephone call with C. Kline regarding pension plans (1.1); assist K. Lantry regarding severance motion and other severance-related issues | 8.80 |

SIDLEY AUSTIN LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.1); draft severance motion (6.6) | |
| 12/18/08 | JC Boelter | Prepare for and attend call regarding commissions (1.0); Email J . Schmaltz regarding intercompanies (.40); Email B. Whittman (.60); correspond with B. Hauserman regarding Sales Incentive Program motion (1.10); review Tribune Entertainment issues (1.30) | 4.40 |
| 12/18/08 | GV Demo | Drafting a Motion Authorizing the Implementation of an Incentive Plan | 5.70 |
| 12/18/08 | BJ Gold | Review PWC materials and conference call with Sachs and PWC and follow-up with bankruptcy lawyers re proceedings | 1.30 |
| 12/18/08 | BJ Hauserman | Draft Sales Incentive Motion | 3.00 |
| 12/18/08 | JE Henderson | Review email exchanges w/client re: Transitional employees (.30); review emails re: severance issues (.20) | .50 |
| 12/18/08 | KT Lantry | E-mails re: calculation of severance payments owed to employees terminated pre-petition (.3); review research re: precedent for bonus plans (.6); e-mails and telephone calls with J. Boelter and R. Stone re: local bonus information (.4) | 1.30 |
| 12/19/08 | DE Bergeron | Research regarding severance issues | .80 |
| 12/19/08 | JE Henderson | Voice mail/email TriState counsel re: payment of temporary workers (.40); initial review contract (.30); email exchanges w/client re: same (.30) | 1.00 |
| 12/19/08 | JE Henderson | Tc w/Kathy McCabe re: transitional employees issues (.30); email exchanges w/K. Lantry re: same (.20); initial review G. Demo motion draft and conf w/G. Demo (.50) | 1.00 |
| 12/19/08 | KT Lantry | E-mails re: Local TV arrangement for employees at St. Louis and Denver | .30 |
| 12/19/08 | JD Lotsoff | Compile and review sample motion for approval of management incentive plan and related pleadings, e-mail to B. Gold and A. Miller re: same | .30 |
| 12/20/08 | JC Boelter | Attend to broker commissions and sales incentive program motion | 4.20 |
| 12/20/08 | GV Demo | Drafting Motion to Implement Incentive Plan | 2.50 |
| 12/20/08 | JE Henderson | Review/revise incentive comp motion for transitional employees (1.0) review LMI/SSA re: same and conf w/G. Demo re: same (1.0) | 2.00 |
| 12/20/08 | KT Lantry | Telephone calls and e-mails with J. Boelter re: local bonus programs, and evaluate data from client | .50 |
| 12/21/08 | JC Boelter | Revise incentive program motion and review info regarding same | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number:  29013176
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/21/08 | GV Demo | Revising Motion to Implement Incentive Plan | 3.60 |
| 12/21/08 | JE Henderson | Email exchanges w/G. Demo (.30); review/revise draft motion; email client (1.70) | 2.00 |
| 12/21/08 | KT Lantry | Numerous e-mails and telephone calls with J. Boelter re: local bonuses and related motion (.3); review and edit motion and e-mail to J. Boelter re:  changes to same (1.3); e-mail to clients re: issues and scheduling call re: local bonuses (.4); e-mails re: ESOP (.2) | 2.20 |
| 12/22/08 | JC Boelter | Attend call regarding local bonus motion and revise same (2.0); Circulate same to company (.40) | 2.40 |
| 12/22/08 | GV Demo | Updating Motion to Implement Retention Plan (Local TV) | .80 |
| 12/22/08 | GV Demo | Revising Local TV Motion per conference call | 2.50 |
| 12/22/08 | GV Demo | Conference call with G. Mazzaferri about Retention Plan | .80 |
| 12/22/08 | GV Demo | Meeting with J. Henderson to discuss employment issues in re Local TV | .50 |
| 12/22/08 | BJ Gold | Conferences with Pwc and review draft and conferences with K. Lantry and J. Lotsoff | 2.00 |
| 12/22/08 | BJ Hauserman | Read sales Incentive motion and double check case cites | .50 |
| 12/22/08 | JE Henderson | Review and further revise transitional employee motion (.50); confs w/G. Demo and c/c w/client re: same (1.0); further confs w/G. Demo re: CBA issues and tcs w/K. Lantry/G. Demo re: same (.60); voice mail/email w/client re: severance/CBA issues (.30); tc w/J. Boelter re: severance issues (.20); conf w/K. Mills re: same (.20) | 2.80 |
| 12/22/08 | KT Lantry | Numerous conference calls and e-mails re: local bonus program and analyze related information (1.3); review and edit motion for special provisions of St. Louis and Denver employees, and discuss changes to same with G. Demo (.9) | 2.20 |
| 12/22/08 | JD Lotsoff | Review LTIP issues, conference call with B. Gold and PWC consultant re: same (.90); review MIP plan precedent, office conference with B. Gold and A. Miller re: same (.90) | 1.80 |
| 12/22/08 | AL Miller | Research re: incentive plans | 4.70 |
| 12/23/08 | GV Demo | Drafting and revising Local TV Motion to Implement Retention Plan | 2.50 |
| 12/23/08 | GV Demo | Conference call with Company, J. Henderson, and K. Lantry in re Local TV Motion | .30 |
| 12/23/08 | GV Demo | Discussing use of affidavit v declaration, 6004(h), inclusion of unions and employee notice with J. Henderson and C. Kline | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/23/08 | GV Demo | Preparing for call conference call with Company, J. Henderson, and K. Lantry in re Local TV Motion | .30 |
| 12/23/08 | GV Demo | Drafting and revising Local TV Motion to Implement Incentive Plan | 2.30 |
| 12/23/08 | BJ Gold | Review LTI draft and conferences with J. Lotsoff and K. Lantry re same and conference with K. Lantry re various compensation issues and conferences with PWC to review comments to draft and draft memo re same | 4.10 |
| 12/23/08 | JE Henderson | Participate in c/c w/client re: transitional employee motion (.50); review/revise several draft motion (2.50); tcs and email exchanges w/G. Demo re: same and related issues (2.0); review/revise draft declaration (.70); tcs w/Pernick re: motion/declaration and notice issues (.50); several tcs w/client re: same (.70); numerous email exchanges w/client re: draft motion and filing issues (1.0); review CBAs (.70); email exchanges w/K. Lantry and w/Delaware counsel re: timing and filing logistics (.40) | 9.00 |
| 12/23/08 | KT Lantry | Telephone calls with B. Gold re: severance issues (.4); numerous e-mails and telephone calls with J. Henderson and G. Demo re: motion to pay St. Louis and Denver employees and prepare and forward affidavit to C. Bigelow (1.2); e-mails with N. Pernick re: filing motion (.2); e-mails re: local bonus programs (.3) | 2.10 |
| 12/23/08 | JD Lotsoff | Review PWC LTMIP draft presentation and conference call with B. Gold and A. Goodyear (PWC) re: same (1.50); review draft e-mail from B. Gold to compensation committee re: LTMIP issues, draft e-mail to B. Gold with comments on same (.40) | 1.90 |
| 12/23/08 | AL Miller | E-mails with E. Morton re: incentive plans | .20 |
| 12/24/08 | BJ Gold | Conference and emails to and from PWC re LTI and revise memo and email to K. Lantry re same | 1.00 |
| 12/24/08 | JE Henderson | Email exchanges w/Delaware counsel confirming filing/service of pleading (.10); email exchanges w/client (.20) | .30 |
| 12/26/08 | BJ Gold | Emails to and from PwC and review revised draft and comments on same and edits to memo | .80 |
| 12/26/08 | KT Lantry | Telephone call with J. Conlan re: first day wage motion | .20 |
