# EXHIBIT "A"

## Schedule A

This information is being provided in connection with the Affidavit of Jeff Olin, a partner of Grant Thornton LLP, in support the APPLICATION OF DEBTORS PURSUANT TO SECTIONS 327(a) AND 328(a )OF THE BANKRUPTCY CODE AND RULE 2014 OF THE BANKRUPTCY RULES FOR AUTHORIZATION TO EMPLOY AND RETAIN GRANT THORNTON AS TAX ADVISORS TO THE DEBTORS.  The following names were provided to Grant Thornton LLP by Debtor's counsel and compared to its client database from February 5, 2009 and forward to identify any connection or relationship:

| Person/Company Name | Relationship to Ch. 11 Case |
| --- | --- |
| Tribune Company | Debtors and Non-Debtor Affiliates |
| 435 Production Company | Debtors and Non-Debtor Affiliates |
| 5800 Sunset Productions Inc. | Debtors and Non-Debtor Affiliates |
| Baltimore Newspaper Network, Inc. | Debtors and Non-Debtor Affiliates |
| California Community News Corporation | Debtors and Non-Debtor Affiliates |
| Candle Holdings Corporation | Debtors and Non-Debtor Affiliates |
| Channel 20, Inc. | Debtors and Non-Debtor Affiliates |
| Channel 39, Inc. | Debtors and Non-Debtor Affiliates |
| Channel 40, Inc. | Debtors and Non-Debtor Affiliates |
| Chicago Avenue Construction Company | Debtors and Non-Debtor Affiliates |
| Chicago River Production Company | Debtors and Non-Debtor Affiliates |
| Chicago Tribune Company | Debtors and Non-Debtor Affiliates |
| Chicago Tribune Newspapers, Inc. | Debtors and Non-Debtor Affiliates |
| Chicago Tribune Press Service, Inc. | Debtors and Non-Debtor Affiliates |
| Chicagoland Microwave Licensee, Inc. | Debtors and Non-Debtor Affiliates |
| Chicagoland Publishing Company | Debtors and Non-Debtor Affiliates |
| Chicagoland Television News, Inc. | Debtors and Non-Debtor Affiliates |
| Courant Specialty Products, Inc. | Debtors and Non-Debtor Affiliates |
| Direct Mail Associates, Inc. | Debtors and Non-Debtor Affiliates |
| Distribution Systems of America, Inc. | Debtors and Non-Debtor Affiliates |
| Eagle New Media Investments, LLC | Debtors and Non-Debtor Affiliates |
| Eagle Publishing Investments, LLC | Debtors and Non-Debtor Affiliates |
| forsalebyowner.com Corp. | Debtors and Non-Debtor Affiliates |
| Forsalebyowner.com Referral Services, LLC | Debtors and Non-Debtor Affiliates |
| Fortify Holdings Corporation | Debtors and Non-Debtor Affiliates |
| Forum Publishing Group, Inc. | Debtors and Non-Debtor Affiliates |
| Gold Coast Publications, Inc. | Debtors and Non-Debtor Affiliates |
| GreenCo, Inc. | Debtors and Non-Debtor Affiliates |
| Heart & Crown Advertising, Inc. | Debtors and Non-Debtor Affiliates |

| | |
|---|---|
| Homeowners Realty, Inc. | Debtors and Non-Debtor Affiliates |
| Homestead Publishing Co. | Debtors and Non-Debtor Affiliates |
| Hoy, LLC | Debtors and Non-Debtor Affiliates |
| Hoy Publications, LLC | Debtors and Non-Debtor Affiliates |
| InsertCo, Inc. | Debtors and Non-Debtor Affiliates |
| Internet Foreclosure Service, Inc. | Debtors and Non-Debtor Affiliates |
| Juliusair Company, LLC | Debtors and Non-Debtor Affiliates |
| Juliusair Company II, LLC | Debtors and Non-Debtor Affiliates |
| KIAH, Inc. | Debtors and Non-Debtor Affiliates |
| KPLR, Inc. | Debtors and Non-Debtor Affiliates |
| KSWB Inc. | Debtors and Non-Debtor Affiliates |
| KTLA Inc. | Debtors and Non-Debtor Affiliates |
| KWGN Inc. | Debtors and Non-Debtor Affiliates |
| Los Angeles Times Communications LLC | Debtors and Non-Debtor Affiliates |
| Los Angeles Times International, Ltd. | Debtors and Non-Debtor Affiliates |
| Los Angeles Times Newspapers, Inc. | Debtors and Non-Debtor Affiliates |
| Magic T Music Publishing Company | Debtors and Non-Debtor Affiliates |
| NBBF,LLC | Debtors and Non-Debtor Affiliates |
| Neocomm, Inc. | Debtors and Non-Debtor Affiliates |
| New Mass. Media, Inc. | Debtors and Non-Debtor Affiliates |
| New River Center Maintenance Association, Inc. | Debtors and Non-Debtor Affiliates |
| Newscom Services, Inc. | Debtors and Non-Debtor Affiliates |
| Newspaper Readers Agency, Inc. | Debtors and Non-Debtor Affiliates |
| North Michigan Production Company | Debtors and Non-Debtor Affiliates |
| North Orange Avenue Properties, Inc. | Debtors and Non-Debtor Affiliates |
| Oak Brook Productions, Inc. | Debtors and Non-Debtor Affiliates |
| Orlando Sentinel Communications Company | Debtors and Non-Debtor Affiliates |
| Patuxent Publishing Company | Debtors and Non-Debtor Affiliates |
| Publishers Forest Products Co. of Washington | Debtors and Non-Debtor Affiliates |
| Sentinel Communications News Ventures, Inc. | Debtors and Non-Debtor Affiliates |
| Shepard's, Inc. | Debtors and Non-Debtor Affiliates |
| Signs of Distinction, Inc. | Debtors and Non-Debtor Affiliates |
| Southern Connecticut Newspapers, Inc. | Debtors and Non-Debtor Affiliates |
| Star Community Publishing Group, LLC | Debtors and Non-Debtor Affiliates |
| Stemwcb. Inc. | Debtors and Non-Debtor Affiliates |
| Sun-Sentinel Company | Debtors and Non-Debtor Affiliates |
| The Baltimore Sun Company | Debtors and Non-Debtor Affiliates |
| The Daily Press, Inc. | Debtors and Non-Debtor Affiliates |
| The Hartford Courant Company | Debtors and Non-Debtor Affiliates |
| The Morning Call, Inc. | Debtors and Non-Debtor Affiliates |
| The Other Company LLC | Debtors and Non-Debtor Affiliates |

| | |
|---|---|
| Times Mirror Land and Timber Company | Debtors and Non-Debtor Affiliates |
| Times Mirror Payroll Processing Company, Inc. | Debtors and Non-Debtor Affiliates |
| Times Mirror Services Company, Inc. | Debtors and Non-Debtor Affiliates |
| TMLH 2, Inc. | Debtors and Non-Debtor Affiliates |
| TMLS I, Inc. | Debtors and Non-Debtor Affiliates |
| TMS Entertainment Guides, Inc. | Debtors and Non-Debtor Affiliates |
| Tower Distribution Company | Debtors and Non-Debtor Affiliates |
| Towering T Music Publishing Company | Debtors and Non-Debtor Affiliates |
| Tribune Broadcast Holdings, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Broadcasting Company | Debtors and Non-Debtor Affiliates |
| Tribune Broadcasting Holdco, LLC | Debtors and Non-Debtor Affiliates |
| Tribune Broadcasting News Network, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune California Properties, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Direct Marketing, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Entertainment Company | Debtors and Non-Debtor Affiliates |
| Tribune Entertainment Production Company | Debtors and Non-Debtor Affiliates |
| Tribune Finance, LLC | Debtors and Non-Debtor Affiliates |
| Tribune Finance Service Center, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune License, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Los Angeles, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Manhattan Newspaper Holdings, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Media Net, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Media Services, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Network Holdings Company | Debtors and Non-Debtor Affiliates |
| Tribune New York Newspaper Holdings, LLC | Debtors and Non-Debtor Affiliates |
| Tribune NM, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Publishing Company | Debtors and Non-Debtor Affiliates |
| Tribune Television Company | Debtors and Non-Debtor Affiliates |
| Tribune Television Holdings, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Television New Orleans, Inc. | Debtors and Non-Debtor Affiliates |
| Tribune Television Northwest, Inc. | Debtors and Non-Debtor Affiliates |
| ValuMail, Inc. | Debtors and Non-Debtor Affiliates |
| Virginia Community Shoppers, LLC | Debtors and Non-Debtor Affiliates |
| Virginia Gazette Companies, LLC | Debtors and Non-Debtor Affiliates |
| WATL, LLC | Debtors and Non-Debtor Affiliates |
| WCWN LLC | Debtors and Non-Debtor Affiliates |
| WDCW Broadcasting, Inc. | Debtors and Non-Debtor Affiliates |
| WGN Continental Broadcasting Company | Debtors and Non-Debtor Affiliates |
| WLVI Inc. | Debtors and Non-Debtor Affiliates |
| WPIX, Inc. | Debtors and Non-Debtor Affiliates |
| WTXX Inc. | Debtors and Non-Debtor Affiliates |

