# EXHIBIT "B"

# EXHIBIT "B" – PROFESSIONAL SERVICES – SUMMARIZED BY ACTIVITIES

February 1, 2009 through and including February 28, 2009

| Matter Number | Matter Description | Hours | Fees |
|---|---|---|---|
| 5735.00001 | Business Analysis | 48.0 | $24,137.50 |
| 5735.00002 | Cash Management | 136.2 | 72,167.50 |
| 5735.00003 | Financing | 14.6 | 7,416.00 |
| 5735.00004 | Current Financials | 329.0 | 175,131.00 |
| 5735.00005 | Prospective Financials | 67.2 | 34,734.00 |
| 5735.00006 | Vendor Issues | 22.9 | 11,784.00 |
| 5735.00007 | Employee Issues | 7.9 | 4,044.00 |
| 5735.00008 | Plan of Reorganization | - | - |
| 5735.00009 | Executory Contracts | 10.5 | 5,651.00 |
| 5735.00010 | Claims & Recoveries | - | - |
| 5735.00011 | Misc. Motions | 11.6 | 6,065.00 |
| 5735.00012 | Asset Sales | 5.3 | 3,317.00 |
| 5735.00013 | Valuation | - | - |
| 5735.00014 | Avoidance Actions | - | - |
| 5735.00015 | UCC Meetings | 32.3 | 18,715.50 |
| 5735.00016 | Court Hearings | - | - |
| 5735.00017 | Billing and Retention | 48.8 | 25,120.00 |
| 5735.00018 | Non-Working Travel | 17.5 | 10,412.50 |
| 5735.00019 | Non-Billable | - | - |
| 5735.00020 | Planning, Supervision and Review☐ | 34.4 | 18,429.00 |
| Total | | 786.2 | 417,124.00 |

Adjustment for Non-working Travel Time                                (5,206.25)

Net Fees Due                                                                      $411,917.75

**Detailed Time Report**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| **Business Analysis** | | | | | | |
| 2/2/2009 | Hall, Brad | 3.5 | 2,082.5 | Reviewed and revised content and format of weekly status update presentation to be made to UCC.  Reviewed financial data and highlighted relevant trends. | 5735.00001 | Business Analysis |
| 2/2/2009 | Hall, Brad | 1.6 | 952.0 | Reviewed and analyzed latest strategic initiatives summary to perform variance analysis.  Compared against recent press accounts of other peer newspaper RIF's and other strategic activities. | 5735.00001 | Business Analysis |
| 2/2/2009 | Leung, Albert | 2.8 | 1,260.0 | Prepared and revised weekly Unsecured Creditors' Committee presentation including update on publishing and broadcasting revenue, variance analysis on cash flows, and industry comparative analysis. | 5735.00001 | Business Analysis |
| 2/4/2009 | Kim, Young | 0.8 | 360.0 | Analyzed operating statistics and other information in the virtual data rooms. | 5735.00001 | Business Analysis |
| 2/5/2009 | Kim, Young | 1.4 | 630.0 | Reviewed and analyzed recent earnings release and conference call transcript of Belo, a competing broadcaster.  Identified benchmarks and comparables. | 5735.00001 | Business Analysis |
| 2/5/2009 | Kim, Young | 1.2 | 540.0 | Reviewed and analyzed recently downloaded Debtors' operating reports from the debtor's data repository. (0.7)  Reviewed memorandum and documents posted by Chadbourne attorneys. (0.5) | 5735.00001 | Business Analysis |
| 2/5/2009 | Kim, Young | 1.4 | 630.0 | Reviewed and analyzed minority investments to evaluate value to Debtors. Analyzed historical performance benchmarks such as operating margins. | 5735.00001 | Business Analysis |
| 2/5/2009 | Kim, Young | 2.4 | 1,080.0 | Reviewed and analyzed newspaper-related financials in the Brown Books.  Compared current performance with the prior period.  Identified key benchmarks and issues to clarify with the debtors. | 5735.00001 | Business Analysis |
| 2/6/2009 | Hall, Brad | 1.8 | 1,071.0 | Reviewed and analyzed recent Belo and McClatchy earnings reports.  Reviewed and revised internal analysis of Belo and McClatchy financial results. | 5735.00001 | Business Analysis |
| 2/6/2009 | Kim, Young | 1.1 | 495.0 | Reviewed and analyzed recent competitor newspaper company financials.  Identified trends and recent developments, including revenue trends. | 5735.00001 | Business Analysis |
| 2/6/2009 | Kim, Young | 0.8 | 360.0 | Reviewed and analyzed press and industry publications. | 5735.00001 | Business Analysis |
| 2/9/2009 | Kim, Young | 2.0 | 900.0 | Reviewed and analyzed recently posted financial information in the data repositories.  Reviewed and analyzed operating statistics. | 5735.00001 | Business Analysis |
| 2/9/2009 | Leung, Albert | 1.1 | 495.0 | Analyzed and prepared summary of circulation revenues by quarter.  Analyzed and prepared summary of top ten advertisers by quarter. | 5735.00001 | Business Analysis |
| 2/10/2009 | Kim, Young | 1.0 | 450.0 | Reviewed and analyzed strategic initiatives as outlined by Tribune as compared to business plan and initial operating plan. | 5735.00001 | Business Analysis |
| 2/10/2009 | Leung, Albert | 0.3 | 135.0 | Analyzed and reviewed Moelis weekly newsletter on media news and valuation. | 5735.00001 | Business Analysis |
| 2/11/2009 | Hall, Brad | 1.1 | 654.5 | Prepared summary of Debtors' strategic initiatives and cost initiatives for UCC presentation. | 5735.00001 | Business Analysis |
| 2/11/2009 | Kim, Young | 2.7 | 1,215.0 | Reviewed and analyzed financial schedules and exhibits related to minority investments. Reviewed and analyzed Food Network financials. (1.4) Reviewed and analyzed CareerBuilder financials. (1.3) | 5735.00001 | Business Analysis |
| 2/11/2009 | Leung, Albert | 0.6 | 270.0 | Analyzed and reviewed 2008 strategic initiatives summary and prepared variance analysis. | 5735.00001 | Business Analysis |
| 2/11/2009 | Murphy, Michael | 0.9 | 711.0 | Reviewed strategic initiatives provided by the Debtor to determine reasonableness. | 5735.00001 | Business Analysis |
| 2/13/2009 | Hall, Brad | 1.2 | 714.0 | Analyzed and reviewed industry comparable information and results. | 5735.00001 | Business Analysis |
| 2/13/2009 | Kim, Young | 0.5 | 225.0 | Reviewed letter from IRS in regard to Tribune's tax filing. | 5735.00001 | Business Analysis |
| 2/13/2009 | Leung, Albert | 1.8 | 810.0 | Analyzed and reviewed Sinclair Broadcast Group Q4 2008 results.  Developed comparable analysis with Tribune Broadcasting and Sinclair. | 5735.00001 | Business Analysis |
| 2/15/2009 | Kim, Young | 2.1 | 945.0 | Reviewed and analyzed monthly operating report details (0.8), tax basis reports (0.5) and broadcast rights schedules (0.8) | 5735.00001 | Business Analysis |
| 2/15/2009 | Kim, Young | 1.1 | 495.0 | Updated the minority investment presentation with the recently posted financials. | 5735.00001 | Business Analysis |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| 2/16/2009 | Lee, Harold Y. | 1.4 | 714.0 | Reviewed ownership structure and valuation on equity investments, Careerbuilder.com and Food TV. | 5735.00001 | Business Analysis |
| 2/16/2009 | Lee, Harold Y. | 1.4 | 714.0 | Developed reporting format, key messages and statistics for reporting of ongoing Monthly operating report to UCC. | 5735.00001 | Business Analysis |
| 2/16/2009 | Lee, Harold Y. | 1.1 | 561.0 | Reviewed and evaluated application of analysis of documentation posted on data room by Debtors' advisors. | 5735.00001 | Business Analysis |
| 2/17/2009 | Kim, Young | 0.5 | 225.0 | Reviewed documents posted on the document repositories. Highlighted source materials requiring group attention. | 5735.00001 | Business Analysis |
| 2/18/2009 | Leung, Albert | 2.1 | 945.0 | Analyzed and reviewed WGN competitive report and Q1 2009 broadcasting ratings report. Analyzed Broadcasting 2008 reduction in force schedule. | 5735.00001 | Business Analysis |
| 2/19/2009 | Hall, Brad | 0.3 | 178.5 | Drafted information request and agenda for the on-site due diligence meeting. | 5735.00001 | Business Analysis |
| 2/19/2009 | Leung, Albert | 1.1 | 495.0 | Prepared due diligence request and agenda for Broadcasting on site visit and management meetings to be submitted to Debtors. | 5735.00001 | Business Analysis |
| 2/19/2009 | Leung, Albert | 1.7 | 765.0 | Analyzed and reviewed the Q4 2008 earnings release of CBS Corporation and E.W. Scripps. Prepared industry comparable analysis with Tribune publishing and broadcasting Q4 2008 results for UCC presentation. | 5735.00001 | Business Analysis |
| 2/20/2009 | Hall, Brad | 2.4 | 1,428.0 | Analyzed Q4 results of competitors and compare their results to Tribune's Q4 results. | 5735.00001 | Business Analysis |
| 2/20/2009 | Murphy, Michael | 0.8 | 632.0 | Reviewed and analyzed documents recently distributed through the debtors' electronic filing system, including servicer reports and operating statistics. | 5735.00001 | Business Analysis |

