**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| **TRIBUNE COMPANY, <u>et</u> <u>al.</u>,**[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

### AFFIDAVIT OF MAILING

STATE OF NEW YORK   )
                                            ) ss.:
COUNTY OF NEW YORK   )

DIANE STREANY, being duly sworn, deposes and says:

1.  I am employed as a Senior Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On March 26, 2009, I supervised the mailing of:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

T:\Clients\TRIBUNE\Affidavits\Various Docs_Aff 3-26-09.doc

    A. "Order Pursuant to Sections 501, 502, and 1111(a) of the Bankruptcy Code, Bankruptcy Rules 2002 and 3003(c)(3), and Local Rule 2002-1(e) Establishing Bar Dates for Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof," dated March 25, 2009, [Docket No. 813] (the "Bar Date Order"),

    B. "Order Pursuant to Bankruptcy Rule 9006(c) Shortening Notice with Respect to the Debtors' Motion for an Order Authorizing the Continuation of Medical Benefits for Employees Terminated Prior to the Postpetition Severance," dated March 25, 2009 [Docket No. 805] (the "Benefits Order"),

    C. "Order Modifying the Automatic Stay Authorizing Jon Van Senus, by and through his Guardian Ad Litem, Neala Olson, to Receive Payments Pursuant to Settlement Agreement," dated March 25, 2009 [Docket No. 807] (the "Senus Order"), and

    D. "Order Granting the Debtors Motion to Extend the Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Section 365(d)(4) of the Bankruptcy Code," dated March 25, 2009, [Docket No. 815] (the "365(d)(4) Order"),

by causing true and correct copies to be delivered as follows:

    i. the Bar Date Order, Benefits Order, Senus Order and 365(d)(4) Order enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on the annexed <u>Exhibit A</u>,

    ii. the Senus Order, enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to the party listed on the annexed <u>Exhibit B</u>, and

    iii. the 365(d)(4) Order, enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail to those parties listed on the annexed <u>Exhibit C.</u>

3.    All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                                  /s/ Diane Streany
                                                  Diane Streany

Sworn to before me this
30th day of March, 2009

/s/ Time Darden

Notary Public, State of New York
No. 01DA6198919
Qualified in Kings County
Commission Expires 01-05-2013

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ABATO, RUBENSTEIN AND ABATO, P.A. | ATTN: COREY SMITH BOTT, BRIAN G. ESDERS,(COUNSEL TO: TRUCK DRIVERS AND HELPERS LOCAL 355,HEALTH AND WELFARE AND PENSION FUNDS),809 GLENEAGLES COURT, SUITE 320, BALTIMORE, MD 21286 |
| ACXIOM CORPORATION | ATTN. C.B. BLACKARD, III, CORPORATE COUNSEL,301 E. DAVE WARD DRIVE,P.O. BOX 2000, CONWAY, AR 72033-2000 |
| AGFA CORPORATION | ATTN: CHRISTOPHER M. SANTOMASSIMO,100 CHALLENGER ROAD, RIDGEFIELD PARK, NJ 07660 |
| ALLISON, SLUTSKY & KENNEDY, PC | ANGIE M. COWAN,230 W MONROE ST, STE 2600,(COUNSEL TO IAM LODGE NO. 126), CHICAGO, IL 60606 |
| ARCHER & GREINER, PC | JOHN V. FIORELLA, ESQ.,300 DELAWARE AVE, STE 1370,(COUNSEL TO NAVISTAR FINANCIAL CORP. & NAVISTAR,LEASING CO.), WILMINGTON, DE 19801 |
| ASKOUNIS & DARCY, PC | ATTN: THOMAS V. ASDOUNIS, ESQ.,401 NORTH MICHIGAN AVENUE, STE 550,(COUNSEL TO BANC OF AMERICA LEASING & CAPITAL LLC), CHICAGO, IL 60611 |
| BANC OF AMERICA BRIDGE LLC | LYNN D. SIMMONS, SR. VICE PRESIDENT,BANK OF AMERICA STRATEGIC SOLUTIONS,MAIL CODE: IL1-231-11-19,231 SOUTH LASALLE STREET, CHICAGO, IL 60604 |
| BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN. GEORGE R. MESIRES, ESQ.,(COUNSEL TO KTR SOUTH FLORIDA LLC),200 WEST MADISON ST., SUITE 3900, CHICAGO, IL 60606 |
| BARCLAYS CAPITAL INC. | ATTN: US CLIENT VALUATIONS GROUP,200 PARK AVENUE,ATTN: US CLIENT VALUATIONS GROUP, NEW YORK, NY 10166 |
| BARGER & WOLEN LLP | ATTN: GARY A. BRESEE, PETER J. FELSENFELD, ESQS.,(COUNSEL TO: THE TRAVELERS INSURANCE COMPANY),650 CALIFORNIA STREET, 9TH FLOOR, SAN FRANCISCO, CA 94108 |
| BARTLETT HACKETT FEINBERG PC | FRANK F. MCGINN (MA BBO# 564729),155 FEDERAL ST, 9TH FL,(COUNSEL TO IRON MOUNTAIN INFORMATION MGMT INC.), BOSTON, MA 02110 |
| BELKIN BURDEN WENIG & GOLDMAN, LLP | ATTN: JOSHUA G. LOSARDO, ESQ.,(COUNSEL TO: ENTERPRISE GARAGE CORP.),270 MADISON AVENUE, NEW YORK, NY 10016 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. BRADFORD J. SANDLER & JENNIFER R. HOOVER,ESQ.,(COUNSEL TO WILMINGTON TRUST COMPANY),222 DELAWARE AVENUE, SUITE 801, WILMINGTON, DE 19801 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. DAVID M. NEUMANN, ESQUIRE,(COUNSEL TO WILMINGTON TRUST COMPANY),200 PUBLIC SQUARE SUITE 2300, CLEVELAND, OH 44114-2378 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO, KEVIN COLLINS, ESQS.,(COUNSEL TO: D. NEIL, C. BROWN, H. WEINSTEIN, W.,ROCHE, JR., M. LEVIN, & J. MAKINEN),800 N. KING STREET, PLAZA LEVEL, WILMINGTON, DE 19801 |
| BROWARD COUNTY | ATTN: JEFFREY J. NEWTON,COUNTY ATTORNEY FOR BROWARD COUNTY GOVT CENTER,115 SOUTH ANDREWS AVENUE, FORT LAUDERDALE, FL 33301 |
| BROWN RUDNICK LLP | ATTN. ROBERT J. STARK & DANIEL J. SAVAL, ESQ.,(COUNSEL TO WILMINGTON TRUST COMPANY),SEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| BROWN STONE NIMEROFF LLC | ATTN. JAMI B. NIMEROFF, ESQ.,(COUNSEL TO NBC UNIVERSAL INC. & CERTAIN OF ITS,AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS,PRODUCTIONS LLLP),4 EAST 8TH STREET, SUITE 400, WILMINGTON, DE 19801 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON, ESQ.,(COUNSEL TO: CWA/ITV NEGOTIATED PENSION PLAN),1290 AVENUE OF THE AMERICAS, NEW YORK, NY 10104 |
| BUCHALTER NEMER | PAMELA KOHLMAN WEBSTER,1000 WILSHIRE BOULEVARD, SUITE 1500,(COUNSEL TO SONY PICTURES TELEVISION), LOS ANGELES, CA 90017-2457 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | SHAWN M. CHRISTIANSON, ESQ.,333 MARKET STREET, 25TH FL,(COUNSEL TO ORACLE USA, INC.), SAN FRANCISCO, CA 94105-2126 |
| CALLAHAN & BLAINE | ATTN: EDWARD SUSOLIK, ESQUIRE,(COUNSEL TO JON VAN SEMUS BY AND THRU NEALA OLSEN),3 HUTTON DRIVE, NINTH FLOOR, SANTA ANA, CA 92707 |
| CANON USA, INC | ATTN RUTH WIENSTEIN,1 CANON PLAZA, NEW HYDE PARK, NY 11042 |
| CAPITALSOURCE FINANCE LLC | ATTN: JOANNE FUNGAROLI, ESQ.,4445 WILLARD AVENUE, 12TH FLOOR, CHEVY CHASE, MD 20815 |
| CHADBOURNE & PARKE LLP | COUNSEL TO THE UNSECURED CREDITORS' CO,ATTN HOWARD SEIFE, DAVID M LEMAY, DOGULAS E,DEUTSCH,30 ROCKEFELLER PLAZA, NEW YORK, NY 10112 |
| CITICORP NORTH AMERICA, INC | ATTN: TIM DILLWORTH,450 MAMARONECK AVENUE, SUITE A, HARRISON, NY 10528-2402 |