| 12/28/08 | BJ Gold | Review revised Pwc draft and memo | .60 |
| 12/28/08 | KT Lantry | Review comments on proposed incentive plan structure and e-mail to B. Gold re: changes to same (.4); e-mails to R. Stone re: severance issues (.2); draft lengthy e-mail to D. Leibentritt re: severance issues (.9) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/29/08 | DE Bergeron | Reviewing and revising severance motion | .50 |
| 12/29/08 | GV Demo | Drafting email to Trib employee in re retention plan | .50 |
| 12/29/08 | BJ Gold | Review various drafts and emails and telephone conference with A Goodyear and revise memo and transmit same re LTI (1.2); review K. Lantry email (.2) | 1.40 |
| 12/29/08 | JE Henderson | Email exchange w/client re: Local TV reimbursement issue (.20); conf w/K. Mills re: similar issues at other business operations (.30); review/respond to company emails re: various issues (.50); conf w/K. Mills re: Sprint status (.20); review/respond to emails re: same and forward to company (.30); review Local TV termination agreement (.30) | 1.80 |
| 12/29/08 | JE Henderson | Review and respond to emails from company re: transitional employee issues at Local TV stations (.50); review final Local TV motion and exhibits and forward to client (.30); review proposed emails from company to employees (.20) | 1.00 |
| 12/29/08 | KT Lantry | Emails re: St. Louis and Denver employees (.3); emails re: incentive plan (.1) | .40 |
| 12/29/08 | SP Mullen | Compiled pleadings and related information re: incentive, bonus, and severance-related payments as per A. Miller's request and corresponded with A. Miller re: the same | .40 |
| 12/30/08 | BJ Gold | Emails re compensation issues and review same | .40 |
| 12/30/08 | B Krakauer | Review Copley pension liability issues | 1.10 |
| 12/31/08 | BJ Gold | Conference with M. Johnson re 409A issues and review legal issues in connection with LTIP | .50 |
| 12/31/08 | ME Johnson | Office conference with B. Gold re: timing of proposed long-term incentive payments and compliance with Section 409A | .30 |
| 01/01/09 | KT Lantry | E-mails with A. Lipson re: bonus issues | .30 |
| 01/02/09 | JE Henderson | Review email re: separation agreement and review attached correspondence (.30); email exchange w/K. Lantry re: same and email client (.20); review/respond to PBGC filing emails (.20) | .70 |
| 01/02/09 | KT Lantry | E-mails with A. Lipson and J. Henderson re: bonus issues (.2); e-mails with M. Bourgon re: cash balance plan and response to inquiries re: retirees (.3) | .50 |
| 01/02/09 | NJ Lusk | Review multiple dockets and prepare documents per A. Miller request | 3.50 |
| 01/02/09 | AL Miller | Research re: incentive plans | 7.90 |
| 01/05/09 | DE Bergeron | Team call to discuss severance and other relevant topics and telephone call with K. Lantry regarding severance issues | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/05/09 | JC Boelter | Respond to emails regarding broker commissions | .70 |
| 01/05/09 | BJ Gold | Emails re meetings and revise draft and conference re research and email to and from K. Lantry | .50 |
| 01/05/09 | ME Johnson | Review proposed long-term incentive plan | .80 |
| 01/05/09 | KT Lantry | Telephone calls and e-mails with B. Gold re: meetings involving MIP and future incentive plans | .30 |
| 01/05/09 | JD Lotsoff | Review data re: incentive bonus filings, office conference with B. Gold and A. Miller re: same | .30 |
| 01/06/09 | CG Ampil | Provide additional assistance with regard to gathering documents from the Delaware Bankruptcy Court Pacer | .80 |
| 01/06/09 | BJ Gold | Conference call re compensation issues and prepare for same (1.0); conference re research and conference with Mercer (.7); review files for Hay Group and conferences with D. Liebentritt (.8) | 2.50 |
| 01/06/09 | ME Johnson | Review Management Equity Incentive Plan and proposed long-term incentive plan (.8); review Section 409A issues in replacing old plan (.5); conf. call w/ Tribune and PriceWaterhouse re: long-term plan (.5) | 1.80 |
| 01/06/09 | KT Lantry | E-mails with B. Gold re: incentive plan meetings (.2); discuss preparation of motion to approve severance plans with D. Bergeron (.3) | .50 |
| 01/06/09 | JD Lotsoff | Office conference with A. Miller re: incentive bonus plan research issues | .20 |
| 01/06/09 | NJ Lusk | Review multiple dockets and prepare documents per A. Miller request | 5.00 |
| 01/06/09 | SR Shepherd | Telephone conference with M. Johnson re: 409A issues associated with introduction of new 3 year bonus program | .30 |
| 01/07/09 | DE Bergeron | Drafting motion to approve new severance plan | 2.00 |
| 01/07/09 | HM Bruce | Office conferences with J. Lotsoff and A. Miller regarding research and chart summaries of bankruptcy rulings on motions for approval of insider incentive plans (.9); review background materials and memorandum on motions for approval of insider incentive plans and begin to review rulings and related documents in preparation to prepare summary charts regarding same (1.4) | 2.30 |
| 01/07/09 | BJ Gold | Emails re compensation issues | .20 |
| 01/07/09 | KT Lantry | E-mails and telephone calls with J. Osick, M. Bourgon and D. Bergeron re: severance information and preparation of motion to approve new severance plan (.6); e-mails and telephone calls | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: information for motion to authorize local incentive plans (.4) | |
| 01/07/09 | JD Lotsoff | Office conference with A. Miller and H. Bruce re: MIP research | .30 |
| 01/07/09 | AL Miller | Research re: incentive plans (10.40); office conferences with J. Lotsoff and H. Bruce re: same (.30) | 10.70 |
| 01/07/09 | SP Mullen | Compiled additional pleadings re: incentive, bonus, and severance-related payments as per A. Miller's request and corresponded with A. Miller re: the same | .30 |
| 01/08/09 | DE Bergeron | Drafting motion for authority to implement new severance plan | 8.00 |
| 01/08/09 | JC Boelter | Call regarding local bonus motion | .40 |
| 01/08/09 | HM Bruce | Review background materials and continue research on management incentive plans during bankruptcy post bankruptcy code amendments | 3.50 |
| 01/08/09 | BJ Gold | Conference with PWC (.7); conference with M. Johnson and conference re comp issues and review earlier drafts (1.0) | 1.70 |
| 01/08/09 | ME Johnson | Conference call with B. Gold and PriceWaterhouse Coopers re: Long-term Incentive Plan | 1.00 |
| 01/08/09 | B Krakauer | Review materials re: severance policies | .80 |
| 01/08/09 | KT Lantry | E-mails re: information and calls re: local incentive plan bonuses | .40 |
| 01/08/09 | JD Lotsoff | Review research re: approval of compensation and severance plans | .30 |
| 01/09/09 | DE Bergeron | Team conference call to discuss status of case (1.0); Telephone calls with K. Lantry and J. Osick regarding severance issues (1.0); Drafting severance motion and proposed order (4.0); Research regarding severance issues (4.40) | 10.40 |
| 01/09/09 | HM Bruce | Continue to review recent cases discussing management incentive plans during bankruptcy post amendments and create chart summarizing same | 2.30 |
| 01/09/09 | GV Demo | Updating Exhibit for Retention Motion per request of UST | .50 |
| 01/09/09 | GV Demo | Conference call with G. Mazzaferri and J. Henderson in re Retention Motion and requests of UST | .80 |