| | |
|---|---|
| Lee Abrams | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Lynne Adamson | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Harry A. Amsden | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Julie D. Anderson | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Thomas J. Anischik | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Michael D. Asher | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Chris Avetisian | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Cynthia Baker | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Roger A. Bare | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Robertson Barrett | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Alexa A. Bazanos | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Robert E. Bellack | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| David A. Bennett | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Kelly F. Benson | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Steve Bentz | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Betty Ellen Berlamino | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Judith Berman | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Theodore J. Biedron | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Chandler Bigelow [] | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Michael G. Bourgon | Current and Former Directors and Officers of Tribune Company and Other Debtors |

| | |
|---|---|
| Kevin C. Boyd | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Thomas F. Brown | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Becky Brubaker | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| David A. Bucknor | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Stephen M. Budihas | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Thomas G. Caputo | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Denise Carlisle | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Patricia M. Carroll | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Stephen D. Carver | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Vincent Casanova | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Patti Cazeaux | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| JEFFREY CHANDLER | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Steve Charlier | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Marc Chase | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Robert Christie | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Sean D. Compton | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Kevin J. Connor | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Ray Daley | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Tom Davidson | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Catherine A. Davis | Current and Former Directors and Officers of Tribune Company and Other Debtors |

| | |
|---|---|
| Sam DeFroscia | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jennifer DeKarz | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Larry Delia | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Robert Delo | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Phil Doherty | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| John D'Oriando | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jeff Dorsey | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Tim Dukes | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| David P. Eldersveld | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Steve Farber | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Richard S. Feeney | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| James Feher | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jay Fehnel | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Peter D. Filice | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Thomas S. Finke | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Karen H. Flax | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Micahel C. Faux | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Timothy Franklin | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Chris L. Fricke | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Andy Friedman | Current and Former Directors and Officers of Tribune Company and Other Debtors |

| | |
|---|---|
| Travis B. Fuller | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Steve Gable | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Rich Gamble | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Michael Gart | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Ernie C. Gates | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Vince Giannini | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Russell Gilbert | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Dawn M. Girocco | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Karlene W. Goller | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Bradley Good | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| ROGER GOODAN | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Richard J. Graziano | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Howard Greenberg | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Robert Gremillion | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Charlotte H. Hall | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Eddy W. Hartenstein | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Linda Hastings | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Dana C. Hayes, Jr. | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Greg Healy | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jane E. Healy | Current and Former Directors and Officers of Tribune Company and Other Debtors |

| | |
|---|---|
| John R. Hendricks | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Ardith Hilliard | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Chris Hochschild | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Carolyn S. Hudspeth | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Hank J. Hundemer | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Bonnie B. Hunter | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Tony Hunter | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Richard E. Inouye | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Alice T. Iskra | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Kamran Izadapanah | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Janice Jacobs | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Juliana Jaoudi | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Kim Johnson | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Lee Jones | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Judy Juds | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jeff Kapugi | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Daniel G. Kazan | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Gerould W. Kern | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Anne S. Kelly | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Timothy R. Kennedy | Current and Former Directors and Officers of Tribune Company and Other Debtors |

| | |
|---|---|
| Jerry L. Kersting | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Avida Khahaifa | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jack D. Klunder | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Patricia A. Kolb | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Timothy Koller | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Glenn G. Kranzley | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Kim A. McCleary LaFrance | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Eric Laimins | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Thomas E. Langmyer | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jeffrey S. Levine | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Donald J. Liebentritt | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Brian F. Litman | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Walter Mahoney | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Christopher Manis | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| John Manzi | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jerome P. Martin | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Earl R. Maucker | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Gina Mazzaferri | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| David R. Mayersky | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Richard McGerald | Current and Former Directors and Officers of Tribune Company and Other Debtors |

| | |
|---|---|
| Patrick Scott McKibben | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Don W. Meek | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Nancy A. Meyer | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Eric Meyrowitz | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Randy Michaels | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Susan M. Mitchell | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Paul Mitnick | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Dan Mitrovich | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| John S. Moczulski | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Richard D. Molchany | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Roaldo W. Moran | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Christopher C. Morrill | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Robyn L. Motley | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Robin Mulvaney | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Gwen P. Murkarni | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Russ Newton | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Tom Nork | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Dennis G. O'Brien | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Mike O'Connor | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| William C. O'Donovan | Current and Former Directors and Officers of Tribune Company and Other Debtors |

| | |
|---|---|
| John T. O'Loughlin | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Daniel O'Sullivan | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Bert Ortiz | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Rob T. Patton | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Pamela S. Pearson | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| John F. Poelking | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Scott G. Pompe | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Andrea M. Pudliner | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Myrna Ramirez | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Robert S. Ramsey | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Charles Ray | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Justo Rey | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jack Rodden | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Robert R. Rounce | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Sheau-Ming Ross | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Timothy Ryan | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Naomi B. Sachs | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Linda Schaible | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Raymond J. Schonbak | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Stephen G. Seidl | Current and Former Directors and Officers of Tribune Company and Other Debtors |

| | |
|---|---|
| Henry M. Segal | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Lynne A. Segall | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Charles J. Sennet | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Dinesh Shah | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Patrick M. Shanahan | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Shaun M. Sheehan | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Sharon A. Silverman | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Digby A. Solomon | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Laurence J. Sotsky | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Gerald A. Spector | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Russ Stanton | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| WILLIAM STINEHART, JR. | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Scott Sullivan | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Laura L. Tarvainen | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Lou Tazioli | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Clifford L. Teutsch | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Doug Thomas | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Timothy J. Thomas | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Kathy K. Thomson | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Steve Tippie | Current and Former Directors and Officers of Tribune Company and Other Debtors |

| | |
|---|---|
| John P. Trainor | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| William C. Trimarco | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Cam Trinh | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Phil Watennan | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Michael E. Weiner | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Gary Weitman | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jack Whisler | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Marty Wilke | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| David D. Williams | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Roger Williams | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Ann B. Wilson | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Ed Wilson | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Timothy F. Windsor | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Ed Wolf | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Feli M. Wong | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| John D. Worthington, IV | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Julie K. Xanders | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Joseph A. Young | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Owen Youngman | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| John S. Zabetakis | Current and Former Directors and Officers of Tribune Company and Other Debtors |