**Cash Management**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| 2/1/2009 | Lee, Harold Y. | 1.1 | 561.0 | Reviewed and analyzed cash management documents provided by Alvarez & Marsal. | 5735.00002 | Cash Management |
| 2/1/2009 | Lee, Harold Y. | 0.8 | 408.0 | Reviewed and revised weekly Unsecured Creditors' Committee presentation update on variance analysis on cash flows, and industry comparative analysis. | 5735.00002 | Cash Management |
| 2/1/2009 | Leung, Albert | 1.1 | 495.0 | Analyzed and reviewed weekly cash flow results and variance from Debtor. | 5735.00002 | Cash Management |
| 2/1/2009 | Murphy, Michael | 0.8 | 632.0 | Reviewed weekly cash flow analyses developed by the AlixPartners team. Identified trends and additional issues to clarify. | 5735.00002 | Cash Management |
| 2/2/2009 | Hall, Brad | 2.7 | 1,606.5 | Reviewed and analyzed Debtors' cash management issues in preparation for Chadbourne meeting on 2/3/09. | 5735.00002 | Cash Management |
| 2/2/2009 | Hall, Brad | 2.3 | 1,368.5 | Prepared for and participated in conference call with FTI and AlixPartners professionals to discuss intercompany and post petition cash management issues. | 5735.00002 | Cash Management |
| 2/2/2009 | Hall, Brad | 1.4 | 833.0 | Detailed review of cash management documents provided by Alvarez & Marsal. | 5735.00002 | Cash Management |
| 2/2/2009 | Kim, Young | 1.3 | 585.0 | Reviewed and commented on the cash management component of the weekly report. Analyzed trends and identified potential additional analyses. | 5735.00002 | Cash Management |
| 2/2/2009 | Kim, Young | 0.8 | 360.0 | Reviewed and analyzed intercompany balances for Debtors and non-Debtors entities for variance analysis. | 5735.00002 | Cash Management |
| 2/2/2009 | Lee, Harold Y. | 0.9 | 459.0 | Prepared for and discussed with FTI cash management motion. | 5735.00002 | Cash Management |
| 2/2/2009 | Lee, Harold Y. | 2.1 | 1,071.0 | Reviewed, prepared and discussed cash management and potential issues in preparation for Chadbourne meeting on 2/3/09. | 5735.00002 | Cash Management |
| 2/2/2009 | Lee, Harold Y. | 1.2 | 612.0 | Reviewed and revised weekly Unsecured Creditors' Committee presentation update on variance analysis on cash flows, and industry comparative analysis. | 5735.00002 | Cash Management |
| 2/2/2009 | Leung, Albert | 0.8 | 360.0 | Prepared for and participated in conference call with FTI and AlixPartners professionals to discuss intercompany and post petition cash management issues. | 5735.00002 | Cash Management |
| 2/3/2009 | Hall, Brad | 0.8 | 476.0 | Prepared for and discussed with Chadbourne existing cash management process and issues. | 5735.00002 | Cash Management |
| 2/3/2009 | Hall, Brad | 1.1 | 654.5 | Reviewed and revised cash management memo for Chadbourne and UCC. | 5735.00002 | Cash Management |
| 2/3/2009 | Lee, Harold Y. | 0.9 | 459.0 | Prepared for and discussed with Chadbourne & Parke current understanding of existing cash management process and potential issues for resolution. | 5735.00002 | Cash Management |
| 2/3/2009 | Lee, Harold Y. | 1.2 | 612.0 | Prepared for and discussed cash management memo for presentation with Chadbourne and UCC. | 5735.00002 | Cash Management |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| 2/4/2009 | Hall, Brad | 1.7 | 1,011.5 | Followed-up on cash management open items and current issues. | 5735.00002 | Cash Management |
| 2/4/2009 | Lee, Harold Y. | 0.7 | 357.0 | Followed-up on cash management issues. | 5735.00002 | Cash Management |
| 2/5/2009 | Hall, Brad | 1.6 | 952.0 | Reviewed and revised the most recent version of the cash management memorandum. | 5735.00002 | Cash Management |
| 2/5/2009 | Kim, Young | 2.0 | 900.0 | Created a schedule of debtor/non-debtor entities. Compared the resulting analysis against docket filings and debtor's prior schedules for cash memo. | 5735.00002 | Cash Management |
| 2/5/2009 | Leung, Albert | 1.8 | 810.0 | Analyzed and reviewed cash flow results versus forecast for the five week period ending February 1, 2009. Prepared presentation on cash flow results. | 5735.00002 | Cash Management |
| 2/5/2009 | Leung, Albert | 1.6 | 720.0 | Prepared for and participated in conference call with Alvarez & Marsal, Tribune Management, FTI and AlixPartners professionals to discuss weekly revenue flash and cash flow results. | 5735.00002 | Cash Management |
| 2/5/2009 | Leung, Albert | 2.2 | 990.0 | Analyzed and reviewed monthly intercompany balances by legal entity received from Debtors. Analyzed and reviewed legal entity mapping to business units. | 5735.00002 | Cash Management |
| 2/5/2009 | Leung, Albert | 1.2 | 540.0 | Analyzed and reviewed monthly intercompany balances for non-debtor entities to Tribune Company. | 5735.00002 | Cash Management |
| 2/6/2009 | Hall, Brad | 0.8 | 476.0 | Discussed key points and content of cash management presentation which provides background, current status and next steps. | 5735.00002 | Cash Management |
| 2/6/2009 | Hall, Brad | 2.6 | 1,547.0 | Reviewed and updated cash management memorandum based on comments from Chadbourne. | 5735.00002 | Cash Management |
| 2/6/2009 | Lee, Harold Y. | 3.6 | 1,836.0 | Prepared additional exhibits for cash management memo. Reviewed and updated cash management memorandum based on comments from Chadbourne. | 5735.00002 | Cash Management |
| 2/6/2009 | Leung, Albert | 0.4 | 180.0 | Analyzed and reviewed cash flow results versus forecast for the five week period ending February 1, 2009. Prepared presentation on cash flow results. | 5735.00002 | Cash Management |
| 2/8/2009 | Leung, Albert | 1.8 | 810.0 | Analyzed and reviewed monthly intercompany activity provided by the Debtors. | 5735.00002 | Cash Management |
| 2/8/2009 | Leung, Albert | 1.7 | 765.0 | Prepared summary of weekly revenue flash and cash flow results for the weekly report to the unsecured creditors committee. | 5735.00002 | Cash Management |
| 2/9/2009 | Hall, Brad | 2.1 | 1,249.5 | Analyzed and reviewed Debtors' updated 13 week cash flow forecast. Reviewed variance analysis of updated cash flow versus prior forecasts. | 5735.00002 | Cash Management |
| 2/9/2009 | Kim, Young | 1.5 | 675.0 | Reviewed and analyzed cash management diagram and fund flow chart. | 5735.00002 | Cash Management |
| 2/9/2009 | Kim, Young | 1.3 | 585.0 | Reviewed and analyzed debtors' cash flow projections. Provided commentaries, reviewed supplemental materials. | 5735.00002 | Cash Management |
| 2/9/2009 | Kim, Young | 1.7 | 765.0 | Reviewed and analyzed intercompany transactions and allocation methodologies. Created a summary schedule outlining the methods. | 5735.00002 | Cash Management |
| 2/9/2009 | Kim, Young | 2.1 | 945.0 | Reviewed and edited comments related to cash management motion as filed by the debtors. Reviewed cash management motion and associated exhibits. | 5735.00002 | Cash Management |
| 2/9/2009 | Lee, Harold Y. | 3.1 | 1,581.0 | Researched, prepared, reviewed and updated cash management Debtors versus non-Debtors cash forecast summary including commentary on non-Debtor legal entities. | 5735.00002 | Cash Management |
| 2/9/2009 | Lee, Harold Y. | 3.3 | 1,683.0 | Researched, drafted, reviewed and updated cash management background information and summary of findings. Prepared additonal exhibits for the memo. | 5735.00002 | Cash Management |
| 2/9/2009 | Lee, Harold Y. | 3.7 | 1,887.0 | Reviewed and updated cash management 1) summary of intercompany transaction charge types and methodology for allocation and 2) summary of monitoring procedures performed, information reviewed to date, and ongoing monthly efforts. | 5735.00002 | Cash Management |
| 2/9/2009 | Lee, Harold Y. | 0.3 | 153.0 | Conference call with Alvarez & Marsal (T. Hill) regarding cash management open items. | 5735.00002 | Cash Management |
| 2/9/2009 | Leung, Albert | 1.7 | 765.0 | Analyzed and reviewed non-Debtor cash flow forecast and information on Tribune Media Services. Prepared intercompany activity for Tribune Media Services. Prepared questions for Debtors regarding cash flow variance. | 5735.00002 | Cash Management |
| 2/9/2009 | Leung, Albert | 1.1 | 495.0 | Analyzed and reviewed first day motion disbursements details and weekly receipts and disbursement results versus budget. | 5735.00002 | Cash Management |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| 2/9/2009 | Murphy, Michael | 0.7 | 553.0 | Reviewed and analyzed fund flow diagram.  Reviewed documents to gain understanding of fund flow mechanics for the cash management memo. | 5735.00002 | Cash Management |
| 2/9/2009 | Murphy, Michael | 0.8 | 632.0 | Reviewed analysis by AlixPartners professional of intercompany transactions and corporate cost allocation methodologies for the cash management memo to the UCC. | 5735.00002 | Cash Management |
| 2/10/2009 | Hall, Brad | 2.1 | 1,249.5 | Analyzed and reviewed various cash flow forecasts and cash flow results for the past 6 weeks.  Reviewed original monthly cash forecast provided by Debtor on December 24. | 5735.00002 | Cash Management |
| 2/10/2009 | Hall, Brad | 1.7 | 1,011.5 | Reviewed and revised cash flow results and forecast presentation to UCC. | 5735.00002 | Cash Management |
| 2/10/2009 | Hall, Brad | 0.8 | 476.0 | Reviewed and revised summary of 2009 Initial Operating Cash Flow Forecast for UCC. | 5735.00002 | Cash Management |
| 2/10/2009 | Kim, Young | 1.1 | 495.0 | Reviewed cash management and receivables diagrams. | 5735.00002 | Cash Management |
| 2/10/2009 | Kim, Young | 0.3 | 135.0 | Reviewed docket.  Reviewed cash management motions.  Outlined supplemental analyses.  Circulated motions for group attention. | 5735.00002 | Cash Management |
| 2/10/2009 | Kim, Young | 1.1 | 495.0 | Reviewed the source financing document to confirm the fee and interest rate structure for Barclays facility. | 5735.00002 | Cash Management |
| 2/10/2009 | Kim, Young | 1.5 | 675.0 | Prepared cash management exhibits for UCC presentation. Analyzed intercompany summaries. | 5735.00002 | Cash Management |
| 2/10/2009 | Kim, Young | 1.1 | 495.0 | Reviewed and analyzed cash flow projections. Created supplemental exhibits to clarify trends. | 5735.00002 | Cash Management |
| 2/10/2009 | Kim, Young | 1.1 | 495.0 | Updated cash management presentation for the UCC.  Incorporate recent analyses and exhibits.  Circulated document to the Chadbourne attorneys for feedback. | 5735.00002 | Cash Management |
| 2/10/2009 | Lee, Harold Y. | 3.1 | 1,581.0 | Reviewed and updated cash management background information and summary of findings per comments from Chadbourne. | 5735.00002 | Cash Management |
| 2/10/2009 | Lee, Harold Y. | 1.5 | 765.0 | Reviewed and updated cash management memo 1) summary of intercompany transaction charge types and methodology for allocation and 2) summary of monitoring procedures performed, information reviewed to date, and ongoing monthly efforts. | 5735.00002 | Cash Management |
| 2/10/2009 | Leung, Albert | 2.1 | 945.0 | Analyzed Tribune cash flow trending schedule.  Prepared cash flow summary for 5 weeks ended February 1, 2009 and summary of cash flow forecast for 2009. | 5735.00002 | Cash Management |
| 2/10/2009 | Leung, Albert | 1.3 | 585.0 | Prepared January cash flow results summary for debtors and non-debtors. | 5735.00002 | Cash Management |
| 2/10/2009 | Leung, Albert | 0.8 | 360.0 | Analyzed and reviewed non-Debtor cash flow results versus forecast. | 5735.00002 | Cash Management |
| 2/10/2009 | Murphy, Michael | 0.8 | 632.0 | Reviewed cash flow trends analysis provided feedback and edits. | 5735.00002 | Cash Management |
| 2/10/2009 | Murphy, Michael | 1.1 | 869.0 | Reviewed cash management memo.  Reviewed analysis by AlixPartners professional of intercompany transactions and corporate cost allocation methodologies. | 5735.00002 | Cash Management |
| 2/10/2009 | Murphy, Michael | 1.2 | 948.0 | Reviewed and analyzed January cash flow results for the Debtors and non-Debtors.  Compared and contrasted with prior period results. | 5735.00002 | Cash Management |
| 2/11/2009 | Kim, Young | 1.5 | 675.0 | Reviewed and analyzed recent financial performance, including cash projections. Compared with historical contribution made by minority investments. | 5735.00002 | Cash Management |
| 2/11/2009 | Lee, Harold Y. | 1.7 | 867.0 | Updated Q4 2008 Operating Results summary of cash forecast and implication to operating results for reporting to UCC. | 5735.00002 | Cash Management |
| 2/11/2009 | Leung, Albert | 1.3 | 585.0 | Prepared summary of 2009 Initial Operating Cash Flow Forecast and consolidated cash flow results and provided commentary and observations. | 5735.00002 | Cash Management |
| 2/11/2009 | Murphy, Michael | 0.9 | 711.0 | Reviewed and analyzed January cash flow results for the Debtors and non-Debtors.  Compared and contrasted with prior period results. | 5735.00002 | Cash Management |
| 2/12/2009 | Leung, Albert | 1.1 | 495.0 | Analyzed and reviewed Tribune weekly cash flow result summary. Prepared variance analysis. | 5735.00002 | Cash Management |
| 2/13/2009 | Hall, Brad | 0.7 | 416.5 | Reviewed and revised cash flow results and variance analysis. | 5735.00002 | Cash Management |
| 2/13/2009 | Kim, Young | 0.3 | 135.0 | Reviewed and analyzed quarterly cash receipt from minority investments. | 5735.00002 | Cash Management |
| 2/13/2009 | Kim, Young | 1.1 | 495.0 | Reviewed and analyzed intercompany allocations for UCC report. | 5735.00002 | Cash Management |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| 2/13/2009 | Leung, Albert | 1.2 | 540.0 | Analyzed and reviewed cash flow results for week ended February 8. Developed variance analysis and comments for presentation. | 5735.00002 | Cash Management |
| 2/13/2009 | Leung, Albert | 0.7 | 315.0 | Analyzed and reviewed legal entities to business unit mapping. | 5735.00002 | Cash Management |
| 2/13/2009 | Murphy, Michael | 1.2 | 948.0 | Reviewed preliminary cash flow analysis for inclusion in the weekly Unsecured Creditor's Committee presentation. | 5735.00002 | Cash Management |
| 2/16/2009 | Hall, Brad | 2.1 | 1,249.5 | Reviewed and analyzed cash flow balances and variances to budget. Reviewed draft weekly presentation to the UCC. | 5735.00002 | Cash Management |
| 2/16/2009 | Leung, Albert | 1.1 | 495.0 | Analyzed and reviewed year to date cash flow results and forecast. Prepared variance analysis. | 5735.00002 | Cash Management |
| 2/16/2009 | Murphy, Michael | 1.3 | 1,027.0 | Reviewed AlixPartners analyses related to flash reports, YTD cash flow forecast and variances. | 5735.00002 | Cash Management |
| 2/17/2009 | Holtz, Alan | 1.1 | 869.0 | Reviewed weekly cash flow report to Committee and discuss with AlixPartners team. | 5735.00002 | Cash Management |
| 2/17/2009 | Lee, Harold Y. | 0.9 | 459.0 | Reviewed non-Debtor intercompany balances as compared to monthly operating report. | 5735.00002 | Cash Management |
| 2/18/2009 | Hall, Brad | 2.1 | 1,249.5 | Analyzed intercompany balances among debtors and non-debtors from post-petition beginning balance to the Dec 2008 balances. | 5735.00002 | Cash Management |
| 2/18/2009 | Holtz, Alan | 0.2 | 158.0 | Addressed question from D. Deutsch (Chadbourne) re: non-debtor cash. | 5735.00002 | Cash Management |
| 2/18/2009 | Leung, Albert | 0.9 | 405.0 | Analyzed and reviewed cash flow results and variance for week ended February 15, 2009. | 5735.00002 | Cash Management |
| 2/19/2009 | Hall, Brad | 1.6 | 952.0 | Analyzed and reviewed cash flow balances and variances presented by the Debtors. Developed questions for the Alvarez & Marsal (1.2). Discussed cash management work in process with A. Holtz (0.4). | 5735.00002 | Cash Management |
| 2/19/2009 | Holtz, Alan | 0.4 | 316.0 | Discussed cash management work in process with B. Hall. | 5735.00002 | Cash Management |
| 2/19/2009 | Leung, Albert | 1.3 | 585.0 | Analyzed and reviewed cash flow results and variance for week ended February 15, 2009. Prepared summary presentation to the UCC. | 5735.00002 | Cash Management |
| 2/19/2009 | Leung, Albert | 0.6 | 270.0 | Analyzed and reviewed intercompany receivables between Debtors and Non-Debtors. | 5735.00002 | Cash Management |
| 2/20/2009 | Holtz, Alan | 0.3 | 237.0 | Discussed cash management w/ D. Deutsch (Chadbourne). | 5735.00002 | Cash Management |
| 2/20/2009 | Holtz, Alan | 0.3 | 237.0 | Reviewed intercompany claim analysis in connection with cash management system. | 5735.00002 | Cash Management |
| 2/20/2009 | Lee, Harold Y. | 0.8 | 408.0 | Discussed with Chadbourne & Parke LLP cash management memo and their requested / suggested updates to the memo. | 5735.00002 | Cash Management |
| 2/20/2009 | Lee, Harold Y. | 2.3 | 1,173.0 | Updated cash management memo as discussed with Chadbourne & Parke LLP. | 5735.00002 | Cash Management |
| 2/20/2009 | Leung, Albert | 0.8 | 360.0 | Prepared for and participated in conference call with Chadbourne attorneys on cash management presentation to UCC and proposed changes. | 5735.00002 | Cash Management |
| 2/23/2009 | Chiu, Kevin | 0.8 | 408.0 | Analyzed Cash and Capital Analysis related to Homefinders. | 5735.00002 | Cash Management |
| 2/23/2009 | Hall, Brad | 0.8 | 476.0 | Reviewed and provided revisions to weekly cash flow summary for the unsecured creditors committee. | 5735.00002 | Cash Management |
| 2/23/2009 | Leung, Albert | 1.2 | 540.0 | Analyzed and reviewed weekly cash flow results for period ended February 15, 2009. Revised summary of weekly cash flow summary for the unsecured creditors committee. | 5735.00002 | Cash Management |
| 2/24/2009 | Lee, Harold Y. | 2.2 | 1,122.0 | Reviewed and updated Cash Management memo per comments from Chadbourne. Reviewed Chadbourne's memo to UCC regarding 'Debtors' Motion for Continued Use of Existing Cash Management System'. | 5735.00002 | Cash Management |
| 2/24/2009 | Leung, Albert | 1.1 | 495.0 | Analyzed and reviewed weekly status update as of February 15 for the UCC. Reviewed Debtors' cash flow results and update as of February 22. | 5735.00002 | Cash Management |
| 2/26/2009 | Chiu, Kevin | 1.1 | 561.0 | Reviewed and analyzed cash flow as of Feb 22. Prepared a liquidity trend analysis of the debtors. | 5735.00002 | Cash Management |
| 2/26/2009 | Hall, Brad | 1.5 | 892.5 | Reviewed and analyzed cash flow results as of February 22. Reviewed the cash flow variance presentation prepared by AlixPartners professional for the UCC. | 5735.00002 | Cash Management |
| 2/26/2009 | Hall, Brad | 1.4 | 833.0 | Reviewed and discussed with AlixPartners professional current week 13-week cash forecast with focus on non-Debtors use of cash for TREC (Tribune receivables facility) paydown. | 5735.00002 | Cash Management |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| 2/26/2009 | Lee, Harold Y. | 1.0 | 510.0 | Discussed open items and developed follow-up items related to questions regarding the Stub period Monthly Operating Report with Alvarez & Marsal. | 5735.00002 | Cash Management |
| 2/26/2009 | Lee, Harold Y. | 0.9 | 459.0 | Discussed status of response to current cash management motion and communicate issues related to MOR reporting with FTI. | 5735.00002 | Cash Management |
| 2/26/2009 | Lee, Harold Y. | 1.2 | 612.0 | Reviewed and discussed with AlixPartners professional the current week 13-week cash forecast; in particular non-Debtors use of cash for TREC paydown. | 5735.00002 | Cash Management |
| 2/26/2009 | Leung, Albert | 1.2 | 540.0 | Analyzed and reviewed cash flow results as of February 22. Prepared cash flow variance presentation for the UCC. | 5735.00002 | Cash Management |
| 2/27/2009 | Chiu, Kevin | 0.9 | 459.0 | Reviewed and analyzed historical cash flow activities and liquidity. Prepared monthly update presentation slides for the UCC meeting. | 5735.00002 | Cash Management |