| Claim Name | Address Information |
|---|---|
| COHEN WEISS & SIMON LLP | COUNSEL TO AMERICAN FEDERATION OF TELEVISION &,RADIO ARTISTS,ATTN BABETTE A CECCOTI,330 WEST 42ND STREET, NEW YORK, NY 10036 |
| CONNOLLY BOVE LODGE & HUTZ LLP | ATTN: JEFFREY C. WISLER, ESQ.,MARC J. PHILLIPS, ESQ.,THE NEMOURS BUILDING,1007 NORTH ORANGE STREET; PO BOX 2207, WILMINGTON, DE 19899 |
| COOCH & TAYLOR PA | ATTN: SUSAN E. KAUFMAN, ESQ.,(COUNSEL TO: AMERICAN FEDERATION OF TELEVISION &,RADIO ARTISTS; INT'L UNION, UNITED AUTOMOBILE,AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF,AMERICA "UAW"),1000 WEST STREET, 10TH FLOOR, WILMINGTON, DE 19801 |
| COTCHETT, PITRE & MCCARTHY | ATTN: PHILIP GREGORY, ESQ.,(COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN,& MAKINEN),840 MALCOLM ROAD, SUITE 200, BURLINGAME, CA 94010 |
| CROSS & SIMON LLC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD,LOCAL 32035, TNG-CWA,ATTN CHRISTOPHER P SIMON & TARA M DIROCCO, ESQS,919 NORTH MARKET STREET 11TH FLOOR, WILMINGTON, DE 19801 |
| CROUDACE & DIETRICH LLP | ATTN. MARK A NITIKMAN, ESQUIRE,(COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA,LIMITED LIABILITY COMPANY),4750 VON KARMAN AVENUE, NEWPORT BEACH, CA 92660 |
| CROWELL & MORING LLP | ATTN. MICHAEL V. BLUMENTHAL, ESQ.,(COUNSEL TO NBC UNIVERSAL INC. AND CERTAIN OF ITS,AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS,PRODUCTIONS LLLP,590 MADISON AVENUE, 19TH FLOOR, NEW YORK, NY 10022 |
| DAVIS POLK & WARDELL | ATTN: DONALD S. BERNSTEIN, ESQ.,JAMES A. FLORACK, ESQ.,DAMIAN S. SCHAIBLE, ESQ.,450 LEXINGTON AVENUE,(COUNSEL TO JPMORGAN CHASE BANK, N.A.), NEW YORK, NY 10017 |
| DEUTSCHE BANK AG | 60 WALL STREET, NEW YORK, NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT,GLOBAL TRANSACTION BANK TRUST &SEC. SERV,25 DEFOREST AVE, MAIL STOP: SUM01-0105, SUMMIT, NJ 07901 |
| DORSEY & WHITNEY (DELAWARE) LLP | ATTN: ERIC LOPEZ SCHNABEL, ESQ.,ROBERT W. MALLARD, ESQ.,1105 NORTH MARKET STREET, 16TH FLOOR,(COUNSEL TO AGFA), WILMINGTON, DE 19801 |
| DORSEY & WHITNEY LLP | ATTN: ANTHONY DAVIS, ESQ.,97 ROUTE 17 SOUTH,(COUNSEL TO AGFA), PARAMUS, NJ 07652 |
| DRAPER & GOLDBERG, PLLC | ATTN. ADAM HILLER & MICHELLE BERKELEY-AYRES,(COUNSEL TO THE PARTIES REFERENCED IN THE FIRST,AMENDED VERIFIED STATEMENT OF TEITELBAUM & BASKIN,LLP),1500 NORTH FRENCH STREET, 2ND FLOOR,19801, |
| ECKERT,SEAMANS, CHERIN & MELLOT, LLC | ATTN. MARGARET F. ENGLAND, ESQUIRE,(COUNSEL TO THE NIELSEN COMPANY),300 DELAWARE AVENUE, SUITE 1210, WILMINGTON, DE 19801 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN, ESQ.,919 N. MARKET ST, STE 1500,(COUNSEL TO BARCLAYS BANK PLC), WILMINGTON, DE 19801 |
| ELLIOTT GREENLEAF | COUNSEL TO CORESTAFF SERVICES,ATTN WILLIAM M KELLEHER,1105 NORTH MARKET STREET, SUITE 1700, WILMINGTON, DE 19801 |
| ELLIOTT GREENLEAF | ATTN: RAFAEL X. ZAHRALDDIN-ARAVENA, WILLIAM M.,KELLEHER, NEIL R. LAPINSKI,(COUNSEL TO JON VAN SEMUS BY AND THRU NEALA OLSEN),1105 NORTH MARKET STREET, 17TH FLOOR, WILMINGTON, DE 19899 |
| FRANK/GECKER LLP | ATTN. JOSEPH D. FRANK,(COUNSEL TO JONES LANG LASALLE AMERICAS (ILLINOIS),L.P.),325 NORTH LASALLE STREET, SUITE 625, CHICAGO, IL 60654 |
| FRED FELLMETH, ESQ. GENERAL COUNSEL | BROADCAST SYSTEMS DIVISION,THE VITEC GROUP PLC,(COUNSEL TO ANTON BAUER, INC, CAMERA DYNAMICS,INC., NUCOMM, INC., AND RF CENTRAL, LLC),101 BILBY ROAD, HACKETTSTOWN, NJ 07840 |
| FURMAN GREGORY LLC | DONALD R. FURMAN JR.,75 FEDERAL ST, 9TH FL,(COUNSEL TO COMCAST SPOTLIGHT & COMCAST), BOSTON, MA 02110 |
| GOHN HANKEY & STICHEL LLP | COUNSEL TO CORESTAFF SERVICES,ATTN JAN I BERLAGE,201 NORTH CHARLES STREET, BALTIMORE, MD 21201 |
| GOLDSTINE, SKRODZKI, RUSSIAN, NEMEC AND HOFF, LTD. | ATTN. BRIAN M. DOUGHERTY,(COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST,WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEDFORD,MOTOR SERVICE, INC.),835 MCCLINTOCK DRIVE, SECOND FLOOR, WILLOWBROOK, IL 60527 |
| GREENE RADOVSKY MALONEY SHARE & HENNIGH | EDWARD J. TREDINNICK, ESQ.,FOUR EMBARCARDERO CENTER, STE 4000,(COUNSEL TO |

| Claim Name | Address Information |
|---|---|
| LLP | CATELLUS DEVELOPMENT CORP.), SAN FRANCISCO, CA 94111 |
| HARRIS CORPORATION | ANTHONY DEGLOMINE, III,1025 W. NASA BLVD,MAIL STOP A-11A, MELBOURNE, FL 32919 |
| HERRICK FEINSTEIN LLP | COUNSEL TO CANON USA INC, INTELSAT CORPORATION,ATTN PAUL RUBIN; STEPHEN B. SELBST, ESQ.,TWO PARK AVENUE, NEW YORK, NY 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL,11311 CHINDEN BLVD.,MAILSTOP 314, BOISE, ID 83714-0021 |
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT & RECOVERY ANALY,2125 E. KATELLA AVE.,SUITE 400, ANAHEIM, CA 92806 |
| HOGAN & HARTSON LLP | ATTN: SCOTT A. GOLDEN, IRA S. GREENE, ESQS.,875 THIRD AVENUE,(COUNSEL TO ABITIBI BOWATER, INC., ABITBI,CONSOLIDATED SALES CORPORATON AND BOWATER, INC.;,DOW JONES & COMPANY), NEW YORK, NY 10022 |
| HOWARD COUNTY OFFICE OF LAW | ATTN. MARGARET ANN NOLAN, COUNTY SOLICITOR &,CAMELA J. SANDMANN, ASSISTANT COUNTY SOLICITOR,GEORGE HOWARD BUILDING,3430 COURTHOUSE DRIVE, ELLICOTT CITY, MD 21043 |
| IBM CORPORATION | ATTN BEVERLY H SHIDELER,TWO LINCOLN CENTRE, VILLA PARK, IL 60181 |
| INTERNAL REVENUE SERVICE | PO BOX 21126, PHILADELPHIA, PA 19114-0326 |
| INTERNAL REVENUE SERVICE | ATTN: ROOM 1150,31 HOPKINS PLAZA, BALTIMORE, MD 21201 |
| INTERNATIONAL UNION UAW | ATTN: SUSANNE M. MITCHELL, ESQ.,8000 E. JEFFERSON AVENUE, DETROIT, MI 48214 |
| J. SCOTT DOUGLASS | 909 FANNIN, SUITE 1800, HOUSTON, TX 77010 |
| JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & D. ELAINE CONWAY,(COUNSEL TO CONSTELLATION NEWENERGY),1401 MCKINNEY STREET, SUITE 1900, HOUSTON, TX 77010 |
| JAKSON WALKER LLP | ATTN. HEATHER M. FORREST,(COUNSEL TO CONSTELLATION NEWENERGY),901 MAIN STREET, SUITE 6000, DALLAS, TX 75202 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR, HOUSTON, TX 77002 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS,ONE CHASE PLAZA, NEW YORK, NY 10005 |
| K&L GATES LLP | ATTN: JEFFREY N. RICH, ESQ.,599 LEXINGTON AVE,(COUNSEL TO GREATBANC TRUST COMPANY), NEW YORK, NY 10022-6030 |
| K&L GATES LLP | CHARLES R. SMITH, ESQ.,HENRY W. OLIVER BUILDING,535 SMITHFIELD ST,(COUNSEL TO GREATBANC TRUST COMPANY), PITTSBURGH, PA 15222-2312 |
| KAYE SCHOLER LLP | ATTN: MARGO B SCHONHOLTZ, ESQ,MADLYN GLEICH PRIMOFF, ESQ,(COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN,AGENT),425 PARK AVE, NEW YORK, NY 10022 |
| KELLEY DRYE & WARREN LLP | ERICK R. WILSON, ESQ.,HOWARD S.STEEL, ESQ.,101 PARK AVENUE,(COUNSEL TO TELEREP, LLC), NEW YORK, NY 10178 |
| LANDIS RATH & COBB LLP | COUNSEL FOR THE UNSECURED CREDITORS' COMM,ATTN ADAM G LANDIS & MATTHEW B MCGUIRE,919 MARKET STREET SUITE 1800, WILMINGTON, DE 19801 |
| LEWIS, FEINBERG, LEE, RENAKER & JACKSON, P.C. | ATTN: DANIEL FEINBERG, ANGELICA K. JONGCO, NINA,WASOW, ESQS.,(COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN,& MAKINEN),1330 BROADWAY, SUITE 1800, OAKLAND, CA 94612 |
| LINDA BOYLE | TW TELECOM INC.,10475 PARK MEADOWS DRIVE, #400, LITTLETON, CO 80124 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | COUNSEL TO HARRIS COUNTY,ATTN JOHN P DILLMAN,PO BOX 3064, HOUSTON, TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER,2323 BRYAN STREET,STE 1600,(COUNSEL TO DALLAS COUNTY), DALLAS, TX 75201 |
| MAYER BROWN LLP | FREDERICK D. HYMAN, ESQ.; JEFFREY G. TOUGAS, ESQ.,AMIT K. TREHAN, ESQ., BARBRA YAN, ESQ.,(COUNSEL TO BARCLAYS),1675 BROADWAY, NEW YORK, NY 10019 |
| MCCARTER & ENGLISH, LLP | ATTN: DAVID ADLER, ESQ.,G. AMANDA MALLAN, ESQ.,245 PARK AVE, 27TH FL,(COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS), NEW YORK, NY 10167 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHARINE L. MAYER, ESQ.,RENAISSANCE CENTRE,405 N. MARKET STREET, 8TH FL,(COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS), WILMINGTON, DE 19801 |
| MCGUIRE WOODS LLP | ATTN. PAUL J. CATANESE & PATRICIA K. SMOOTS,(COUNSEL TO THE NIELSEN COMPANY (US) LLC,77 W. WACKER DRIVE, SUITE 4100, CHICAGO, IL 60601 |
| MCPHARLIN SPRINKLES & THOMAS, LLP | ATTN. ELAIN M. SEID,(COUNSEL TO DIABLO INVESTMENT CO.),10 ALMADEN BLVD., SUITE 1460, SAN JOSE, CA 95113 |