| 01/09/09 | BJ Gold | Conference with K. Lantry re severance and comp issues and review documents from same (.4); emails to and from D. Liebentritt (.2); telephone conference with M. Johnson re incentive issues and review same (.5) | 1.10 |
| 01/09/09 | JE Henderson | Review UST issues re: Employee motion (.20); tc w/G. Demo and email exchange w/G. Demo, w/client re: info request re: | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.60); email exchanges w/client re: revised ex. from UST (.30); review revised attachments w/employee info (.30); c/c w/client re: same and UST questions (.70) | |
| 01/09/09 | KT Lantry | E-mails and telephone calls with D. Bergeron, D. Liebentritt, M. Bourgon and B. Gold re: information and content of motion to approve severance plans (.7); e-mails re: COBRA issue and discuss research with A. Simonds (.3); e-mails re: payments to brokers in excess of $10,950 (.2); telephone calls and e-mails re: local bonus program information (.3) | 1.50 |
| 01/09/09 | JD Lotsoff | Review case law and approval plans re: management incentive, emergence bonus and management stock grant issues following bankruptcy code amendments | .80 |
| 01/09/09 | AL Miller | Review case on WARN damages claims in bankruptcy and draft synopsis re: same | .80 |
| 01/10/09 | DE Bergeron | Telephone call with K. Lantry regarding severance motion | 1.80 |
| 01/10/09 | HM Bruce | Continue work on summary of MIP case law post 503 bankruptcy code amendment | 2.50 |
| 01/10/09 | GV Demo | Updating Chart for Retention Motion | .30 |
| 01/10/09 | JE Henderson | Review proposed termination letter for Transitional employee motion and email client re: various issues (.70); email exchange w/client (.40); email exchange w/G. Demo (.40); review final chart for UST (.30) | 1.80 |
| 01/10/09 | KP Kansa | Review Cruz motion (.2); email B. Hauserman re: same (.1) | .30 |
| 01/10/09 | KT Lantry | Telephone call with M. Bourgeon re: various employee issues (.4); review and edit severance motion and discuss changes to same with D. Bergeron (2.3); draft inserts for motion (.8); review local incentive bonus motion and discuss issues re: same for purposes of motion with J. Boelter (.6); e-mails with D. Kazan and R. Stone re: local incentive bonus motion (.2) | 4.30 |
| 01/10/09 | AL Miller | Research re: incentive plans | 5.50 |
| 01/11/09 | DE Bergeron | Revising severance motion and proposed order | 3.80 |
| 01/11/09 | HM Bruce | Continue review of recent cases (including motions, orders and hearing transcripts) discussing management incentive plans and finalize first draft of chart summarizing same, as well as argument flow chart | 1.80 |
| 01/11/09 | GV Demo | Revising retention agreement and exhibit and emailing UST | .80 |
| 01/11/09 | BJ Gold | Review and revise draft policy and emails with M. Johnson and K. Lantry re same (1.40); review draft motion and email re same (.80) | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/11/09 | ME Johnson | Telephone conference with B. Gold re: severance policy and review and revise severance policy | 1.00 |
| 01/11/09 | KT Lantry | E-mails with D. Liebentritt, D. Kazan and B. Krakauer re: severance issues (.3); review and edit motion to approve local bonus programs and discuss changes to same with J. Boelter (1.2); e-mails with J. Boelter re: additional issues involving local bonus program motion (.3); review and edit severance motion and e-mails re: changes to same with B. Gold and D. Bergeron (1.5) | 3.30 |
| 01/11/09 | A Thal Simonds | Research case law re consequences of terminating health insurance benefits of retirees during bankruptcy | 1.20 |
| 01/12/09 | DE Bergeron | Revising severance motion and proposed order and drafting affidavit in support | 3.00 |
| 01/12/09 | HM Bruce | Office conferences with A. Miller regarding MIP research and review post-BAPCPA cases for declarations/affidavits of compensation consultants in connection with the authorization of MIPs | .50 |
| 01/12/09 | GV Demo | Following up with G. Mazzaferri about computation of retention payments at request of UST | .30 |
| 01/12/09 | BJ Gold | Prepare for and attend comp strategy meeting (1.6); emails to and from consultants and email re retention issue (.2); review and revise severance pleadings (2.8); conference with S. Miller re motion and review related background (1.2) | 5.80 |
| 01/12/09 | JE Henderson | Tcs w/G. Demo re: Transition Employee Motion (.40); 2 tcs w/J. McMahon re: same (.30); review schedules to motion (.30); email exchanges w/client re: LMA/ordinary course issues (.30); 2 tcs w/Stickels re: same and re: notice issues (.70); tc w/B. Krakauer re: same (.30); review LMA documents (.50) | 2.80 |
| 01/12/09 | ME Johnson | Review revised proposal for long-term incentive plan (.7); o/c B. Gold re: proposal (.5); meeting with Tribune management and consultants re: plan recommendations (1.8) | 3.00 |
| 01/12/09 | KT Lantry | Review revised severance motion and forward to client with cover e-mail (.3); respond to comments from clients and B. Gold re: changes to severance motion (.4); review and edit C. Bigelow affidavit and discuss changes to same with D. Bergeron (.5); conference call with client personnel re: local bonus program motion, with numerous follow-up emails (.6); review B. Gold's revision of severance plan documents and forward to M. Bourgon with cover e-mail (.3); discuss research involving COBRA issues with A. Simonds (.2); e-mails and telephone cal with M. Bourgon re: cash balance plan (.3); review revisions to motion to approve local bonus plans (.7) | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/12/09 | AL Miller | Office conference with B. Gold re: bonus motions | .50 |
| 01/13/09 | HM Bruce | Continue research on post-BAPCPA cases and update of chart encompassing same, including by reviewing transcripts for cases discussing what constitutes an "insider," and by reviewing docket reports for affidavits/declarations from compensation consultants testifying as to MIPs | 1.40 |
| 01/13/09 | BJ Gold | Emails to and from consultants and review 2008 MIP issues and email re same and conference concerning motion | 1.00 |
| 01/13/09 | KT Lantry | E-mails with D. Deutsch re: any remaining issues with pension contribution motion (.2); revise and edit motion and telephone calls and e-mails with clients re: changes to same (1.6); revise and edit affidavit (.4); prepare redlines of revised motion and affidavit and circulate same (.5); telephone calls with J. Boelter and numerous e-mails from client re: changes to local bonus motion (.7); telephone calls with K. Stickles re: filing of motions and mechanics (.3); discuss changes to Bigelow affidavit re: local bonus motion with J. Boelter (.3); e-mails and telephone calls re: market comparables for severance plans (.4); e-mails to R. Paul re: bonus motion (.2); draft summary of severance motion for G. Weitman and discuss same for local bonus motion with J. Boelter (.5) | 5.10 |
| 01/13/09 | AL Miller | Research re: incentive plans (5.0); begin drafting motion to approve same (4.4) | 9.40 |
| 01/13/09 | TH Yancey | Review employment tax rules applicable to alternatives for changing the payroll status of Tribune Technology employees and related forms filing procedures (6.30); telephone conference with J. Henderson, D. Eldersveld and M. Melgarejo re: process for transferring Tribune Technology employees to Tribune Company payroll (1.20) | 7.50 |