| | |
|---|---|
| John E. Zelenka | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Chandler Bigelow III | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| David P. Eldersveld | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Daniel G. Kazan | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Donald J. Liebentritt | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Randy Michaels | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Jeffrey S. Berg | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Brian L. Greenspun | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Betsy D. Holden | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| William A. Osborn | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| William C. Pate | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Mark Shapiro | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Maggie Wilderotter | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Frank Wood | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Samuel Zell | Current and Former Directors and Officers of Tribune Company and Other Debtors |
| Abitibi Consolidated | Thirty Largest Unsecured Creditors (Consolidated) |
| Barclays Capital | Thirty Largest Unsecured Creditors (Consolidated) |
| Bowater Inc | Thirty Largest Unsecured Creditors (Consolidated) |
| Deutsche Bank National Trust Company | Thirty Largest Unsecured Creditors (Consolidated) |
| Horst Bergman | Thirty Largest Unsecured Creditors (Consolidated) |
| J.P. Morgan Chase Bank, N.A. | Thirty Largest Unsecured Creditors (Consolidated) |

| | |
|---|---|
| Mark Willes | Thirty Largest Unsecured Creditors (Consolidated) |
| Merrill Lynch Capital Corporation | Thirty Largest Unsecured Creditors (Consolidated) |
| NBC Universal Domestic Television | Thirty Largest Unsecured Creditors (Consolidated) |
| Nielsen Media Research | Thirty Largest Unsecured Creditors (Consolidated) |
| Paramount Pictures Corporation | Thirty Largest Unsecured Creditors (Consolidated) |
| Raymond Jansen Jr. | Thirty Largest Unsecured Creditors (Consolidated) |
| Robert Erburu | Thirty Largest Unsecured Creditors (Consolidated) |
| Sony Pictures Television | Thirty Largest Unsecured Creditors (Consolidated) |
| SP Newsprint Company | Thirty Largest Unsecured Creditors (Consolidated) |
| Tower DC, LLC | Thirty Largest Unsecured Creditors (Consolidated) |
| Tower EH, LLC | Thirty Largest Unsecured Creditors (Consolidated) |
| Tower JK, LLC | Thirty Largest Unsecured Creditors (Consolidated) |
| Tower MS, LLC | Thirty Largest Unsecured Creditors (Consolidated) |
| Tower PT, LLC | Thirty Largest Unsecured Creditors (Consolidated) |
| Twentieth Television | Thirty Largest Unsecured Creditors (Consolidated) |
| Warner Brothers Television | Thirty Largest Unsecured Creditors (Consolidated) |
| 1798 Relative Value Master Fund Ltd. | Prepetition Lenders to the Debtors |
| 40/86 Advisors Inc. | Prepetition Lenders to the Debtors |
| ABN AMRO Holding NV | Prepetition Lenders to the Debtors |
| ABP Investments US Inc. | Prepetition Lenders to the Debtors |
| Aegon USA Investment Management | Prepetition Lenders to the Debtors |
| AIG Global Investment Corp. | Prepetition Lenders to the Debtors |
| Airlie Opportunity Capital Management LP | Prepetition Lenders to the Debtors |
| Aladdin Capital Management LLC | Prepetition Lenders to the Debtors |
| Alcentra Inc. | Prepetition Lenders to the Debtors |
| Allstate Investment Management Company | Prepetition Lenders to the Debtors |
| Amida Capital Management II, LLC | Prepetition Lenders to the Debtors |
| Anchorage Capital Group LLC | Prepetition Lenders to the Debtors |
| Angelo Gordon & Co LP | Prepetition Lenders to the Debtors |

| | |
|---|---|
| Ares Management LP | Prepetition Lenders to the Debtors |
| Avenue Advisors LLC | Prepetition Lenders to the Debtors |
| Babson Capital Management LLC | Prepetition Lenders to the Debtors |
| Banc Investment Group LLC | Prepetition Lenders to the Debtors |
| Bank of America N.A. | Prepetition Lenders to the Debtors |
| Barclays Bank pic | Prepetition Lenders to the Debtors |
| Basso Capital Management LP | Prepetition Lenders to the Debtors |
| Bear Stearns & Co., Inc | Prepetition Lenders to the Debtors |
| Bear Stearns Asset Management | Prepetition Lenders to the Debtors |
| Blackstone Debt Advisors LP | Prepetition Lenders to the Debtors |
| BLT 39 LLC | Prepetition Lenders to the Debtors |
| Blue Mountain Capital Management LLC | Prepetition Lenders to the Debtors |
| Briscoe Capital Management | Prepetition Lenders to the Debtors |
| Callidus Capital Management LLC | Prepetition Lenders to the Debtors |
| Canadian Imperial Bank of Commerce | Prepetition Lenders to the Debtors |
| Canaras Capital Management LLC | Prepetition Lenders to the Debtors |
| Canyon Capital Advisors LLC | Prepetition Lenders to the Debtors |
| Capitalsource Finance LLC | Prepetition Lenders to the Debtors |
| Carlyle Investment Management LLC | Prepetition Lenders to the Debtors |
| Carval Investors LLC | Prepetition Lenders to the Debtors |
| Chicago Fundamental Investment Partners LLC | Prepetition Lenders to the Debtors |
| Chimney Rock Value Fund, L.P. | Prepetition Lenders to the Debtors |
| Churchull Pacific Asset Management LLC | Prepetition Lenders to the Debtors |
| CIT Group Incorporated | Prepetition Lenders to the Debtors |
| Citicorp North America Inc. | Prepetition Lenders to the Debtors |
| Citigroup Financial Produets Inc. | Prepetition Lenders to the Debtors |
| Claren Road Asset Management LLC | Prepetition Lenders to the Debtors |
| Clinton Group Inc. | Prepetition Lenders to the Debtors |
| Columbus Nova Credit Investments Management LLC | Prepetition Lenders to the Debtors |
| Contrarian Capital Management LLC | Prepetition Lenders to the Debtors |
| Credit Suisse Asset Management | Prepetition Lenders to the Debtors |
| Credit Suisse Group AG | Prepetition Lenders to the Debtors |
| Cypresstree Investment Management Co Inc. | Prepetition Lenders to the Debtors |
| Davidson Kempner Capital Management LLC | Prepetition Lenders to the Debtors |
| DC Funding Partners LLC | Prepetition Lenders to the Debtors |
| Deerfield Capital Management LLC | Prepetition Lenders to the Debtors |
| Delaware Management Business Trust | Prepetition Lenders to the Debtors |
| Deutsche Bank AG | Prepetition Lenders to the Debtors |
| Deutsche Investment Management Americas, Inc. | Prepetition Lenders to the Debtors |
| DiMaio Ahmad Capital LLC | Prepetition Lenders to the Debtors |
| Drake Capital Management LLC | Prepetition Lenders to the Debtors |