**Financing**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| 2/4/2009 | Hall, Brad | 1.5 | 892.5 | Reviewed Accounts Receivable facility memorandum prepared by Tribune. Prepared questions on the Tribune memo. | 5735.00003 | Financing |
| 2/4/2009 | Leung, Albert | 1.1 | 495.0 | Analyzed and reviewed Accounts Receivable facility memorandum prepared by Tribune. Prepared summary of TREC facility. | 5735.00003 | Financing |
| 2/6/2009 | Hall, Brad | 0.9 | 535.5 | Discussed and reviewed intercompany documents provided by Alvarez & Marsal, TREC financials and bank accounts at Fidelity. | 5735.00003 | Financing |
| 2/6/2009 | Kim, Young | 1.4 | 630.0 | Reviewed and analyzed the balances of investment accounts at Fidelity. Reviewed prospectus to understand the contents of the funds. | 5735.00003 | Financing |
| 2/6/2009 | Lee, Harold Y. | 1.8 | 918.0 | Reviewed intercompany documents provided by Alvarez & Marsal, TREC financial statements and bank accounts at Fidelity. | 5735.00003 | Financing |
| 2/9/2009 | Lee, Harold Y. | 1.9 | 969.0 | Reviewed, updated and modified formatting of Tribune receivables facility (TREC) transaction process outline and intercompany reporting / flow of funds flowchart. | 5735.00003 | Financing |
| 2/10/2009 | Lee, Harold Y. | 2.3 | 1,173.0 | Per comments from Chadbourne, researched and updated Tribune receivables facility (TREC) transaction process outline and intercompany reporting / flow of funds flowchart. | 5735.00003 | Financing |
| 2/19/2009 | Chiu, Kevin | 0.7 | 357.0 | Reviewed and analyzed Monthly servicer report and daily deposit report. | 5735.00003 | Financing |
| 2/19/2009 | Kim, Young | 0.7 | 315.0 | Reviewed and analyzed servicer reports related to Tribune receivables facilities. | 5735.00003 | Financing |
| 2/25/2009 | Leung, Albert | 0.7 | 315.0 | Prepared questions for Debtors and advisors on advertising pricing on publishing and broadcasting and latest Barclays borrowing base report ($20M paydown). | 5735.00003 | Financing |
| 2/27/2009 | Chiu, Kevin | 1.6 | 816.0 | Reviewed and analyzed Barclay loan agreement and developed a list of debtors and non-debtors guarantors. | 5735.00003 | Financing |