| Claim Name | Address Information |
|---|---|
| MEITES, MULDER, MOLLICA & GLINK | ATTN: THOMAS MEITES, MICHAEL MULDER, ESQS.,(COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN,& MAKINEN),20 S. CLARK STREET, SUITE 1500, CHICAGO, IL 60603 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICAHEL O'BRIEN,4 WORLD FINANCIAL CENTER,250 VESEY STREET, NEW YORK, NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: SHARON HAWKINS,LOAN OPERATIONS,600 E. LAS COLINAS BLVD., SUITE 1300, IRVING, TX 75039 |
| MESSANA ROSNER & STERN, LLP | FREDERICK B. ROSNER, ESQ.,1000 N. WEST STREET, SUITE 1200,(COUNSEL TO INTELSAT CORPORATION), WILMINGTON, DE 19801 |
| MICHAEL A. COX, ATTORNEY GENERAL AND DEBORAH B., | WALDMEIR, ASSISTANT ATTORNEY GENERAL,STATE OF MICHIGAN, DEPT. OF TREASURY,CADILLAC PLACE, STE. 10-200,3030 W. GRAND BLVD., DETROIT, MI 48202 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: SHERYL L. MOREAU,SPECIAL ASSISTANT ATTORNEY GENERAL,GENERAL COUNSEL'S OFFICE,301 W. HIGH STREET, ROOM 670,PO BOX 475, JEFFERSON CITY, MO 65105-0475 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN. RACHEL B. MERSKY, ESQUIRE,(COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA,LIMITED LIABILITY COMPANY),1201 N. ORANGE STREET, SUITE 400, WILMINGTON, DE 19801 |
| MORGAN STANLEY FIXED INCOME | ATTN: CAROLYN ADLER,1585 BROADWAY, 2ND FLOOR, NEW YORK, NY 10036 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, PC, | ATTN: COLLEEN E. MCMANUS,191 NORTH WACKER DRIVE, STE 1800,(COUNSEL TO CF 4242 BRYN MAWR LLC), CHICAGO, IL 60606 |
| MULHERIN REHFELDT & VARCHETTO, P.C. | ATTN: WILLIAM J. ULRICH, JR; WILLIAM R. BRODZINSKI,(COUNSEL TO: CRP HOLDINGS C, L.P., A DELAWARE LLC),211 S. WHEATON AVENUE, SUITE 200, WHEATON, IL 60187 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR, SCHAUMBURG, IL 60173 |
| NOLAN, PLUMHOFF & WILLIAMS, CHARTERED | ATTN. ROBERT L. HANLEY, JR. ESQUIRE,(COUNSEL TO ST. JOHN PROPERTIES, INC.),SUITE 700, NOTTINGHAM CENTRE,502 WASHINGTON AVENUE, TOWSON, MD 21204 |
| OFFICE OF ATTORNEY GENERAL | ATTN. CAROL E. MOMJIAN, SENIOR DEPUTY ATTORNEY,GENERAL,21 S. 12TH STREET, 3RD FLOOR, PHILADELPHIA, PA 19107-3603 |
| OFFICE OF THE UNITED STATES TRUSTEE | JOSEPH J. MCMAHON, JR., ESQ.,UNITED STATES DEPT OF JUSTICE,844 KING STREET, SUITE 2207,LOCKBOX #35, WILMINGTON, DE 19899-0035 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK A ANDERSON, CASSANDRA R BURTON, &,KARTAR S KHALSA, ESQ,OFFICE OF THE CHIEF COUNSEL,1200 K STREET, NW, WASHINGTON, DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN. DAVID B. STRATTON, LEIGH-ANNE M. RAPORT,ESQ.,(COUNSEL TO PPF OFF TWO PARK AVENUE OWNER),HERCULES PLAZA, SUITE 5100,1313 MARKET STREET, P.O. BOX 1709, WILMINGTON, DE 19899-1709 |
| POTTER ANDERSON & CORROON LLP | ATTN: LAURIE SILVERSTEIN, ESQ,(COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN,AGENT),HERCULES PLAZA,1313 N MARKET ST, PO BOX 951, WILMINGTON, DE 19899-0951 |
| PROSKAUER ROSE LLP | ATTN: MARTIN S. ZOHN, ESQ.,(COUNSEL TO: TWENTIETH TELEVISION, INC.),2049 CENTURY PARK EAST, 32ND FLOOR, LOS ANGELES, CA 90067 |
| RICHARDS, LAYTON & FINGER, PA | ATTN: MARK D. COLLINS, ESQ.,KATISHA D. FORTUNE, ESQ.,920 NORTH KING STREET,(COUNSEL TO JPMORGAN CHASE BANK, N.A.), WILMINGTON, DE 19801 |
| RIDDELL WILLIAMS, P.S. | ATTN. JOSEPH E. SHICKICH, JR. & MARIA ANN MILANO,(COUNSEL TO MICROSOFT CORPORATION & MIRCROSOFT,LICENSING, GP),1001- 4TH AVENUE, SUITE 4500, SEATTLE, WA 98154-1192 |
| ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK PC, | ATTN. FRED B. RINGEL, ESQ.,(COUNSEL TO GALLERIA OPERATING COMPANY, LLC),1345 AVENUE OF THE AMERICAS, NEW YORK, NY 10105 |
| SECURITIES & EXCHANGE COMMISSION | 15TH & PENNSYLVANIA AVE, N.W., WASHINGTON, DC 20020 |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | 100 F STREET, NE, WASHINGTON, DC 20549 |
| SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R.KARL HILL, ESQ.,222 DELAWARE AVENUE, STE 1500,PO BOX 68,(COUNSEL TO ABITIBI BOWATER, INC., ABITIBI,CONSOLIDATED SALES CORPORATION, BOWATER, INC.,DOW JONES & COMPANY), WILMINGTON, DE 19899 |
| SHIPMAN & GOODWIN LLP | ATTN. JULIE A. MANNING, ESQ.,(COUNSEL TO UNITED HEALTHCARE INSURANCE COMPANY),ONE CONSTITUTION PLAZA, HARTFORD, CT 06103-1919 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN. DANA S. PLON, ESQUIRE,(COUNSEL TO UNISYS CORPORATION),1529 WALNUT |