| 01/14/09 | HM Bruce | Review and propose revisions to compensation consultant agreement in connection with management incentive plan, and discuss same with B. Gold | 3.80 |
| 01/14/09 | TH Chan | Call with A. Miller re: priority of payment of employee wage claims | .20 |
| 01/14/09 | BJ Gold | Review Mercer retention and emails to Kansa and conference with H. Bruce re same (.2); emails to and from comp consultants (.2); review research from S. Miller (.3) | .70 |
| 01/14/09 | BJ Hauserman | Call with K. Kansa re: Cruz motion | .30 |
| 01/14/09 | KP Kansa | Office conference with K. Lantry re: Cruz motion (.1); review same (.1); email K. Lantry re: same (.1) | .30 |
| 01/14/09 | KT Lantry | Conference call with personnel from client and Hewitt and P. | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Compernolle re: cash balance plan issues | |
| 01/14/09 | AL Miller | Draft motion to approve incentive plan and payments | 8.50 |
| 01/14/09 | TH Yancey | Review filing requirements for predecessor and successor employers of Tribune Technology employees | .80 |
| 01/15/09 | DE Bergeron | Emails with K. Lantry regarding pension issues (.3); Research regarding same (4.2) | 4.50 |
| 01/15/09 | BJ Gold | E-mail to N. Sachs and review Plan (.7); e-mails to and from A. Miller and conference with PWC and Mercer (1.5); review e-mail from PWC; telephone conference with M. Johnson re: 401(k) issues and voicemail from P. Perry re: same (.7); telephone conference with A. Miller re: motion; e-mail to and from K. Lantry (.2) | 3.10 |
| 01/15/09 | KT Lantry | E-mails with M. Bourgon re: process for resolving M. Cruz dispute (.3); e-mails with T. Fair and D. Liebentritt re: layoffs (.3); e-mails with B. Gold re: MIP (.2); discuss issue involving severed employee with K. McCabe and commission research re: same with A. Simonds (.5) | 1.30 |
| 01/15/09 | AL Miller | Address issues separately with compensation consultants and B. Gold (1.5); draft motion for incentive payment/plan (8.5) | 10.00 |
| 01/15/09 | TH Yancey | Telephone conference with M. Melgarejo regarding documentation related to transfer of employees from Tribune Technologies to Tribune Co. (.50); review and respond to messages for M. Melgarejo re: agreement for transfer of Tribune Technology employees (.50) | 1.00 |
| 01/16/09 | BJ Gold | Address issues separately with J. Dempsey, P. Perry, and K. Lantry (1.70); review MIP document and issues (.50); conference with A. Miller and review drafts (.50) | 2.70 |
| 01/16/09 | ME Johnson | T/c P. Perry re: payment of bonus for 2008 and timing of payment under Section 409A (.4); review Section 409A regulations (.6) | 1.00 |
| 01/16/09 | KT Lantry | E-mails re: communication involving ESOP, and follow-up discussions re: same with D. Liebentritt and B. Gold (.5); e-mails re: message to brokers re: commissions order (.3); discuss MIP design issues with B. Gold (.4); conference call with P. Compernolle and J. Boyles re: multi-employer pension plans (.4); e-mails with M. Bourgon re: resolution of M. Cruz issues (.3) | 1.90 |
| 01/16/09 | KT Lantry | Conference call with J. Dempsey, P. Perry and B. Gold re: 2008 MIP and long-term incentive program | .80 |
| 01/16/09 | AL Miller | Draft motion re: incentive payment/plans (3.0); telephone calls and emails with compensations consultants, B. Gold and K. | 4.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Lantry re: same (1.50) | |
| 01/16/09 | SR Shepherd | Telephone conference with M. Johnson re: 409A issues re: proposed bonus payments | .30 |
| 01/16/09 | A Thal Simonds | Conference with K. Lantry re when claims arising from rejected contract switch from administrative to prepetition | .10 |
| 01/16/09 | TH Yancey | Draft Tribune Technology employment transfer agreement (4.80); exchange messages and telephone conferences with J. Henderson re employment transfer agreement (.20) | 5.00 |
| 01/17/09 | BJ Gold | Review MIP issues and email to D. Liebentritt re strategy issues (.6); review and mark-up Mercer agreement and email to Kansa re same (.4) | 1.00 |
| 01/17/09 | B Krakauer | Review issues re: pension plans and matching contributions | .80 |
| 01/17/09 | KT Lantry | E-mails with B. Krakauer and clients re: employees with severance claims arising pre-petition and other related employee claims (.4); e-mails with B. Gold re: MIP (.1) | .50 |
| 01/17/09 | TH Yancey | Draft Tribune Technology employment transfer agreement | 3.20 |
| 01/18/09 | BJ Gold | Emails to and from D. Liebentritt (.3); review plans and case law re approval of MIP payments (.7) | 1.00 |
| 01/18/09 | KT Lantry | Draft e-mails to B. Krakauer and clients re: 4 categories of employees claims and proposed course of action re: same, and discuss same with B. Krakauer (1.0); e-mails re: MIP and long-term incentive plans (.2) | 1.20 |
| 01/18/09 | JD Lotsoff | Review 2008 MIP plan and legal issues re: performance metrics and potential payouts | .50 |
| 01/18/09 | AL Miller | Research re: incentive plans | .80 |
| 01/18/09 | A Thal Simonds | Research case law re claims arising from rejection of employment/personal service contracts | 1.00 |
| 01/19/09 | DE Bergeron | Researching issues relating to pension plan funding | 2.50 |
| 01/19/09 | BJ Gold | Conference with J. Lotsoff and review issues and review motion and related issues and review plan issues and review caselaw (.8); review D. Liebentritt emails and plan documents (.3) | 1.10 |
| 01/19/09 | JE Henderson | Email exchange w/client re: St. Louis transitional employees (.30); email Delaware counsel re: same (.20); email K. Lantry re: same (.10); email exchange w/G. Demo re: pleading/exhibit and whether further approval required (.30) | .90 |
| 01/19/09 | KT Lantry | E-mails with M. Bourgon re: 4 categories of employee claims (.2); e-mails re: treatment of terminated employee (.2); e-mails with D. Gallai and J. Boelter re: due diligence on incentive | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | bonus motion (.1); e-mails with C. Bigelow re: payment to freelancers (.2) | |
| 01/19/09 | JD Lotsoff | Office conference with B. Gold re: targets and performance metrics under 2008 MIP and status of filing preparations, issues relating to approval of same, review research re: same | 1.30 |
| 01/19/09 | A Thal Simonds | Research secondary sources re claims arising from rejection of employment/personal service contracts | .40 |
| 01/19/09 | TH Yancey | Review alternative forms of agreement to implement transfer of Tribune Technology employees for payroll tax purposes (.80); respond to inquiries re form of transfer of Tribune Technology employees from J. Henderson and B. Krakauer (.70) | 1.50 |
| 01/20/09 | BJ Gold | Review deck on comp issues and conference call concerning same (1.0); telephone conference with J. Dempsey and K. Lantry (.3); review and revise exec summary and emails to and from N. Sachs re same (2.5) | 3.80 |
| 01/20/09 | B Krakauer | Review materials re: employee payment issues | 1.20 |