| | |
|---|---|
| Dry Brook Credit Opportunities Master Fund Ltd. | Prepetition Lenders to the Debtors |
| Duquesne Capital Management LLC | Prepetition Lenders to the Debtors |
| Eaton Vance Mgmt | Prepetition Lenders to the Debtors |
| EBF & Associates LP | Prepetition Lenders to the Debtors |
| Elliott Management Corporation | Prepetition Lenders to the Debtors |
| Epic Asset Management LLC | Prepetition Lenders to the Debtors |
| Farallon Capital Management LLC | Prepetition Lenders to the Debtors |
| Feingold O'Keeffe Capital LLC | Prepetition Lenders to the Debtors |
| Fidelity Investment/Fidelity Mutual Fund Comp | Prepetition Lenders to the Debtors |
| Fidelity Investments | Prepetition Lenders to the Debtors |
| FIG LLC | Prepetition Lenders to the Debtors |
| Firstlight Financial Corp. | Prepetition Lenders to the Debtors |
| Four Concers Capital Management LLC | Prepetition Lenders to the Debtors |
| Franklin Advisers Inc. | Prepetition Lenders to the Debtors |
| Franklin Mutual Advisers LLC | Prepetition Lenders to the Debtors |
| Franklin Templeton Inv Mgmt Ltd | Prepetition Lenders to the Debtors |
| Fraser Sullivan Investment Management LLC | Prepetition Lenders to the Debtors |
| GE Asset Management Inc. | Prepetition Lenders to the Debtors |
| General Electric Capital Corporation | Prepetition Lenders to the Debtors |
| GM Pension Plan | Prepetition Lenders to the Debtors |
| Goldentree Asset Management LP | Prepetition Lenders to the Debtors |
| Goldman Sachs Asset Management LP | Prepetition Lenders to the Debtors |
| Goldman Sachs Group Inc. | Prepetition Lenders to the Debtors |
| Greywolf Capital Management LP | Prepetition Lenders to the Debtors |
| Gruss Asset Management Limited Partnership | Prepetition Lenders to the Debtors |
| GSO Capital Partners LP | Prepetition Lenders to the Debtors |
| Guggenheim Management LLC | Prepetition Lenders to the Debtors |
| Gulf Stream Asset Management LLC | Prepetition Lenders to the Debtors |
| Halcyon Structured Asset Management LP | Prepetition Lenders to the Debtors |
| Harbert Management Corporation | Prepetition Lenders to the Debtors |
| Harhourmaster CLO lOB V | Prepetition Lenders to the Debtors |
| Harbourmaster CLO 7 BV | Prepetition Lenders to the Debtors |
| Harbourmaster CLO 9 B V | Prepetition Lenders to the Debtors |
| Harbourmaster Pro Rata CLO 2 B V | Prepetition Lenders to the Debtors |
| Harch Capital Management | Prepetition Lenders to the Debtors |
| Hartford Investment Management Company | Prepetition Lenders to the Debtors |
| Highland Capital Management LP | Prepetition Lenders to the Debtors |
| Hillmark Capital Management LP | Prepetition Lenders to the Debtors |
| IKB Capital Corporation | Prepetition Lenders to the Debtors |
| ING Investment Management LLC | Prepetition Lenders to the Debtors |
| Invesco Inst NA Inc. | Prepetition Lenders to the Debtors |

| | |
|---|---|
| JD Capital Management LLC | Prepetition Lenders to the Debtors |
| Jefferson Pilot Financial Insurance Company | Prepetition Lenders to the Debtors |
| John Hancock *AIC* 62 JH High Yield Fund (99140) | Prepetition Lenders to the Debtors |
| John Hancock Financial Services Inc. | Prepetition Lenders to the Debtors |
| JP Morgan BK Branch - 0802 | Prepetition Lenders to the Debtors |
| JP Morgan Chase Bank, N.A. | Prepetition Lenders to the Debtors |
| Kingsland Capital Management LLC | Prepetition Lenders to the Debtors |
| KKR Financial Corporation | Prepetition Lenders to the Debtors |
| Knightllead Capital Management LLC | Prepetition Lenders to the Debtors |
| Latigo Partners LP | Prepetition Lenders to the Debtors |
| Lehman Brothers Commercial Bank | Prepetition Lenders to the Debtors |
| Lehman Brothers Holdings Inc. | Prepetition Lenders to the Debtors |
| Levine Leichtman Capital Partners Inc. | Prepetition Lenders to the Debtors |
| Littlejohn & Company | Prepetition Lenders to the Debtors |
| Loews Corporation | Prepetition Lenders to the Debtors |
| Loomis Sayles & Company LP | Prepetition Lenders to the Debtors |
| Lufkin Advisors LLC | Prepetition Lenders to the Debtors |
| Lyon Capital Management | Prepetition Lenders to the Debtors |
| Marathon Asset Management LLC | Prepetition Lenders to the Debtors |
| Massachusetts Financial Services Company | Prepetition Lenders to the Debtors |
| McDonnell Investment Management LLC | Prepetition Lenders to the Debtors |
| Meritage Fund Lim ited | Prepetition Lenders to the Debtors |
| Merrill Lynch & Co. Inc. | Prepetition Lenders to the Debtors |
| Metropolitan Life Insurance Company | Prepetition Lenders to the Debtors |
| Metropolitan West Asset Management LLC | Prepetition Lenders to the Debtors |
| MJX Asset Management LLC | Prepetition Lenders to the Debtors |
| Moore Capital Management LLC | Prepetition Lenders to the Debtors |
| Morgan Stanley | Prepetition Lenders to the Debtors |
| Morgan Stanley Investment Co Niston BV | Prepetition Lenders to the Debtors |
| Morgan Stanley Investment Management Garda BV | Prepetition Lenders to the Debtors |
| Morgan Stanley Investment Management Inc. as AgtINCAS AGT | Prepetition Lenders to the Debtors |
| Morgan Stanley Investment Management | Prepetition Lenders to the Debtors |
| Mezzano B V | Prepetition Lenders to the Debtors |
| Mountain Capital Advisors | Prepetition Lenders to the Debtors |
| MSD Capital LP | Prepetition Lenders to the Debtors |
| National City Corporation | Prepetition Lenders to the Debtors |
| Neuberger Berman LLC | Prepetition Lenders to the Debtors |
| New York Life Insurance Company | Prepetition Lenders to the Debtors |
| New York Life Investment Management | Prepetition Lenders to the Debtors |
| Newstart Factors Inc. | Prepetition Lenders to the Debtors |

| | |
|---|---|
| Nicholas-Applegate Capital Management LLC | Prepetition Lenders to the Debtors |
| Nomura Corporate Research & Asset Management Inc. | Prepetition Lenders to the Debtors |
| Nomura Corporate Research & Asset Mgmt | Prepetition Lenders to the Debtors |
| Normandy Hill Capital LP | Prepetition Lenders to the Debtors |
| Oak Hill Advisors LP | Prepetition Lenders to the Debtors |
| Oaktree Capital Management LP | Prepetition Lenders to the Debtors |
| Octagon Credit Investors LLC | Prepetition Lenders to the Debtors |
| Onex Credit Partners LLC | Prepetition Lenders to the Debtors |
| Oppenheimer Funds Inc. | Prepetition Lenders to the Debtors |
| Orchid Investments. LLC | Prepetition Lenders to the Debtors |
| Ore Hill Part LLC | Prepetition Lenders to the Debtors |
| OZ Management LP | Prepetition Lenders to the Debtors |
| Pacific Investment Management Company | Prepetition Lenders to the Debtors |
| Paloma Partners Management Co Inc. | Prepetition Lenders to the Debtors |
| Pangaea Asset Management LLC | Prepetition Lenders to the Debtors |
| Par IV Capital Management LLC | Prepetition Lenders to the Debtors |
| Patriarch Partners LLC | Prepetition Lenders to the Debtors |
| Pentwater Capital Management L P | Prepetition Lenders to the Debtors |
| Perry Corporation | Prepetition Lenders to the Debtors |
| Phoenix Investment Counsel | Prepetition Lenders to the Debtors |
| Pioneer Investment Management Inc. | Prepetition Lenders to the Debtors |
| Plainfield Asset Management LLC | Prepetition Lenders to the Debtors |
| PPM America Incorporated | Prepetition Lenders to the Debtors |
| Primus Asset Management Inc. | Prepetition Lenders to the Debtors |
| Princeton Advisory Group Inc. | Prepetition Lenders to the Debtors |
| Prudential Investment Management Inc | Prepetition Lenders to the Debtors |
| Putnam Advisory Co LLC | Prepetition Lenders to the Debtors |
| Putnam Investment Management LLC | Prepetition Lenders to the Debtors |
| Quadrangle Group LLC | Prepetition Lenders to the Debtors |
| R3 Capital Management LLC | Prepetition Lenders to the Debtors |
| Rabobank Int'I | Prepetition Lenders to the Debtors |
| Raven Asset Management LLC | Prepetition Lenders to the Debtors |
| Renaissance Reinsurance Limited | Prepetition Lenders to the Debtors |
| Riversource Investments LLC | Prepetition Lenders to the Debtors |
| Royal Bank of Scotland pic | Prepetition Lenders to the Debtors |
| Sandell Asset Management Corporation | Prepetition Lenders to the Debtors |
| Sandelman Partners LP | Prepetition Lenders to the Debtors |
| Sankaty Advisors Bain Capital | Prepetition Lenders to the Debtors |
| Satellite Asset Management LP | Prepetition Lenders to the Debtors |
| Scotia Capital Inc. | Prepetition Lenders to the Debtors |
| Security Management Company | Prepetition Lenders to the Debtors |