**Current Financials**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| 2/1/2009 | Lee, Harold Y. | 1.9 | 969.0 | Reviewed and revised weekly Unsecured Creditors' Committee presentation update on publishing and broadcasting revenue. | 5735.00004 | Current Financials |
| 2/1/2009 | Murphy, Michael | 1.3 | 1,027.0 | Reviewed and analyzed weekly status document to be distributed to the Unsecured Creditor's Committee (UCC). Identified major issues to address with the UCC. Highlighted key issues to follow up on. | 5735.00004 | Current Financials |
| 2/1/2009 | Murphy, Michael | 0.8 | 632.0 | Reviewed and analyzed documents recently distributed through the debtors' electronic filing system, including operating statistics, circulation information and website performance reports. | 5735.00004 | Current Financials |
| 2/2/2009 | Kim, Young | 2.4 | 1,080.0 | Reviewed and analyzed the current Brown Book report for period ended Q4 2008. Compared with the prior version. Identified issues to clarify with the debtor, such as cost allocation methods. | 5735.00004 | Current Financials |
| 2/2/2009 | Lee, Harold Y. | 0.5 | 255.0 | Analyzed and reviewed Q4 2008 Tribune Brown Book and detail income statement for Publishing segment. | 5735.00004 | Current Financials |
| 2/2/2009 | Lee, Harold Y. | 1.9 | 969.0 | Reviewed and revised weekly Unsecured Creditors' Committee presentation update on publishing and broadcasting revenue. | 5735.00004 | Current Financials |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| 2/2/2009 | Lee, Harold Y. | 1.4 | 714.0 | Reviewed and analyzed Brown Book and detail income statement for Broadcasting segment content and format of January 2009 monthly status update presentation to UCC. | 5735.00004 | Current Financials |
| 2/2/2009 | Lee, Harold Y. | 1.1 | 561.0 | Reviewed and analyzed Brown Book and detail income statement for Publishing segment content and format of January 2009 monthly status update presentation to UCC. | 5735.00004 | Current Financials |
| 2/2/2009 | Lee, Harold Y. | 0.9 | 459.0 | Reviewed and analyzed Brown Book and detail income statement for Corporate segment content and format of January 2009 monthly status update presentation to UCC. | 5735.00004 | Current Financials |
| 2/2/2009 | Leung, Albert | 0.8 | 360.0 | Analyzed and reviewed newspaper circulation data and peer comparison analysis for 2007 & 2008. | 5735.00004 | Current Financials |
| 2/2/2009 | Leung, Albert | 2.3 | 1,035.0 | Analyzed and reviewed Q4 2008 Tribune Brown Book and detail income statement for Broadcasting segment. | 5735.00004 | Current Financials |
| 2/2/2009 | Leung, Albert | 1.6 | 720.0 | Analyzed and reviewed Q4 2008 Tribune Brown Book and detail income statement for Publishing segment. | 5735.00004 | Current Financials |
| 2/2/2009 | Murphy, Michael | 1.2 | 948.0 | Reviewed AlixPartners' analysis of Q4 2008 Brown Book reports. Highlighted issues to clarify such as methods used in allocating corporate overhead costs.  Reviewed presentation to UCC. | 5735.00004 | Current Financials |
| 2/3/2009 | Hall, Brad | 3.3 | 1,963.5 | Analyzed and reviewed Q4 2008 Tribune Brown Book and detail income statements. | 5735.00004 | Current Financials |
| 2/3/2009 | Hall, Brad | 1.1 | 654.5 | Final review of weekly reporting to UCC. | 5735.00004 | Current Financials |
| 2/3/2009 | Hall, Brad | 0.6 | 357.0 | Discussed with A Holtz (AlixPartners) the review of first weekly report to Committee. | 5735.00004 | Current Financials |
| 2/3/2009 | Hall, Brad | 1.5 | 892.5 | Reviewed and analyzed corporate expense structure as reported on the Brown Book.  Examined benchmarks and other measures of performance. | 5735.00004 | Current Financials |
| 2/3/2009 | Holtz, Alan | 1.4 | 1,106.0 | Reviewed first weekly report to Unsecured Creditors Committee. | 5735.00004 | Current Financials |
| 2/3/2009 | Kim, Young | 2.2 | 990.0 | Reviewed and analyzed recently posted Brown Book financials. Create summaries of key financial statistics and operating benchmarks. | 5735.00004 | Current Financials |
| 2/3/2009 | Kim, Young | 0.8 | 360.0 | Reviewed operating statistics and recent financial performance. | 5735.00004 | Current Financials |
| 2/3/2009 | Lee, Harold Y. | 2.1 | 1,071.0 | Reviewed weekly Unsecured Creditors' Committee presentation update on publishing and broadcasting revenue. | 5735.00004 | Current Financials |
| 2/3/2009 | Leung, Albert | 1.7 | 765.0 | Prepared and revised weekly Unsecured Creditors' Committee presentation including update on publishing and broadcasting revenue and variance analysis on cash flows. | 5735.00004 | Current Financials |
| 2/3/2009 | Leung, Albert | 1.8 | 810.0 | Analyzed and reviewed Q4 2008 Tribune Brown Book and detail income statements. | 5735.00004 | Current Financials |
| 2/3/2009 | Murphy, Michael | 0.9 | 711.0 | Reviewed analyses related to UCC presentation on publishing and broadcasting revenues.  Provided feedback on issues to clarify, including causes of variance in cash flows. | 5735.00004 | Current Financials |
| 2/3/2009 | Murphy, Michael | 2.1 | 1,659.0 | Reviewed and analyzed recent Brown Book reports (for Q4 2008). Reviewed and analyzed key business unit reports.  Compared and contrasted with comparable prior period. | 5735.00004 | Current Financials |
| 2/4/2009 | Hall, Brad | 2.5 | 1,487.5 | Analyzed and reviewed Tribune Q4 2008 financial results and detail income statements by segments. | 5735.00004 | Current Financials |
| 2/4/2009 | Kim, Young | 2.8 | 1,260.0 | Performed review of broadcasting section of the Brown Book. Analyzed recent performance in the context of historical trends. Analyzed key benchmarks such as advertising revenue trends and operating margins. | 5735.00004 | Current Financials |
| 2/4/2009 | Kim, Young | 0.8 | 360.0 | Drafted memorandum and meeting notes to circulate regarding the Brown Books.  The memorandum outlined analyses to perform and issues to be addressed. | 5735.00004 | Current Financials |
| 2/4/2009 | Kim, Young | 1.5 | 675.0 | Reviewed and analyzed corporate expense structure in the Brown Book financials. Compared trends and composition of expenses. | 5735.00004 | Current Financials |
| 2/4/2009 | Kim, Young | 1.8 | 810.0 | Reviewed and analyzed cash flow projections and supporting information. (0.8) Reviewed and analyzed operating expense structure and trends. (1.0). | 5735.00004 | Current Financials |
| 2/4/2009 | Lee, Harold Y. | 1.6 | 816.0 | Reviewed and analyzed Brown Book and detail income statement for Publishing segment content and format of January 2009 monthly status update presentation to UCC. | 5735.00004 | Current Financials |
| 2/4/2009 | Lee, Harold Y. | 1.1 | 561.0 | Reviewed and analyzed Brown Book and detail income statement for Broadcasting segment content and format of January 2009 monthly status update presentation to UCC. | 5735.00004 | Current Financials |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| 2/4/2009 | Lee, Harold Y. | 1.1 | 561.0 | Analyzed and reviewed Brown Book and detail income statement for Corporate segment content and format of January 2009 monthly status update presentation to UCC. | 5735.00004 | Current Financials |
| 2/4/2009 | Leung, Albert | 2.8 | 1,260.0 | Analyzed and reviewed Tribune Q4 2008 financial results and detail income statements by segments.  Prepared workplan on Brown Book review. | 5735.00004 | Current Financials |
| 2/5/2009 | Hall, Brad | 3.6 | 2,142.0 | Reviewed and analyzed Q408 Management Reporting (Brown Books) to identify operating cash generation performance. | 5735.00004 | Current Financials |
| 2/5/2009 | Hall, Brad | 1.6 | 952.0 | Reviewed and revised format for monthly UCC reporting - key content, reporting areas, on-going status updates. | 5735.00004 | Current Financials |
| 2/5/2009 | Lee, Harold Y. | 0.9 | 459.0 | Reviewed and analyzed Brown Book and detail income statement for Publishing segment content and format of January 2009 monthly status update presentation to UCC. | 5735.00004 | Current Financials |
| 2/5/2009 | Lee, Harold Y. | 1.1 | 561.0 | Reviewed and analyzed Brown Book and detail income statement for Broadcasting segment content and format of January 2009 monthly status update presentation to UCC. | 5735.00004 | Current Financials |
| 2/5/2009 | Lee, Harold Y. | 1.4 | 714.0 | Reviewed and analyzed Brown Book and detail income statement for Corporate segment content and format of January 2009 monthly status update presentation to UCC. | 5735.00004 | Current Financials |
| 2/5/2009 | Lee, Harold Y. | 0.4 | 204.0 | Reviewed and analyzed Debtors' historical financial and transactional data on the interactive business. | 5735.00004 | Current Financials |
| 2/5/2009 | Leung, Albert | 2.2 | 990.0 | Analyzed and reviewed Q4 2008 management reports.  Prepared UCC monthly report on Q4 2008 results. | 5735.00004 | Current Financials |
| 2/6/2009 | Hall, Brad | 1.9 | 1,130.5 | Analyzed and reviewed Q4 2008 management reports. | 5735.00004 | Current Financials |
| 2/6/2009 | Hall, Brad | 0.8 | 476.0 | Reviewed and revised corporate expenses analysis. | 5735.00004 | Current Financials |
| 2/6/2009 | Leung, Albert | 2.3 | 1,035.0 | Analyzed and reviewed Q4 2008 management reports.  Prepared weekly UCC report. | 5735.00004 | Current Financials |
| 2/6/2009 | Leung, Albert | 1.2 | 540.0 | Analyzed and reviewed Belo and McClatchy Q4 and full year 2008 results.  Prepared variance analysis with Tribune's Q4 2008 and full year 2008 results. | 5735.00004 | Current Financials |
| 2/6/2009 | Murphy, Michael | 1.1 | 869.0 | Reviewed draft of weekly report to the Unsecured Creditors' Committee as presented through the Brown Books. | 5735.00004 | Current Financials |
| 2/6/2009 | Murphy, Michael | 0.3 | 237.0 | Reviewed earnings reports for Belo and McClatchy Q4 and FY 2008.  Reviewed AlixPartners analyses related thereto. | 5735.00004 | Current Financials |
| 2/6/2009 | Murphy, Michael | 0.6 | 474.0 | Reviewed and revised corporate expenses analysis for Q4 2008. | 5735.00004 | Current Financials |
| 2/8/2009 | Leung, Albert | 1.6 | 720.0 | Analyzed and reviewed Belo Q4 and full year 2008 results.  Prepared industry versus Tribune Company analysis and variance analysis. | 5735.00004 | Current Financials |
| 2/9/2009 | Hall, Brad | 2.8 | 1,666.0 | Analyzed and reviewed Q4 2008 management operating report including publishing detail income statements and broadcasting detail income statements.  Analyzed historical income statements.  Prepared presentation to UCC. | 5735.00004 | Current Financials |
| 2/9/2009 | Hall, Brad | 0.7 | 416.5 | Analyzed and reviewed publishing results versus the Plan.  Reviewed analysis of classified advertising revenues by type. | 5735.00004 | Current Financials |
| 2/9/2009 | Kim, Young | 0.8 | 360.0 | Drafted exhibits summarizing the current monitoring process for the UCC presentation. | 5735.00004 | Current Financials |
| 2/9/2009 | Leung, Albert | 2.3 | 1,035.0 | Analyzed and prepared summary of Tribune publishing results versus the Plan.  Prepared analysis of classified advertising revenues by type. | 5735.00004 | Current Financials |
| 2/9/2009 | Leung, Albert | 2.1 | 945.0 | Analyzed and reviewed Tribune's Q4 2008 broadcasting results versus Belo Corporation.  Prepared summary of Q4 2008 and full year 2008 results versus Plan. | 5735.00004 | Current Financials |
| 2/9/2009 | Leung, Albert | 1.8 | 810.0 | Analyzed and reviewed Tribune's Q4 2008 broadcasting results by station.  Prepared summaries and charts of broadcasting revenues and expenses. | 5735.00004 | Current Financials |
| 2/9/2009 | Leung, Albert | 1.2 | 540.0 | Analyzed and prepared summary of financial information for Los Angeles, Chicago and other publishing business units. | 5735.00004 | Current Financials |
| 2/9/2009 | Leung, Albert | 1.3 | 585.0 | Analyzed and reviewed one time items and write-downs for Q4 2008.  Prepared summary of charges. | 5735.00004 | Current Financials |
| 2/9/2009 | Murphy, Michael | 1.1 | 869.0 | Reviewed and analyzed recent results posted by Belo.  Compare and contrast current performance by Tribune versus recent results from Belo.  Review analysis developed by AlixPartners regarding the two entities. | 5735.00004 | Current Financials |
| 2/10/2009 | Hall, Brad | 2.2 | 1,309.0 | Analyzed and reviewed Q4 2008 Tribune income statements. | 5735.00004 | Current Financials |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| 2/10/2009 | Hall, Brad | 2.4 | 1,428.0 | Reviewed and revised publishing and broadcasting revenue and expenses details by type and by newspaper and station. Prepared UCC presentation on Q4 2008 results. | 5735.00004 | Current Financials |
| 2/10/2009 | Hall, Brad | 1.8 | 1,071.0 | Reviewed and revised executive summary for publishing Q4 2008 results. Revised publishing revenue and expenses exhibits on Q4 2008 results. | 5735.00004 | Current Financials |
| 2/10/2009 | Hall, Brad | 1.7 | 1,011.5 | Reviewed and revised executive summary for broadcasting Q4 2008 results. Revised broadcasting revenue and expenses exhibits on Q4 2008 results. | 5735.00004 | Current Financials |
| 2/10/2009 | Kim, Young | 2.5 | 1,125.0 | Reviewed and analyzed Brown Books. Reviewed financial trends for corporate expenses and recent developments in newspaper units. (2.0) Drafted memorandum regarding issues to address. (0.5). | 5735.00004 | Current Financials |
| 2/10/2009 | Kim, Young | 1.6 | 720.0 | Reviewed and analyzed broadcasting related financial reports. | 5735.00004 | Current Financials |
| 2/10/2009 | Lee, Harold Y. | 1.1 | 561.0 | Reviewed and analyzed Q4 2008 Operating Results summary of financial results reporting to UCC. | 5735.00004 | Current Financials |
| 2/10/2009 | Lee, Harold Y. | 1.9 | 969.0 | Reviewed and analyzed Q4 2008 Operating Results publishing financial results reporting to UCC. | 5735.00004 | Current Financials |
| 2/10/2009 | Lee, Harold Y. | 1.4 | 714.0 | Reviewed and analyzed Q4 2008 Operating Results broadcasting financial results reporting to UCC. | 5735.00004 | Current Financials |
| 2/10/2009 | Lee, Harold Y. | 1.2 | 612.0 | Drafted commentary and reviewed Q4 2008 Operating Results consolidated financial results reporting to UCC. | 5735.00004 | Current Financials |
| 2/10/2009 | Lee, Harold Y. | 0.7 | 357.0 | Reviewed and updated commentary for Debtors'1/28/09 presentation and strategic initiatives for reporting to UCC. | 5735.00004 | Current Financials |
| 2/10/2009 | Lee, Harold Y. | 0.8 | 408.0 | Reviewed and updated commentary for AlixPartners team business diligence and on-going activities for reporting to UCC. | 5735.00004 | Current Financials |
| 2/10/2009 | Leung, Albert | 1.8 | 810.0 | Analyzed Q4 2008 and full year 2008 publishing and broadcasting expenses. Prepared summary of expenses and percentage of total expenses for both publishing and broadcasting. | 5735.00004 | Current Financials |
| 2/10/2009 | Leung, Albert | 2.2 | 990.0 | Prepared executive summary for publishing Q4 2008 results and revenue and expenses exhibits. | 5735.00004 | Current Financials |
| 2/10/2009 | Leung, Albert | 1.8 | 810.0 | Prepared executive summary for broadcasting Q4 2008 results and revenue and expenses exhibits. | 5735.00004 | Current Financials |
| 2/10/2009 | Leung, Albert | 2.2 | 990.0 | Analyzed and reviewed Tribune's latest Q4 2008 and full year 2008 management reports. Analyzed summary of corporate expenses and allocations. | 5735.00004 | Current Financials |
| 2/10/2009 | Murphy, Michael | 0.8 | 632.0 | Reviewed analysis by AlixPartners professional of publishing business results versus the plan. Reviewed causes of variance and the original documents provided by the Debtor. | 5735.00004 | Current Financials |
| 2/11/2009 | Hall, Brad | 3.1 | 1,844.5 | Reviewed and revised publishing revenue and expenses presentation to UCC. | 5735.00004 | Current Financials |
| 2/11/2009 | Hall, Brad | 2.8 | 1,666.0 | Reviewed and revised broadcasting revenue and expenses presentation to UCC. | 5735.00004 | Current Financials |
| 2/11/2009 | Hall, Brad | 0.8 | 476.0 | Reviewed and analyzed corporate expenses for Q4 2008. | 5735.00004 | Current Financials |
| 2/11/2009 | Hall, Brad | 2.6 | 1,547.0 | Analyzed and reviewed Q1 through Q4 2008 publishing and broadcasting results and trends. | 5735.00004 | Current Financials |
| 2/11/2009 | Kim, Young | 2.3 | 1,035.0 | Drafted and edited Brown Book presentations for the UCC meeting. Create or edit exhibits and financial schedules supporting the document. | 5735.00004 | Current Financials |
| 2/11/2009 | Kim, Young | 1.5 | 675.0 | Reviewed and revised the UCC presentation on Q4 2008 results and weekly flash. | 5735.00004 | Current Financials |
| 2/11/2009 | Lee, Harold Y. | 1.2 | 612.0 | Reviewed and analyzed Q4 2008 Operating Results summary of financial results reporting to UCC. | 5735.00004 | Current Financials |
| 2/11/2009 | Lee, Harold Y. | 2.1 | 1,071.0 | Drafted commentary and reviewed Q4 2008 Operating Results publishing financial results reporting to UCC. | 5735.00004 | Current Financials |
| 2/11/2009 | Lee, Harold Y. | 2.3 | 1,173.0 | Reviewed and analyzed Q4 2008 Operating Results broadcasting financial results reporting to UCC. | 5735.00004 | Current Financials |
| 2/11/2009 | Lee, Harold Y. | 1.9 | 969.0 | Drafted commentary and reviewed Q4 2008 Operating Results consolidated financial results reporting to UCC. | 5735.00004 | Current Financials |
| 2/11/2009 | Lee, Harold Y. | 1.8 | 918.0 | Reviewed and updated commentary for Debtors' 1/28/09 presentation and strategic initiatives for reporting to UCC. | 5735.00004 | Current Financials |
| 2/11/2009 | Lee, Harold Y. | 1.1 | 561.0 | Reviewed and updated commentary for AlixPartners team business diligence and on-going activities for reporting to UCC. | 5735.00004 | Current Financials |
| 2/11/2009 | Leung, Albert | 0.9 | 405.0 | Prepared summary of Q4 2008 financial results. Provided commentary for Q4 2008 results. | 5735.00004 | Current Financials |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| 2/11/2009 | Leung, Albert | 1.2 | 540.0 | Prepared summary of Q4 2008 operating cash flow and provided commentary for publishing and broadcasting results. | 5735.00004 | Current Financials |
| 2/11/2009 | Leung, Albert | 3.2 | 1,440.0 | Analyzed and prepared review of Q4 2008 publishing results and broadcasting results. Prepared publishing and broadcasting Q4 2007 through January 2009 trends. | 5735.00004 | Current Financials |
| 2/11/2009 | Leung, Albert | 1.8 | 810.0 | Analyzed and prepared review of Q4 2008 publishing and broadcasting revenue details. | 5735.00004 | Current Financials |
| 2/11/2009 | Leung, Albert | 1.3 | 585.0 | Analyzed and reviewed consolidated Q4 2008 and full year 2008 results. Prepared summary of selected financial data. | 5735.00004 | Current Financials |
| 2/11/2009 | Leung, Albert | 0.7 | 315.0 | Analyzed and reviewed publishing and broadcasting Q4 2008 and full year 2008 results. Prepared summary of segment income statement. | 5735.00004 | Current Financials |
| 2/11/2009 | Murphy, Michael | 2.1 | 1,659.0 | Analyzed and reviewed Q4 2008 publishing and broadcasting revenue details. Compared against prior periods and potential causes of variance. Revised presentation to UCC on Q4 2008 results. | 5735.00004 | Current Financials |
| 2/12/2009 | Hall, Brad | 2.1 | 1,249.5 | Analyzed and reviewed December 2008 monthly operating report. Prepared questions for Debtors and their advisors. | 5735.00004 | Current Financials |
| 2/12/2009 | Holtz, Alan | 0.7 | 553.0 | Reviewed Q4'08 financial report to UCC | 5735.00004 | Current Financials |
| 2/12/2009 | Kim, Young | 1.2 | 540.0 | Reviewed and analyzed recently posted financial information in the data repository, including Tribune Interactive related information. | 5735.00004 | Current Financials |
| 2/12/2009 | Lee, Harold Y. | 0.8 | 408.0 | Updated Q4 2008 Operating Results presentation. | 5735.00004 | Current Financials |
| 2/12/2009 | Lee, Harold Y. | 2.0 | 1,020.0 | Reviewed and analyzed December 2008 Monthly Operating Report | 5735.00004 | Current Financials |
| 2/12/2009 | Leung, Albert | 0.9 | 405.0 | Analyzed and reviewed Debtors and non-Debtors income statements per the Monthly Operating Report for December 2008. | 5735.00004 | Current Financials |
| 2/13/2009 | Hall, Brad | 1.1 | 654.5 | Reviewed December Monthly Operating Report and income statement by legal entity and balance sheet. | 5735.00004 | Current Financials |
| 2/13/2009 | Kim, Young | 1.6 | 720.0 | Edited and updated minority investment presentation. Highlighted issues requiring follow up. | 5735.00004 | Current Financials |
| 2/13/2009 | Lee, Harold Y. | 1.1 | 561.0 | Reviewed and updated overall weekly report to UCC. | 5735.00004 | Current Financials |
| 2/13/2009 | Lee, Harold Y. | 1.3 | 663.0 | Reviewed and analyzed Debtors Q4 2008 monthly operating reporting to UCC. | 5735.00004 | Current Financials |
| 2/13/2009 | Leung, Albert | 0.9 | 405.0 | Analyzed and reviewed Q4 2008 advertising results by category provided by the Debtors. | 5735.00004 | Current Financials |
| 2/13/2009 | Leung, Albert | 1.3 | 585.0 | Prepared weekly status update presentation of weekly financial results for the Unsecured Creditors' Committee. Prepared summary of first day order motions. | 5735.00004 | Current Financials |
| 2/13/2009 | Leung, Albert | 1.2 | 540.0 | Analyzed and reviewed December Monthly Operating Report, income statement, disbursements by legal entity and balance sheet. | 5735.00004 | Current Financials |
| 2/16/2009 | Chiu, Kevin | 1.1 | 561.0 | Reviewed and analyzed careerbuilder.com historical financial statements. | 5735.00004 | Current Financials |
| 2/16/2009 | Hall, Brad | 1.4 | 833.0 | Analyzed financial information for careerbuilder.com and FoodTV network. | 5735.00004 | Current Financials |
| 2/16/2009 | Hall, Brad | 2.7 | 1,606.5 | Reviewed and analyzed Q4 2008 monthly operating report and prepared presentation for the UCC. | 5735.00004 | Current Financials |
| 2/16/2009 | Hall, Brad | 1.8 | 1,071.0 | Developed monthly operating report presentation for the UCC. | 5735.00004 | Current Financials |
| 2/16/2009 | Hall, Brad | 2.2 | 1,309.0 | Reviewed and analyzed supplemental financial statements by legal entities for Dec 2008. | 5735.00004 | Current Financials |
| 2/16/2009 | Lee, Harold Y. | 2.9 | 1,479.0 | Analyzed, reviewed and discussed monthly operating report as provided by Debtors. | 5735.00004 | Current Financials |
| 2/16/2009 | Leung, Albert | 0.8 | 360.0 | Analyzed and reviewed Monthly Operating Report for December 2008. Prepared summary of Debtor and Non-Debtor balance sheet and income statement. | 5735.00004 | Current Financials |
| 2/16/2009 | Leung, Albert | 1.2 | 540.0 | Prepared questions for Debtors on the Monthly Operating Report and supplemental schedules. | 5735.00004 | Current Financials |
| 2/16/2009 | Leung, Albert | 2.2 | 990.0 | Analyzed and reviewed historical financial statements of Food Television Network and Careerbuilder.com. | 5735.00004 | Current Financials |
| 2/16/2009 | Leung, Albert | 2.1 | 945.0 | Analyzed and reviewed supplemental legal entity income statements and balance sheets for the December 2008 period. Analyzed schedule of operating cash flow and balance sheet. | 5735.00004 | Current Financials |
| 2/16/2009 | Murphy, Michael | 1.1 | 869.0 | Reviewed and analyzed legal entity-level income statements and balance sheets for the period covering December 2008. | 5735.00004 | Current Financials |
| 2/16/2009 | Murphy, Michael | 0.7 | 553.0 | Reviewed and analyzed Monthly Operating Reports (MOR). | 5735.00004 | Current Financials |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| 2/17/2009 | Chiu, Kevin | 1.3 | 663.0 | Reviewed and analyzed FoodTV Networks historical financial statements. | 5735.00004 | Current Financials |
| 2/17/2009 | Chiu, Kevin | 1.7 | 867.0 | Reviewed and analyzed December monthly operating report and prepared presentation for December results. | 5735.00004 | Current Financials |
| 2/17/2009 | Hall, Brad | 2.6 | 1,547.0 | Analyzed Dec 2008 publishing revenue and expenses and developed follow up questions for Alvarez & Marsal. | 5735.00004 | Current Financials |
| 2/17/2009 | Hall, Brad | 1.6 | 952.0 | Reviewed and analyzed monthly operating report related to intercompany balances . | 5735.00004 | Current Financials |
| 2/17/2009 | Hall, Brad | 2.8 | 1,666.0 | Reviewed and analyzed presentation to UCC regarding Dec 2008 stub period monthly operating report. | 5735.00004 | Current Financials |
| 2/17/2009 | Hall, Brad | 1.1 | 654.5 | Reviewed and analyzed weekly updated information presented by Debtor and prepared weekly update presentation for the UCC. | 5735.00004 | Current Financials |
| 2/17/2009 | Hall, Brad | 1.6 | 952.0 | Analyzed Dec 2008 broadcasting revenue and expenses and developed follow up questions for Alvarez & Marsal. | 5735.00004 | Current Financials |
| 2/17/2009 | Hall, Brad | 1.3 | 773.5 | Prepared for and participated in meeting with Chadbourne and Moelis. | 5735.00004 | Current Financials |
| 2/17/2009 | Lee, Harold Y. | 0.5 | 255.0 | Discussed with AlixPartners professional regarding follow-up approach to UCC requests requesting additional detail analysis on interactive business and historical volume versus pricing analysis. | 5735.00004 | Current Financials |
| 2/17/2009 | Lee, Harold Y. | 0.9 | 459.0 | Analyzed, reviewed and prepared presentation related to MOR bank statement and cash disbursements journal to UCC regarding December 2008 stub period monthly operating report. | 5735.00004 | Current Financials |
| 2/17/2009 | Lee, Harold Y. | 1.5 | 765.0 | Analyzed, reviewed and prepared presentation related to MOR operating cash flow and disbursement schedule (including supplemental schedules) to UCC regarding December 2008 stub period monthly operating report. | 5735.00004 | Current Financials |
| 2/17/2009 | Lee, Harold Y. | 2.2 | 1,122.0 | Analyzed, reviewed and prepared presentation related to MOR statement of operations and balance sheet (including supplemental schedules) to UCC regarding December 2008 stub period monthly operating report. | 5735.00004 | Current Financials |
| 2/17/2009 | Lee, Harold Y. | 0.7 | 357.0 | Analyzed, reviewed and prepared presentation related to MOR combined Debtor summary of unpaid post petition AP and Trade AR aging to UCC regarding December 2008 stub period monthly operating report. | 5735.00004 | Current Financials |
| 2/17/2009 | Lee, Harold Y. | 1.1 | 561.0 | Analyzed legal entity to business unit mapping between management operating reports (Brown Books) as compared to monthly operating report. | 5735.00004 | Current Financials |
| 2/17/2009 | Leung, Albert | 1.3 | 585.0 | Prepared presentation of the December Monthly Operating Report results. | 5735.00004 | Current Financials |
| 2/17/2009 | Leung, Albert | 1.8 | 810.0 | Analyzed and revised Weekly Status Update based on information provided by Debtors as of February 8, 2009.  Prepared weekly status update presentation. | 5735.00004 | Current Financials |
| 2/17/2009 | Leung, Albert | 2.3 | 1,035.0 | Analyzed and reviewed non-Debtors income statement and balance sheet by legal entity. Prepared summary schedule of non-Debtor information for UCC presentation. | 5735.00004 | Current Financials |
| 2/17/2009 | Leung, Albert | 1.2 | 540.0 | Analyzed and reviewed November 2008 and Q4 2008 Tribune management operating reports. | 5735.00004 | Current Financials |
| 2/17/2009 | Leung, Albert | 0.7 | 315.0 | Analyzed and reviewed Debtors business unit to legal entity mapping. | 5735.00004 | Current Financials |
| 2/17/2009 | Murphy, Michael | 0.5 | 395.0 | Reviewed December 2008 MOR analysis performed by AlixPartners professionals.  Provided written feedback and highlighted areas for additional clarification. | 5735.00004 | Current Financials |
| 2/17/2009 | Murphy, Michael | 0.6 | 474.0 | Reviewed and analyzed non-debtor's legal entity-level income statements and balance sheets for the period covering December 2008. | 5735.00004 | Current Financials |
| 2/17/2009 | Murphy, Michael | 0.6 | 474.0 | Provided feedback and edits to AlixPartners professionals regarding weekly report to prepare for the Unsecured Creditors Committee, including follow up to specific inquiry made regarding volume and pricing related matter. | 5735.00004 | Current Financials |
| 2/18/2009 | Chiu, Kevin | 1.1 | 561.0 | Reviewed and analyzed 2008 income statements and P12 intercompany schedules. | 5735.00004 | Current Financials |
| 2/18/2009 | Hall, Brad | 0.7 | 416.5 | Prepared for weekly financial update presentation to the UCC. | 5735.00004 | Current Financials |
| 2/18/2009 | Hall, Brad | 3.1 | 1,844.5 | Reviewed and analyzed supplemental schedules of stub period monthly operating report. | 5735.00004 | Current Financials |
| 2/18/2009 | Hall, Brad | 1.1 | 654.5 | Analyzed and discussed Tribune Interactive results. | 5735.00004 | Current Financials |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 2/18/2009 | Hall, Brad | 2.7 | 1,606.5 | Reviewed and analyzed publishing and broadcasting pacing revenues for the past week. Performed a trend analysis of the various revenue streams. | 5735.00004 | Current Financials |
| 2/18/2009 | Lee, Harold Y. | 1.6 | 816.0 | Reviewed and analyzed Tribune Interactive summary revenue schedule. | 5735.00004 | Current Financials |
| 2/18/2009 | Lee, Harold Y. | 3.2 | 1,632.0 | Reviewed and analyzed supplemental balance sheet and income statement schedules of both Debtors and Non-Debtors for stub period monthly operating report. | 5735.00004 | Current Financials |
| 2/18/2009 | Leung, Albert | 1.8 | 810.0 | Prepared detail questions regarding specific items on Debtors' and Non-Debtors' balance sheet and incomes statements by legal entities. Prepared questions on Accounts Receivable and Accounts Payable aging schedules per the Monthly Operating Report. | 5735.00004 | Current Financials |
| 2/19/2009 | Chiu, Kevin | 1.1 | 561.0 | Reviewed and analyzed weekly results and prepared weekly report for UCC. | 5735.00004 | Current Financials |
| 2/19/2009 | Hall, Brad | 2.3 | 1,368.5 | Prepared for financial update presentation to the UCC and participated in UCC meeting. | 5735.00004 | Current Financials |
| 2/19/2009 | Hall, Brad | 2.4 | 1,428.0 | Reviewed and analyzed revenue variances requested by Chadbourne. Analyzed price versus volume changes that caused the revenue fluctuations. | 5735.00004 | Current Financials |
| 2/19/2009 | Hall, Brad | 2.7 | 1,606.5 | Analyzed Dec 2008 results and prepared Q4 2008 presentation for the UCC. | 5735.00004 | Current Financials |
| 2/19/2009 | Lee, Harold Y. | 1.3 | 663.0 | Reviewed and discussed documents provided at the weekly meeting hosted by Alvarez & Marsal and attended by AlixPartners, FTI, Moelis and other professionals. | 5735.00004 | Current Financials |
| 2/19/2009 | Lee, Harold Y. | 1.8 | 918.0 | Reviewed and researched UCC request to analyze McClatchy's positive growth online business performance for FY 2008 as compared to Tribune Interactive negative growth. | 5735.00004 | Current Financials |
| 2/19/2009 | Lee, Harold Y. | 1.4 | 714.0 | Reviewed and summarized 2008 intercompany beginning balance and post petition beginning balance. Also reviewed non-Debtors intercompany receivable / payable balance for stub period as per supplemental schedule. | 5735.00004 | Current Financials |
| 2/19/2009 | Lee, Harold Y. | 2.6 | 1,326.0 | Reviewed, prepared and analyzed schedule to determine pricing versus volume changes at the request of the UCC. | 5735.00004 | Current Financials |
| 2/20/2009 | Hall, Brad | 2.2 | 1,309.0 | Reviewed weekly results presented by Debtors and prepared weekly presentation for the UCC. | 5735.00004 | Current Financials |
| 2/20/2009 | Hall, Brad | 2.8 | 1,666.0 | Analyzed 2008 monthly operating report. Developed questions and information requests for Alvarez & Marsal and Debtors. | 5735.00004 | Current Financials |
| 2/20/2009 | Lee, Harold Y. | 1.9 | 969.0 | Reviewed and updated overall weekly financial reporting to UCC. | 5735.00004 | Current Financials |
| 2/20/2009 | Leung, Albert | 0.6 | 270.0 | Prepared questions and information request list for Debtors and Alvarez & Marsal in regard to the December 2008 Monthly Operating Report. | 5735.00004 | Current Financials |
| 2/21/2009 | Leung, Albert | 0.7 | 315.0 | Prepared summary of Tribune Interactive revenue and McClatchy Interactive revenue for retail, national and classified advertising for Q4 2008 and full year 2008. | 5735.00004 | Current Financials |
| 2/22/2009 | Lee, Harold Y. | 1.3 | 663.0 | Compiled and analyzed historical 2008 newspaper print advertising and preprint revenue and volume data for reporting to UCC. | 5735.00004 | Current Financials |
| 2/22/2009 | Lee, Harold Y. | 1.1 | 561.0 | Reviewed and updated weekly status update to UCC. | 5735.00004 | Current Financials |
| 2/23/2009 | Chiu, Kevin | 0.6 | 306.0 | Analyzed Self Insurance Summary 2008 versus 2007. | 5735.00004 | Current Financials |
| 2/23/2009 | Hall, Brad | 1.4 | 833.0 | Reviewed and analyzed detailed schedule of monthly print revenue and associated operating statistics such as full run inches and part run inches . Reviewed and analyzed data to determine change in pricing for publishing units. | 5735.00004 | Current Financials |
| 2/23/2009 | Lee, Harold Y. | 2.2 | 1,122.0 | Reviewed and updated weekly status updated to UCC. Analyzed and discussed volume versus pricing question per UCC. | 5735.00004 | Current Financials |
| 2/23/2009 | Lee, Harold Y. | 0.8 | 408.0 | Reviewed newly posted financial documents on Data Site. | 5735.00004 | Current Financials |
| 2/23/2009 | Leung, Albert | 2.1 | 945.0 | Prepared detail schedule of monthly print revenue, preprint revenue, full run inches, part run inches and preprints. Prepared 2007 to 2008 year over year percentage change in print revenue per inch to determine change in pricing for publishing units. | 5735.00004 | Current Financials |
| 2/24/2009 | Chiu, Kevin | 1.4 | 714.0 | Reviewed and analyzed weekly results. Prepared summary update for presentations for weekly report for UCC. | 5735.00004 | Current Financials |
| 2/24/2009 | Hall, Brad | 1.8 | 1,071.0 | Reviewed responses from Alvarez and Marsal regarding follow-up analysis of non-Debtor intercompany balances. | 5735.00004 | Current Financials |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| 2/24/2009 | Hall, Brad | 1.4 | 833.0 | Followed up with Alvarez & Marsal professional regarding publishing and broadcasting revenue decline and causes thereof. Reviewed and analyzed volume versus pricing issues in Q4 2008 as provided by Alvarez & Marsal. | 5735.00004 | Current Financials |
| 2/24/2009 | Hall, Brad | 1.0 | 595.0 | Reviewed and revised the preliminary January 2009 operating results review for the unsecured creditor's committee. | 5735.00004 | Current Financials |
| 2/24/2009 | Hall, Brad | 0.9 | 535.5 | Reviewed 2007 to 2008 year over year percentage change in print revenue per inch and identified trends and issues to follow up on. | 5735.00004 | Current Financials |
| 2/24/2009 | Lee, Harold Y. | 2.2 | 1,122.0 | Reviewed responses from Alvarez & Marsal regarding Alvarez & Marsal and follow-up analysis of non-Debtor intercompany balances. | 5735.00004 | Current Financials |
| 2/24/2009 | Lee, Harold Y. | 0.9 | 459.0 | Reviewed and updated weekly status report to UCC. | 5735.00004 | Current Financials |
| 2/24/2009 | Leung, Albert | 1.2 | 540.0 | Prepared questions for Alvarez & Marsal regarding publishing and broadcasting revenue decline drivers, volume versus pricing in Q4 2008 to be included in the weekly financial advisors call. | 5735.00004 | Current Financials |
| 2/24/2009 | Leung, Albert | 0.7 | 315.0 | Prepared 2007 to 2008 year over year percentage change in print revenue per inch to determine change in pricing for publishing units. | 5735.00004 | Current Financials |
| 2/24/2009 | Leung, Albert | 1.1 | 495.0 | Prepared presentation for January 2009 operating results review for the UCC. | 5735.00004 | Current Financials |
| 2/25/2009 | Chiu, Kevin | 0.7 | 357.0 | Prepared for weekly financial results presentation to the UCC meeting. | 5735.00004 | Current Financials |
| 2/25/2009 | Chiu, Kevin | 0.7 | 357.0 | Reviewed and analyzed cash management systems memo and prepared for presentation to the UCC meeting. | 5735.00004 | Current Financials |
| 2/25/2009 | Chiu, Kevin | 0.6 | 306.0 | Reviewed and analyzed P01 monthly Brown Book and prepared questions for Alvarez & Marsal. | 5735.00004 | Current Financials |
| 2/25/2009 | Hall, Brad | 2.3 | 1,368.5 | Prepared revisions to analysis of Tribune January 2009 management reports and other management reports covering Q1 2008 through Q4 2008. Reviewed drafts of revenue and expenses historical trends summary from Q1 2008 through Q4 2008. | 5735.00004 | Current Financials |
| 2/25/2009 | Hall, Brad | 1.4 | 833.0 | Reviewed and analyzed Tribune January 2009 Operating Results. | 5735.00004 | Current Financials |
| 2/25/2009 | Hall, Brad | 1.2 | 714.0 | Reviewed and analyzed responses by Alvarez & Marsal to the list of questions generated in review of the stub period MOR. | 5735.00004 | Current Financials |
| 2/25/2009 | Lee, Harold Y. | 2.4 | 1,224.0 | Reviewed and discussed Tribune January 2009 Operating Results. | 5735.00004 | Current Financials |
| 2/25/2009 | Lee, Harold Y. | 3.2 | 1,632.0 | Reviewed and discussed responses by Alvarez & Marsal to the significant list of questions generated in review of the stub period MOR. | 5735.00004 | Current Financials |
| 2/25/2009 | Leung, Albert | 2.8 | 1,260.0 | Analyzed and reviewed Tribune January 2009 management reports, Q1 2008 through Q4 2008 management reports. Prepared revenue and expenses historical trends summary from Q1 2008 through Q4 2008. | 5735.00004 | Current Financials |
| 2/26/2009 | Chiu, Kevin | 2.2 | 1,122.0 | Analyzed P01 monthly Brown Book and prepared presentation summarizing results for UCC. | 5735.00004 | Current Financials |
| 2/26/2009 | Hall, Brad | 1.5 | 892.5 | Reviewed recent comparable company financial reports including Washington Post and Hearst Argyle company earnings releases. Review analysis on comparisons between the above companies and Tribune. | 5735.00004 | Current Financials |
| 2/26/2009 | Hall, Brad | 1.6 | 952.0 | Reviewed and analyzed January 2009 management operating reports. Reviewed analysis on publishing and broadcasting results and recent trends. | 5735.00004 | Current Financials |
| 2/26/2009 | Hall, Brad | 0.9 | 535.5 | Held telephone discussion regarding status of response to current cash management motion and communicate issues related to MOR reporting with FTI. | 5735.00004 | Current Financials |
| 2/26/2009 | Lee, Harold Y. | 3.3 | 1,683.0 | Reviewed, analyzed and determined key information from January 2009 management operating report related to publishing and broadcasting businesses to report to UCC. Prepared comments regarding summarized information. | 5735.00004 | Current Financials |
| 2/26/2009 | Leung, Albert | 1.8 | 810.0 | Analyzed and reviewed Washington Post and Hearst Argyle Q4 and full year 2008 results. Prepared variance analysis with Tribune's Q4 2008 and full year 2008 results. | 5735.00004 | Current Financials |
| 2/26/2009 | Leung, Albert | 1.1 | 495.0 | Analyzed and reviewed January 2009 management operating reports including publishing and broadcasting results. | 5735.00004 | Current Financials |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| 2/27/2009 | Chiu, Kevin | 2.4 | 1,224.0 | Analyzed P01 monthly Brown Book publishing and broadcasting revenue and prepared presentation slides for monthly UCC meeting. | 5735.00004 | Current Financials |
| 2/27/2009 | Chiu, Kevin | 1.2 | 612.0 | Reviewed and analyzed comparable companies' results and compare their results to Tribune's results. | 5735.00004 | Current Financials |
| 2/27/2009 | Chiu, Kevin | 0.9 | 459.0 | Reviewed and analyzed P01 2009 operating expenses by business units. Developed a list of questions for Alvarez & Marsal requesting additional information. | 5735.00004 | Current Financials |
| 2/27/2009 | Hall, Brad | 1.8 | 1,071.0 | Reviewed and analyzed January 2009 income statements and operating results for Publishing, Broadcasting and consolidated operations. Reviewed and commented on variance analysis and trend schedules. | 5735.00004 | Current Financials |
| 2/27/2009 | Hall, Brad | 1.6 | 952.0 | Reviewed and analyzed January 2009 Publishing revenue details and expenses details. Reviewed AlixPartners analysis of Q1 through Q4 2008 Publishing revenue details and expenses details. | 5735.00004 | Current Financials |
| 2/27/2009 | Hall, Brad | 2.0 | 1,190.0 | Reviewed and analyzed January 2009 Broadcasting revenue details and expenses details. Reviewed AlixPartners analysis of historical and January 2009 Broadcasting revenue detail and expenses for UCC presentation. | 5735.00004 | Current Financials |
| 2/27/2009 | Hall, Brad | 0.7 | 416.5 | Reviewed and commented on the pending weekly UCC presentation to be distributed. | 5735.00004 | Current Financials |
| 2/27/2009 | Hall, Brad | 1.4 | 833.0 | Reviewed recent industry publications regarding comparable newspaper bankruptcies. | 5735.00004 | Current Financials |
| 2/27/2009 | Lee, Harold Y. | 2.9 | 1,479.0 | Reviewed and prepared January 2009 management operating report related to publishing and broadcasting businesses to report to UCC. | 5735.00004 | Current Financials |
| 2/27/2009 | Leung, Albert | 1.1 | 495.0 | Prepared summary of publishing revenue detail and expenses detail for UCC presentation. | 5735.00004 | Current Financials |
| 2/27/2009 | Leung, Albert | 1.8 | 810.0 | Analyzed and reviewed January 2009 Publishing revenue details and expenses details. Analyzed and reviewed Q1 through Q4 2008 Publishing revenue details and expenses details. | 5735.00004 | Current Financials |
| 2/27/2009 | Leung, Albert | 2.2 | 990.0 | Analyzed and reviewed January 2009 income statements and operating results for Publishing, Broadcasting and consolidated operations. Prepared variance analysis and trend schedules. | 5735.00004 | Current Financials |
| 2/27/2009 | Leung, Albert | 2.3 | 1,035.0 | Analyzed and reviewed January 2009 Broadcasting revenue details and expenses details. Analyzed and reviewed 1st Quarter through 4th Quarter 2008 Broadcasting revenue details and expenses details. Prepared summary of historical and January 2009 Broadcasting revenue detail and expenses for UCC presentation. | 5735.00004 | Current Financials |