| Claim Name | Address Information |
|---|---|
| SIRLIN GALLOGLY & LESSER, P.C. | STREET, SUITE 600, PHILADELPHIA, PA 19102 |
| SQUIRE, SANDERS & DEMPSEY LLP | ATTN: KELLY SINGER, ESQ.,TWO RENAISSANCE SQUARE,40 NORTH CENTRAL AVE, STE 2700,(COUNSEL TO PERSONAL PLUS, INC.), PHOENIX, AZ 85004-4498 |
| STEMPEL BENNETT CLAMAN & HOCHBERG PC | COUNSEL TO SLG 220 NEWS OWNER LLC AS LANDLORD,ATTN EDMOND P O'BRIEN ESQ,675 THIRD AVENUE 31ST FLOOR, NEW YORK, NY 10017 |
| STEVENS & LEE, P.C. | ATTN: JOSEPH H. HUSTON, JR,1105 NORTH MARKET STREET, 7TH FL,(COUNSEL TO CF 4242 BRYN MAWR LLC), WILMINGTON, DE 19801 |
| STUART MAUE | ATTN: LINDA K. COOPER,FEE EXAMINER,3840 MCKELVEY RD, ST. LOUIS, MO 63044 |
| TEITELBAUM & BASKIN, LLP | ATTN: JAY TEITELBAUM,3 BARKER AVENUE, THIRD FLOOR,(COUNSEL TO H.BERGMANN; R.ERBURU; K.HORN; R.JANSEN,W.JOHNSON JR; W.NIESE; R.SCHLOSBERG, III;,J.SIMPSON; M.WILLES; E.ZIMBALIST, III), WHITE PLAINS, NY 10601 |
| THE SEAPORT GROUP LLC | ATTN SCOTT FRIEDBERG,360 MADISON AVENUE 22ND FLOOR, NEW YORK, NY 10017 |
| TODD M. HOEPKER, ESQ. | (COUNSEL TO : COP-HANGING MOSS, LLC),POST OFFICE BOX 3311, ORLANDO, FL 32802-3311 |
| TOWER DC, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER EH, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER JK, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER MS, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TOWER PT, LLC | ATTN: NILS LARSEN, MANAGING DIRECTOR,C/O EQUITY GROUP INVESTMENTS,TWO NORTH RIVERSIDE PLAZA, STE 1700, CHICAGO, IL 60606 |
| TRAVELERS | NATIONAL ACCOUNTS,1 TOWER SQUARE-5MN, HARTFORD, CT 06183-4044 |
| TRESSLER SODERSTORM MALONEY & PRESS, LLP | ATTN. JACQUELINE A. CRISWELL,(COUNSEL TO FISHER PRINTING, INC.),SEARS TOWER, 22ND FLOOR,233 SOUTH WACKER DRIVE, CHICAGO, IL 60606-6314 |
| TWENTIETH TELEVISION, INC. | ATTN: JODIE REA,(COUNSEL TO: TWENTIETH TELEVISION, INC.),2121 AVENUE OF THE STARS, SUITE 1754, LOS ANGELES, CA 90067 |
| TYBOUT REDFEARN AND PELL | ATTN. SHERRY RUGGIERO FALLON,(COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST,WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEFORD,MOTOR SERVICE, INC.),750 SHIPYARD DRIVE, SUITE 400,P.O. BOX 2092, WILMINGTON, DE 19899-2092 |
| UNISYS CORPORATION | ATTN. JANET FITZPATRICK, LEGAL ASSISTANT,UNISYS WAY,P.O. BOX 500, M/S E8-108, BLUE BELL, PA 19424 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION,MATTHEW J. TROY, ESQ.,1100 L STREET, N.W.,ROOM 10006, WASHINGTON, DC 20530 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER,1500 PENNSYLVANIA AVENUE, NW,ROOM 2134, WASHINGTON, DC 20220 |
| US ATTORNEY'S OFFICE | ELLEN W. SLIGHTS, ESQ,1201 MARKET ST, SUITE 1100,PO BOX 2046, WILMINGTON, DE 19899-2046 |
| VORYS SATER SEYMOUR & PEASE LLP | AS COUNSEL FOR AOL LLC & ITS RELATED ENTITIES,ATTN TIFFANY STRELOW COBB,52 EAST GAY STREET, COLUMBUS, OH 43215 |
| WARNER BROS. TELEVISION DISTRIBUTION, INC. | ATTN: WAYNE M. SMITH, ESQ.,4000 WARNER BLVD.,BLDG. 156, ROOM 5158, BURBANK, CA 91522 |
| WILLIAMS GAUTIER GWYNN DELOACH & SORENSON PA | COUNSEL FOR FLORIDA SELF-INSURERS GUARANTY,ASSOCIATION INC,ATTN JAMES E SORENSON, D TYLER LEUVEN, CHAD D,HECKMAN, JARED S GARDNER, MARY LINZEE VAN LEUVEN,POST OFFICE BOX 4128, TALLAHASSEE, FL 32315-4128 |
| WILLKIE FARR & GALLAGHER LLP | ATTN. ALAN J. LIPKIN & JEREMY E. CRYSTAL, ESQ.,(COUNSEL TO PPF OFF TWO PARK AVENUE OWNER, LLC),787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| WILMINGTON TRUST COMPANY | ATTN. PATRICK J. HEALY, VICE PRESIDENT,RODNEY SQUARE NORTH,1100 NORTH MARKET STREET, WILMINGTON, DE 19890 |
| ZWERDLKING PAUL KAHN & WOLLY PC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD,LOCAL 32035, TNG-CWA,ATTN ROBERT E PAUL ESQ,1025 CONNECTICUT AVENUE NW SUITE 712, WASHINGTON, DC |

# TRIBUNE COMPANY
## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ZWERDLKING PAUL KAHN & WOLLY PC | 20036-5420 |

**Total Creditor Count 130**

**EXHIBIT B**

CREDITOR LISING

EDWARD SUSOLIK, ESQUIRE
SARAH C. SERPA, ESQUIRE
3 HUTTON DRIVE, NINTH FLOOR
(COUNSEL TO JON VON SENUS)
SANTA ANA, CA 92707

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| 20 CHURCH STREET, LLC | P.O. BOX 156, HARTFORD, CT 06103 |
| 220 NEWS BUILDING LLC | 220 E. 42ND ST., NEW YORK, NY 10017 |
| 233 BROADCAST LLC | 233 S. WACKER DR.,SUITE 3530, CHICAGO, IL 60606 |
| ADDISON 150 CHURCH STREET | 150 CHURCH STREET,UNIT A, ADDISON, IL 60101 |
| AFFTON CHARTER COMM/STL M | CHARTER COMM/STL MXW,DTV TRANSMITTER, AFFTON, MO |
| ALLENTOWN 7035 SCHANTZ RD | 7035 SCHANTZ RD.,SUITE 200, ALLENTOWN, PA |
| ALPINE TOWER COMPANY | P.O. BOX 516, ALPINE, NJ 07620-0516 |
| AMERICAN TOWER, L.P. | ATTN: LEASE ADMINISTRATION,116 HUNTINGTON AVENUE, 11TH FLOOR, BOSTON, MA 02116 |
| ANAHEIM 1369 SOUTH STATE | 1369 SOUTH STATE COLLEGE BLVD., ANAHEIM, CA 92807 |
| ANNAPOLIS 1981 MORELAND P | 1981 MORELAND PKY,BUILDING 4A, ANNAPOLIS, MD 21401 |
| ARLETA 9351 LAUREL CANYON | 9351 LAUREL CANYON, ARLETA, CA 91331 |
| ASHLEY CAPITAL, LLC | 9810 S. DORCHESTER AVE., CHICAGO, IL 60628 |
| ATLANTA SALES OFFICE (OVE | 2839 PACES FERRY ROAD, SUITE 1105,OVERLOOK II, ATLANTA, GA 30339 |
| AVON 80 DARLING DR. | 80 DARLING DR.,1ST FLOOR, AVON, CT 06001 |
| BALDWIN PARK 5051 COMMERC | 5051 COMMERCE DRIVE, BALDWIN PARK, CA 91706 |
| BALTIMORE 6709 WHITESTONE | 6709 B WHITESTONE RD, BALTIMORE, MD 21207 |
| BELLPORT 15 PINEHURST DR | 15 PINEHURST DRIVE, BELLPORT, NY 11713 |
| BENSENVILLE 874 EAGLE DR. | 874 EAGLE DRIVE, BENSENVILLE, IL 60106 |
| BETHLEHEM 2420 EMRICK BLV | 2420 EMRICK BLVD., BETHLEHEM, PA 18020 |
| BETHLEHEM 272 BROADHEAD R | 272 BROADHEAD ROAD,SUITE 400, BETHLEHEM, PA 18017 |
| BISHOPVILLE 12531 WORCES | 12531 WORCESTER HWY,UNIT 201, BISHOPVILLE, MD |
| BLOOMFIELD 1350 BLUE HILL | 1350 BLUE HILLS AVE.,UNIT H, BLOOMFIELD, CT |
| BOCA RATON EAST | 6400 PARK OF COMMERCE BOULEVARD,SUITE 3, BOCA RATON, FL 33487 |
| BOYNTON BEACH 4935 PARK | 4935 PARK RIDGE BLVD #2 AND 3,GATEWAY DC, BOYNTON BEACH, FL |
| BRENTWOOD 7 GRAND BLVD. | 7 GRAND BLVD., BRENTWOOD, NY 11717 |
| BROOKLYN 3848 NOSTRAND BL | 3848 NOSTRAND AVENUE,2ND FLOOR, BROOKLYN, NY 11235 |
| CAMARILLO 4098 CALLE SUER | 4098 CALLE SUERTE, CAMARILLO, CA 93010 |
| CARSON 18105 BISHOP AVE | 18105 BISHOP AVE, CARSON, CA |
| CATHEDRAL 68-900 RD. | 68-900 PEREZ RD., CATHEDRAL, CA |
| CHATSWORTH 8966 COMANCHE | 8966 COMANCHE AVE, CHATSWORTH, CA |
| CHESTERTON 781 MICHAEL DR | 781 MICHAEL DR., CHESTERTON, IN 46304 |
| CHICAGO 1401 E. 95TH ST. | 1401 E. 95TH ST.,BUILDING NO. 2, CHICAGO, IL 60628 |
| CHICAGO 2132 HUBBARD ST | 2100 W. HUBBARD ST., CHICAGO, IL 60612 |
| CHICAGO 2820 WEST 48TH PL | 2820 WEST 48TH PLACE, CHICAGO, IL |
| CHICAGO 2948 N. WESTERN A | 2948 N. WESTERN AVE., CHICAGO, IL 60618 |
| CHICAGO 4242 BRYN MAW | 4242 W. BRYN MAWR, CHICAGO, IL 60646 |
| CHICAGO JOHN HANCOCK | JOHN HANCOCK CENTER,875 NORTH MICHIGAN AVENUE, CHICAGO, IL |
| CHICAGO TOWER CREDIT UNIO | 435 NORTH MICHIGAN AVENUE,SUITE 919 (FORMERLY STE 819), CHICAGO, IL 60611 |
| CHICAGO TOWER EASTLAKE | 435 NORTH MICHIGAN AVENUE,SUITE 3000 AND 3100, CHICAGO, IL 60611 |
| CHICAGO TOWER FREEDOM MUS | 435 & 445 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| CHICAGO TOWER LIZARD | 435 NORTH MICHIGAN AVENUE,SUITE 2300, CHICAGO, IL 60611 |
| CHICAGO TOWER T-MOBILE | 435 NORTH MICHIGAN AVENUE, CHICAGO, IL 60611 |
| CHICAGO TOWER TURNER CNN | 435 NORTH MICHIGAN AVENUE,7TH AND 8TH FLOORS, CHICAGO, IL 60611 |
| CHINO 13971 YORBA AVE. | 13971 YORBA AVE.,BUILDING 2, CHINO, CA |
| CLERMONT 904 JAN MAR COUR | 904 JAN MAR COURT,SUITES B, C AND D, CLERMONT, FL 34711 |
| CMP MERGER CO. | 83 EDISON DR., AUGUSTA, ME 04336 |
| COP-HANGING MOSS, LLC | C/O NAI REALVEST,2200 LUCIEN WAY, SUITE 350, MAITLAND, FL 32751-7019 |
| COSTA MESA 299 E. 17TH | 299 E. 17TH SUITE B, COSTA MESA, CA 92627 |
| COSTA MESA 3128 REDHILL A | 3128 REDHILL AVE, COSTA MESA, CA 92626 |