| 01/20/09 | KT Lantry | Review powerpoint re: 2008 MIP and long-term incentive plan and discuss changes to same with B. Gold (.6); participate in conference call with clients, J. Dempsey, P. Perry and B. Gold re: MIP proposal, and follow-up call with B. Gold re: same (1.1); e-mails with J. Henderson re: terminated St. Louis employee (.2); discuss research involving priority of claims involving termination of executory contract with A. Simonds (.2); discuss WARN act research (.3); e-mails re: ESOP issues (.3); e-mails re: issue of assumption of incentive plans (.3); review information request from J. Teitelbaum and discuss response to same with B. Krakauer (.6); e-mails with M. Bourgon re: cash balance allocation (.3) | 3.90 |
| 01/20/09 | AL Miller | Telephone call with Tribune, B. Gold, K. Lantry, Mercer and PWC re: incentive plan and review documents in preparation for same (.9); revise motion to approve incentive payments (2.7) | 3.60 |
| 01/20/09 | A Thal Simonds | Research case law re claims arising from rejection of employment/personal service contracts (1.7); research secondary sources re same (1.0); conference with K. Lantry re same (.2) | 2.90 |
| 01/21/09 | DE Bergeron | Researching pension plan funding issues (6.30); Meetings with K. Lantry regarding same (1.30) | 7.60 |
| 01/21/09 | BJ Gold | Conferences with N. Sachs (.5); conference and review pleadings for motion (.5); conference with J. Dempsey and review and revise materials for comp committee (1.0) | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/21/09 | JE Henderson | Email exchange w/client re: severance issue | .20 |
| 01/21/09 | KT Lantry | Analyze research re: characterization and treatment of post-petition contributions to qualified pensions and discuss further research with D. Bergeron (2.1); review model pleadings seeking approval of pension contributions (.6); e-mail to M. Bourgon re: cash balance pension allocation (.2); e-mails and telephone call re: ESOP issues (.3); review executive summary of MIP and discuss changes to same with B. Gold and e-mails re: same with M. Bourgon (.4); e-mails and telephone calls re: M. Cruz and means of paying same (.4); e-mails with J. Henderson re: severance issue (.2) | 4.20 |
| 01/21/09 | AL Miller | Draft motion to approve incentive payments | 4.50 |
| 01/21/09 | A Thal Simonds | Research case law re rejection of employment contracts (4.3); research secondary sources re same (1.2) | 5.50 |
| 01/22/09 | DE Bergeron | Research regarding pension funding issues and telephone calls with K. Lantry regarding same | 4.20 |
| 01/22/09 | BJ Gold | Review revised deck and review emails commenting on same (.60); telephone conference with J. Dempsey (.30); telephone conference with Bourgon and J. Dempsey (.40); email to D. Liebentritt (.20); telephone conference with K. Lantry and A. Miller (.40); and telephone conference with K. Lantry (.20); review K. Lantry email (.10); review motion issues (.60) | 2.80 |
| 01/22/09 | KT Lantry | Telephone call with D. Deutsch and follow-up e-mail to J. Boelter re: incentive bonuses (.3); e-mails with M. Bourgon re: M. Cruz demands (.2); review latest version of PowerPoint for MIP program and discuss same with B. Gold (.5); conference call with B. Gold and A. Miller re: legal arguments for motion to approve MIP and forward related pleadings (.4); analyze research involving pre- and post-petition status of contributions to qualified pensions and discuss follow-up issues with D. Bergeron (1.5); e-mails with M. Bourgon re: liabilities for severed and retired employees (.3); discuss issues involving allocation for cash balance plan with B. Krakauer and J. Henderson, and draft e-mails re: same to C. Bigelow (.8); propose action plan for responding to Teitelbaum information demands and discuss same with D. LeMay (.5) | 4.50 |
| 01/22/09 | AL Miller | Draft motion to approve incentive payments | 2.60 |
| 01/22/09 | A Thal Simonds | Research case law re claims arising from rejected employment/personal service contracts (1.6); research secondary sources re same (1.0); analyze and summarize case law and secondary sources re same (1.5); conference with K. Lantry re same (.1) | 4.20 |
| 01/23/09 | DE Bergeron | Multiple emails to/from K. Lantry regarding pension plans | .30 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/23/09 | BJ Gold | Conference with A. Miller and revise motion (2.4); comp committee meeting; conference with J. Dempsey (.4); conference with A. Miller to assign memo in response to comp committee request (.4) | 3.20 |
| 01/23/09 | B Krakauer | Review and comment upon proposed bonus and severance plans for employees and other employee benefit issues | 1.90 |
| 01/23/09 | KT Lantry | E-mails and telephone call with M. Bourgon re: information request from Teitelbaum (.4); discuss pension issue research with D. Bergeron (.2); telephone calls re: outcome of compensation committee meeting involving MIP (.4) | 1.00 |
| 01/23/09 | AL Miller | Office conference with B. Gold re: incentive payment motion and prepare and revise same | 7.60 |
| 01/23/09 | TH Yancey | Review directions from J. Henderson on revisions to Tribune Technology transfer agreement (.10); draft memorandum of agreement on Tribune Technology employee transfer (.90); telephone conversation with M. Melgarejo regarding status of employee transfer agreement (.10); circulate draft employee transfer memo to J. Henderson and B. Krakauer (.10); draft cover note and send employee transfer memo agreement to M. Melgarejo (.10). | 1.30 |
| 01/24/09 | KT Lantry | Telephone call with M. Bourgon re: various employee benefit issues (.6); follow-up e-mails re: employee issues with M. Bourgon, D. Leibentritt and C. Bigelow (.2) | .80 |
| 01/24/09 | AL Miller | Revise incentive payment motion | 4.70 |
| 01/25/09 | BJ Gold | Review case summaries to provide to Mercer re discretionary bonus issues and email to A. Miller re same and review Kansa comments to Mercer engagement and email to H. Bruce re same | .90 |
| 01/25/09 | KT Lantry | Telephone call and follow-up emails with Liebentritt re: pension issues | .40 |
| 01/26/09 | HM Bruce | Review B. Gold and K. Kansa comments and revisions to Mercer compensation consultant agreement in preparation for meeting with B. Gold regarding same | .30 |
| 01/26/09 | BJ Gold | Review and revise summary for Mercer (.30); telephone call to N. Sachs and email from same and telephone call to K. Lantry (.40) | .70 |
| 01/26/09 | WC Gray | Call with bankruptcy associate in NYC and perform WARN research | 1.00 |
| 01/26/09 | KT Lantry | Arrange for and participate in conference call with J. Osick and other in-house attorneys re: various employee issues, with follow-up e-mails re: same (.9); participate in conference call | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: pensions, and circulate related documents following same (.6); emails with R. Stone re: bonuses (.2); e-mails re: M. Cruz letter and review and review same (.4); review WARN act memo re: anticipated layoffs and telephone call re: follow-up research (.6); e-mail to J. Osick re: follow-up questions for UST on severance motion (.2) | |
| 01/26/09 | AL Miller | Research re: incentive plans | 5.00 |
| 01/27/09 | HM Bruce | Review compensation consultant agreement as revised in order to expand scope of services | .30 |
| 01/27/09 | BJ Gold | Email to K. Lantry (.2); review write-up concerning caselaw and conference with A. Miller re same and review revisions (.9) | 1.10 |
| 01/27/09 | WC Gray | Meetings with A. Wynne, J. Weiss (.5); research and review motion (3.3); call with A. Rovira (.2) | 4.00 |