| | |
|---|---|
| SEIX Investment Advisors Incorporation | Prepetition Lenders to the Debtors |
| Seneca Capital Management | Prepetition Lenders to the Debtors |
| Serengeti Asset Management Limited Partnership | Prepetition Lenders to the Debtors |
| Silver Point Capital LP - FSG | Prepetition Lenders to the Debtors |
| Silvermine Capital Management LLC | Prepetition Lenders to the Debtors |
| Smithwood Partners LLC | Prepetition Lenders to the Debtors |
| Societe Generale | Prepetition Lenders to the Debtors |
| Stichting Pensioenfonds ABP - Portfolio 12 II | Prepetition Lenders to the Debtors |
| Stone Harbor Investment Partners LP | Prepetition Lenders to the Debtors |
| Stone Tower Debt Advisors LLC | Prepetition Lenders to the Debtors |
| Strategic Value Partners LLC | Prepetition Lenders to the Debtors |
| Sumitomo Mitsui Banking Corporation | Prepetition Lenders to the Debtors |
| Sunrise Partners Limited Partnership | Prepetition Lenders to the Debtors |
| Swiss Reinsurance Company Ltd. | Prepetition Lenders to the Debtors |
| Symphony Asset Management LLC | Prepetition Lenders to the Debtors |
| T2 Advisers LLC | Prepetition Lenders to the Debtors |
| Taconic Capital Advisors LLC | Prepetition Lenders to the Debtors |
| Tall Tree Investment Management LLC | Prepetition Lenders to the Debtors |
| Talon Asset Management Inc. | Prepetition Lenders to the Debtors |
| TCW Asset Management Co. | Prepetition Lenders to the Debtors |
| The Norinchukin Bank | Prepetition Lenders to the Debtors |
| Trimaran Advr LLC | Prepetition Lenders to the Debtors |
| Trusco-Ridgeworth Funds High Income Fund | Prepetition Lenders to the Debtors |
| Trusco-Ridgeworth Funds Strategic Income Fund | Prepetition Lenders to the Debtors |
| UBS AG | Prepetition Lenders to the Debtors |
| UBS O'Connor LLC | Prepetition Lenders to the Debtors |
| Van Kampen Asset Management | Prepetition Lenders to the Debtors |
| Varde Partners Inc. | Prepetition Lenders to the Debtors |
| Venor Capital Management LP | Prepetition Lenders to the Debtors |
| Viking Global Performance LLC | Prepetition Lenders to the Debtors |
| W R Huff Asset Management | Prepetition Lenders to the Debtors |
| Wachovia Bank National Association | Prepetition Lenders to the Debtors |
| Wells Capital Management Incorporated | Prepetition Lenders to the Debtors |
| Wells Fargo Foothill Inc. | Prepetition Lenders to the Debtors |
| West Gate Horizons Advisors LLC | Prepetition Lenders to the Debtors |
| Western Asset Management | Prepetition Lenders to the Debtors |
| WestLB AG | Prepetition Lenders to the Debtors |
| Whitehorse Capital Partners LP | Prepetition Lenders to the Debtors |
| Wilmington Trust Company - Delaware | Prepetition Lenders to the Debtors |
| York Capital Management | Prepetition Lenders to the Debtors |
| Z Capital Senior Debt Fund L P | Prepetition Lenders to the Debtors |

| | |
|---|---|
| Zohar II 2005-1 Ltd. | Prepetition Lenders to the Debtors |
| Barclays Capital | Counterparties to Hedging Agreements |
| David Polk & Wardell | Professionals Retained by Prepetition Lenders |
| FTI Consulting | Professionals Retained by Prepetition Lenders |
| Deutsche Bank National Trust Company | Indenture Trustee |
| Ace American Insurance Company | Insurance Carriers |
| Allied World Insurance Company, Ltd (AWAC) | Insurance Carriers |
| Axis Reinsurance Company | Insurance Carriers |
| Chubb Atlantic Indemnity Ltd. | Insurance Carriers |
| Executive Risk Indemnity Inc. (Chubb) | Insurance Carriers |
| Federal Insurance Company (Chubb) | Insurance Carriers |
| FM Global | Insurance Carriers |
| Global Aerospace | Insurance Carriers |
| The Hartford Insurance Group | Insurance Carriers |
| Illinois National Insurance Company (AIG) | Insurance Carriers |
| Indian Harbor InsurancefESC (XL) | Insurance Carriers |
| Lexington Insurance Company | Insurance Carriers |
| Lloyd's | Insurance Carriers |
| Multimedia Insurance Company | Insurance Carriers |
| St. Paul Fire & Marine Insurance Company (Travelers) | Insurance Carriers |
| Scottsdale GL | Insurance Carriers |
| XL Insurance (Bermuda) Ltd. | Insurance Carriers |
| Zurich American Insurance Company | Insurance Carriers |
| Alvarez & Marsal North America LLC | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Cole, Schotz, Meisel, Forman & Leonard, *P.A.* | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Deloitte & Touche LLP | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Edelman | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| EPIQ Bankruptcy Solutions, LLC | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Jenner & Block LLP | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Lazard Freres & Co. | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Morgan, Lewis & Bockius LLP | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| McDermott Will & Emery LLP | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |

| | |
|---|---|
| Navigant Consulting | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Nixon Peabody LLP | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Paul Hastings Janofsky & Walker LLP | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| PricewaterhouseCoopers LLP | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| Seyfarth Shaw LLP | Other Professionals Retained by the Debtors Outside of the Ordinary Course of Business |
| American Express Co | Major Customers of the Debtors |
| Anheuser Busch | Major Customers of the Debtors |
| Arby's Restaurants Ltd. | Major Customers of the Debtors |
| AT&T | Major Customers of the Debtors |
| AT&T (A) | Major Customers of the Debtors |
| AT&T(B) | Major Customers of the Debtors |
| Bank of America | Major Customers of the Debtors |
| Cablevision | Major Customers of the Debtors |
| Carl's Jr. Fast Food | Major Customers of the Debtors |
| Carmax | Major Customers of the Debtors |
| Carnival Corp. | Major Customers of the Debtors |
| Circuit City | Major Customers of the Debtors |
| Citigroup | Major Customers of the Debtors |
| Comcast | Major Customers of the Debtors |
| Comcast Cable | Major Customers of the Debtors |
| Corinthian Schools | Major Customers of the Debtors |
| Countrywide Financial | Major Customers of the Debtors |
| CP Chrysler Factory | Major Customers of the Debtors |
| CP Dodge Dealer Association | Major Customers of the Debtors |
| CP Jeep/Eagle Dealer Association | Major Customers of the Debtors |
| Dell | Major Customers of the Debtors |
| Disney - Buena Vista | Major Customers of the Debtors |
| Domino's Pizza | Major Customers of the Debtors |
| Dunkin Donuts | Major Customers of the Debtors |
| Empire Home Services | Major Customers of the Debtors |
| Everest College | Major Customers of the Debtors |
| Foodmaker/Jack in the Box | Major Customers of the Debtors |
| Ford | Major Customers of the Debtors |
| Ford Dealer Associations | Major Customers of the Debtors |
| Ford Mazda Factory | Major Customers of the Debtors |
| GE - Vivendi Universal | Major Customers of the Debtors |