**Prospective Financials**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| 2/1/2009 | Lee, Harold Y. | 1.2 | 612.0 | Reviewed and revised weekly Unsecured Creditors' Committee presentation update on industry comparative analysis. | 5735.00005 | Prospective Financials |
| 2/1/2009 | Leung, Albert | 1.2 | 540.0 | Prepared and revised weekly cash flow variance reports to UCC. Prepared summary of publishing advertising revenue flash and circulation revenue flash. | 5735.00005 | Prospective Financials |
| 2/2/2009 | Lee, Harold Y. | 1.3 | 663.0 | Reviewed weekly revenue flash. Reviewed and revised weekly Unsecured Creditors' Committee presentation update on industry comparative analysis. | 5735.00005 | Prospective Financials |
| 2/3/2009 | Hall, Brad | 1.4 | 833.0 | Reviewed and analyzed trends in revenues and expenses over time based on Brown Book reports. Compared against recent flash reports to extrapolate trends. | 5735.00005 | Prospective Financials |
| 2/3/2009 | Lee, Harold Y. | 1.3 | 663.0 | Reviewed weekly Unsecured Creditors' Committee presentation update on variance analysis on cash flows, and industry comparative analysis. | 5735.00005 | Prospective Financials |
| 2/4/2009 | Hall, Brad | 2.3 | 1,368.5 | Reviewed and analyzed recent flash reports. Reviewed and analyzed trends and key developments. Reviewed and analyzed schedule of Tribune Interactive related financials. | 5735.00005 | Prospective Financials |
| 2/5/2009 | Lee, Harold Y. | 0.6 | 306.0 | Reviewed and analyzed Alvarez & Marsal provided publishing and broadcasting flash reporting. | 5735.00005 | Prospective Financials |
| 2/6/2009 | Hall, Brad | 1.5 | 892.5 | Reviewed and analyzed weekly revenue flash reports provided by the Debtor. | 5735.00005 | Prospective Financials |
| 2/6/2009 | Kim, Young | 2.5 | 1,125.0 | Reviewed Brown Books with focus on corporate expenses. Compared trends with recent flash reports. | 5735.00005 | Prospective Financials |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| 2/6/2009 | Kim, Young | 1.4 | 630.0 | Reviewed and analyzed flash reports and other recently distributed financial reports. | 5735.00005 | Prospective Financials |
| 2/6/2009 | Lee, Harold Y. | 1.2 | 612.0 | Reviewed and provided feedback on weekly reporting to UCC on weekly flash revenue and cash flow forecast. | 5735.00005 | Prospective Financials |
| 2/9/2009 | Murphy, Michael | 1.3 | 1,027.0 | Reviewed analysis of publishing business results versus the plan. Review causes of variance and the original documents provided by the Debtor. | 5735.00005 | Prospective Financials |
| 2/10/2009 | Kim, Young | 1.4 | 630.0 | Created supplemental analyses on revenue flash and exhibits for the UCC presentation.  Highlighted recent financial trends. | 5735.00005 | Prospective Financials |
| 2/11/2009 | Hall, Brad | 2.1 | 1,249.5 | Analyzed and reviewed historical revenue flash results for broadcasting and publishing. | 5735.00005 | Prospective Financials |
| 2/11/2009 | Kim, Young | 1.7 | 765.0 | Drafted memorandum summarizing the results from the prior debtor's meeting in Chicago.  Outlined list of items requiring attention, specific follow up issues and analyses to produce. | 5735.00005 | Prospective Financials |
| 2/11/2009 | Kim, Young | 1.1 | 495.0 | Created a summary exhibit of the debtors strategic plans.  Outlined its near term objectives and overall strategic goals. | 5735.00005 | Prospective Financials |
| 2/12/2009 | Hall, Brad | 1.5 | 892.5 | Reviewed last weekly cash flow results and revenue flash reports. | 5735.00005 | Prospective Financials |
| 2/12/2009 | Kim, Young | 1.4 | 630.0 | Reviewed and analyzed CareerBuilder 2009 forecast. Compared with historical financials. | 5735.00005 | Prospective Financials |
| 2/12/2009 | Kim, Young | 1.5 | 675.0 | Reviewed and analyzed revenue flash reports distributed by the Debtors. | 5735.00005 | Prospective Financials |
| 2/12/2009 | Lee, Harold Y. | 1.1 | 561.0 | Analyzed and reviewed weekly review of flash reporting and cash forecast vs. actual with Alvarez & Marsal and FTI. | 5735.00005 | Prospective Financials |
| 2/12/2009 | Leung, Albert | 1.8 | 810.0 | Analyzed and reviewed Tribune publishing and broadcasting weekly revenue flash report. | 5735.00005 | Prospective Financials |
| 2/12/2009 | Leung, Albert | 1.1 | 495.0 | Prepared for and participated in conference call with Alvarez & Marsal, Tribune Management, FTI and AlixPartners professionals to discuss weekly revenue flash and cash flow results. | 5735.00005 | Prospective Financials |
| 2/12/2009 | Murphy, Michael | 0.6 | 474.0 | Reviewed and analyzed recent weekly revenue flash reports for broadcasting and publishing distributed by the Debtors. | 5735.00005 | Prospective Financials |
| 2/12/2009 | Murphy, Michael | 2.0 | 1,580.0 | Reviewed and analyzed minority investment financials.  Reviewed forecasts provided by the operating management for FY 2009. | 5735.00005 | Prospective Financials |
| 2/13/2009 | Kim, Young | 2.2 | 990.0 | Reviewed and analyzed recent flash reports. Reviewed and analyzed trends and key developments.  Reviewed and analyzed schedule of Tribune Interactive related financials. | 5735.00005 | Prospective Financials |
| 2/13/2009 | Lee, Harold Y. | 0.9 | 459.0 | Analyzed and reviewed weekly revenue flash reports as provided by Debtors. | 5735.00005 | Prospective Financials |
| 2/18/2009 | Lee, Harold Y. | 0.8 | 408.0 | Reviewed Moelis proposed agenda for on-site working session with Tribune Management. | 5735.00005 | Prospective Financials |
| 2/19/2009 | Lee, Harold Y. | 0.8 | 408.0 | Reviewed FTI proposed agenda for on-site working session with Tribune Management to discuss 2009 budget. | 5735.00005 | Prospective Financials |
| 2/19/2009 | Leung, Albert | 1.4 | 630.0 | Prepared for and participated in conference call with Alvarez & Marsal, Tribune Management, FTI, Capstone, and AlixPartners professionals to discuss weekly revenue flash and cash flow results. | 5735.00005 | Prospective Financials |
| 2/19/2009 | Leung, Albert | 2.2 | 990.0 | Analyzed and reviewed weekly revenue flash report for period ended February 15, 2009. Prepared summary of weekly revenue flash of broadcasting and publishing for the weekly report to the unsecured creditors committee. | 5735.00005 | Prospective Financials |
| 2/20/2009 | Leung, Albert | 2.8 | 1,260.0 | Prepared and revised weekly Unsecured Creditors' Committee presentation including revenue flash update on publishing and broadcasting revenue, variance analysis on cash flows, and industry comparative analysis. | 5735.00005 | Prospective Financials |
| 2/20/2009 | Murphy, Michael | 0.8 | 632.0 | Reviewed presentation for Unsecured Creditors' Committee summarizing weekly revenue flash. | 5735.00005 | Prospective Financials |
| 2/23/2009 | Leung, Albert | 1.8 | 810.0 | Analyzed and reviewed weekly revenue flash report for period ended February 15, 2009. Revised summary of weekly revenue flash of broadcasting and publishing for the weekly report to the unsecured creditors committee. | 5735.00005 | Prospective Financials |
| 2/24/2009 | Chiu, Kevin | 0.8 | 408.0 | Reviewed and analyzed the Plan received from Debtor's counsel. | 5735.00005 | Prospective Financials |
| 2/24/2009 | Hall, Brad | 1.6 | 952.0 | Analyzed and reviewed Debtors' presentation on 2009 Budget Process and Plan of Reorganization.  Identified and catalogued issues to clarify and to follow up on. | 5735.00005 | Prospective Financials |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| 2/24/2009 | Leung, Albert | 1.8 | 810.0 | Analyzed and reviewed Debtors' presentation on 2009 Budget Process and Plan of Reorganization. | 5735.00005 | Prospective Financials |
| 2/25/2009 | Hall, Brad | 0.8 | 476.0 | Reviewed and analyzed 2009 Budget Process and planning document provided by Debtor's management. Catalogued issues to follow up on. | 5735.00005 | Prospective Financials |
| 2/25/2009 | Lee, Harold Y. | 1.9 | 969.0 | Reviewed and analyzed 2009 Budget Process / plan document provided by Debtors management | 5735.00005 | Prospective Financials |
| 2/26/2009 | Chiu, Kevin | 1.2 | 612.0 | Analyzed 2009 Plan and prepared questions for Debtors related to Plan. | 5735.00005 | Prospective Financials |
| 2/26/2009 | Chiu, Kevin | 1.8 | 918.0 | Reviewed and analyzed broadcasting pacing revenue and publishing revenue. Prepared summary presentation for UCC. | 5735.00005 | Prospective Financials |
| 2/26/2009 | Hall, Brad | 1.2 | 714.0 | Prepared for and participated in conference call with Alvarez & Marsal, Tribune Management, FTI and AlixPartners professionals to discuss weekly revenue flash and cash flow results. | 5735.00005 | Prospective Financials |
| 2/26/2009 | Lee, Harold Y. | 1.1 | 561.0 | Prepared for and participated in conference call with Alvarez & Marsal, Tribune Management, FTI and AlixPartners professionals to discuss weekly revenue flash and cash flow results. | 5735.00005 | Prospective Financials |
| 2/26/2009 | Lee, Harold Y. | 1.1 | 561.0 | Reviewed and analyzed publishing and broadcasting flash information for presentation to UCC weekly report. | 5735.00005 | Prospective Financials |
| 2/26/2009 | Lee, Harold Y. | 0.4 | 204.0 | Reviewed and analyzed information regarding JV Quadrant One (Ad Sales Network). | 5735.00005 | Prospective Financials |
| 2/26/2009 | Leung, Albert | 1.1 | 495.0 | Prepared for and participated in conference call with Alvarez & Marsal, Tribune Management, FTI and AlixPartners professionals to discuss weekly revenue flash and cash flow results. | 5735.00005 | Prospective Financials |
| 2/26/2009 | Leung, Albert | 2.2 | 990.0 | Analyzed and reviewed weekly revenue flash reports for publishing and broadcasting. Prepared weekly status presentation for the UCC. | 5735.00005 | Prospective Financials |
| 2/27/2009 | Lee, Harold Y. | 0.8 | 408.0 | Reviewed and analyzed weekly revenue flash reporting to UCC presentation. | 5735.00005 | Prospective Financials |
| 2/27/2009 | Leung, Albert | 1.2 | 540.0 | Analyzed and reviewed January and February 2009 revenue flash detail for Broadcasting and Publishing. Prepared UCC presentation. | 5735.00005 | Prospective Financials |