| Claim Name | Address Information |
|---|---|
| CRENSHAW 3840 PARTNERS, LLC | FOR: 7001A ARKA VALENCIA,FILE NO. 1230, PASADENA, CA 91199-1230 |
| CRYSTAL LAKE 2C CRYSTAL | CRYSTAL LAKE PLAZA, SUITE 2C,HIGHWAY 14 AND KEITH AVENUE, CRYSTAL LAKE, IL 60014 |
| CRYSTAL LAKE 450 CONGRESS | 450 E. CONGRESS PRK., CRYSTAL LAKE, IL 60014 |
| CRYSTAL LAKE L.P. | C/O MADISON CORPORATE GROUP, INC.,650 ROOSEVELT RD., SUITE 204, GLEN ELLYNŸ, IL 60137-5840 |
| CULVER CITY 8439 STELLAR | 8439 STELLAR DR, CULVER CITY, CA |
| CUSTOM LEASING LLC | C/O MARK BRANHAM,102 S. PRAIRIE ST., BLOOMINGTON, IL 61701 |
| DALLAS RICHLAND TOWERS, I | RICHLAND TOWERS, INC., TOWERS/TRANS, CEDAR HILL, TX |
| DAYTONA BEACH BUREAU | 444 SEABREEZE BOULEVARD,SUITE 735, DAYTONA BEACH, FL 32118 |
| DEBARY 842 DIPLOMAT ROAD | 842 DIPLOMAT ROAD, BLDG D,UNITS103D,104D,105D,106D,107D,108,109,110, DEBARY, FL 32713 |
| DEEFIELD 444 LAKE COOK | 444 LAKE COOK RD.,SUITES 3-8, DEERFIELD, IL 60015 |
| DEERFIELD BEACH 1701 GREE | 1701 GREEN ROAD,SUITES A, B, AND C, POMPANO BEACH, FL 33064 |
| DEERFIELD BEACH GOOLSBY | 321 SO. GOOLSBY BLVD.,GOOLSBY/POWERLINE DC, DEERFIELD BEACH, FL 33442 |
| DEKALB 328 DIETZ AVE. | 328 DIETZ AVE.,SUITE D, DEKALB, IL 60115 |
| DES PLAINES 2305 MOUNT PR | 2305 S. MOUNT PROSPECT RD., DES PLAINES, IL 60018 |
| DOYLESTOWN 100 MECHANICS | 100 MECHANICS ST, DOYLESTOWN, PA 18901 |
| EASTON 400 NORTHAMPTON ST | 400 NORTHAMPTON ST., EASTON, PA 18042 |
| EDGEWOOD 2105 EMMORTON PA | 2105 EMMORTON PARK ROAD,BLDG. C, SUITES 109-114, EDGEWOOD, MD 21041 |
| EDWARD F. RUIZ | 2151 EAST FRANCIS STREET, ONTARIO, CA 91761 |
| EL MONTE 9852 BALDWIN PLA | 9852 BALDWIN PLACE, EL MONTE, CA |
| ELGIN 1150 DAVIS ROAD | 1150 DAVIS RD. #C, ELGIN, IL 60123 |
| ENFIELD 101 PHO HOME COMM | 101 PHOENIX AVENUE, ENFIELD, CT |
| ENFIELD 101 PHOENIX AVE. | 101 PHOENIX AVE., ENFIELD, CT |
| ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST., PORTLAND, OR 97239-4226 |
| FARMERSVILLE 133 MCKINNEY | 133 MCKINNEY ST.,SUITE 205, FARMERSVILLE, TX 75442 |
| FARMINGDALE 360 SMITH ST. | 360 SMITH ST., FARMINGDALE, NY |
| FARMINGTON WTXX DT12 RATT | WTXX DT12 RATTLESNAKE MOUNTAIN, FARMINGTON, CT |
| FIRST UNION INVESTMENT COMPANY | 28348 ROADSIDE DR., SUITE 204, AGOURA HILLS, CA 91301 |
| FLINTRIDGE 1061 VALLEY SU | 1061 VALLEY SUN LANE, LA CANADA FLINTRIDGE, CA 91011 |
| FLORIDA CITRUS SPORTS EVENTS, INC. | ONE CITRUS BOWL PLACE, ORLANDO, FL 82805 |
| FOREST PARK 7526 INDUSTRI | 7526 INDUSTRIAL DRIVE, FOREST PARK, IL 60130 |
| FOUNTAIN VALLEY 17700 NEW | 17700 NEWHOPE ST., FOUNTAIN VALLEY, CA 92708 |
| FOUNTAIN VALLEY STARBUCKS | 17700 NEWHOPE STREET, FOUNTAIN VALLEY, CA 92708 |
| FRED A. SMITH COMPANY | 730 24TH ST. NW, WASHINGTON, DC 20037 |
| FRED B. BISGER, TRUSTEE | 4912 W. BROAD ST., RICHMOND, VA 23230 |
| FT LAUDERDALE 3026 SW 42N | 3026 SW 42ND STREET, FT. LAUDERDALE, FL 33309 |
| FT LAUDERDALE 3585 54TH S | 3585 N.W. 54TH STREET, FT. LAUDERDALE, FL 33309 |
| FT LAUDERDALE NEW RIVER C | 200 EAST LAS OLAS BLVD.,(NEW RIVER CENTER),SUN-SENTINEL BUILDING, FT. LAUDERDALE, FL 33301 |
| FULLERTON 551 BURNING TRE | 551 BURNING TREE RD, FULLERTON, CA 92833 |
| GABCO VH2, LLC | C/O BERKSON & SONS LTD.,333 SKOKIE BLVD., SUITE 111, NORTHBROOK, IL 60062 |
| GARDEN CITY PARK 151 FULT | 151 FULTON AVE., GARDEN CITY PARK, NY 11040 |
| GBC, LLC | 9901 EXPRESS DR.,SUITE B, HIGHLAND, IN 46322 |
| GLENDALE 1720 W. FLORIST | 1700 - 1740 W. FLORIST AVE., GLENDALE, WI 53209 |
| GLENDALE 221 N. BRAND BLV | 221 N. BRAND BLVD., GLENDALE, CA 91203 |
| GLENDALE 6631 N SIDNEY PL | 6631 NORTH SIDNEY PLACE, GLENDALE, WI 53209 |
| GLENS FALLS ONE APOLLO DR | ONE APOLLO DRIVE,2ND FLOOR, GLENS FALLS, NY 12804 |
| GLOUCESTER 6425 MAIN ST | 6425 MAIN STREET, GLOUCESTER, VA |