| 01/27/09 | KT Lantry | Review Teitelbaum objection, forward same to client, and discuss response to same with B. Krakauer, J. Henderson and D. LeMay (1.6); telephone call with M. Cruz and follow-up e-mails with M. Bourgon and accounting staff (.4); review and edit letter to employees re: cash balance plan and related e-mails (.3); e-mails re: employee issues involving bonuses (.2); telephone call and follow-up e-mail with B. Merten re: ESOP issues (.4); e-mails with UST re: severance motion and discuss changes to form of order with C. Kline (.4) | 3.30 |
| 01/27/09 | AL Miller | Research re: incentive plans and address issues for B. Gold re: same | 2.40 |
| 01/27/09 | JD Weiss | Office conference with A. Wynne and B. Gray re: Motion concerning severance obligations and potential WARN liability and consider same | .50 |
| 01/27/09 | AN Wynne | O/c with J. Weiss and B. Gray regarding WARN Act issues | .50 |
| 01/28/09 | DE Bergeron | Reviewing and responding to emails regarding employee-related issues (1.5); Reviewing TM Retiree's response to severance motion (2.3); assist K. Lantry regarding same (.5) | 4.30 |
| 01/28/09 | HM Bruce | Office conference with B. Gold regarding Mercer agreement (.40); review and revise Mercer agreement, including by incorporating comments from several reviewers with my own for further review (3.60) | 4.00 |
| 01/28/09 | TH Chan | Call with K. Lantry re: whether severance of pre-petition contract constitutes pre- or post-petition claim (0.2); meet with B. Hauserman re: same (0.1); review research on same (0.2); call with K. Lantry and B. Hauserman re: same (0.2) | .70 |
| 01/28/09 | BJ Gold | Conference with H. Bruce and review agreement (.40); e-mails | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to and from J. Dempsey (.10) | |
| 01/28/09 | WC Gray | Research and gathering cases (2.3); emails to J. Weiss (.4) | 2.70 |
| 01/28/09 | KT Lantry | E-mails and telephone calls with J. Boelter and J. McMahon re: information re: incentive bonus program | .40 |
| 01/28/09 | KT Lantry | E-mails and telephone calls with M. Cruz and K. Stickles re: resolution of letter motion (.4); numerous e-mails and telephone calls with M. Bourgon and J. McMahon re: severance motion issues and revised order (.9); telephone calls with J. Osick and B. Hauserman re: payment in lieu of notice (.4); due diligence re: response to Teitelbaum objection (.5); conference call with clients and B. Krakauer re: action plan in dealing with Teitelbaum's objection and follow-up call re: same with D. LeMay (.7); e-mail re: severance objections with B. Cecotti (.2); telephone calls and e-mails with B. Krakauer and D. Bergeron re: preparation of litigators for handling objection to severance motion (.3); e-mail to J. Teitelbaum scheduling call (.2) | 3.60 |
| 01/28/09 | AL Miller | Research re: incentive plans | 3.30 |
| 01/29/09 | DE Bergeron | Reviewing employee-related emails | 1.50 |
| 01/29/09 | BJ Gold | Review objections and conference with K. Lantry re same (.5); review agreement and e-mail to Mercer (.3); review and revise summary for Mercer (.1); e-mail to K. Kansa (.1) | 1.00 |
| 01/29/09 | WC Gray | Email memo to A. Rovira, research, etc. on WARN | 1.30 |
| 01/29/09 | B Krakauer | Confer with client re: Titlebaum objection to bonus motion and outline responses | 1.10 |
| 01/29/09 | KT Lantry | Review documents and numerous telephone calls and e-mails in preparation for session with J. Teitelbaum re: objection to severance motion (1.6); litigation preparation with B. Gold and J. Lotsoff re: objection (.3); conference call with J. Teitelbaum and D. LeMay to resolve objection, with numerous follow-up e-mails with T. Teitelbaum, clients and co-counsel (1.5); e-mails re: payment to freelancers (.2); review letter from M. Cruz and e-mail to K. Stickles re: agenda (.3); e-mails re: payment of directors travel expenses (.2); telephone call and numerous e-mails with J. McMahon re: issues involving severance motion and review and comment on revised form of order (.6); telephone calls and e-mails with J. McMahon, J. Boelter, and G. Whitman re: incentive bonus motion (.7); review and edit drafts of questions and answers involving employee issues and related e-mails (.5) | 5.90 |
| 01/29/09 | JD Lotsoff | Office conference with B. Gold re: potential severance plan hearing, background issues re: same (.40); telephone conference with B. Gold and K. Lantry re: creditor objections | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to severance plan motion and strategy to respond to objection (.20); review law re: same (.10) | |
| 01/29/09 | AL Miller | Research re: incentive plans; revise memo re: same | .60 |
| 01/29/09 | SP Mullen | Conducted research and reading re: treatment of severance payments and termination in lieu of notice as per K. Lantry's request | 2.30 |
| 01/30/09 | DE Bergeron | Reviewing emails and telephone call to K. Lantry regarding employee-related issues (.90); Telephone call with A. Rovira and email to A. Rovira and B. Gray regarding severance issues (.40) | 1.30 |
| 01/30/09 | WC Gray | WARN Research and conferences with K. Lantry (1.2); call with A. Rovera (.3); review policies sent from bankruptcy group (.2) | 1.70 |
| 01/30/09 | KT Lantry | Discuss research involving priority of deferred compensation claims with A. Simonds and forward related documents | .40 |
| 01/30/09 | KT Lantry | Review revised severance motion order and e-mails re: same with J. McMahon (.3); discuss severance issues with in-house counsel (.4); discuss WARN act issues with B. Gray and J. Osick (.3); e-mails re: changes to question and answers involving employee issues (.4), e-mails and telephone call with M. Bourgon re: ESOP issues (.2) | 1.60 |
| 01/30/09 | A Thal Simonds | Conference with K. Lantry re deferred compensation issues (.1); review filing and letter re same (.7); research case law re same (.3) | 1.10 |
| 01/30/09 | JD Weiss | Review proposed severance guidelines re: WARN issues | .50 |
| 01/31/09 | B Krakauer | Respond to client queries re: employee severance and bonus issues | 1.60 |
| | | **Total Hours** | **585.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 7.40 | $ 900.00 | $ 6,660.00 |
| B Krakauer | 1.10 | 850.00 | 935.00 |
| KT Lantry | 60.60 | 825.00 | 49,995.00 |
| JE Henderson | 8.50 | 825.00 | 7,012.50 |
| WC Carlson | .30 | 800.00 | 240.00 |
| JE Henderson | 27.40 | 775.00 | 21,235.00 |
| KT Lantry | 22.40 | 775.00 | 17,360.00 |
| SR Shepherd | .60 | 735.00 | 441.00 |
| SR Shepherd | 2.80 | 700.00 | 1,960.00 |
| TH Yancey | 20.30 | 700.00 | 14,210.00 |
| RA Ferencz | .80 | 700.00 | 560.00 |
| ME Johnson | 8.60 | 685.00 | 5,891.00 |
| KP Kansa | .60 | 675.00 | 405.00 |
| BJ Gold | 40.60 | 660.00 | 26,796.00 |
| ME Johnson | .30 | 650.00 | 195.00 |
| JC Boelter | 1.10 | 625.00 | 687.50 |
| BJ Gold | 16.10 | 625.00 | 10,062.50 |
| JD Lotsoff | 4.40 | 605.00 | 2,662.00 |
| TH Chan | .90 | 600.00 | 540.00 |
| AN Wynne | .50 | 575.00 | 287.50 |
| JD Lotsoff | 4.00 | 575.00 | 2,300.00 |
| JC Boelter | 17.00 | 575.00 | 9,775.00 |
| JD Weiss | 1.00 | 575.00 | 575.00 |
| DE Bergeron | 56.70 | 475.00 | 26,932.50 |
| KS Mills | 2.50 | 450.00 | 1,125.00 |
| BJ Hauserman | .30 | 425.00 | 127.50 |
| SP Mullen | 2.60 | 425.00 | 1,105.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013176
Tribune Company