| | |
|---|---|
| GEICO | Major Customers of the Debtors |
| General Mills | Major Customers of the Debtors |
| General Motors | Major Customers of the Debtors |
| Glaxo Smith Kline Beecham Welcome | Major Customers of the Debtors |
| GM Chevy Dealer Associations | Major Customers of the Debtors |
| GM Chevy Factors | Major Customers of the Debtors |
| GM General Motors Corp | Major Customers of the Debtors |
| Honda Acura Factory | Major Customers of the Debtors |
| Honda Dealer Associations | Major Customers of the Debtors |
| Honda Factory | Major Customers of the Debtors |
| Hyundai Dealer Associations | Major Customers of the Debtors |
| Issue Advertising - Political | Major Customers of the Debtors |
| ITT Educational Services | Major Customers of the Debtors |
| Johnson & Johnson | Major Customers of the Debtors |
| Kent Advertising | Major Customers of the Debtors |
| Kia Factory Motors | Major Customers of the Debtors |
| Kraft General Foods | Major Customers of the Debtors |
| Liberty Travel | Major Customers of the Debtors |
| Lincoln Technical Institute | Major Customers of the Debtors |
| Lowe's - Home Improvement | Major Customers of the Debtors |
| Maximum Coverage Media - Euro RSCG | Major Customers of the Debtors |
| McDonalds - McDonald's | Major Customers of the Debtors |
| Metro Cable | Major Customers of the Debtors |
| News America Publg FSI | Major Customers of the Debtors |
| News Corp | Major Customers of the Debtors |
| News Corp - 20th Century Fox - Home Theatrical | Major Customers of the Debtors |
| Nissan Dealer Associations | Major Customers of the Debtors |
| Nissan Factory | Major Customers of the Debtors |
| Nissan Infiniti Factory | Major Customers of the Debtors |
| Pepsi - Pepsi Cola Various | Major Customers of the Debtors |
| Pfizer | Major Customers of the Debtors |
| Political Advertiser | Major Customers of the Debtors |
| Procter & Gamble - P&G | Major Customers of the Debtors |
| Program Buy-Miscellaneous' | Major Customers of the Debtors |
| Progressive Insurance | Major Customers of the Debtors |
| Quest Personals | Major Customers of the Debtors |
| Qwest Communications | Major Customers of the Debtors |
| Raymour & Flanigan | Major Customers of the Debtors |
| Reckitt Benckiser | Major Customers of the Debtors |
| Six Flags Great America Parks | Major Customers of the Debtors |
| Sony Entertainment- Pictures - Columbia | Major Customers of the Debtors |

| | |
|---|---|
| Tristar | Major Customers of the Debtors |
| Southwest Airlines | Major Customers of the Debtors |
| SprintlNextel | Major Customers of the Debtors |
| Subway | Major Customers of the Debtors |
| Target Stores | Major Customers of the Debtors |
| T-Mobile | Major Customers of the Debtors |
| T-MobileNoice Stream | Major Customers of the Debtors |
| Toyota Dealer Associations | Major Customers of the Debtors |
| Toyota Lexus Dealer Associations | Major Customers of the Debtors |
| Toyota Local Dealers | Major Customers of the Debtors |
| TW New Line Cinema - Home Video | Major Customers of the Debtors |
| TW Time Warner | Major Customers of the Debtors |
| TW Warner Brothers | Major Customers of the Debtors |
| TW Warner Communications | Major Customers of the Debtors |
| U.S. Cellular | Major Customers of the Debtors |
| Valassis | Major Customers of the Debtors |
| Verizon Wireless | Major Customers of the Debtors |
| Verizon Wireless – Cellular | Major Customers of the Debtors |
| Viacom - Paramount | Major Customers of the Debtors |
| Volkswagen Factory | Major Customers of the Debtors |
| Wachovia Bank | Major Customers of the Debtors |
| Washington Mutual | Major Customers of the Debtors |
| Washington Mutual | Major Customers of the Debtors |
| Westwood College | Major Customers of the Debtors |
| White Castle | Major Customers of the Debtors |
| Yum Brands - Kentucky Fried Chicken | Major Customers of the Debtors |
| Yum Brands - Pizza Hut | Major Customers of the Debtors |
| Yum Brands - Taco Bell | Major Customers of the Debtors |
| Aaron Wider | Parties to Significant Litigation with the Debtors |
| Abner Boy Shepard Holy Ghost | Parties to Significant Litigation with the Debtors |
| Albert E. Brooke | Parties to Significant Litigation with the Debtors |
| Allen Francisco | Parties to Significant Litigation with the Debtors |
| Andrea Dworkin | Parties to Significant Litigation with the Debtors |
| Andrew Faggio | Parties to Significant Litigation with the Debtors |
| Andy Martin | Parties to Significant Litigation with the Debtors |
| Angel T. Haldeman | Parties to Significant Litigation with the Debtors |
| Anthony Conte | Parties to Significant Litigation with the Debtors |
| AP&J | Parties to Significant Litigation with the Debtors |
| AR Sandri Inc. | Parties to Significant Litigation with the Debtors |
| Arco Gas Station | Parties to Significant Litigation with the Debtors |
| Artini-Zak Corporation, Inc. | Parties to Significant Litigation with the Debtors |

| | |
|---|---|
| Barbara Roessner | Parties to Significant Litigation with the Debtors |
| Beneficial Innovations, Inc. | Parties to Significant Litigation with the Debtors |
| Bijan Kohanzad | Parties to Significant Litigation with the Debtors |
| Bill McNair | Parties to Significant Litigation with the Debtors |
| Body Solutions of Manhattan | Parties to Significant Litigation with the Debtors |
| Bonnie Cronin | Parties to Significant Litigation with the Debtors |
| Bruce Mickelson | Parties to Significant Litigation with the Debtors |
| Cbs Broadcasting Inc. | Parties to Significant Litigation with the Debtors |
| Cbs Radio Inc. | Parties to Significant Litigation with the Debtors |
| Charlemagne Louis-Charles | Parties to Significant Litigation with the Debtors |
| Charles Evans | Parties to Significant Litigation with the Debtors |
| City of New Haven | Parties to Significant Litigation with the Debtors |
| College Point Restaurant, Corp. | Parties to Significant Litigation with the Debtors |
| Corie Brown | Parties to Significant Litigation with the Debtors |
| Crab House of Douglaston, [nco | Parties to Significant Litigation with the Debtors |
| Curtis Wallace | Parties to Significant Litigation with the Debtors |
| Dan Neil | Parties to Significant Litigation with the Debtors |
| Danial Mazurkewicz | Parties to Significant Litigation with the Debtors |
| Daniel Kohanof | Parties to Significant Litigation with the Debtors |
| David Kissi | Parties to Significant Litigation with the Debtors |
| Derrick Bell | Parties to Significant Litigation with the Debtors |
| Donald Sylvester | Parties to Significant Litigation with the Debtors |
| Douglas M. Guetzloe | Parties to Significant Litigation with the Debtors |
| Dylan Frederick Balbon Glorioso | Parties to Significant Litigation with the Debtors |
| East Coast Preferred Properties, Inc. | Parties to Significant Litigation with the Debtors |
| East Coast Realtors, Inc. | Parties to Significant Litigation with the Debtors |
| Eastern Financial Florida Credit Union | Parties to Significant Litigation with the Debtors |
| Edd Arnett | Parties to Significant Litigation with the Debtors |
| Edgar Wilburn Jr. | Parties to Significant Litigation with the Debtors |
| Edward Arnett Johnson | Parties to Significant Litigation with the Debtors |
| Edward Roeder | Parties to Significant Litigation with the Debtors |
| Electronic Imaging Systems of America, Inc. | Parties to Significant Litigation with the Debtors |
| Elite Staffing Inc. | Parties to Significant Litigation with the Debtors |
| ET Week Publication, Inc. | Parties to Significant Litigation with the Debtors |
| Felicidad Balbon | Parties to Significant Litigation with the Debtors |
| First United Bank; Illinois Banking Corporate | Parties to Significant Litigation with the Debtors |
| Gallagher's II | Parties to Significant Litigation with the Debtors |
| Gary Grant | Parties to Significant Litigation with the Debtors |
| Gary Libow | Parties to Significant Litigation with the Debtors |
| Gary W. Garcia | Parties to Significant Litigation with the Debtors |
| George Liberman Enterprises, Inc. | Parties to Significant Litigation with the Debtors |