**Vendor Issues**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| 2/2/2009 | Kim, Young | 0.9 | 405.0 | Reviewed and analyzed the Intelsat motion. | 5735.00006 | Vendor Issues |
| 2/2/2009 | Leung, Albert | 0.7 | 315.0 | Analyzed and reviewed motion filed by Intelsat regarding an administrative claim. | 5735.00006 | Vendor Issues |
| 2/3/2009 | Kim, Young | 0.8 | 360.0 | Reviewed and analyzed the Comcast motion. | 5735.00006 | Vendor Issues |
| 2/3/2009 | Leung, Albert | 2.1 | 945.0 | Analyzed and reviewed Intelsat satellite transponder agreement and related motions. | 5735.00006 | Vendor Issues |
| 2/4/2009 | Hall, Brad | 1.5 | 892.5 | Reviewed and analyzed Intelsat and satellite transponder agreements. Reviewed and commented on AlixPartners analysis of the Intelsat matter and Comcast motion. | 5735.00006 | Vendor Issues |
| 2/4/2009 | Leung, Albert | 4.3 | 1,935.0 | Analyzed and reviewed Intelsat transponder capacity agreements for 2002 and 2006. Prepared memorandum for the Intelsat motion. Analyzed and reviewed Comcast agreement with Tribune (ChicagoLand). Prepared memorandum to Chadbourne and Committee on the issues and recommendation. | 5735.00006 | Vendor Issues |
| 2/6/2009 | Hall, Brad | 1.2 | 714.0 | Reviewed and analyzed Intelsat motion and other vendor related matters. | 5735.00006 | Vendor Issues |
| 2/6/2009 | Leung, Albert | 1.3 | 585.0 | Analyzed and reviewed information on non-insider incentive programs, Intelsat motion, and Comcast Carriage motion. | 5735.00006 | Vendor Issues |
| 2/12/2009 | Kim, Young | 0.8 | 360.0 | Reviewed Intelsat motion to gain understanding of the issues to address. | 5735.00006 | Vendor Issues |
| 2/13/2009 | Leung, Albert | 0.4 | 180.0 | Prepared questions for Alvarez & Marsal regarding open items for the Intelsat pre and post petition amounts outstanding. Analyzed memo on Intelsat status. | 5735.00006 | Vendor Issues |
| 2/13/2009 | Murphy, Michael | 0.8 | 632.0 | Reviewed IntelSat motion, non-insider bonus motion memorandum. | 5735.00006 | Vendor Issues |
| 2/16/2009 | Chiu, Kevin | 0.4 | 204.0 | Reviewed and analyzed docket 389 (issue related to Intelsat). | 5735.00006 | Vendor Issues |
| 2/16/2009 | Lee, Harold Y. | 0.2 | 102.0 | Discussion of joint objection of Debtors Tower distribution company and Tribune Broadcasting Company. | 5735.00006 | Vendor Issues |
| 2/18/2009 | Hall, Brad | 0.6 | 357.0 | Reviewed Debtors' response to the Intelsat motion and Intelsat memo to Chadbourne. | 5735.00006 | Vendor Issues |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 2/18/2009 | Leung, Albert | 0.8 | 360.0 | Analyzed and reviewed Debtors' response to the Intelsat motion. Updated memo to Chadbourne related to the Intelsat motion. | 5735.00006 | Vendor Issues |
| 2/19/2009 | Chiu, Kevin | 0.9 | 459.0 | Reviewed and analyzed dockets related to Intelsat. | 5735.00006 | Vendor Issues |
| 2/19/2009 | Lee, Harold Y. | 0.2 | 102.0 | Discussed the current status of the Comcast (CLTV) motion with FTI and Tribune Management. | 5735.00006 | Vendor Issues |
| 2/20/2009 | Hall, Brad | 0.5 | 297.5 | Reviewed and analyzed memo to Chadbourne related to Intelsat and Comcast vendor issues. | 5735.00006 | Vendor Issues |
| 2/20/2009 | Hall, Brad | 0.4 | 238.0 | Reviewed and analyzed summary of first day motion payments and critical vendor payments of over $250K. | 5735.00006 | Vendor Issues |
| 2/20/2009 | Lee, Harold Y. | 0.6 | 306.0 | Reviewed documentation and current open items regarding IntelSat and Comcast motions. | 5735.00006 | Vendor Issues |
| 2/20/2009 | Leung, Albert | 0.6 | 270.0 | Prepared summary of first day motion payments and critical vendor payments of over $250,000 for UCC. | 5735.00006 | Vendor Issues |
| 2/20/2009 | Leung, Albert | 1.3 | 585.0 | Analyzed and revised memorandum to Chadbourne on Intelsat business issues and Comcast affiliation agreement issues in regard to CLTV. | 5735.00006 | Vendor Issues |
| 2/20/2009 | Murphy, Michael | 0.9 | 711.0 | Reviewed and analyzed Intelsat motion and provided edits on the Intelsat memo. | 5735.00006 | Vendor Issues |
| 2/20/2009 | Murphy, Michael | 0.4 | 316.0 | Reviewed a summary of critical vendor payments of over $250,000. | 5735.00006 | Vendor Issues |
| 2/23/2009 | Chiu, Kevin | 0.3 | 153.0 | Reviewed and analyzed docket related to Comcast. | 5735.00006 | Vendor Issues |