| Claim Name | Address Information |
|---|---|
| GRANCO ENTERPRISES | & WILLIAM C, JANET PRATT III,C/O GREENWOOD AND MCKENZIE,440 W. FIRST ST., SUITE 201, TUSTIN, CA 92780 |
| HAMMOND 3500 179TH STREET | 3500 179TH STREET,UNIT 5, HAMMOND, IN 46323 |
| HANOVER 921 MERCANTILE DR | 921 MERCANTILE DRIVE,SUITES A - E, HANOVER, MD 21076 |
| HARRISBURG 2001 N. FRONT | 2001 N. FRONT ST.,SUITE 112, HARRISBURG, PA 17102 |
| HARRISBURG 503 N OFFICE B | DEPT OF GENERAL SVCS 503 N OFFICE BLDG, HARRISBURG, PA |
| HARTFORD 315 TRUMBULL STR | 315 TRUMBULL STREET,ROOF, HARTFORD, CT |
| HARTFORD 360 BROAD S PARK | 360 BROAD STREET,STATE ARMORY BUILDING - PARKING LOT, HARTFORD, CT 06105-3706 |
| HARTFORD 365 BROAD STREET | 365 BROAD ST & 11 FLOWER ST./,PARKING LOTS, HARTFORD, CT |
| HARTFORD ONE CORPORATE CE | ONE CORPORATE CENTER (WTIC-TV),20 CHURCH STREET, HARTFORD, CT 06103 |
| HARTFORD WTIC-TV ONE CORP | ONE CORPORATE CENTER,20 CHURCH STREET, HARTFORD, CT 06103 |
| HELLAM TRIBUNE | TRANSMITTER BUILDING & TOWER, YORK, PA |
| HICKORY HILLS 7715 W 99TH | 7715 W. 99TH STREET, HICKORY HILLS, IL 60457 |
| HICKSVILLE 600 W. JOHN ST | 600 W. JOHN ST., HICKSVILLE, NY 11801 |
| HOBART 1626 NORTHWIND PKW | 1626 NORTHWIND PARKWAY, HOBART, IN 46342 |
| HOLLYWOOD 233 241 MJJ CRP | 233-241 NORTH WESTMORELAND,AVE. - PARKING, LOS ANGELES, CA |
| HOLLYWOOD 233 241 N. WE | 233 & 241 N. WESTMORELAND AVENUE, HOLLYWOOD, CA |
| HOLLYWOOD 5800 SUNSET BLV | 5800 SUNSET BLVD., HOLLYWOOD, CA 90028 |
| HONG KONG SILVERCORD TOWE | SILVERCORD TOWER (SHARED WITH USA TODAY), HONG KONG,    HONG KONG |
| HUNT VALLEY 300 CLUBHOUSE | 300 CLUBHOUSE ROAD,UNIT D, HUNT VALLEY, MD 21031 |
| INTERSTATE PROPERTIES ASSOCIATES | 1880 CENTURY PARK EAST,SUITE 810, LOS ANGELES, CA 90067 |
| IRWINDALE 5091 4TH STREET | 5091 4TH STREET,BUILDING 6, IRWINDALE, CA |
| J. AHZARABI INVESTORS LLC | C/O SOUTHPARK MANAGEMENT CO.,4 UPPER NEWPORT PLAZA, SUITE 100, NEWPORT BEACH, CA 92660 |
| JFK INVESTMENT COMPANY, LLC | 43252 WOODWARD AVE.,SUITE 210, BLOOMFIELD HILLS, MI 48302 |
| JOLIET 58 N CHICAGO ST | 58 N. CHICAGO ST.,SUITE 401, JOLIET, IL 60432 |
| JON KIMMONS | , , WA |
| KANKAKEE 821 RIVER PLACE | 821 WEST RIVER PLACE, KANKAKEE, IL 60901 |
| KENOSHA 8920 58TH PLACE | 8920 58TH PLACE, SUITE 600,KENOSHA TRIBUNE, KENOSHA, WI 53144 |
| KEW GARDENS 80-02 LEASEHO | 80-02 KEW GARDENS ROAD,PORTION OF 4TH FLOOR, KEW GARDENS, NY 11415 |
| KISSIMMEE 1201 DONEGAN AV | 1201 DONEGAN AVENUE, KISSIMMEE, FL 34744 |
| KISSIMMEE BUREAU OFFICE(1 | 804-814 EMMETT STREET, KISSIMMEE, FL 34741 |
| KITSAP CITY GOLD MT/KITSA | W PEAK OF GOLD MOUNTAIN, KITSAP CITY, WA |
| L/B VIA COLINAS LLC | C/O GEORGE LINDER,P.O. BOX 49621, LOS ANGELES, CA 90049 |
| LAFAYETTE, IN TRIBUNE | 3501 UNION STREET,ROOM 8, LAFAYETTE, IN 47905 |
| LAGUNA HILLS 384 FOREST A | 384 FOREST AVE.,SUITE 18, LAGUNA, CA 92651 |
| LAKE FOREST 28457 BALLARD | 28457 N. BALLARD DR.,#G, LAKE FOREST, IL 60045 |
| LAKE GENEVA 875 GENEVA PA | 875 GENEVA PARKWAY N, LAKE GENEVA, WI 53147 |
| LAKE VILLA TRIBUNE | 461 PARK AVENUE,SUITES 100, 400, LAKE VILLA, IL 60046 |
| LAKE ZURICH 440 OAKWOOD | 440 OAKWOOD RD., LAKE ZURICH, IL 60047 |
| LANCASTER 313 W. LIBERTY | 313 W. LIBERTY,SUITE D, LANCASTER, PA 17603 |
| LAUDERHILL 4946-50 N UNIV | 4946-50 NORTH UNIVERSITY DRIVE,STORE #'S 25, 26 AND 27, LAUDERHILL, FL 33321 |
| LEESBURG 411 N 14TH ST | 411 NORTH 14TH STREET,SUITE UNITS C, D, E, F, LEESBURG, FL 34748 |
| LIT FINANCE L.P. | P.O. BOX 301114, LOS ANGELES, CA 90030-1114 |
| LIVONIA DETROIT SALES OFF | 19500 VICTOR PARKWAY,SUITE 100, LIVONIA, MI 48152 |
| LONDON TRITON CT., 14 FIN | TRITON CT., 14 FINSBURY SQ., LONDON,    UK |
| LONG BEACH 100 OCEANG NEW | 100 OCEANGATE BLVD, SUITE 1200, LONG BEACH, CA 90802 |
| LONGWOOD 900 RECYCLING PT | 900 RECYCLING POINT, LONGWOOD, FL |
| LOS ANGELES 100 BROAD BOA | 100 SOUTH BROADWAY, LOS ANGELES, CA 90012 |