RE: Employee Issues

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| DH Lee | .20 | 400.00 | 80.00 |
| DE Bergeron | 23.70 | 400.00 | 9,480.00 |
| AL Miller | 92.90 | 395.00 | 36,695.50 |
| HM Bruce | 22.70 | 395.00 | 8,966.50 |
| A Thal Simonds | 16.40 | 375.00 | 6,150.00 |
| GV Demo | 2.70 | 375.00 | 1,012.50 |
| WC Gray | 10.70 | 355.00 | 3,798.50 |
| BJ Hauserman | 6.70 | 350.00 | 2,345.00 |
| SP Mullen | 1.20 | 350.00 | 420.00 |
| JK McClelland | 2.00 | 350.00 | 700.00 |
| SE Adamczyk | 19.40 | 350.00 | 6,790.00 |
| GV Demo | 32.00 | 350.00 | 11,200.00 |
| CL Kline | 20.20 | 350.00 | 7,070.00 |
| MC Barker | 10.30 | 335.00 | 3,450.50 |
| AL Miller | 5.20 | 335.00 | 1,742.00 |
| NJ Lusk | 8.50 | 230.00 | 1,955.00 |
| CG Ampil | .80 | 170.00 | 136.00 |
| **Total Hours and Fees** | **585.00** | | **$ 312,066.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 24, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29013177
Client Matter 90795-30600

For professional services rendered and expenses incurred through
January 31, 2009 re Asset Disposition

Fees                                                                          $ 43,092.00

**Total Due This Bill**                                                       **$ 43,092.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 29013177
Tribune Company