| | |
|---|---|
| George Spanos | Parties to Significant Litigation with the Debtors |
| Gerald Breimon | Parties to Significant Litigation with the Debtors |
| Gerald Posner | Parties to Significant Litigation with the Debtors |
| Geraldine A. Feichtel | Parties to Significant Litigation with the Debtors |
| Gerard E. Schultz | Parties to Significant Litigation with the Debtors |
| Grace M. Moreo | Parties to Significant Litigation with the Debtors |
| Greenberg & Stein, LLP | Parties to Significant Litigation with the Debtors |
| Gutman Pain/Accident Center Inc. | Parties to Significant Litigation with the Debtors |
| Henry Weinstein | Parties to Significant Litigation with the Debtors |
| Herschel Collins | Parties to Significant Litigation with the Debtors |
| Hillard J. Quint | Parties to Significant Litigation with the Debtors |
| HTFC Corporation | Parties to Significant Litigation with the Debtors |
| Hustedt Chevrolet, Inc. | Parties to Significant Litigation with the Debtors |
| Hy-Ko Products Company | Parties to Significant Litigation with the Debtors |
| Isaiah Shannon | Parties to Significant Litigation with the Debtors |
| Jack Nelson | Parties to Significant Litigation with the Debtors |
| Jacqueline Espinal | Parties to Significant Litigation with the Debtors |
| James Allen | Parties to Significant Litigation with the Debtors |
| James Gleick | Parties to Significant Litigation with the Debtors |
| Jay Feldman | Parties to Significant Litigation with the Debtors |
| Jay R. Serkin | Parties to Significant Litigation with the Debtors |
| Jayne Clement | Parties to Significant Litigation with the Debtors |
| Jennifer Faggio | Parties to Significant Litigation with the Debtors |
| Jesse Jackson | Parties to Significant Litigation with the Debtors |
| Jessy Thomas | Parties to Significant Litigation with the Debtors |
| Jill Hueckel | Parties to Significant Litigation with the Debtors |
| Jo Anne Lawson | Parties to Significant Litigation with the Debtors |
| John Gallant | Parties to Significant Litigation with the Debtors |
| John William Smithers, Sr. | Parties to Significant Litigation with the Debtors |
| Jon Robert Van Sensus | Parties to Significant Litigation with the Debtors |
| Joseph DeSola | Parties to Significant Litigation with the Debtors |
| Joseph Mauro | Parties to Significant Litigation with the Debtors |
| Joyce Johnson | Parties to Significant Litigation with the Debtors |
| Julie Ficht | Parties to Significant Litigation with the Debtors |
| Keiffer J. Mitchell. Sr | Parties to Significant Litigation with the Debtors |
| Kevin Ealy | Parties to Significant Litigation with the Debtors |
| Kevin Grams | Parties to Significant Litigation with the Debtors |
| Letty Cottin Pogrebin | Parties to Significant Litigation with the Debtors |
| Lisa M. Leger | Parties to Significant Litigation with the Debtors |
| Loretta Grant | Parties to Significant Litigation with the Debtors |
| Louis Muscari | Parties to Significant Litigation with the Debtors |

| | |
|---|---|
| Luqman H Mohammed | Parties to Significant Litigation with the Debtors |
| Lynn Brenner | Parties to Significant Litigation with the Debtors |
| Mamie Hector | Parties to Significant Litigation with the Debtors |
| Marie Winn | Parties to Significant Litigation with the Debtors |
| Marion Milton | Parties to Significant Litigation with the Debtors |
| Mary Ann Sherman | Parties to Significant Litigation with the Debtors |
| Medically Speaking LLC | Parties to Significant Litigation with the Debtors |
| Michael Castleman, Inc. | Parties to Significant Litigation with the Debtors |
| Michael Cordts | Parties to Significant Litigation with the Debtors |
| Michael E. Gutman | Parties to Significant Litigation with the Debtors |
| Michael W. Owens | Parties to Significant Litigation with the Debtors |
| Mike Gutman MD | Parties to Significant Litigation with the Debtors |
| Miriam Raftery | Parties to Significant Litigation with the Debtors |
| Myron Levin | Parties to Significant Litigation with the Debtors |
| Neala Olson | Parties to Significant Litigation with the Debtors |
| Norton Giffis | Parties to Significant Litigation with the Debtors |
| P/K Associates, Inc. | Parties to Significant Litigation with the Debtors |
| Pamela Peyck | Parties to Significant Litigation with the Debtors |
| Parallel Productions, Inc. | Parties to Significant Litigation with the Debtors |
| Park Avenue Aesthetic Surgery, PC | Parties to Significant Litigation with the Debtors |
| Parren J. Mitchell | Parties to Significant Litigation with the Debtors |
| Paul Newer | Parties to Significant Litigation with the Debtors |
| Paula McDonald | Parties to Significant Litigation with the Debtors |
| Pearl Evans | Parties to Significant Litigation with the Debtors |
| Penelope Henderson | Parties to Significant Litigation with the Debtors |
| R. L. Wilson | Parties to Significant Litigation with the Debtors |
| Rachel De Maso | Parties to Significant Litigation with the Debtors |
| Realty Executives | Parties to Significant Litigation with the Debtors |
| Reed Simpson | Parties to Significant Litigation with the Debtors |
| Richard Shannon | Parties to Significant Litigation with the Debtors |
| Robert E. Treuhall and Jessica L. Treuhaft Trust | Parties to Significant Litigation with the Debtors |
| Robert Lacey | Parties to Significant Litigation with the Debtors |
| Robin Vaughan | Parties to Significant Litigation with the Debtors |
| Ron Bon Pub, Inc. | Parties to Significant Litigation with the Debtors |
| Ronald Hayman | Parties to Significant Litigation with the Debtors |
| Scott A. Russo | Parties to Significant Litigation with the Debtors |
| Sean Serrao | Parties to Significant Litigation with the Debtors |
| Shirley Ann Smithers | Parties to Significant Litigation with the Debtors |
| Simone Ano Conigliaro | Parties to Significant Litigation with the Debtors |
| Southern Connecticut Newspapers, Inc. | Parties to Significant Litigation with the Debtors |
| Spectron Site Group | Parties to Significant Litigation with the Debtors |

| | |
|---|---|
| Tac Catering, Inc. | Parties to Significant Litigation with the Debtors |
| Taki House, Inc. | Parties to Significant Litigation with the Debtors |
| The Authors Guild, Inc. | Parties to Significant Litigation with the Debtors |
| The Bikini Network.com | Parties to Significant Litigation with the Debtors |
| The National Writers Union | Parties to Significant Litigation with the Debtors |
| Thomas L. Knight | Parties to Significant Litigation with the Debtors |
| Tom Dunkel | Parties to Significant Litigation with the Debtors |
| TV Guide Online, Inc. | Parties to Significant Litigation with the Debtors |
| TV Guide Online, LLC | Parties to Significant Litigation with the Debtors |
| Tweeter Home Entertainment Group | Parties to Significant Litigation with the Debtors |
| TWTR,Inc. | Parties to Significant Litigation with the Debtors |
| U.S. Bank National Association | Parties to Significant Litigation with the Debtors |
| Victor Cruz | Parties to Significant Litigation with the Debtors |
| Victoria Vogel | Parties to Significant Litigation with the Debtors |
| VW Sterling Corporation | Parties to Significant Litigation with the Debtors |
| Walter Roche, Jr. | Parties to Significant Litigation with the Debtors |
| Warren Beatty | Parties to Significant Litigation with the Debtors |
| 1920 Colorado, Inc. | Significant Landlords of the Debtors |
| 20 Church Street, LLC | Significant Landlords of the Debtors |
| 220 News Building LLC | Significant Landlords of the Debtors |
| 220 News LLC c/o The WitkoffGroup LLC | Significant Landlords of the Debtors |
| 9090 Enterprises | Significant Landlords of the Debtors |
| BBL Tribune, Inc. | Significant Landlords of the Debtors |
| BKM 3128 Redhill Associates LLC | Significant Landlords of the Debtors |
| Boca Warehousing, Inc. | Significant Landlords of the Debtors |
| Braver and Sauer Investments | Significant Landlords of the Debtors |
| Canyon Corporate Centre, Ltd. | Significant Landlords of the Debtors |
| Carson Dominguez Properties, LP | Significant Landlords of the Debtors |
| Catellus Development Corporation | Significant Landlords of the Debtors |
| Davis Partners LLC | Significant Landlords of the Debtors |
| Duke Realty Limited Partnership | Significant Landlords of the Debtors |
| Duke York Road, LLC c/o Duke Realty Corp. | Significant Landlords of the Debtors |
| Forest Lawn Cemetery Association | Significant Landlords of the Debtors |
| Galleria Operating Co., LLC | Significant Landlords of the Debtors |
| IAC Aviation LLC | Significant Landlords of the Debtors |
| Isadore Samuel Socransky & Socransky Family Trust | Significant Landlords of the Debtors |
| J. Ahzaraba Investors LLC | Significant Landlords of the Debtors |
| JKS-CMFV, LLC | Significant Landlords of the Debtors |
| L&L Holding Company, LLC | Significant Landlords of the Debtors |
| L&L Realty LLC | Significant Landlords of the Debtors |
| L/B Via Colinas LLC | Significant Landlords of the Debtors |