**Employee Issues**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 2/2/2009 | Leung, Albert | 0.7 | 315.0 | Analyzed and reviewed pre-petition severance information provided by the Debtor. | 5735.00007 | Employee Issues |
| 2/23/2009 | Chiu, Kevin | 0.6 | 306.0 | Reviewed and analyzed dockets related to withdrawn rejection of leases, motion to provide medical benefits to terminated employees. | 5735.00007 | Employee Issues |
| 2/23/2009 | Hall, Brad | 1.2 | 714.0 | Reviewed and analyzed Notice of Proposed Severance Pay to Insider information provided by Sidley. Annotated issues to follow up on. | 5735.00007 | Employee Issues |
| 2/23/2009 | Lee, Harold Y. | 1.4 | 714.0 | Reviewed and analyzed information provided by Sidley regarding 'Notice of Proposed Severance Pay to Insider'. | 5735.00007 | Employee Issues |
| 2/23/2009 | Leung, Albert | 1.2 | 540.0 | Analyzed and reviewed Chadbourne memorandum on Non-insider bonus motion. Prepared questions for Debtors regarding sample size of detail review of non-insider incentive payments paid in 2008. | 5735.00007 | Employee Issues |
| 2/23/2009 | Leung, Albert | 0.4 | 180.0 | Analyzed and reviewed supporting details provided by the Debtors in regard to insider and non-insider severance payments for Morning Call employees. | 5735.00007 | Employee Issues |
| 2/24/2009 | Hall, Brad | 0.6 | 357.0 | Reviewed current motions related to bonus incentives, insider payments, local marketing agreements and Intelsat satellite provider. Catalogued issues to focus on and to follow up. | 5735.00007 | Employee Issues |
| 2/24/2009 | Lee, Harold Y. | 1.2 | 612.0 | Reviewed, analyzed and updated current motions related to bonus incentives, insider payments, local marketing agreements and IntelSat satellite provider. | 5735.00007 | Employee Issues |
| 2/26/2009 | Lee, Harold Y. | 0.6 | 306.0 | Reviewed payments to day on first day motions as well as other motion payments such as non-insider incentive bonus. | 5735.00007 | Employee Issues |

**Executory Contracts**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 2/3/2009 | Kim, Young | 1.8 | 810.0 | Reviewed and summarized docket items, including lease rejection and US Trustee's objection to pre-petition and non-insider incentive plans. | 5735.00009 | Executory Contracts |
| 2/3/2009 | Kim, Young | 1.2 | 540.0 | Reviewed and commented on the omnibus lease rejection memorandum. Reviewed original motion and supplemental financial information, including lease financial data, to gain understanding of the matter. | 5735.00009 | Executory Contracts |
| 2/3/2009 | Lee, Harold Y. | 1.5 | 765.0 | Reviewed and prepared memo and information request regarding motion (docket #319) to reject leases. | 5735.00009 | Executory Contracts |
| 2/3/2009 | Murphy, Michael | 1.1 | 869.0 | Reviewed and analyzed omnibus lease rejection docket items. Reviewed AlixPartners analyses of the lease rejection matter. | 5735.00009 | Executory Contracts |
| 2/4/2009 | Lee, Harold Y. | 1.3 | 663.0 | Prepared memo regarding additional proposed real estate rejections. | 5735.00009 | Executory Contracts |
| 2/6/2009 | Holtz, Alan | 0.6 | 474.0 | Review proposed lease rejection motion and AlixPartners memo to the UCC re: same and Section 345 extension. | 5735.00009 | Executory Contracts |
| 2/6/2009 | Lee, Harold Y. | 1.4 | 714.0 | Analyzed and reviewed Debtors real estate rejection motion. | 5735.00009 | Executory Contracts |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 2/23/2009 | Lee, Harold Y. | 1.6 | 816.0 | Reviewed and analyzed motions related to withdrawal of lease rejection (docket no. 417) and medical benefits (docket no. 422). | 5735.00009 | Executory Contracts |

**Misc. Motions**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 2/2/2009 | Kim, Young | 0.6 | 270.0 | Reviewed and summarized the Centerbridge Proposal to join the UCC. | 5735.00011 | Misc. Motions |
| 2/3/2009 | Hall, Brad | 2.1 | 1,249.5 | Reviewed and analyzed various motions including real estate rejection, Intelsat and KPLR. | 5735.00011 | Misc. Motions |
| 2/3/2009 | Kim, Young | 0.9 | 405.0 | Reviewed and edited KPLR motion memorandum. Provided written commentary on the memorandum. | 5735.00011 | Misc. Motions |
| 2/3/2009 | Leung, Albert | 2.8 | 1,260.0 | Analyzed and reviewed KPLR local marketing agreements, exhibits and related motions. Prepared memorandum for Chadbourne regarding our recommendation. | 5735.00011 | Misc. Motions |
| 2/3/2009 | Murphy, Michael | 0.8 | 632.0 | Reviewed and analyzed KPLR motion memorandum and KPLR contracts and exhibits. | 5735.00011 | Misc. Motions |
| 2/4/2009 | Kim, Young | 0.9 | 405.0 | Reviewed and analyzed current docket. Identified issues to follow up on. Provided summary of key motions pending on the docket. | 5735.00011 | Misc. Motions |
| 2/16/2009 | Kim, Young | 0.3 | 135.0 | Reviewed and analyzed docket items. Reviewed status of pending motions. | 5735.00011 | Misc. Motions |
| 2/17/2009 | Lee, Harold Y. | 0.4 | 204.0 | Discussed with AlixPartners professional regarding follow-up action on outstanding information due to Chadbourne regarding pending motions. | 5735.00011 | Misc. Motions |
| 2/17/2009 | Lee, Harold Y. | 0.3 | 153.0 | Reviewed various Debtor motions. | 5735.00011 | Misc. Motions |
| 2/18/2009 | Chiu, Kevin | 0.7 | 357.0 | Reviewed and analyzed dockets and analyzed issues on the 2/20 court agenda. (0.3) Discussed specific next steps with AlixPartners professional. (0.4) | 5735.00011 | Misc. Motions |
| 2/24/2009 | Lee, Harold Y. | 0.6 | 306.0 | Reviewed and analyzed recent motions files on case docket that may require additional attention. | 5735.00011 | Misc. Motions |
| 2/25/2009 | Hall, Brad | 0.4 | 238.0 | Reviewed case calendar distributed by Chadbourne. | 5735.00011 | Misc. Motions |
| 2/26/2009 | Hall, Brad | 0.5 | 297.5 | Reviewed case calendar and schedule of docket items distributed by Chadbourne. | 5735.00011 | Misc. Motions |
| 2/27/2009 | Lee, Harold Y. | 0.3 | 153.0 | Reviewed and analyzed new motions on the docket. | 5735.00011 | Misc. Motions |

**Asset Sales**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 2/2/2009 | Holtz, Alan | 0.4 | 316.0 | Review and make changes to memo re: proposed sale of property by Debtors. | 5735.00012 | Asset Sales |
| 2/2/2009 | Kim, Young | 0.8 | 360.0 | Reviewed and edited the memorandum regarding the pending sale of St. Louis real estate assets. | 5735.00012 | Asset Sales |
| 2/2/2009 | Kim, Young | 1.1 | 495.0 | Reviewed and analyzed the contents of data repository and review existing analyses from Moelis regarding valuation of minority investments. Created exhibits and schedules. | 5735.00012 | Asset Sales |
| 2/2/2009 | Lee, Harold Y. | 0.4 | 204.0 | Discussed with FTI the appropriate dollar level for approval regarding real estate sales. | 5735.00012 | Asset Sales |
| 2/2/2009 | Murphy, Michael | 1.1 | 869.0 | Reviewed AlixPartners' analysis of minority investments, including TV Food Network and CareerBuilder. Provided notes and written comments to the AlixPartners professional for revising and expanding the analyses. | 5735.00012 | Asset Sales |
| 2/13/2009 | Murphy, Michael | 1.1 | 869.0 | Reviewed and analyzed Minority investment financials. Reviewed forecasts provided by the operating management for FY 2009. Reviewed and analyzed quarterly cash receipts from Minority investments. | 5735.00012 | Asset Sales |
| 2/26/2009 | Chiu, Kevin | 0.4 | 204.0 | Reviewed and analyzed Cubs disposition process presentation prepared by Moelis. | 5735.00012 | Asset Sales |

**UCC Meetings**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 2/5/2009 | Hall, Brad | 2.7 | 1,606.5 | Prepared for and participated in weekly UCC meeting. | 5735.00015 | UCC Meetings |
| 2/10/2009 | Holtz, Alan | 0.5 | 395.0 | UCC advisors call re: 2/12 Committee meeting. | 5735.00015 | UCC Meetings |
| 2/11/2009 | Holtz, Alan | 1.2 | 948.0 | Met w/ B. Hall to prepare for 2/12 UCC meeting. | 5735.00015 | UCC Meetings |
| 2/12/2009 | Hall, Brad | 4.2 | 2,499.0 | Prepared for and participated in UCC meeting. Presented AlixPartners findings and weekly and Q4 2008 results. | 5735.00015 | UCC Meetings |
| 2/12/2009 | Holtz, Alan | 3.8 | 3,002.0 | Participated Creditors' Committee meeting at Chadbourne & Parke. | 5735.00015 | UCC Meetings |
| 2/12/2009 | Kim, Young | 2.7 | 1,215.0 | Prepared for and attended the UCC telephonic meeting. Received feedback on the status of the project and outstanding matters to address. | 5735.00015 | UCC Meetings |
| 2/12/2009 | Kim, Young | 3.2 | 1,440.0 | Prepared and edited preliminary notes from the call. Specify next steps and outstanding analyses to complete. (2.8) Reviewed minutes of the prior meeting. (0.4) | 5735.00015 | UCC Meetings |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 2/12/2009 | Lee, Harold Y. | 1.5 | 765.0 | 2/12 UCC meeting. | 5735.00015 | UCC Meetings |
| 2/12/2009 | Leung, Albert | 3.3 | 1,485.0 | Prepared for and participated in the Unsecured Creditors' Committee meeting, presentations were made by Creditors' Committee advisors. | 5735.00015 | UCC Meetings |
| 2/13/2009 | Lee, Harold Y. | 0.9 | 459.0 | Reviewed and revised memorandum on UCC meeting. Follow up on analysis requests from UCC members. | 5735.00015 | UCC Meetings |
| 2/15/2009 | Kim, Young | 2.6 | 1,170.0 | Drafted memorandum summarizing the key issues from the prior UCC meeting. Highlighted additional analyses to be completed. Outlined matters to follow up on. | 5735.00015 | UCC Meetings |
| 2/16/2009 | Holtz, Alan | 0.2 | 158.0 | Reviewed weekly UCC professionals agenda and emails to D. Deutsch (C&P). | 5735.00015 | UCC Meetings |
| 2/16/2009 | Kim, Young | 0.7 | 315.0 | Prepared UCC meeting memo, summaries and exhibits. | 5735.00015 | UCC Meetings |
| 2/17/2009 | Holtz, Alan | 0.6 | 474.0 | Participated weekly update call w/ UCC professionals. | 5735.00015 | UCC Meetings |
| 2/17/2009 | Kim, Young | 0.5 | 225.0 | Participated in conference call for UCC professionals. | 5735.00015 | UCC Meetings |
| 2/24/2009 | Holtz, Alan | 0.8 | 632.0 | Participated weekly UCC Professionals update call. | 5735.00015 | UCC Meetings |
| 2/26/2009 | Chiu, Kevin | 1.3 | 663.0 | Participated in and prepared for UCC telephonic meeting. Prepared summary minutes for the meeting. | 5735.00015 | UCC Meetings |
| 2/26/2009 | Holtz, Alan | 1.6 | 1,264.0 | Participated UCC telephonic meeting. | 5735.00015 | UCC Meetings |