| Claim Name | Address Information |
|---|---|
| LOS ANGELES 12901 CORAL T | 12901 CORAL TREE PLACE, LOS ANGELES, CA 90066 |
| LOS ANGELES 1900 E 15TH S | 1900 E 15TH ST., LOS ANGELES, CA 90021 |
| LOS ANGELES 208 L AND R | 208 SOUTH BROADWAY (TIMES MIRROR SQUARE),PARKING, LOS ANGELES, CA |
| LOS ANGELES 213 LIT NET | 213 S. SPRING ST., LOS ANGELES, CA 90012 |
| LOS ANGELES 3333 SAN FERN | 3333 SAN FERNANDO RD, LOS ANGELES, CA 90065 |
| LOS ANGELES 5540 W CENTU | 5540 W. CENTURY, LOS ANGELES, CA |
| LOS ANGELES CINGULAR | 213 SOUTH SPRING STREET,(GARAGE LEASE AND ROOFTOP LICENSE), LOS ANGELES, CA 90012 |
| LOS ANGELES LA CELLULAR | 1900 EAST 15TH STREET, LOS ANGELES, CA 90021 |
| LOS ANGELES MT. WILSON | USDA/FOREST SERVICE, LOS ANGELES, CA |
| LOS ANGELES WHOLESALE PRO | 2000 EAST 8TH ST.,OLYMPIC PLANT - PARKING (420 SPACES), LOS ANGELES, CA |
| LOVES PARK, IL TRIBUNE | 8185 COMMERCE DR., LOVES PARK, IL 61111 |
| MAKAH INDIAN TRIBE | P.O. BOX 115, NEAH BAY, WA 98357 |
| MANCHESTER 200 ADAMS ST. | 200 ADAMS ST., MANCHESTER, CT |
| MARAKOVITS FAMILY, LLC | 4638 STEVEN LN, WALNUTPORT, PA 18088 |
| MASPETH 57-11 49TH PLACE | 57-07 49TH PLACE,(FORMERLY 57-11, 57-09, AND 57-07), MASPETH, NY 11378 |
| MCHENRY 4025 MAIN STREET | 4025 MAIN ST., MCHENRY, IL 60050 |
| MELVILLE NEWSDAY PATTERSO | 25 DESHON DRIVE, MELVILLE, NY |
| MELVILLE NEWSDAY PINELAWN | 235 PINELAWN ROAD, MELVILLE, NY |
| MGM MANAGEMENT, INC. | 58 N. CHICAGO STREET, JOLIET, IL 60432 |
| MIAMI 150 S.E. 2ND AVE | 150 S.E. 2ND AVE. (WAMU OFFICE TOWER),SUITE 1100, MIAMI, FL 33131 |
| MIDDLETOWN 373 E. MAIN ST | 373 E. MAIN ST., MIDDLETOWN, CT |
| MISSION VIEJO 27831 CENTE | 27831 CENTER DR, MISSION VIEJO, CA |
| MOLALLA 36299 S DICKEY PR | 36299 S DICKEY PRAIRIE RD, MOLALLA, OR |
| MONTEBELLO 1539 GREENWOOD | 1539 GREENWOOD, MONTEBELLO, CA |
| MORRIS TRIBUNE | 534 BEDFORD RD.,UNIT D, MORRIS, IL 60450 |
| MORTON GROVE TRIBUNE | 8200 LEHIGH AVE., MORTON GROVE, IL 60053 |
| MURRIETA 26047 JEFFERSON | 26047 JEFFERSON AVE,SUITES A AND B, MURRIETA, CA 92567 |
| NAI HIFFMAN ASSET MANAGEMENT LLC | 30 W. MONROE ST., CHICAGO, IL 60603 |
| NAPERVILLE 1707 QUINCY LN | 1707 QUINCY LANE,SUITES 115, 119, 123, 127-135,AND 153-157, NAPERVILLE, IL 60540 |
| NATIONAL RAILROAD PASSENG | FLOWER ST./PARKING LOT, HARTFORD, CT |
| NATIONAL RAILROAD PASSENGER CORP | 23615 NETWORK PLACE - GROUP 5,REAL ESTATE DEPT., CUST REF NO R2270, CHICAGO, IL 60673-1236 |
| NEAH BAY MAKAH INDIAN TRI | DOPPLER RADAR SITE, NEAH BAY, WA |
| NETHERLANDS AMSTERDAM, OR | ORLYPLEIN 10,25TH ETAGE, AMSTERDAM |
| NEW HAVEN 900 CHAPEL ST. | 900 CHAPEL ST., NEW HAVEN, CT 06510 |
| NEW ORLEANS GALLERIA | ONE GALLERIA BLVD.,SUITE 850, METAIRIE, LA 70001 |
| NEW ORLEANS HEARST/ARGYLE | 300 WEST 57TH ST., NEW YORK, NY 10019-3789 |
| NEW YORK 220 42ND METTRIC | 220 EAST 42ND ST.,PORTION OF SUITE 400, NEW YORK, NY 10017 |
| NEW YORK 220 42ND STREET | 220 EAST 42ND STREET,4TH FLOOR, NEW YORK, NY |
| NEW YORK 220 DOT TWO | 220 EAST 42ND STREET,PORTION OF SUITE 400, NEW YORK, NY |
| NEW YORK 220 E 42 ST | 220 E 42 ST, NEW YORK, NY |
| NEW YORK 220 HOFFMAN POLL | 220 EAST 42ND STREET,PORTION OF 4TH FLOOR, NEW YORK, NY 10017 |
| NEW YORK 220 TRIFECTA | 220 EAST 42ND STREET,PORTION OF SUITE 400, NEW YORK, NY 10017 |
| NEW YORK 330 WEST 34TH ST | 330 WEST 34TH STREET,17TH FLOOR, NEW YORK, NY |
| NEW YORK 350 FIFTH AVENUE | 350 FIFTH AVENUE,ROOMS 7912 - 7915, NEW YORK, NY 10118 |
| NEW YORK TWO PARK AVE | TWO PARK AVENUE,SPACE-8, 9-10, 11A, 11B, 11C, 18A,18B, BASEMENT, NEW YORK, NY 10016 |
| NEW YORK TWO PARK AVE HRH | TWO PARK AVENUE,SUITE 18A, NEW YORK, NY 10016 |

| Claim Name | Address Information |
|---|---|
| NEW YORK TWO PARK BONNIER | TWO PARK AVENUE,8TH-11TH FLOORS, BASEMENT, NEW YORK, NY 10016 |
| NEW YORK TWO PARK KAUFMAN | TWO PARK AVENUE,SUITES 11-A, 11-B, 11-C, NEW YORK, NY 10016 |
| NEW YORK TWO PARK QUAD ONE | TWO PARK AVENUE,PORTION OF 8TH FLOOR, NEW YORK, NY 10016 |
| NEWPORT NEWS 311 ED WRIGH | 311 ED WRIGHT LANE, NEWPORT NEWS, VA 23606 |
| NEWPORT NEWS 311 PENSKE | 311 ED WRIGHT LANE, NEWPORT NEWS, VA 23606 |
| NORMAL 1805 INDUSTRIAL PA | 1805 INDUSTRIAL PARK, UNIT 4, NORMAL, IL 61761 |
| NORTH AURORA TRIBUNE | 180 POPLAR PL., NORTH AURORA, IL 60542 |
| NORTH HILLS 16715 SCHOENB | 16715 SCHOENBORN, NORTH HILLS, CA 91343 |
| NORTH HOLLYWOOD 11115 VAN | 11115 VANOWEN, NORTH HOLLYWOOD, CA 91605 |
| NORTHFIELD 197 NORTHFIELD | 197 NORTHFIELD ROAD,#D, NORTHFIELD, IL 60093 |
| NORTHLAKE 505 NORTHWEST A | 505 NORTHWEST AVE. - TRIBUNE DIRECT, NORTHLAKE, IL |
| NORTHLAKE PROPERTY, LLC | 2600 INTERNATIONALE PARKWAY, WOODRIDGE, IL 60517 |
| NORTHWESTERN MUTUAL LIFE INSR. CO | C/O ORLANDO CENTRAL PARK/IRE 320939,4200 NORTHSIDE PARKWAY NW BUILDING I,STE 300, ATLANTA, GA 30327 |
| OAK BROOK 2000 YORK RD | 2000 YORK RD,SUITES 114-121, 125, OAK BROOK, IL 60524 |
| OCEANSIDE 3577 MAPLE CT | 3577 MAPLE CT, OCEANSIDE, NY 11572 |
| OLYMPIC RESOURCES MANAGEMENT | 19245 TENTH AVE. NE, POULSBO, WA 98370 |
| ONTARIO 5555 E INLAND EMP | 5555 E INLAND EMPIRE BLVD, ONTARIO, CA 91761 |
| ORLANDO 6136 HANGING MOSS | 6136 HANGING MOSS ROAD,SUITE 200-270, ORLANDO, FL 32807 |
| ORLANDO 64 CONCORD IDEAS | 64 EAST CONCORD ST., ORLANDO, FL 32801 |
| ORLANDO FLORIDA CITRUS BO | FLORIDA CITRUS BOWL, SKYBOX NO. 12,ONE CITRUS BOWL PLACE, ORLANDO, FL 82805 |
| OTTAWA TRIBUNE | 507 STATE ST., OTTAWA, IL 61350 |
| PALMDALE 550 EAST AVE | 550 EAST AVE P., PALMDALE, CA 90746 |
| PARK FOREST 30 NORTH | 30 NORTH ST., PARK FOREST, IL 60466 |
| PASADENA 125 N. VINEDO | 125 N. VINEDO, PASADENA, CA |
| PAUL E. AND ROSALYN K. KOYAK | 1605 FOURTH ST., PERU, IL 61354 |
| PERU 714 SCHUYLER | 714 SCHUYLER, PERU, IL 61354 |
| PLAINFIELD 12315 RHEA DR. | 12315 RHEA DR., PLAINFIELD, IL 60544 |
| PLAINVILLE 45 NORTHWEST D | 45 NORTHWEST DR., PLAINVILLE, CT |
| POMONA 701 CORP CENTER DR | 701 CORP CENTER DR., POMONA, CA |
| POMONA 701 CORP CENTER SGRC | 701 CORP CENTER DR., POMONA, CA |
| PORLAND 5516 BARNES ROAD | SYLVAN TOWER CO. LLC /,SYLVAN TOWER DTV TRANSMITTE,5516 SW BARNES ROAD, PORTLAND, OR 97201 |
| PORTAGE 6675 DANIEL BURNH | 6675 DANIEL BURNHAM DRIVE,SUITE E, PORTAGE, IN 46368 |
| PORTLAND ENTERCOM | ENTERCOM PORTLAND /,HIGH CAMP TOWER SPACE LEASE, PORTLAND, OR |
| QUAKERTOWN 326-328 W BROA | REAR OF 326-328 W. BROAD ST.,(2 PARKING SPACES), QUAKERTOWN, PA 18951 |
| QUEENS VILLAGE 222-40 96T | 222-40 96TH AVE., QUEENS VILLAGE, NY 11429 |
| QUEENSBURY 40 MEDIA DRIVE | 40 MEDIA DRIVE, QUEENSBURY, NY 12801 |
| RATTLESNAKE MTN. WTIC-2 | WTIC-TV RATTLESNAKE MTN. NTSC61, RATTLESNAKE MTN., CT |
| RIVERHEAD 633 E MAIN ST | 633 EAST MAIN STREET,UNIT #1, RIVERHEAD, NY 11901 |
| RIVERHEAD 845 RAYNO AVE. | 845 RAYNO AVE., RIVERHEAD, NY |
| RIVERSIDE 1200 MARLBOROUG | 1200 MARLBOROUGH AVE, RIVERSIDE, CA |
| ROCKDALE 1830 MOEN AVE | 1830 MOEN AVENUE,ROCKDALE TRIBUNE, ROCKDALE, IL 60436 |
| ROMEOVILLE 320 ROCBAAR DR | 320 ROCBAAR DR.,ROMEOVILLE TRIBUNE, ROMEOVILLE, IL 60446 |
| ROSSVILLE 9108 YELLOW BRI | 9108 YELLOW BRICK ROAD, ROSSVILLE, MD 21237 |
| SACRAMENTO 1121 L STREET | 1121 L STREET,2ND FLOOR, SACRAMENTO, CA |
| SALT LAKE CITY 230 W 200 | 230 WEST 200 SOUTH, SUITE 3201,ROYAL WOOD OFFICE PLAZA, SALT LAKE CITY, UT |
| SAN BERNADINO 624 S. LINC | 624 S. LINCOLN, SAN BERNADINO, CA |
| SAN DIEGO 121 BROADWAY | 121 BROADWAY,SUITES 350 AND 351, SAN DIEGO, CA 92101 |