RE: Asset Disposition

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/23/08 | KP Kansa | Participate in meeting re: potential Cubs disposition and steps on same with B. Krakauer, J. McClelland, N. Larsen, D. Liebentritt, and D. Eldersveld | 1.30 |
| 12/23/08 | B Krakauer | Prepare for (.1) and attend meeting with client and K. Kansa re: Cubs disposition process and related chapter 11 issues (1.3) | 1.40 |
| 12/23/08 | JK McClelland | Attend meeting with client re: status of Cubs transaction | 1.00 |
| 12/28/08 | KP Kansa | Email B. Krakauer re: JPM issues on Cubs | .10 |
| 12/28/08 | KP Kansa | Email B. Krakauer re: Cubs issues | .10 |
| 12/30/08 | KP Kansa | Office conference with  B. Krakauer re: Cubs issues | .10 |
| 12/30/08 | B Krakauer | Call with N. Larsen re: Cubs issues | .50 |
| 12/30/08 | B Krakauer | Review JPM agreement re: Cubs and address response (1.1); office conference with K. Kansa re: same (0.1) | 1.20 |
| 12/31/08 | JF Conlan | Analyze Cubs related points and process and communications re: same | 1.00 |
| 12/31/08 | KP Kansa | Conference call with N. Larsen, B. Krakauer, and Committee re: Cubs | .70 |
| 12/31/08 | B Krakauer | Call with N. Larsen, K. Kansa and creditors' committee re: Cubs transaction | .70 |
| 12/31/08 | KT Lantry | Emails with B. Krakauer and J. Conlan re: issues involving Cubs transaction | .30 |
| 01/02/09 | B Krakauer | Call with JPM counsel re: Cubs transaction issues | .40 |
| 01/02/09 | B Krakauer | Review materials re: Cubs transaction | 1.20 |
| 01/03/09 | B Krakauer | Emails to client re: Cubs transaction issues | .50 |
| 01/05/09 | KP Kansa | Conference call with B. Krakauer and company re: Cubs issues and review materials on same | 1.00 |
| 01/09/09 | KP Kansa | Prepare for (.5) and participate in (.5) Cubs conference call | 1.00 |
| 01/09/09 | B Krakauer | Call with client re: Cubs transaction | .50 |
| 01/09/09 | B Krakauer | Review draft agreements re: Cubs transaction | 2.10 |
| 01/10/09 | KP Kansa | Review B. Krakauer emails re: Cubs matters | .40 |
| 01/10/09 | B Krakauer | Review transfer of JPM advisory contract to Cubs with Damian Schiable and JPM | 1.10 |
| 01/11/09 | KP Kansa | Emails to B. Krakauer re: Cubs (.2); review B. Krakauer emails re: Cubs (.3) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29013177
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/12/09 | B Krakauer | Prepare and attend conference call with JPM re: assignment of advisory contract to Cubs | 1.30 |
| 01/13/09 | KT Lantry | E-mails re: Cubs negotiations and delivery of information to Committees | .40 |
| 01/14/09 | B Krakauer | Call with P. Larsen re: JPM services for Cubs transaction | .30 |
| 01/14/09 | B Krakauer | Review engagement materials re: JPM services for Cubs transaction | .90 |
| 01/15/09 | KP Kansa | Participate in and prepare for conference call re: Cubs issues | 2.00 |
| 01/18/09 | B Krakauer | Respond to client queries re: Cubs issues | .70 |
| 01/20/09 | LA Barden | Telephone call with D. Eldersveld re: Cubs | .40 |
| 01/20/09 | BJ Hauserman | Call with K. Kansa re: pleadings request (.20); Find case and request pleadings (0.80) | 1.00 |
| 01/20/09 | KP Kansa | Email B. Krakauer re: Cubs | .10 |
| 01/20/09 | EA McDonnell-O'Driscoll | Review docket for case status for pleadings not available electronically and email re same | .20 |
| 01/21/09 | KP Kansa | Conference call with B. Krakauer, N. Larsen, and working group re: Cubs issues | .80 |
| 01/21/09 | B Krakauer | Prepare for and attend call with JPM re: Investment banker agreement for Cubs | 1.20 |
| 01/21/09 | B Krakauer | Conference call in part with client and K. Kansa re: Cubs transaction issues | .50 |
| 01/21/09 | EA McDonnell-O'Driscoll | Call with the Bankruptcy Court re pleadings (not available electronically) for B. Hauserman (.30); coordinate getting the check for payment of the documents (.20); draft letter to court and prepare overnight to go out with self-addressed overnight priority envelope (.30) | .80 |
| 01/22/09 | EA McDonnell-O'Driscoll | Obtain check and coordinate sending out to the Bankruptcy Court to obtain pleadings for B. Hauserman | .30 |
| 01/23/09 | KP Kansa | Review assignment agreement re: JPM engagement letter and email D. Eldersveld re: same | .60 |
| 01/25/09 | KP Kansa | Emails to B. Krakauer re: JPM assignment letter | .30 |
| 01/25/09 | KP Kansa | Email J. McClelland re: Cubs contracts question (.1); research same (2.5) | 2.60 |
| 01/26/09 | KP Kansa | Review Cubs contract materials and prepare memo to R. Harris re: same | 2.50 |
| 01/27/09 | B Krakauer | Calls with D. Eldersveld and N. Larsen re: Cubs transaction issues | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29013177
Tribune Company

RE: Asset Disposition

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/28/09 | KP Kansa | Review and revise JPM assignment letter and forward to JPM (.5); review and revise motion to assign JPM letter and email D. Liebentritt and D. Eldersveld re: same (1.2); further revisions to same and email same to D. Schaible (.9); conference call with working group on Cubs (1.0) | 3.60 |
| 01/28/09 | B Krakauer | Call with M. Small re: bankruptcy issues related to Cubs transaction | .50 |
| 01/28/09 | B Krakauer | Meet with N. Larsen and D. Eldersveld re: Cubs transaction issues | 1.20 |
| 01/29/09 | KP Kansa | T/c's D. Schaible re: JPM issues (.2); review and revise materials on same (.8) | 1.00 |
| 01/29/09 | KP Kansa | Review B. Krakauer emails re: Cubs (.3); t/c B. Krakauer re: Cubs (.2) | .50 |
| 01/29/09 | B Krakauer | Review materials re:motion to assign JPM agreement to the Cubs and discuss with Davis Polk | .90 |
| 01/29/09 | B Krakauer | Address and outline issues and alternatives re: Cubs transaction and bankruptcy proceedings | 1.50 |
| 01/30/09 | KP Kansa | Meeting with bidder representatives, Company, MWE and B. Krakauer re: Cubs (3.0); conferences with B. Krakauer re: same (.2); t/c to J. McMahon re: JPM issues (.1); email to Davis Polk re: same (.1); further t/c's and emails with D. Schaible re: JPM assignment letter, motion, and order (.4); several revisions to JPM assignment order and motion and forward same to Davis Polk (.9); emails to N. Larsen and D. Eldersveld re: same (.2); finalize motion and letter and forward same to K. Stickles for filing (.5); office conference with A. Ross re: Cubs (.2) | 5.60 |
| 01/30/09 | B Krakauer | Prepare for (1.3) and attend (3.0) meeting at MWE with bidder representatives re: Cubs transaction | 4.30 |
| 01/31/09 | KP Kansa | Email A. Whiteway re: contact list for Cubs transaction | .10 |
| 01/31/09 | B Krakauer | Review Cubs documents and draft formation agreement | 2.20 |

**Total Hours**    **56.60**

SIDLEY AUSTIN LLP

Invoice Number: 29013177
Tribune Company

RE: Asset Disposition

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 22.50 | $ 900.00 | $ 20,250.00 |
| JF Conlan | 1.00 | 875.00 | 875.00 |
| B Krakauer | 3.80 | 850.00 | 3,230.00 |
| LA Barden | .40 | 825.00 | 330.00 |
| KT Lantry | .40 | 825.00 | 330.00 |
| KT Lantry | .30 | 775.00 | 232.50 |
| KP Kansa | 22.60 | 675.00 | 15,255.00 |
| KP Kansa | 2.30 | 625.00 | 1,437.50 |
| BJ Hauserman | 1.00 | 425.00 | 425.00 |
| JK McClelland | 1.00 | 350.00 | 350.00 |
| EA McDonnell-O'Driscoll | 1.30 | 290.00 | 377.00 |
| **Total Hours and Fees** | **56.60** | | **$ 43,092.00** |