| | |
|---|---|
| Lauderdale River, Inc. | Significant Landlords of the Debtors |
| LIT Finance L.P. | Significant Landlords of the Debtors |
| Luc and Shirley Matilla | Significant Landlords of the Debtors |
| Majestic Realty Co. and Vorba Linda Sub, LLC | Significant Landlords of the Debtors |
| N&S Butters | Significant Landlords of the Debtors |
| North Hills Industrial Park, Inc. | Significant Landlords of the Debtors |
| Northlake Property, LLC | Significant Landlords of the Debtors |
| Penzance 2121 Wisconsin Ave., LLC | Significant Landlords of the Debtors |
| Realty Associates Fund VIII LP | Significant Landlords of the Debtors |
| Richard and Grace Dickman | Significant Landlords of the Debtors |
| RR Crane Investment Corporation | Significant Landlords of the Debtors |
| Santa Monica HSR L.P. c/o The Beacon Companies | Significant Landlords of the Debtors |
| Symbiont, L.P. | Significant Landlords of the Debtors |
| The Cracchiolo Group, LP | Significant Landlords of the Debtors |
| The J. David Gladstone Institutes | Significant Landlords of the Debtors |
| The Richlar Partnership | Significant Landlords of the Debtors |
| Trio Associates | Significant Landlords of the Debtors |
| Viola Industries | Significant Landlords of the Debtors |
| Vomado 330 West 34th Street LLC | Significant Landlords of the Debtors |
| Wells Fargo Bank, N.A. | Significant Landlords of the Debtors |
| Woodies Holding, LLC | Significant Landlords of the Debtors |
| Zellwin Farms Company | Significant Landlords of the Debtors |
| Kevin J. Carey | Judges on the United States Bankruptcy Court for the District of Delaware |
| Judith K. Fitzgerald | Judges on the United States Bankruptcy Court for the District of Delaware |
| Kevin Gross | Judges on the United States Bankruptcy Court for the District of Delaware |
| Brendan L. Shannon | Judges on the United States Bankruptcy Court for the District of Delaware |
| Peter J. Walsh | Judges on the United States Bankruptcy Court for the District of Delaware |
| Mary F. Walrath | Judges on the United States Bankruptcy Court for the District of Delaware |
| Christopher S. Sontchi | Judges on the United States Bankruptcy Court for the District of Delaware |
| David Buchbinder | Office of the United States Trustee |
| Jane Leamy | Office of the United States Trustee |
| Joseph McMahon | Office of the United States Trustee |
| Mark Kenney | Office of the United States Trustee |
| Richard Schepacarter | Office of the United States Trustee |

| | |
|---|---|
| Roberta A. DeAngelis | Office of the United States Trustee |
| William K. Harrington | Office of the United States Trustee |
| GreatBanc Trust Company | ESOP Trustee |
| | Entities Involved in Leveraged ESOP |
| EGI-TRB, L.L.C. | Transactions |
| | Entities Involved in Leveraged ESOP |
| Sam Investment Trust | Transactions |
| | Entities Involved in Leveraged ESOP |
| TRIBUNE EMPLOYEE STOCK | Transactions |
| | Entities Involved in Leveraged ESOP |
| OWNERSHIP PLAN | Transactions |
| | Entities Involved in Leveraged ESOP |
| TESOP CORPORATION | Transactions |
| | Entities Involved in Leveraged ESOP |
| GOLDMAN SACHS & CO. | Transactions |
| CANTIGNY FOUNDATTON | Significant Former Shareholders |
| CHANDLER TRUST NO. I | Significant Former Shareholders |
| CHANDLER TRUST NO.2 | Significant Former Shareholders |
| ROBERT R. MCCORMICK TRIBUNE | Significant Former Shareholders |
| FOUNDATION | |
| TMCT, LLC | Significant Former Shareholders |
| TMCT II, LLC | Significant Former Shareholders |
| Camden Partners | Major holders of Phones |
| Citadel | Major holders of Phones |
| Sandelman | Major holders of Phones |
| Suttonbrook | Major holders of Phones |
| | Counterparties to Recent Significant Asset |
| FREEDOM COMMUNICATIONS, INC. | Disposition |
| | Counterparties to Recent Significant Asset |
| GANNETT CO., INC. | Disposition |
| | Counterparties to Recent Significant Asset |
| HEARST CORPORATION | Disposition |
| | Counterparties to Recent Significant Asset |
| SUNBEAM TELEVISION CORPORATION | Disposition |
| | Counterparties to Recent Significant Asset |
| TARGET MEDIA PARTNERS | Disposition |
| GANNETT CO., INC. | Joint Venture Partners |
| THE MCCLATCHY CO., INC. | Joint Venture Partners |
| MEDIANEWS GROUP, INC. | Joint Venture Partners |
| MICROSOFT CORPORATION | Joint Venture Partners |
| Equity Group Investments LLC | Other |
| CAREERBUILDER, LLC | Equity Method Investments |
| CALIFORNIA INDEPENDENT POSTAL SYSTEMS | Equity Method Investments |
| CLASS1F1ED VENTURES, LLC | Equity Method Investments |

| | |
|---|---|
| COMCAST SPORTSNET CHICAGO | Equity Method Investments |
| CONSUMER NETWORKS | Equity Method Investments |
| LEGACY.COM | Equity Method Investments |
| METROMIX, LLC | Equity Method Investments |
| SHOPLOCAL, LLC | Equity Method Investments |
| TOPIX, LLC | Equity Method Investments |
| TELEVISION FOOD NETWORK, G.P. | Equity Method Investments |
| BANK OF MONTREAL TRUST COMPANY | Former Indenture Trustees |
| BANK OF NEW YORK | Former Indenture Trustees |
| CITIBANK, N.A. | Former Indenture Trustees |
| FIRST INTERSTATE BANK OF CALIFORNIA | Former Indenture Trustees |
| WELLS FARGO BANK, N.A. | Former Indenture Trustees |
| BANC OF AMERICA SECURITIES LLC | Agents Under Credit Agreements |
| BANK OF AMERICA, N.A. | Agents Under Credit Agreements |
| BARCLAYS BANK PLC | Agents Under Credit Agreements |
| CITICORP NORTH AMERICA, INC. | Agents Under Credit Agreements |
| CITIGROUP GLOBAL MARKETS, INC. | Agents Under Credit Agreements |
| JPMORGAN CHASE BANK, N.A. | Agents Under Credit Agreements |
| JPMORGAN SECURITIES, INC. | Agents Under Credit Agreements |
| MERRILL LYNCH CAPITAL CORPORATION | Agents Under Credit Agreements |
| MERRILL, LYNCH, PIERCE, FENNER & SMITH, INC. | Agents Under Credit Agreements |