**Billing and Retention**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 2/8/2009 | Kim, Young | 2.9 | 1,305.0 | Prepared December 2008 & January 2009 fee application. | 5735.00017 | Billing and Retention |
| 2/8/2009 | Kim, Young | 1.2 | 540.0 | Reviewed current engagement letter in preparation for the fee application. Reviewed the requirements of the fee application. | 5735.00017 | Billing and Retention |
| 2/9/2009 | Kim, Young | 1.8 | 810.0 | Reviewed and worked on December 2008 & January 2009 fee application. | 5735.00017 | Billing and Retention |
| 2/12/2009 | Murphy, Michael | 1.0 | 790.0 | Reviewed and revised January 2009 Fee Application. | 5735.00017 | Billing and Retention |
| 2/13/2009 | Lee, Harold Y. | 0.9 | 459.0 | Reviewed detailed processes and open items in fee application process. | 5735.00017 | Billing and Retention |
| 2/15/2009 | Lee, Harold Y. | 1.3 | 663.0 | Reviewed detailed processes and open items in fee application process. | 5735.00017 | Billing and Retention |
| 2/16/2009 | Holtz, Alan | 0.3 | 237.0 | Emails regarding AlixPartners retention, U.S. Trustee questions; reviewed objection to Debtor F.A. | 5735.00017 | Billing and Retention |
| 2/16/2009 | Kim, Young | 3.4 | 1,530.0 | Prepared a draft of December 2008 & January 2009 fee application. Reviewed time reports. | 5735.00017 | Billing and Retention |
| 2/16/2009 | Kim, Young | 3.2 | 1,440.0 | Reviewed retention documents and other supporting materials. Prepared fee application draft. | 5735.00017 | Billing and Retention |
| 2/17/2009 | Kim, Young | 3.5 | 1,575.0 | Prepared January 2009 fee application and exhibits. | 5735.00017 | Billing and Retention |
| 2/17/2009 | Kim, Young | 3.6 | 1,620.0 | Prepared December 2008 fee application, exhibits and cover motion. | 5735.00017 | Billing and Retention |
| 2/17/2009 | Murphy, Michael | 1.3 | 1,027.0 | Reviewed fee application draft for period ended January 31, 2009. | 5735.00017 | Billing and Retention |
| 2/18/2009 | Kim, Young | 3.5 | 1,575.0 | Reviewed and revised December 2008 fee application. | 5735.00017 | Billing and Retention |
| 2/18/2009 | Kim, Young | 3.4 | 1,530.0 | Reviewed and revised January 2009 fee application. | 5735.00017 | Billing and Retention |
| 2/18/2009 | Leung, Albert | 1.2 | 540.0 | Analyzed and revised January AlixPartners fee application and supporting time description details. | 5735.00017 | Billing and Retention |
| 2/19/2009 | Holtz, Alan | 0.7 | 553.0 | Work on supplemental disclosure affidavit, as per agreement with U.S. Trustee. | 5735.00017 | Billing and Retention |
| 2/19/2009 | Kim, Young | 3.4 | 1,530.0 | Prepared fee application, including the description of the reporting categories. | 5735.00017 | Billing and Retention |
| 2/20/2009 | Holtz, Alan | 0.2 | 158.0 | Emails re: AlixPartners retention. | 5735.00017 | Billing and Retention |
| 2/20/2009 | Murphy, Michael | 1.1 | 869.0 | Reviewed fee application draft for period ended January 31, 2009. | 5735.00017 | Billing and Retention |
| 2/24/2009 | Holtz, Alan | 1.4 | 1,106.0 | Detailed review of all time entries for Fee Application. | 5735.00017 | Billing and Retention |
| 2/24/2009 | Lee, Harold Y. | 0.6 | 306.0 | Assisted in reviewed and preparation of December 2008 and January 2009 fee application. | 5735.00017 | Billing and Retention |
| 2/24/2009 | Leung, Albert | 1.3 | 585.0 | Reviewed and revised December 2008 and January 2009 AlixPartners fee application and exhibits. | 5735.00017 | Billing and Retention |
| 2/25/2009 | Holtz, Alan | 1.0 | 790.0 | Reviewed fee application issues, including team correspondence and call w/ A. Leung. | 5735.00017 | Billing and Retention |
| 2/25/2009 | Leung, Albert | 2.7 | 1,215.0 | Prepared and drafted application motion and exhibits. Descriptions of services performed (1.7). Discussed fee application issues with A. Holtz (1.0). | 5735.00017 | Billing and Retention |
| 2/25/2009 | Leung, Albert | 2.1 | 945.0 | Reviewed and revised December 2008 and January 2009 AlixPartners fee application based on comments from UCC counsel. | 5735.00017 | Billing and Retention |
| 2/28/2009 | Holtz, Alan | 1.8 | 1,422.0 | Reviewed and edited first monthly fee application document and exhibits. | 5735.00017 | Billing and Retention |

**Non-Working Travel**

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|---|---|---|---|---|---|---|
| 2/9/2009 | Hall, Brad | 6.0 | 3,570.0 | Travel from Reno, NV to Chicago, IL. | 5735.00018 | Non-Working Travel |
| 2/11/2009 | Hall, Brad | 5.0 | 2,975.0 | Travel from Chicago to New York. | 5735.00018 | Non-Working Travel |
| 2/12/2009 | Hall, Brad | 6.5 | 3,867.5 | Travel from New York to Reno. | 5735.00018 | Non-Working Travel |
| **Planning, Supervision and Review** | | | | | | |
| 2/2/2009 | Hall, Brad | 0.9 | 535.5 | Detailed review of open work in process list w/ A. Holtz. | 5735.00020 | Planning, Supervision and Review |
| 2/2/2009 | Holtz, Alan | 0.9 | 711.0 | Detailed review of open work in process list w/ B. Hall. | 5735.00020 | Planning, Supervision and Review |
| 2/2/2009 | Kim, Young | 0.5 | 225.0 | Indexed and catalogued documents retrieved from the electronic data room. | 5735.00020 | Planning, Supervision and Review |
| 2/2/2009 | Kim, Young | 1.1 | 495.0 | Drafted and updated schedule of outstanding analyses and work products. Identified pending documents and requests that requires follow up. (0.5) Reviewed analyses and work products in progress. (0.6). | 5735.00020 | Planning, Supervision and Review |
| 2/2/2009 | Murphy, Michael | 0.8 | 632.0 | Led discussion with AlixPartners professional regarding project planning and next steps. | 5735.00020 | Planning, Supervision and Review |
| 2/3/2009 | Kim, Young | 0.8 | 360.0 | Created a schedule of outstanding work products and analyses. Identified data and information needed to complete tasks. | 5735.00020 | Planning, Supervision and Review |
| 2/3/2009 | Murphy, Michael | 0.3 | 237.0 | Reviewed schedule of outstanding work products and analyses. | 5735.00020 | Planning, Supervision and Review |
| 2/4/2009 | Hall, Brad | 0.3 | 178.5 | Update call w/ L. Kwon (Moelis), A Holtz, including discussion of open information requests and next steps. | 5735.00020 | Planning, Supervision and Review |
| 2/4/2009 | Holtz, Alan | 0.3 | 237.0 | Update call w/ L. Kwon (Moelis), including discussion of open information requests and next steps. | 5735.00020 | Planning, Supervision and Review |
| 2/4/2009 | Lee, Harold Y. | 1.4 | 714.0 | Reviewed and updated current open item list. | 5735.00020 | Planning, Supervision and Review |
| 2/5/2009 | Kim, Young | 1.0 | 450.0 | Reviewed and updated current schedule of pending analyses and outstanding work products. Identified additional information necessary to complete outstanding tasks and analyses. | 5735.00020 | Planning, Supervision and Review |
| 2/5/2009 | Kim, Young | 0.6 | 270.0 | Indexed and organized supporting financial information. Identify which supporting financial information meets the requests made earlier to the debtors and to its professionals. | 5735.00020 | Planning, Supervision and Review |
| 2/5/2009 | Lee, Harold Y. | 1.1 | 561.0 | Prepared, discussed and planned layout and format for communication of monthly operating reporting to UCC. | 5735.00020 | Planning, Supervision and Review |
| 2/6/2009 | Hall, Brad | 0.8 | 476.0 | Reviewed various emails w/ A. Holtz, L. Kwon (Moelis) and D. Deutsch re: work in process and planning for meetings week of 2/9. | 5735.00020 | Planning, Supervision and Review |
| 2/6/2009 | Holtz, Alan | 0.3 | 237.0 | Various emails w/ B. Hall, L. Kwon (Moelis) and D. Deutsch re: work in process and planning for meetings week of 2/9. | 5735.00020 | Planning, Supervision and Review |
| 2/6/2009 | Kim, Young | 0.8 | 360.0 | Reviewed current court calendar and the case calendar circulated by the Chadbourne attorneys. Identified outstanding matters to address and analyses to perform. | 5735.00020 | Planning, Supervision and Review |
| 2/9/2009 | Hall, Brad | 0.4 | 238.0 | Planned and determined staffing needs for the engagement. | 5735.00020 | Planning, Supervision and Review |
| 2/9/2009 | Holtz, Alan | 0.4 | 316.0 | Calls w/ B. Hall and D. Deutsch re: work in process for 2/12 UCC meeting. | 5735.00020 | Planning, Supervision and Review |
| 2/9/2009 | Kim, Young | 0.5 | 225.0 | Reviewed and analyzed docket items. Circulated for team attention matters requiring analyses or follow up. | 5735.00020 | Planning, Supervision and Review |
| 2/9/2009 | Kim, Young | 1.2 | 540.0 | Reviewed work plan for UCC report. Prepared outline regarding additional areas of analyses and UCC presentation. | 5735.00020 | Planning, Supervision and Review |
| 2/10/2009 | Kim, Young | 1.1 | 495.0 | Created a schedule of near term activities. Identified which activities currently require additional data or information from the debtor. Summarized key next steps. | 5735.00020 | Planning, Supervision and Review |

| Date | Name | Hours | Amount | Description | Matter | Matter Desc. |
|------|------|-------|--------|-------------|--------|--------------|
| 2/11/2009 | Kim, Young | 1.8 | 810.0 | Updated and edited schedule of present business plan review and financial due diligence activities. Provide outline of outstanding analyses to complete and additional data/information needed from the debtors. | 5735.00020 | Planning, Supervision and Review |
| 2/12/2009 | Lee, Harold Y. | 1.3 | 663.0 | Prepared work plan for UCC report and business plan analysis. | 5735.00020 | Planning, Supervision and Review |
| 2/12/2009 | Murphy, Michael | 0.3 | 237.0 | Reviewed status of outstanding analyses and other work products. | 5735.00020 | Planning, Supervision and Review |
| 2/13/2009 | Kim, Young | 1.8 | 810.0 | Analyzed and updated schedule of outstanding work products. Identify additional work and data from the debtors needed to complete tasks. | 5735.00020 | Planning, Supervision and Review |
| 2/13/2009 | Lee, Harold Y. | 1.3 | 663.0 | Reviewed current open items and follow-up requests. Discussed next steps with AlixPartners team. | 5735.00020 | Planning, Supervision and Review |
| 2/13/2009 | Lee, Harold Y. | 0.6 | 306.0 | Discussed, prepared and reviewed planning for staffing requirements for near term period. | 5735.00020 | Planning, Supervision and Review |
| 2/16/2009 | Hall, Brad | 0.6 | 357.0 | Planned and determined staffing needs for the engagement. Allocated responsibilities to team members. | 5735.00020 | Planning, Supervision and Review |
| 2/16/2009 | Holtz, Alan | 0.4 | 316.0 | Reviewed detailed work in process schedule and provide feedback to AlixPartners team. | 5735.00020 | Planning, Supervision and Review |
| 2/16/2009 | Lee, Harold Y. | 0.7 | 357.0 | Discussed, prepared and reviewed planning for staffing requirements for near term period. | 5735.00020 | Planning, Supervision and Review |
| 2/18/2009 | Hall, Brad | 0.8 | 476.0 | Reviewed and revised agenda for on-site due diligence meeting. Developed questions and information requests for debtors for the on-site meeting. | 5735.00020 | Planning, Supervision and Review |
| 2/18/2009 | Lee, Harold Y. | 1.3 | 663.0 | Discussed and developed agenda items for specific discussion with Debtors management with AlixPartners team. | 5735.00020 | Planning, Supervision and Review |
| 2/18/2009 | Leung, Albert | 1.2 | 540.0 | Prepared detail agenda and questions for Debtors and advisors in regard to operational due diligence meetings and on site visit. | 5735.00020 | Planning, Supervision and Review |
| 2/20/2009 | Lee, Harold Y. | 2.2 | 1,122.0 | Updated and reviewed draft consolidated (FTI and Moelis) agenda for in-person meeting with Tribune management. | 5735.00020 | Planning, Supervision and Review |
| 2/20/2009 | Lee, Harold Y. | 0.6 | 306.0 | Discussed, reviewed and updated near term work plans and follow-ups for AlixPartners team. | 5735.00020 | Planning, Supervision and Review |
| 2/23/2009 | Lee, Harold Y. | 1.8 | 918.0 | Discussed and developed January 2009 monthly ( and go-forward) reporting format for presentation to UCC. | 5735.00020 | Planning, Supervision and Review |
| 2/24/2009 | Hall, Brad | 0.4 | 238.0 | Reviewed the status of various work streams. Outlined next steps and priorities. | 5735.00020 | Planning, Supervision and Review |
| 2/26/2009 | Lee, Harold Y. | 0.4 | 204.0 | Discussed and prepared outline of Jan 2009 Monthly Operating Results presentation to UCC. | 5735.00020 | Planning, Supervision and Review |
| 2/27/2009 | Hall, Brad | 0.8 | 476.0 | Reviewed and updated work plan. | 5735.00020 | Planning, Supervision and Review |
| 2/28/2009 | Holtz, Alan | 0.6 | 474.0 | Phone call with Capstone re: access to Debtor management and information and follow up w/ emails. | 5735.00020 | Planning, Supervision and Review |
| | | **786.2** | **417,124.0** | | | |