| Claim Name | Address Information |
|---|---|
| SAN DIEGO 7191 ENGINEER R | 7191 ENGINEER RD., SAN DIEGO, CA 92123 |
| SAN DIEGO SAN MIGUEL MOUN | MCGRAW-HILL - TRANSMITTER SITE, SAN DIEGO, CA |
| SAN FRANCISCO 388 MARKET | 388 MARKET ST,15TH FLOOR, SAN FRANCISCO, CA |
| SANDWICH 2295 GRISWOLD SP | 2295 GRISWOLD SPRINGS RD.,(SANDWICH TRIBUNE), SANDWICH, IL 60548 |
| SANTA ANA 901 CIVIC CENTE | 901 CIVIC CENTER DR,SUITE 180, SANTA ANA, CA |
| SANTA FE 12236 MCCANN DR | 12236 MCCANN DR, SANTA FE, CA |
| SANTA FE SPRINGS 13100 E | 13100 EAST FIRESTONE, SANTA FE SPRINGS, CA |
| SANTA MONICA 1920 COLORAD | 1920 COLORADO AVE., SANTA MONICA, CA 90404 |
| SARKES TARZIAN | 205 N. COLLEGE AVE., BLOOMINGTON, IN 47404 |
| SCHAUMBURG 1100 REMINGTON | 1100 REMINGTON ROAD, SCHAUMBURG, IL 60173 |
| SCHAUMBURG 1717 PENNY LN. | 1717 PENNY LN.,SUITE #3 (FORMERLY SUITE 200 /,AD., ED. & CIRC.), SCHAUMBURG, IL 60173 |
| SCHNOLL AND COMPANY, INC. | 444 LAKE COOK RD.,SUITE 12, DEERFIELD, IL 60015 |
| SECAUCUS 700 PLAZA DRIVE | 700 PLAZA DRIVE,R2 OFFICE AREA, SECAUCUS, NJ 07094-3688 |
| SIMI VALLEY 2250 UNION PL | 2250 UNION PLACE, SIMI VALLEY, CA |
| SINGLE COPY WAREHOUSE(2) | 3093 CARUSO COURT, ORLANDO, FL 32806 |
| SIXTY WEST L.P. | C/O THE LOUGHLIN MANAGEMENT GROUP,60 WEST ST., SUITE 204, ANNAPOLIS, MD 21401 |
| SOUTH HOLLAND 111 W 154TH | 111 W. 154TH STREET, SOUTH HOLLAND, IL 60473 |
| SPECTRASITE | ATTN: LEASE ADMINISTRATION,116 HUNTINGTON AVENUE, 11TH FLOOR, BOSTON, MA 02116 |
| SPRINGFIELD 2935 E. CLEAR | 2935 E. CLEAR LAKE AVE.,SUITE 3, SPRINGFIELD, IL 62702 |
| ST. CHARLES 1920 DEAN ST | 1920 DEAN ST., ST. CHARLES, IL 60174 |
| ST. JOHN 10009 RAVEN WOOD | 10009 RAVEN WOOD DR., ST. JOHN, IN 46373 |
| ST. LOUIS 2250 BALL DR. | 2250 BALL DRIVE, LAKESIDE 3,LAKESIDE CROSSING, MARYLAND HEIGHTS, MO 63146 |
| ST. LOUIS 7555 MACKENZIE | SPECTRASITE/DTV TOWER-XMTR,7555 MACKENZIE RD., ST. LOUIS, MO |
| STREATOR 1004 1/2 E. BRID | 1004 1/2 E. BRIDGE, STREATOR, IL 61364 |
| SUGAR GROVE 1012 AIRPARK | 1012 AIRPARK DRIVE,UNITS 3, 4, SUGAR GROVE, IL 60554 |
| T.L. SWINT INDUSTRIES, INC. | C/O TOM SWINT,P.O. BOX 277, PALATINE, IL 60078 |
| TALLAHASSEE 336 E. COLLEG | 336 E. COLLEGE AVE.,SUITE 105A, TALLAHASSEE, FL 32301 |
| TAMARAC 6501 NOB HILL RD. | 6501 NOB HILL RD., TAMARAC, FL |
| TAVARES 1898 E. BURLEIGH | 1898 E. BURLEIGH BLVD., TAVARES, FL |
| THE PRUDENTIAL INSURANCE CO OF AMERICA | C/O PDC PROPERTIES, INC.,1588 B SOUTH LAKESIDE DR., WAUKEGAN, IL 60085 |
| TINLEY PARK 18400 CROSSIN | 18400 CROSSINGS DRIVE, TINLEY PARK, IL 60477 |
| TINLEY PARK 8442 W. 183RD | 8442 W. 183RD STREET, UNIT #B, TINLEY PARK, IL 60477 |
| TITUSVILLE KENNEDY SP CEN | KENNEDY SPACE CENTER,KCA 4017, KENNEDY SPACE CENTER, FL 32899 |
| TOLLAND 60 INDUSTRIAL PAR | 60 INDUSTRIAL PARK ROAD WEST,UNITS 9 AND 10, TOLLAND, CT 06084 |
| TORRANCE 1300 STORM PARKW | 1300 STORM PARKWAY, LOS ANGELES, CA 90501 |
| U.S. FOREST SERVICE | 1400 INDEPENDENCE AVE. SW, WASHINGTON, DC 20250-0003 |
| USA TODAY INTERNATIONAL CORP | 7950 JONES BRANCH DR., MCLEAN, VA 22108-0605 |
| VALENCIA 27525 NEWHALL RA | 27525 NEWHALL RANCH ROAD,UNIT 5, VALENCIA, CA 91355 |
| VALPARAISO 902 N. CALUMET | 902 N. CALUMET,WAREHOUSE #1 AND 2, VALPARAISO, IN 46383 |
| VENTURA 3222 BUNSEN AVE | 3222 BUNSEN AVE,BUILDING B, VENTURA, CA |
| VENTURA 3223 GOLF COURSE | 3223 GOLF COURSE DR,BUILDING A, VENTURA, CA |
| VERNON HILLS 536 ATRIUM | 536-568-616 ATRIUM DRIVE, VERNON HILLS, IL |
| VICTORVILLE 12180 HESPERI | 12180-B HESPERIA ROAD, VICTORVILLE, CA 92392 |
| W2007 GOLUB JHC REALTY LLC | 875 N. MICHIGAN AVE., CHICAGO, IL 60611 |
| WALNUT GROVE 1400 TWIN CI | 1400 TWIN CITIES RD,GROUND LEASE, WALNUT GROVE, CA |
| WASHINGTON 1025 F RTNDA | 1025 F STREET, N.W., WASHINGTON, DC |
| WASHINGTON 1025 F STREET | 1025 F STREET N.W., WASHINGTON, DC |
| WASHINGTON 2121 WISCONSIN | 2121 WISCONSIN,SUITES 310, 350, AND 350A, WASHINGTON, DC 20036 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON 9TH PEABODY | JOHN HUGHES TOWER, PARCEL 101/55, BOUNDED BY NINTH AND, PEABODY STREETS, N.W., WASHINGTON, DC |
| WASHINGTON ONE METRO CENT | 701 13TH STREET AND 700 12TH STREET, NW, ONE METRO CENTER, 8TH FLOOR, WASHINGTON, DC |
| WAUKEGAN 1485 LAKESIDE | 1485 LAKESIDE DR., WAUKEGAN, IL |
| WEST ORANGE DISTRIBUTION | 3905 CENTER LOOP, SUITE 300, BUILDING 911, ORLANDO, FL 32808 |
| WEST PALM BEACH 1500 N FL | 1500 NORTH FLORIDA MANGO ROAD, SUITES 9A, 10, 11, WEST PALM BEACH, FL |
| WESTLAKE VILLAGE 31166 VI | 31166 VIA COLINAS, WESTLAKE VILLAGE, CA 91362 |
| WESTMINSTER 1942 BETHEL R | 1942 BETHEL ROAD, WESTMINSTER, MD |
| WESTMONT 41 E PLAZA DR. | 41 E. PLAZA DR., WESTMONT, IL 60559 |
| WESTON 1800 COMMERCE | 1800 NORTH COMMERCE PARKWAY #1, SOUTH OFFICE, WESTON, FL |
| WESTPOINT TRIBUNE | 1416 LEE STREET, SUITE I, WEST POINT, VA 23181 |
| WETA | 2775 S. QUINCY ST., ARLINGTON, VA 22206 |
| WHITEHALL 5270 W COPLAY R | 5270 W COPLAY RD., WHITEHALL, PA |
| WOODSTOCK 2200 TECH CT. | 2200 TECH CT., WOODSTOCK, IL 60098 |

**Total Creditor Count 296**