**Tribune Company, et al.,**
**Summary of Time Detail by Task**
**February 1, 2009 through February 28, 2009**

*Exhibit A*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 81.5 | $37,895.00 |
| Administrative | 12.8 | $4,560.00 |
| AP/Vendor Issues | 489.5 | $192,680.00 |
| Business Plan | 617.8 | $273,395.00 |
| Cash Flow | 31.1 | $18,635.00 |
| Claims | 4.9 | $1,565.00 |
| Communication | 1.8 | $720.00 |
| Contract | 123.4 | $61,050.00 |
| Creditor | 106.6 | $56,765.00 |
| DIP Financing | 4.3 | $3,010.00 |
| Employee | 98.4 | $36,575.00 |
| Fee Application | 37.9 | $7,383.50 |
| Monthly Operating Report | 316.2 | $119,670.00 |
| Motions | 24.2 | $10,860.00 |
| Operations | 20.2 | $14,120.00 |
| Retention | 1.9 | $1,330.00 |
| Statements/Schedules | 649.9 | $204,507.50 |
| Status Meetings | 11.9 | $7,195.00 |
| Tax | 11.6 | $6,095.00 |
| Travel | 5.5 | $3,850.00 |
| **Total** | **2,651.4** | **$1,061,861.00** |

*Exhibit B*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### February 1, 2009 through February 28, 2009

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| George Koutouras | Managing Director | $700.00 | 3.9 | $2,730.00 |
| Tom Hill | Managing Director | $700.00 | 148.0 | $103,600.00 |
| Brian Whittman | Managing Director | $650.00 | 195.8 | $127,270.00 |
| Steve Kotarba | Managing Director | $475.00 | 42.9 | $20,377.50 |
| Griffin Howard | Director | $500.00 | 150.4 | $75,200.00 |
| William Stotzer | Director | $450.00 | 181.4 | $81,630.00 |
| Paul Kinealy | Director | $375.00 | 156.2 | $58,575.00 |
| Mark Zeiss | Director | $350.00 | 6.2 | $2,170.00 |
| Richard Stone | Senior Associate | $400.00 | 181.3 | $72,520.00 |
| Robert Novak | Senior Associate | $400.00 | 118.6 | $47,440.00 |
| Robert Sallman | Senior Associate | $400.00 | 184.0 | $73,600.00 |
| Stuart Kaufman | Senior Associate | $400.00 | 185.4 | $74,160.00 |
| Joseph Bruckner | Senior Associate | $370.00 | 6.0 | $2,220.00 |
| Ernst Pintar | Associate | $350.00 | 0.5 | $175.00 |
| Matt Frank | Associate | $350.00 | 237.6 | $83,160.00 |
| Richard Niemerg | Consultant | $300.00 | 85.9 | $25,770.00 |
| Robert Esposito | Consultant | $300.00 | 47.9 | $14,370.00 |
| Mark Berger | Analyst | $300.00 | 184.1 | $55,230.00 |
| Sean Hough | Analyst | $300.00 | 201.3 | $60,390.00 |
| Jamie Strohl | Consultant | $275.00 | 7.4 | $2,035.00 |
| Angela Bergman | Consultant | $250.00 | 61.8 | $15,450.00 |
| Elizabeth Johnston | Analyst | $250.00 | 150.0 | $37,500.00 |
| Sara Stutz | Analyst | $250.00 | 77.7 | $19,425.00 |
| Mary Napoliello | Paraprofessional | $185.00 | 37.1 | $6,863.50 |
| | | **Total** | **2,651.4** | **$1,061,861.00** |

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2009 through February 28, 2009**

**Accounting**                  **Accounting cut-off issues, liabilities subject to compromise, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 26.3 | $17,095.00 |
| Tom Hill | Managing Director | $700 | 3.2 | $2,240.00 |
| Stuart Kaufman | Senior Associate | $400 | 29.6 | $11,840.00 |
| Mark Berger | Analyst | $300 | 22.4 | $6,720.00 |
| | | | 81.5 | $37,895.00 |
| | *Average Billing Rate* | | | $464.97 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### February 1, 2009 through February 28, 2009

**Administrative**

Address administrative matters related to the engagement, including coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.5 | $325.00 |
| William Stotzer | Director | $450 | 0.5 | $225.00 |
| Robert Sallman | Senior Associate | $400 | 4.2 | $1,680.00 |
| Stuart Kaufman | Senior Associate | $400 | 0.5 | $200.00 |
| Robert Esposito | Consultant | $300 | 0.2 | $60.00 |
| Sean Hough | Analyst | $300 | 6.9 | $2,070.00 |
| | | | 12.8 | $4,560.00 |
| | *Average Billing Rate* | | | $356.25 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*February 1, 2009 through February 28, 2009*

**AP/Vendor Issues**          **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 29.3 | $19,045.00 |
| Tom Hill | Managing Director | $700 | 1.8 | $1,260.00 |
| Matt Frank | Associate | $350 | 89.9 | $31,465.00 |
| Richard Stone | Senior Associate | $400 | 174.1 | $69,640.00 |
| Robert Sallman | Senior Associate | $400 | 128.5 | $51,400.00 |
| Stuart Kaufman | Senior Associate | $400 | 1.0 | $400.00 |
| Sean Hough | Analyst | $300 | 64.9 | $19,470.00 |
| | | | 489.5 | $192,680.00 |
| | *Average Billing Rate* | | | $393.63 |

*Exhibit C*

### *Tribune Company,  et al.,*
### *Summary of Time Detail by Professional*
### *February 1, 2009 through February 28, 2009*

**Business Plan**                    **Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 41.2 | $26,780.00 |
| Tom Hill | Managing Director | $700 | 31.8 | $22,260.00 |
| Griffin Howard | Director | $500 | 150.4 | $75,200.00 |
| William Stotzer | Director | $450 | 85.9 | $38,655.00 |
| Matt Frank | Associate | $350 | 132.6 | $46,410.00 |
| Robert Novak | Senior Associate | $400 | 109.6 | $43,840.00 |
| Robert Sallman | Senior Associate | $400 | 2.5 | $1,000.00 |
| Stuart Kaufman | Senior Associate | $400 | 1.1 | $440.00 |
| Mark Berger | Analyst | $300 | 22.1 | $6,630.00 |
| Sean Hough | Analyst | $300 | 40.6 | $12,180.00 |
|  |  |  | 617.8 | $273,395.00 |

*Average Billing Rate*                                                          $442.53

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2009 through February 28, 2009*

**Cash Flow**                    **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 12.1 | $7,865.00 |
| Tom Hill | Managing Director | $700 | 10.7 | $7,490.00 |
| Matt Frank | Associate | $350 | 0.8 | $280.00 |
| Stuart Kaufman | Senior Associate | $400 | 7.5 | $3,000.00 |
| | | | 31.1 | $18,635.00 |
| | *Average Billing Rate* | | | $599.20 |

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2009 through February 28, 2009**

**Claims**                          Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.2 | $130.00 |
| Ernst Pintar | Associate | $350 | 0.5 | $175.00 |
| Mark Berger | Analyst | $300 | 4.2 | $1,260.00 |
| | | | 4.9 | $1,565.00 |
| | | *Average Billing Rate* | | $319.39 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*February 1, 2009 through February 28, 2009*

**Communication**           **Worked related to Communication Documents and Call Center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Stuart Kaufman | Senior Associate | $400 | 1.8 | $720.00 |
| | | | 1.8 | $720.00 |
| | *Average Billing Rate* | | | $400.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2009 through February 28, 2009*

**Contract**                    **Assist the Debtors with negotiations on key customer and supplier contracts,**
**analysis of contract rejection claims, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 12.7 | $8,255.00 |
| Tom Hill | Managing Director | $700 | 13.0 | $9,100.00 |
| William Stotzer | Director | $450 | 95.0 | $42,750.00 |
| Matt Frank | Associate | $350 | 2.7 | $945.00 |
| | | | 123.4 | $61,050.00 |
| | *Average Billing Rate* | | | $494.73 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2009 through February 28, 2009*

**Creditor**                    **Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 28.7 | $18,655.00 |
| Tom Hill | Managing Director | $700 | 33.0 | $23,100.00 |
| Matt Frank | Associate | $350 | 10.8 | $3,780.00 |
| Robert Novak | Senior Associate | $400 | 9.0 | $3,600.00 |
| Stuart Kaufman | Senior Associate | $400 | 1.0 | $400.00 |
| Mark Berger | Analyst | $300 | 24.1 | $7,230.00 |
| | | | 106.6 | $56,765.00 |
| | *Average Billing Rate* | | | $532.50 |

*Exhibit C*

## *Tribune Company, et al.,*
## *Summary of Time Detail by Professional*
## *February 1, 2009 through February 28, 2009*

**DIP Financing**                    **Assist the Debtors with entering into a DIP financing agreement, cash collateral agreement, associated reporting under these agreements, and communication of the terms of such agreements to various constituents.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $700 | 4.3 | $3,010.00 |
| | | | 4.3 | $3,010.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2009 through February 28, 2009*

**Employee**                     **Assist the Debtors with employee communications, development of severance and retention plans, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 6.9 | $4,485.00 |
| Tom Hill | Managing Director | $700 | 9.8 | $6,860.00 |
| Richard Stone | Senior Associate | $400 | 7.2 | $2,880.00 |
| Sean Hough | Analyst | $300 | 74.5 | $22,350.00 |
| | | | 98.4 | $36,575.00 |
| | *Average Billing Rate* | | | $371.70 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### February 1, 2009 through February 28, 2009

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.8 | $520.00 |
| Mary Napoliello | Paraprofessional | $185 | 37.1 | $6,863.50 |
| | | | 37.9 | $7,383.50 |
| | *Average Billing Rate* | | | $194.82 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*February 1, 2009 through February 28, 2009*

**Monthly Operating Report**            **Assist the Debtors with the preparation of the Monthly Operating Report and**
**related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 15.0 | $9,750.00 |
| Tom Hill | Managing Director | $700 | 1.9 | $1,330.00 |
| Robert Sallman | Senior Associate | $400 | 46.8 | $18,720.00 |
| Stuart Kaufman | Senior Associate | $400 | 141.2 | $56,480.00 |
| Mark Berger | Analyst | $300 | 111.3 | $33,390.00 |
|  |  |  | 316.2 | $119,670.00 |

*Average Billing Rate*            $378.46

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2009 through February 28, 2009*

**Motions**                          **Research for and preparation of Motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 6.4 | $4,160.00 |
| Tom Hill | Managing Director | $700 | 3.4 | $2,380.00 |
| Sean Hough | Analyst | $300 | 14.4 | $4,320.00 |
| | | | 24.2 | $10,860.00 |
| | *Average Billing Rate* | | | $448.76 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*February 1, 2009 through February 28, 2009*

**Operations**                    **Assist the Debtors with various matters associated with implementing their business plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.4 | $260.00 |
| Tom Hill | Managing Director | $700 | 19.8 | $13,860.00 |
| | | | 20.2 | $14,120.00 |
| | *Average Billing Rate* | | | $699.01 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**February 1, 2009 through February 28, 2009**

**Retention**                              Prepare documents in compliance with court retention requirements.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $700 | 1.9 | $1,330.00 |
| | | | 1.9 | $1,330.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2009 through February 28, 2009**

**Statements/Schedules**          **Assist the Debtors with the preparation of statements and schedules.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 9.3 | $6,045.00 |
| Steve Kotarba | Managing Director | $475 | 42.9 | $20,377.50 |
| Tom Hill | Managing Director | $700 | 3.1 | $2,170.00 |
| Mark Zeiss | Director | $350 | 6.2 | $2,170.00 |
| Paul Kinealy | Director | $375 | 156.2 | $58,575.00 |
| Stuart Kaufman | Senior Associate | $400 | 1.7 | $680.00 |
| Richard Niemerg | Consultant | $300 | 85.9 | $25,770.00 |
| Robert Esposito | Consultant | $300 | 47.7 | $14,310.00 |
| Angela Bergman | Consultant | $250 | 61.8 | $15,450.00 |
| Elizabeth Johnston | Analyst | $250 | 150.0 | $37,500.00 |
| Jamie Strohl | Consultant | $275 | 7.4 | $2,035.00 |
| Sara Stutz | Analyst | $250 | 77.7 | $19,425.00 |
| | | | 649.9 | $204,507.50 |
| | *Average Billing Rate* | | | $314.68 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### February 1, 2009 through February 28, 2009

**Status Meetings**                    **Monday / Thursday status meetings/calls.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 5.1 | $3,315.00 |
| Tom Hill | Managing Director | $700 | 4.0 | $2,800.00 |
| Matt Frank | Associate | $350 | 0.8 | $280.00 |
| Robert Sallman | Senior Associate | $400 | 2.0 | $800.00 |
| | | | 11.9 | $7,195.00 |
| | *Average Billing Rate* | | | $604.62 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2009 through February 28, 2009*

**Tax**                                        **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.9 | $585.00 |
| George Koutouras | Managing Director | $700 | 3.9 | $2,730.00 |
| Tom Hill | Managing Director | $700 | 0.8 | $560.00 |
| Joseph Bruckner | Senior Associate | $370 | 6.0 | $2,220.00 |
| | | | 11.6 | $6,095.00 |
| | *Average Billing Rate* | | | $525.43 |

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2009 through February 28, 2009**

**Travel**                                    **Billable travel time (reflects 50% of time incurred).**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $700 | 5.5 | $3,850.00 |
| | | | 5.5 | $3,850.00 |
| | *Average Billing Rate* | | | $700.00 |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/2/2009 | 1.0 | Meeting with B. Litman, N. Chakiris, and S. Kaufman re: December balance sheet liabilities subject to compromise. |
| Brian Whittman | 2/2/2009 | 0.5 | Review accounting related to Tribune Publishing Company and discussion with T. Hill re: same. |
| Stuart Kaufman | 2/2/2009 | 1.0 | Meeting with B. Litman, N. Chakiris and B. Whitman to discuss current draft of P11 & P12 MOR and review any proposed changes. |
| Stuart Kaufman | 2/2/2009 | 2.8 | Review of LSTC templates reviewed form Publishing business units and population of same in MOR balance sheet model. |
| Stuart Kaufman | 2/2/2009 | 3.6 | Review of LSTC templates reviewed form Broadcasting business units and population of same in MOR balance sheet model. |
| Brian Whittman | 2/3/2009 | 0.8 | Meeting with B. Litman, N. Chakiris, and S. Furie re: accounting for allocations. |
| Brian Whittman | 2/3/2009 | 0.5 | Review information on 2008 goodwill impairment charge. |
| Brian Whittman | 2/3/2009 | 0.4 | Review updated analysis on receivable discounting. |
| Brian Whittman | 2/3/2009 | 0.3 | Review intercompany allocation information. |
| Brian Whittman | 2/4/2009 | 0.4 | Meeting with B. Litman and N. Chakiris to review Q2 2008 goodwill impairment. |
| Brian Whittman | 2/4/2009 | 0.3 | Discussion with B. Litman re: status of monthly financial statements and related issues. |
| Mark Berger | 2/4/2009 | 1.0 | Plan for and participate in discussion re: payments on hold in Peoplesoft; train others to code payments in system. |
| Stuart Kaufman | 2/4/2009 | 2.6 | Review of LSTC templates based upon revised AP and incorporating into MOR balance sheet model. |
| Stuart Kaufman | 2/4/2009 | 2.6 | Allocation of Publishing AP balance in LSTC templates based upon Open AP report. |
| Stuart Kaufman | 2/4/2009 | 2.3 | Allocation of Broadcasting AP balance in LSTC templates based upon Open AP report. |
| Stuart Kaufman | 2/4/2009 | 1.7 | Allocation of Corporate & Other AP balance in LSTC templates based upon Open AP report. |
| Brian Whittman | 2/5/2009 | 1.3 | Review legal entity income statement. |
| Brian Whittman | 2/5/2009 | 1.9 | Review updated Q4 reported basis brown book and note questions re: same. |
| Brian Whittman | 2/5/2009 | 0.8 | Intercompany analysis. |
| Mark Berger | 2/5/2009 | 0.8 | Investigate payments on petition date to separate into pre and post petition. |
| Stuart Kaufman | 2/5/2009 | 2.1 | Reconciliation of revised AP report to trial balance, and adjustment of same in MRO balance sheet model. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 2/5/2009 | 0.6 | Review Intercompany A/R Balances and provide to Alix Partners. |
| Tom Hill | 2/5/2009 | 1.2 | Review of TREC and TCO intercompany questions from B. Hall. |
| Mark Berger | 2/6/2009 | 1.5 | Investigate payments on petition date. |
| Stuart Kaufman | 2/6/2009 | 0.7 | Review and discussion with N Chakiris in regards Tribune Company trail balance and MOR balance sheet issues. |
| Brian Whittman | 2/9/2009 | 0.8 | Review updated liability subject to compromise information for December. |
| Mark Berger | 2/9/2009 | 0.5 | Discussions with N. Chakiris and J. Bitnas re: intercompany queries. |
| Mark Berger | 2/9/2009 | 1.8 | Analyze AP data from PeopleSoft system; manually remove Debtor expenses and provide guidance to PeopleSoft team re: adjustments on an ongong basis. |
| Brian Whittman | 2/10/2009 | 0.4 | Correspondence with G. Mazzaferri re: St. Louis pension payment. |
| Brian Whittman | 2/11/2009 | 0.5 | Review updated intercompany liability subject to compromise analysis. |
| Brian Whittman | 2/12/2009 | 0.2 | Review information on Chicago Magazine payroll. |
| Brian Whittman | 2/12/2009 | 0.4 | Review broadcast rights summary and reconciliation to balance sheet by legal entity. |
| Brian Whittman | 2/12/2009 | 0.7 | Review supporting balance sheet information. |
| Mark Berger | 2/12/2009 | 0.3 | Draft emails and discuss interco mapping issues with N. Chakiris. |
| Brian Whittman | 2/13/2009 | 0.9 | Review reconciliation of eliminations for balance sheet and analysis re: same. |
| Brian Whittman | 2/13/2009 | 1.6 | Review December legal entity balance sheet and associated footnotes. |
| Brian Whittman | 2/13/2009 | 1.0 | Meeting with B. Litman and N. Chakiris re: legal entity financial statements. |
| Brian Whittman | 2/13/2009 | 0.8 | Review December intercompany analysis and discussions with S. Kaufman and M. Berger re: same. |
| Mark Berger | 2/13/2009 | 2.1 | Create supporting and reconciling schedules for adjustments made to intercompany analysis. |
| Mark Berger | 2/13/2009 | 2.2 | Continue to tie out and reconcile adjustments made to intercompany analysis and support for MOR. |
| Mark Berger | 2/13/2009 | 2.1 | Revise methodology for compiling and calculating LSTC for purposes of 2nd MOR; discuss with B. Whittman and S. Kaufman. |
| Mark Berger | 2/13/2009 | 2.1 | Revise methodology for compiling and calculating LSTC for purposes of 2nd MOR. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 2/13/2009 | 1.7 | Review of Inter company LSTC file and reconciliation of same with M. Berger; discussion with B. Whittman. |
| Brian Whittman | 2/14/2009 | 0.4 | Final review and distribution of December legal entity financial statements. |
| Brian Whittman | 2/16/2009 | 0.8 | Review and modify schedules on intercompany liability subject to compromise; discussion re: same with M. Berger. |
| Brian Whittman | 2/17/2009 | 0.4 | Review comments on legal entity vs. brown book mapping and correspondence with N. Chakiris re: same. |
| Brian Whittman | 2/17/2009 | 0.8 | Review detailed analysis of liabilities subject to compromise and discussion with S. Kaufman, B. Litman and N. Chakiris re: research and reconciliation process. |
| Brian Whittman | 2/17/2009 | 0.2 | Review estimate of January fees to provide to N. Chakiris for accrual purposes. |
| Brian Whittman | 2/17/2009 | 1.0 | Discussion with C. Bigelow regarding estimation of unsecured liabilities and status of related projects. |
| Brian Whittman | 2/17/2009 | 0.7 | Review and modify full year 2008 legal entity income statements and distribute. |
| Brian Whittman | 2/17/2009 | 0.2 | Review Mayer Brown invoice and correspondence with J. Rodden re: appropriate accounting treatment. |
| Stuart Kaufman | 2/17/2009 | 0.8 | Review of P1 open liabilities report, and discussion of same with M. Berger. |
| Stuart Kaufman | 2/17/2009 | 1.1 | Meeting with N. Chakiris to review in detail the P12 LSTC to determine if allocations by BUs were corrected and any need for adjustment in P1. |
| Brian Whittman | 2/18/2009 | 0.4 | Review and comment on first draft of legal entity descriptions. |
| Brian Whittman | 2/18/2009 | 0.6 | Review January AP balance information for pre vs. post petition split. |
| Brian Whittman | 2/18/2009 | 0.9 | Review Barclay's AR reports and discussions with J. Nagelkirk and J. Rodden re: same. |
| Mark Berger | 2/18/2009 | 2.5 | Reconcile mapping schedules to corporate structure organization chart. |
| Mark Berger | 2/18/2009 | 1.8 | Continue to analyze AP data and move items on hold into proper pre-petition category. |
| Mark Berger | 2/18/2009 | 1.9 | Analyze AP data and move items on hold into proper pre-petition category. |
| Stuart Kaufman | 2/18/2009 | 2.4 | Addressing questions raised by business unit CFOs and providing assistance in regards to allocation for P1 LSTC templates. |
| Stuart Kaufman | 2/18/2009 | 2.6 | Development of consolidated LSTC worksheet by account category. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2009 through February 28, 2009**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/19/2009 | 0.2 | Review updated legal entity descriptions and correspondence with D. Kazan re: same. |
| Brian Whittman | 2/20/2009 | 0.8 | Review responses from N. Chakiris to questions on legal entity vs. brown book reporting group mapping. |
| Brian Whittman | 2/21/2009 | 0.2 | Review self insurance cost analysis. |
| Brian Whittman | 2/23/2009 | 0.6 | Review investment in subsidiary detail for December 2008. |
| Brian Whittman | 2/24/2009 | 0.8 | Review pension funding information and discussion re: same with B. Litman. |
| Brian Whittman | 2/25/2009 | 0.5 | Meeting with B. Litman and N. Chakiris re: mapping of other business units to legal entities and related matters. |
| Brian Whittman | 2/26/2009 | 0.5 | Review equity ownership information. |
| Brian Whittman | 2/26/2009 | 0.3 | Review intercompany interest information and discuss analysis to be performed with M. Berger. |
| Mark Berger | 2/26/2009 | 1.8 | Discuss and analyze AP for post-petition invoices with pre-petition dates to ensure proper coding/classification of liabilities. |
| Stuart Kaufman | 2/26/2009 | 1.6 | Review of P1 AR report, reconciliation of same, and drafting of summery for MOR. |
| Tom Hill | 2/26/2009 | 1.4 | Review of AP disbursements on First Day Motions. |
| Brian Whittman | 2/27/2009 | 0.5 | Review updates to legal entity descriptions. |
| **Subtotal** | | **81.5** | |

## Administrative

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Sallman | 2/2/2009 | 0.6 | Develop outstanding request list. |
| Robert Sallman | 2/2/2009 | 2.2 | Meet with R. Mariella (Tribune), internal counsel to understand the current legal AP process and discussed OPC procedures. |
| Robert Sallman | 2/3/2009 | 0.1 | Review the Docket. |
| Sean Hough | 2/3/2009 | 0.8 | Update and distribution of docket log to A&M colleagues for significant legal events over the previous several days including omnibus hearing for 2/3/09. |
| Sean Hough | 2/3/2009 | 0.4 | Continue updating of docket log to summarize significant legal events for A&M colleagues. |
| Robert Sallman | 2/4/2009 | 0.4 | E-mail request list to R. Mariella. |
| Robert Sallman | 2/4/2009 | 0.4 | Update Open Items/request list. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Administrative

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 2/4/2009 | 0.4 | Update of docket log for legal event of the day for distribution to A&M team. |
| Sean Hough | 2/9/2009 | 0.4 | Update of Tribune docket log and transmission to A&M personnel with analysis of significant events. |
| Sean Hough | 2/9/2009 | 1.3 | Preparation of summary for Rick Stone (A&M) detailing events of previous week and status of current projects including commission spend, bonus analysis, critical vendor/ 503b9 payments and AP bottleneck issues. |
| Robert Sallman | 2/10/2009 | 0.5 | Prepare agenda for Wednesday meetings. |
| Sean Hough | 2/13/2009 | 0.2 | Initial update of docket log for significant events transpiring in the previous several days. |
| Sean Hough | 2/16/2009 | 0.9 | Update of legal docket log for significant events from previous several days and transmission to A&M colleagues. |
| Brian Whittman | 2/17/2009 | 0.5 | Tribune A&M team meeting to discuss status of all projects and timelines. |
| Sean Hough | 2/17/2009 | 0.3 | Update of docket log for legal events of the day and distribution to A&M colleagues. |
| Sean Hough | 2/17/2009 | 0.6 | Status meeting with A&M personnel to discuss newest developments in overall bankruptcy case and prioritize responsibilities. |
| Stuart Kaufman | 2/17/2009 | 0.5 | Status meeting with A&M Team. |
| William Stotzer | 2/17/2009 | 0.5 | A&M team meeting to review status of project and coordinate activities within the project team. |
| Robert Esposito | 2/18/2009 | 0.2 | Project planning. |
| Sean Hough | 2/23/2009 | 0.4 | Update of docket log for significant legal events of previous several days for distribution to A&M team. |
| Sean Hough | 2/24/2009 | 0.8 | Continue update of docket log for significant legal events in the previous several days for distribution to A&M team. |
| Sean Hough | 2/26/2009 | 0.4 | Update of docket log for significant legal events of the previous several days for distribution to A&M team. |
| **Subtotal** | | **12.8** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2009 | 0.2 | Review issues with Concord lease and correspondence with V. Garlati re: same. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/1/2009 | 0.9 | Develop and send email regarding next steps for business units related to utility suspension notices and late payment issues. |
| Matt Frank | 2/1/2009 | 2.1 | Review of emails and requests for accelerated payment of utility bills; updates to utility issue tracking log and prepare for Monday meetings at Financial Service Center processing department. |
| Brian Whittman | 2/2/2009 | 0.8 | Review critical vender status updates from divisional CFO's and discussion with S. Hough re: same. |
| Brian Whittman | 2/2/2009 | 0.7 | Review sample prepetition invoice categorization and discuss with R. Collins. |
| Brian Whittman | 2/2/2009 | 1.0 | Call with S. DeFroscia and J. Perdigao (LA Times) and S. Hough re: critical vendor review. |
| Brian Whittman | 2/2/2009 | 0.7 | Review AP report on pre vs. post petition payables and discuss required analysis with M. Berger. |
| Brian Whittman | 2/2/2009 | 0.4 | Draft memo on critical vendor process update for distribution to publishing CFO's. |
| Brian Whittman | 2/2/2009 | 0.6 | Meeting with H. Amsden and V. Casanova (by phone) re: critical vendor issues. |
| Matt Frank | 2/2/2009 | 2.7 | Meeting with R. Collins and F. Khan (Tribune) in FSC related to process to identify, review, approve and accelerate payment of open utility invoices. |
| Matt Frank | 2/2/2009 | 0.2 | Discussion with M. Chivetta (Tribune) at LA Times regarding open utility issues. |
| Matt Frank | 2/2/2009 | 1.3 | Review of emails and requests for accelerated payment of utility bills; updates to utility issue tracking log and prepare for today's meetings at Financial Service Center processing department. |
| Richard Stone | 2/2/2009 | 3.0 | Respond to various A/P and vendor related issues related to the bankruptcy; discuss with S. Kaufman. |
| Robert Sallman | 2/2/2009 | 0.7 | Meet with V. Segura (Tribune), AP, to discuss PeopleSoft capabilities. |
| Robert Sallman | 2/2/2009 | 1.0 | Review Tribune's existing Image System and Invoice Processing user guide. |
| Robert Sallman | 2/2/2009 | 1.5 | Meet with Tribune paralegals and AP clerks to understand current billing/AP arrangements. |
| Robert Sallman | 2/2/2009 | 0.5 | Meet with B. Caridine (Tribune) to discuss treasury wire process. |
| Robert Sallman | 2/2/2009 | 1.0 | Outline communications with OCP group for new billing procedures. |
| Robert Sallman | 2/2/2009 | 1.0 | Communicate finding related to OCP database to R. Mariella (Tribune). |
| Sean Hough | 2/2/2009 | 0.4 | Discussion and exchange with Sidley Austin regarding update of critical vendor legal template to include language waiving any unforeseen claims as per request of TMS. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 2/2/2009 | 0.8 | Meeting with Harry A. (Tribune) and Vince Casanova (Tribune) to discuss process for vetting prospective critical vendor payments to be made by business units and documentation required. |
| Sean Hough | 2/2/2009 | 0.9 | Research of invoices and previous payment history for Management Science Associates for Tom Hill (A&M). |
| Sean Hough | 2/2/2009 | 0.4 | Preparation of summary for Rick Stone regarding progress on critical vendor payment issues as well as status regarding local bonus payments. |
| Sean Hough | 2/2/2009 | 0.4 | Review of issues regarding AP flow chart detailing Onbase payment system and transmission of information to Stuart Kaufman (A&M). |
| Sean Hough | 2/2/2009 | 0.3 | Preparation of materials for conference call with LA Times regarding critical vendor payments. |
| Sean Hough | 2/2/2009 | 0.9 | Preparation of materials concerning Critical Vendor and 503b9 payments to be made by business units for meeting with Harry A. (Tribune). |
| Sean Hough | 2/2/2009 | 1.8 | Review of critical vendor and 503b9 payment submissions previously submitted by publishing business units and analysis of potential payments that will be subject to question; discuss with B. Whittman. |
| Sean Hough | 2/2/2009 | 1.0 | Conference call with John Perdigao and Sam Defrocia (Tribune) and Brian Whittman (A&M) regarding critical vendor and 503b9 payments to potentially be made. |
| Stuart Kaufman | 2/2/2009 | 0.7 | Review of open AP report and discussion of same with R. Stone and D. Hegarty. |
| Brian Whittman | 2/3/2009 | 0.7 | Review status of AP reporting for pre vs. post petition payables, review draft reports and discussion re: same with S. Kaufman. |
| Brian Whittman | 2/3/2009 | 0.3 | Review Chicago Tribune critical vendor information and meeting with H. Segal re: same. |
| Brian Whittman | 2/3/2009 | 0.5 | Meeting with M. Gart re: TMS vendor issues. |
| Brian Whittman | 2/3/2009 | 0.7 | Review vendor issues and discussions with S. Hough re: same. |
| Matt Frank | 2/3/2009 | 2.3 | Review of emails and requests for accelerated payment of utility bills from field operators; updates to utility issue tracking log. Email correspondence with F. Khan (Tribune) regarding review and approval of due utility invoices. |
| Matt Frank | 2/3/2009 | 0.1 | Discussion with S. Fox (Tribune) at LA Times related to utility issues. |
| Matt Frank | 2/3/2009 | 3.1 | Meeting with R. Allen and F. Khan (Tribune) in FSC regarding process to identify, review, approve and accelerate payment of open utility invoices. |
| Matt Frank | 2/3/2009 | 0.8 | Review of iVoucher file and isolation of utility for internal auditor review to accelerate payment. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/3/2009 | 1.0 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 2/3/2009 | 2.0 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Robert Sallman | 2/3/2009 | 1.3 | Review OCP payment history in PeopleSoft. |
| Robert Sallman | 2/3/2009 | 1.0 | Prepare a 12/5/08 wire transfer schedule to agree to AP detail. |
| Robert Sallman | 2/3/2009 | 0.5 | Create reconciliation template. |
| Robert Sallman | 2/3/2009 | 3.0 | Review e-mails supporting wire distributions on 12/5/08. |
| Robert Sallman | 2/3/2009 | 0.5 | Discussions with AP regarding New Vendor Set up process. |
| Robert Sallman | 2/3/2009 | 0.2 | Discussion with R. Mariella (Tribune) regarding OCP correspondence. |
| Robert Sallman | 2/3/2009 | 2.0 | Meet with R. Allen and V. Segura (Tribune) to understand Payment History and Vendor open balance reports.  Further developed approach to reconcile payments to AP balances. |
| Robert Sallman | 2/3/2009 | 1.2 | Match revised OCP/327(e) list to PeopleSoft IDs. |
| Sean Hough | 2/3/2009 | 0.9 | Conference call with Rich Feeney (Tribune) to discuss critical vendor and 503b9 payments for Hartford Courant. |
| Sean Hough | 2/3/2009 | 0.4 | Discuss vendor issues with B. Whittman. |
| Sean Hough | 2/3/2009 | 0.4 | Review of materials regarding Critical Vendor payments from Sidley Austin and Orlando Sentinel. |
| Sean Hough | 2/3/2009 | 0.5 | Discussion with Doug Vance (Tribune) on Critical Vendor and 503b9 lists and further review of total vendor lists for Orlando Sentinel and Sun Sentinel. |
| Sean Hough | 2/3/2009 | 1.1 | Meeting with Mike G. (Tribune) and Robin M. (Tribune) and discussion surrounding critical vendor and 503b9 payments for Tribune Media Services business. |
| Sean Hough | 2/3/2009 | 0.7 | Meeting with Henry Segal (Tribune) to discuss critical vendor and AP related questions. |
| Sean Hough | 2/3/2009 | 0.3 | Discussion with Norbert Ortiz (Tribune) regarding potential critical vendor payments. |
| Stuart Kaufman | 2/3/2009 | 0.3 | Discuss AP reports with B. Whittman. |
| Brian Whittman | 2/4/2009 | 1.5 | Review critical vendor and 503b9 templates. |
| Brian Whittman | 2/4/2009 | 0.3 | Meeting with N. Sachs re: vendor contract termination issue. |
| Brian Whittman | 2/4/2009 | 0.2 | Discussion with J. Rodden re: SoCal Edison letter of credit. |
| Brian Whittman | 2/4/2009 | 0.9 | Review broadcast vendor issues and correspondence with C. Trihn re: same. |

Exhibit D

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_February 1, 2009 through February 28, 2009_**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/4/2009 | 0.4 | Research additional issues in Intelsat. |
| Matt Frank | 2/4/2009 | 0.5 | Preparation of priority list of utility names for research for payment processing center. |
| Matt Frank | 2/4/2009 | 0.8 | Discussion and phone calls with utilities with S. Pater (Tribune) related to deposit request and shut off notices. |
| Matt Frank | 2/4/2009 | 2.4 | Review of emails and requests for accelerated payment of utility bills from field operators; updates to utility issue tracking log. Email correspondence with F. Khan (Tribune) regarding review and approval of due utility invoices. |
| Matt Frank | 2/4/2009 | 0.8 | Update to iVoucher file to separate utilities from other vendor invoices to accelerate review and payment. |
| Matt Frank | 2/4/2009 | 1.3 | Meeting with S. Pater and R. Allen (Tribune) regarding review of open utility items and payment acceleration.  Development of additional review and process to speed up payment release. |
| Matt Frank | 2/4/2009 | 0.9 | Discussions with R. Allen, R. Collins, F. Khan (Tribune) related to utility invoice acceleration and role of FSC in assisting BU's related to utility shut off notices. |
| Matt Frank | 2/4/2009 | 1.1 | Follow up on utility items for FSC payment center at the business unit level and related discussion with operators. |
| Richard Stone | 2/4/2009 | 1.9 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 2/4/2009 | 2.1 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Robert Sallman | 2/4/2009 | 2.2 | Develop listing of al GL codes used for professional service expenses. |
| Robert Sallman | 2/4/2009 | 1.0 | Meet with internal auditors to discuss controls around AP process. |
| Robert Sallman | 2/4/2009 | 1.2 | Meet with V. Segura (Tribune), AP, for PeopleSoft Tutorial. |
| Robert Sallman | 2/4/2009 | 0.2 | Discussion with M. Fabro (Tribune) to discuss Legal AP process. |
| Sean Hough | 2/4/2009 | 0.8 | Discussions with Diane P. (Tribune) and A&M personnel regarding coding process in for PeopleSoft system and training on system for the ability to change coding for invoices once determined pre/post petition status. |
| Sean Hough | 2/4/2009 | 0.9 | Update of critical vendor and 503b9 tracking list with updated information from previous day's meetings, follow up with Hartford Courant on outstanding questions and review of vendor list for Morning call Newspaper. |
| Brian Whittman | 2/5/2009 | 0.4 | Review AP information and correspondence with S. Hough re: question on insurance payments. |
| Brian Whittman | 2/5/2009 | 0.5 | Discussion with S. Pater re: utility issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/5/2009 | 0.6 | Prepare for and attend call with S. Hough and A. Wilson on critical vendors related to Virginia papers. |
| Brian Whittman | 2/5/2009 | 0.2 | Correspondence with E. McGonigle re: Amex issues. |
| Brian Whittman | 2/5/2009 | 0.5 | Review and comment on scrip for Epiq outbound calls to Utility providers. |
| Matt Frank | 2/5/2009 | 0.9 | Research and emails to related to SoCal Edison and Connecticut Light and Power shut off and deposit issues. |
| Matt Frank | 2/5/2009 | 1.4 | Review of emails and requests for accelerated payment of utility bills from field operators; updates to utility issue tracking log. Email correspondence with F. Khan (Tribune) regarding review and approval of due utility invoices. |
| Matt Frank | 2/5/2009 | 2.3 | Development of list of business unit responses to open utility invoices template and review and aggregation of data for M. Riordon (Tribune); related discussions. |
| Matt Frank | 2/5/2009 | 1.6 | Discussion with R. Collins, P. Wells and T. Coleman (Tribune) related to utility payment acceleration and updates to various lists for review by internal auditor team. |
| Matt Frank | 2/5/2009 | 3.6 | Discussion and phone calls with utilities with S. Pater (Tribune) related to negotiations of deposit requests and shut off notices, including follow-up with FSC on payment of overdue invoices. |
| Matt Frank | 2/5/2009 | 0.4 | Discussion with R. Collins (Tribune) related to SoCal invoices and update from yesterday on internal auditor review of invoices and progress. |
| Matt Frank | 2/5/2009 | 0.8 | Call with S. Pater (Tribune) and B. Tuttle (Epiq) related to call center assistance in proactively reaching out to the utility companies to ensure that our accounts are flagged as in bankruptcy; discussion of potential calling script and development of version for discussion. |
| Richard Stone | 2/5/2009 | 1.0 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Robert Sallman | 2/5/2009 | 0.3 | Status update meeting. |
| Robert Sallman | 2/5/2009 | 1.4 | Revise MOR report, format, presentation for delivery. |
| Robert Sallman | 2/5/2009 | 2.5 | Reconciliation of wires and ap disbursements. |
| Robert Sallman | 2/5/2009 | 1.0 | Development of Publish model scenario analysis for forecast model. |
| Robert Sallman | 2/5/2009 | 2.5 | Review OCP outstanding balances. |
| Robert Sallman | 2/5/2009 | 0.2 | Discussion with Tribune Legal team regarding GL codes utilized. |
| Sean Hough | 2/5/2009 | 0.6 | Research with Tribune AP personnel to verify no professional fee payments have been made during the dates of Dec. 8- Dec. 28 for Stuart Kaufman (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 2/5/2009 | 0.9 | Conference call with Ann Wilson (Tribune) regarding critical vendor and 503b9 payments that are presently on the submitted vendor list from the Daily Press. |
| Brian Whittman | 2/6/2009 | 0.4 | Confirm December broadcast right activity and correspondence with C. Bigelow re: same. |
| Brian Whittman | 2/6/2009 | 0.4 | Correspondence with K. Mills re: 503(b)(9) qualification issues and discussion with V. Casanova re: same. |
| Brian Whittman | 2/6/2009 | 0.9 | Discussions with J. Rodden and M. Frank re: Southern California Edison letter of credit and review of documents re: same. |
| Matt Frank | 2/6/2009 | 2.1 | Discussions with FSC staff on various topics including SoCal, BU utility list responses, last nights payment approvals.  Related updates to utilities log, review of email and additional situations from business units. |
| Matt Frank | 2/6/2009 | 0.5 | Call with Valley County Water District; related correspondence with F. Khan (Tribune) regarding follow up calculations. |
| Matt Frank | 2/6/2009 | 0.3 | Discuss SCE letter of credit with B. Whittman. |
| Matt Frank | 2/6/2009 | 1.1 | Changes to outbound calling script for EPIQ related to utility shut off issues; review of email correspondence from P. Wells (Tribune). |
| Matt Frank | 2/6/2009 | 0.3 | Call with Atmos Energy related to deposit and shut off notice due to late payments. |
| Matt Frank | 2/6/2009 | 1.6 | Review Valley County Water District ("VCWD") invoices with F. Khan (Tribune); develop email response to VCWD.  Related discussion with P. Wells (Tribune) and R. Collins (Tribune). |
| Richard Stone | 2/6/2009 | 1.4 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Sean Hough | 2/6/2009 | 0.4 | Recode of invoices depending on status under certain legal motions thereby granting their ability to be paid. |
| Sean Hough | 2/6/2009 | 0.4 | Discussion with Reina A. (Tribune) and Tom C. (Tribune) regarding outstanding list of vouchers in PeopleSoft system that need to be recoded properly and training in Peoplesoft system to properly recode invoices. |
| Sean Hough | 2/6/2009 | 0.3 | Research into payment invoice requested by Brian Whittman (A&M) regarding $1mm payment made under insurance motion. |
| Brian Whittman | 2/9/2009 | 0.6 | Review AP process flow chart and discussion with R. Stone re: same. |
| Brian Whittman | 2/9/2009 | 0.4 | Discussion with J. Poelking re: clear channel invoice and review documents. |
| Brian Whittman | 2/9/2009 | 0.5 | Discussion with K. Mills and correspondence with V. Casanova re 503(b)(9) claim issues. |
| Brian Whittman | 2/9/2009 | 0.7 | Review vendor issues and discussion with R. Stone re: status of several invoices being researched. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/9/2009 | 1.6 | Updates to Epiq outbound utility script with addition of P. Wells (Tribune) comments and development of additional BU search list for utilities calls; discussion with B. Tuttle (Epiq) regarding next steps and email correspondence with S. Pater (Tribune). |
| Matt Frank | 2/9/2009 | 1.3 | Review of utilities shut off emails; discussions with R. Allen & F. Khan (Tribune) regarding expedited payment requests; discussions with City of Hartford water utility; discussions with Hartford Operations team re open invoices. |
| Richard Stone | 2/9/2009 | 0.3 | Discuss AP process flow chart with B. Whittman. |
| Richard Stone | 2/9/2009 | 0.6 | Meeting with M. Riordan (Tribune) to discuss various A/P issues. |
| Richard Stone | 2/9/2009 | 3.7 | Respond to various A/P and vendor related issues related to the bankruptcy; discuss with B. Whittman. |
| Richard Stone | 2/9/2009 | 0.5 | Meeting with R. Allen (Tribune) to discuss various A/P issues. |
| Richard Stone | 2/9/2009 | 1.2 | Analyze payment status of LAT staffing agency and their postpetition outstanding balance. |
| Richard Stone | 2/9/2009 | 1.9 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 2/9/2009 | 1.5 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Robert Sallman | 2/9/2009 | 3.5 | Reconcile OCP invoices to payment made in Dec. |
| Robert Sallman | 2/9/2009 | 3.0 | Review outstanding OCP AP balances. |
| Robert Sallman | 2/9/2009 | 2.2 | Update OCP database. |
| Robert Sallman | 2/9/2009 | 0.8 | Update supporting invoice request. |
| Sean Hough | 2/9/2009 | 1.1 | Discussion with Chris Manis (Tribune) regarding critical vendor and 503b9 payments to potentially be made for Baltimore Sun. |
| Brian Whittman | 2/10/2009 | 0.4 | Review various utility issues and discussion with M. Frank re: same. |
| Brian Whittman | 2/10/2009 | 0.4 | Research various vendor issues and discussions with R. Stone re: same. |
| Matt Frank | 2/10/2009 | 1.4 | Review of SoCal letter of credit prepetition payment application detail; tie out as much as possible; develop template for F. Khan (Tribune) to finalize analysis for J. Rodden (Tribune); loop in R. Stone (A&M) on situation and additional steps required. |
| Richard Stone | 2/10/2009 | 1.5 | Participate in meeting with PwC regarding various audit and related accounts payable issues. |
| Richard Stone | 2/10/2009 | 0.7 | Participate in tax meeting with P. Shanahan and S. Pater (Tribune) regarding tracking of tax payments and current amounts against motion categories. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/10/2009 | 3.0 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 2/10/2009 | 0.5 | Discussion with Tribune's relocation provider regarding outstanding payments and other prepetition matters. |
| Richard Stone | 2/10/2009 | 0.5 | Meeting with M. Riordan (Tribune) to discuss various A/P issues. |
| Richard Stone | 2/10/2009 | 0.4 | Meeting with I. Torres (Tribune) to discuss outstanding payroll and employee issues. |
| Richard Stone | 2/10/2009 | 0.5 | Analyze recent tax disbursement approvals and incorporate into creditor tracking document. |
| Richard Stone | 2/10/2009 | 2.0 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 2/10/2009 | 1.6 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Robert Sallman | 2/10/2009 | 0.5 | Schedule meetings with Legal department. |
| Robert Sallman | 2/10/2009 | 1.0 | Update legal invoice database. |
| Robert Sallman | 2/10/2009 | 1.0 | Review held legal invoices identified by internal audit for cut-off. |
| Robert Sallman | 2/10/2009 | 0.5 | Review Auditor request for duplicative legal payments. |
| Robert Sallman | 2/10/2009 | 1.0 | Modeling discussion on developing dynamic % growth driver. |
| Brian Whittman | 2/11/2009 | 1.2 | Analysis of prepetition accounts payable and other non-debt unsecured liabilities. |
| Brian Whittman | 2/11/2009 | 0.3 | Correspondence with R. Stone re: various vendor matters. |
| Brian Whittman | 2/11/2009 | 0.4 | Review utility issues with M. Frank and correspondence with J. Rodden re: same. |
| Matt Frank | 2/11/2009 | 1.2 | Call with Constellation Energy VP of Sales and S. Pater and P. Wells (Tribune) related to cancellation of contract due to bankruptcy filing; discussions about related agreements in Hartford CT area; related follow up discussions and email correspondence. |
| Matt Frank | 2/11/2009 | 0.6 | Review of utility email correspondence related to shut off issues; correspondence with S. Pater (Tribune), R. Stone (A&M), and internal auditor at Tribune reviewing invoices for pre/post petition payment split and payment processing. |
| Matt Frank | 2/11/2009 | 0.3 | Review of SoCal letter of credit prepetition payment application detail from F. Khan (Tribune) and discussion with R. Stone (A&M); discussion with B. Whittman (A&M) who will update J. Rodden (Tribune) regarding attempt to draw on the letter of credit. |
| Richard Stone | 2/11/2009 | 1.9 | Analyze prepetition vouchered invoices for decision to make payment. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/11/2009 | 0.9 | Meeting with M. Riordan and R. Allen (Tribune) to discuss various A/P issues. |
| Richard Stone | 2/11/2009 | 0.4 | Discussion with company counsel regarding outstanding payment and vendor questions. |
| Richard Stone | 2/11/2009 | 2.0 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 2/11/2009 | 1.0 | Participate in call with vendor regarding current contract and vendor's postpetition providing of goods and services. |
| Richard Stone | 2/11/2009 | 1.6 | Analyze vendor issues related to Tribune's utility providers. |
| Richard Stone | 2/11/2009 | 0.7 | Meeting with H. Segal (Tribune) to discuss questions related to vendors critical to CTC. |
| Richard Stone | 2/11/2009 | 2.1 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 2/11/2009 | 0.7 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Robert Sallman | 2/11/2009 | 0.8 | Email instructions on using schedules and level of detail required. |
| Robert Sallman | 2/11/2009 | 0.3 | Prepare for discussion with Tribune Legal. |
| Robert Sallman | 2/11/2009 | 1.1 | Meet with B. Parungao to discuss open items status. |
| Robert Sallman | 2/11/2009 | 2.8 | Meet with R. Mariella for formalize process. |
| Robert Sallman | 2/11/2009 | 1.0 | Discuss monitoring approach of OCP with R. Allen (Tribune). |
| Robert Sallman | 2/11/2009 | 2.2 | Outline revised professional fees process. |
| Robert Sallman | 2/11/2009 | 0.3 | Email findings to R. Mariella. |
| Robert Sallman | 2/11/2009 | 2.0 | Prepare vendor status schedule for Legal follow-up. |
| Sean Hough | 2/11/2009 | 1.1 | Discussions with Mike R. (Tribune), Henry Segal (Tribune) and Reina Allen (Tribune) regarding critical vendor payment procedures and other outstanding AP issues covered by first day motions. |
| Sean Hough | 2/11/2009 | 0.8 | Meeting with Henry Segal (Tribune) and Vince Casanova (Tribune) to discuss potential vendor payments under first-day motions for Chicago Tribune Media Group. |
| Brian Whittman | 2/12/2009 | 0.9 | Work on vendor matters and discussion with S. Hough re: same. |
| Matt Frank | 2/12/2009 | 0.5 | Changes and updates to Epiq's calling list for proactive utility phone calls. |
| Matt Frank | 2/12/2009 | 0.5 | Conference call with S. Pater and P. Wells (Tribune) and B. Hausermann (Sidley) regarding Constellation New Energy contract and deposit request issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/12/2009 | 0.5 | Correspondence and discussions related to Constellation New Energy contract and adequate assurance requests, review of contract files. |
| Matt Frank | 2/12/2009 | 0.2 | Discussions regarding utility issues in Financial Services Center; other review of utility email correspondence related to shut off notices and adequate assurance requests. |
| Matt Frank | 2/12/2009 | 0.2 | Correspondence with Teco (Peoples Gas) regarding deposit request. |
| Richard Stone | 2/12/2009 | 2.1 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 2/12/2009 | 0.8 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 2/12/2009 | 3.8 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 2/12/2009 | 0.4 | Meeting with R. Allen (Tribune) to discuss open A/P issues. |
| Richard Stone | 2/12/2009 | 0.8 | Analyze vendor issues related to Tribune's utility providers. |
| Richard Stone | 2/12/2009 | 0.7 | Analyze critical vendor payments and supporting information. |
| Richard Stone | 2/12/2009 | 0.4 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 2/12/2009 | 0.5 | Meeting with M. Bourgon (Tribune) to discuss outstanding employee questions. |
| Robert Sallman | 2/12/2009 | 1.8 | Respond to independent auditor request RE: legal confirmations. |
| Robert Sallman | 2/12/2009 | 1.1 | Review financial reporting calendar close and requirements. |
| Robert Sallman | 2/12/2009 | 0.5 | Review docket. |
| Robert Sallman | 2/12/2009 | 1.1 | Create Direct Invoicing system AP adjustments. |
| Robert Sallman | 2/12/2009 | 2.5 | Create AP Adjustments listing based on Legal invoice reconciliation. |
| Robert Sallman | 2/12/2009 | 0.3 | Send email update to Tribune legal team. |
| Robert Sallman | 2/12/2009 | 0.5 | Revise OCP listing for legal review. |
| Robert Sallman | 2/12/2009 | 1.2 | Development of OCP timeline. |
| Sean Hough | 2/12/2009 | 0.5 | Discussion with Mike R. (Tribune) regarding critical vendor payment information received and process for these payments going forward as well as bonus payment procedures after local bonus payments are made. |
| Sean Hough | 2/12/2009 | 1.4 | Analysis and discussion regarding outstanding critical vendor issues with Sidley and Tribune  surrounding confidentiality and individual assessment of critical vendor claims submitted by LA Times and Baltimore Sun. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 2/12/2009 | 0.7 | Review of open items relating to AP/Vendor issues, prepetition commission expenditures and local bonus payments and creation of tracking list for the outstanding issues; discuss with B. Whittman. |
| Brian Whittman | 2/13/2009 | 0.3 | Discussion with V. Casanova re: vendor issues. |
| Brian Whittman | 2/13/2009 | 0.2 | Correspondence with J. Rodden re: Southern California Edison LC issues. |
| Matt Frank | 2/13/2009 | 0.7 | Internal team conference call with S. Pater and P. Wells (Tribune) and B. Hausermann (Sidley) regarding Constellation New Energy contract and deposit request issues. |
| Matt Frank | 2/13/2009 | 0.9 | Conference call with S. Pater and P. Wells (Tribune) and B. Hausermann (Sidley) and H. Forester (JW LLP) regarding Constellation New Energy contract and deposit request issues. |
| Matt Frank | 2/13/2009 | 0.2 | Discussion with Alyse at Teco (Peoples Gas) regarding deposit request. |
| Richard Stone | 2/13/2009 | 0.3 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 2/13/2009 | 3.1 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 2/13/2009 | 0.6 | Meeting with M. Riordan (Tribune) to discuss open A/P issues. |
| Richard Stone | 2/13/2009 | 1.0 | Analyze critical vendor payments and supporting information. |
| Richard Stone | 2/13/2009 | 1.1 | Analyze vendor issues related to Tribune's utility providers. |
| Richard Stone | 2/13/2009 | 1.9 | Analyze prepetition vouchered invoices for decision to make payment. |
| Robert Sallman | 2/13/2009 | 1.0 | Vendor ID research. |
| Robert Sallman | 2/13/2009 | 1.5 | Develop model for the monthly professional fees. |
| Sean Hough | 2/13/2009 | 1.6 | Analysis of critical vendor and 503b9 submissions for payment by Los Angeles times and discussion with Mike R. (Tribune) regarding processing the payments. |
| Matt Frank | 2/15/2009 | 1.1 | Email correspondence with S. Pater and F. Khan (Tribune) related to utility late payment and shut off warnings. |
| Brian Whittman | 2/16/2009 | 0.2 | Review new vendor letter with confidentiality clause. |
| Brian Whittman | 2/16/2009 | 0.2 | Review correspondence related to finalizing local bonus payments. |
| Brian Whittman | 2/16/2009 | 0.2 | Review lien claim resolution letter. |
| Matt Frank | 2/16/2009 | 2.4 | Email correspondence related to utility late payment and shut off warnings with S. Pater (Tribune) and F. Khan (Tribune); related discussion with R. Stone (A&M) and FSC assistance. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2009 through February 28, 2009**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/16/2009 | 0.6 | Discussion with F. Khan (Tribune) related to UGI Gas and Teco Gas payment issues. |
| Matt Frank | 2/16/2009 | 0.4 | Discussions related to payment of adequate assurance deposit for Teco Gas and related review of open vouchers in payable system. |
| Richard Stone | 2/16/2009 | 3.4 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 2/16/2009 | 0.3 | Discussion with C. Nixon (Tribune) regarding open A/P and payment questions at the Virginia Gazette. |
| Richard Stone | 2/16/2009 | 0.5 | Discussion with T. Coleman (Tribune) regarding A/P reporting. |
| Richard Stone | 2/16/2009 | 0.5 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 2/16/2009 | 2.3 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 2/16/2009 | 0.4 | Meeting with M. Riordan (Tribune) to discuss open A/P issues. |
| Richard Stone | 2/16/2009 | 1.5 | Analyze local bonus proposed payments for upcoming special payroll run. |
| Richard Stone | 2/16/2009 | 1.2 | Analyze vendor issues related to Tribune's utility providers. |
| Robert Sallman | 2/16/2009 | 2.2 | Develop legal AP process narrative. |
| Robert Sallman | 2/16/2009 | 2.5 | Respond to various OCP question generated by R. Marella (Tribune). |
| Robert Sallman | 2/16/2009 | 2.2 | Update vendor list based on legal findings. |
| Robert Sallman | 2/16/2009 | 0.8 | Vendor look up in PeopleSoft. |
| Robert Sallman | 2/16/2009 | 2.9 | Develop detailed flow chart of legal AP process. |
| Robert Sallman | 2/16/2009 | 0.3 | Discussion with V. Segura (Tribune) on timing of disbursements. |
| Sean Hough | 2/16/2009 | 0.3 | Correspondence to business units regarding new critical vendor/503b9 payment templates to be used in vendor negotiations. |
| Brian Whittman | 2/17/2009 | 0.2 | Meeting with M. Bourgon re: HR vendor issues. |
| Brian Whittman | 2/17/2009 | 0.2 | Review critical vendor and 503(b)(9) payments. |
| Brian Whittman | 2/17/2009 | 0.4 | Review updates on potential critical vendor payments and correspondence with V. Casanova re: same. |
| Matt Frank | 2/17/2009 | 0.4 | Call to UGI utility related to shut off notice and deposit request; review of issue and email update to F. Khan for payment processing. |
| Matt Frank | 2/17/2009 | 1.6 | Email correspondence related to utility late payment and shut off warnings. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2009 through February 28, 2009**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/17/2009 | 0.2 | Conference call with H. Steed (Epiq) and S. Pater (Tribune) related to distribution of utility call follow ups. |
| Richard Stone | 2/17/2009 | 0.8 | Analyze critical vendor payments and supporting information. |
| Richard Stone | 2/17/2009 | 0.2 | Discussion with S. Archambault (Tribune) regarding open A/P payment issues. |
| Richard Stone | 2/17/2009 | 1.0 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 2/17/2009 | 3.7 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 2/17/2009 | 1.5 | Participate in meeting with Tribune internal auditors regarding company's online imaged A/P system and plan to analyze the exception queues. |
| Richard Stone | 2/17/2009 | 1.0 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 2/17/2009 | 1.1 | Analyze outstanding unapproved invoice statistics for the company's online A/P imaging and approval system. |
| Richard Stone | 2/17/2009 | 1.3 | Participate in meeting with M. Riordan, R. Allen, T. Coleman, and J. Uson (Tribune) to discuss outstanding checks at the time of filing and upcoming schedules and statements. |
| Richard Stone | 2/17/2009 | 2.5 | Analyze prepetition vouchered invoices for decision to make payment. |
| Robert Sallman | 2/17/2009 | 1.5 | Send AP revised Payment hold list. |
| Robert Sallman | 2/17/2009 | 2.8 | Reconcile variances from Affidavit to Tribune AP. |
| Robert Sallman | 2/17/2009 | 2.5 | Review and file OCP Affidavit on Docket. |
| Robert Sallman | 2/17/2009 | 2.3 | Narrative and Flow Chart revisions. |
| Robert Sallman | 2/17/2009 | 1.0 | OCP status update D. Eldersveld Tribune . |
| Sean Hough | 2/17/2009 | 0.4 | Review of critical vendor materials received from Vince C. (Tribune) to confirm amounts and establish template for notification for UCC. |
| Sean Hough | 2/17/2009 | 0.2 | Summary of days Critical Vendor and 503b9 activity for Rick Stone and Brian Whittman (A&M). |
| Sean Hough | 2/17/2009 | 0.5 | Finalization of critical vendor claims for Tribune Media Services and LA Times and submission/discussion with Mike R. (Tribune) for their processing and payment. |
| Sean Hough | 2/17/2009 | 3.2 | Analysis of critical vendor and 503b9 vendors payments that have been submitted for payment, discussions with Tribune personnel on the criteria for their inclusion as well as assessment of future pipeline for these payments for tracking purposes. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 2/17/2009 | 0.4 | Discussion with John Perdigao (Tribune) on specific payments to be made under Critical Vendor motion. |
| Brian Whittman | 2/18/2009 | 0.4 | Review AP status information and correspondence with R. Stone re: same. |
| Brian Whittman | 2/18/2009 | 0.4 | Address critical vendor questions from LA Times. |
| Brian Whittman | 2/18/2009 | 0.6 | Review Tribune ND documents and correspondence with D. Eldersveld and N. Chakiris re: same. |
| Brian Whittman | 2/18/2009 | 0.3 | Review and distribute notice on critical vendor payment over $250k. |
| Matt Frank | 2/18/2009 | 1.1 | Meeting with S. Pater  (Tribune) regarding review of open utility items and payment acceleration. |
| Matt Frank | 2/18/2009 | 0.8 | Work with R. Stone (A&M) and Tribune personnel within Financial Services Center ("FSC") to push payments and get checks for adequate assurance demands. |
| Matt Frank | 2/18/2009 | 0.9 | Utility issues and email correspondence including discussions with Dish Network; send related faxes to utility companies in relation to shut off warnings. |
| Richard Stone | 2/18/2009 | 1.0 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 2/18/2009 | 1.4 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 2/18/2009 | 1.0 | Participate in call with S. DeFroscia and J. Perdigo (Tribune) to discuss outstanding LA Times payment and vendor related issues. |
| Richard Stone | 2/18/2009 | 2.6 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 2/18/2009 | 3.6 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 2/18/2009 | 0.7 | Discussion with M. Sacks (Tribune) regarding critical vendor payment questions. |
| Richard Stone | 2/18/2009 | 0.6 | Discussion with company counsel regarding open A/P and vendor related questions. |
| Richard Stone | 2/18/2009 | 0.4 | Meeting with M. Wood (Tribune) regarding open A/P payment and vendor issues for TMS. |
| Richard Stone | 2/18/2009 | 0.3 | Meeting with J. Osick (Tribune) regarding employee payment issues. |
| Richard Stone | 2/18/2009 | 0.8 | Meeting with M. Riordan (Tribune) regarding open A/P and vendor issues. |
| Robert Sallman | 2/18/2009 | 1.9 | Develop OCP Cap Limit model mechanics. |
| Robert Sallman | 2/18/2009 | 0.8 | Test retained professional model mechanics. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Sallman | 2/18/2009 | 3.3 | Development of retained professional. model. |
| Robert Sallman | 2/18/2009 | 0.6 | Conceptualize model mechanics OCP/Retained Prof. |
| Robert Sallman | 2/18/2009 | 0.8 | Review Tribunes standard professional service contract. |
| Robert Sallman | 2/18/2009 | 0.7 | Review state of Delaware and Department of Justice expense reimbursement policy. |
| Robert Sallman | 2/18/2009 | 1.4 | Review unposted invoices. |
| Sean Hough | 2/18/2009 | 1.3 | Follow up responses and analysis regarding potential payments to be made on behalf of LA Times, Baltimore Sun as well as centrally handled vendors under critical vendor and 503b9 motion. |
| Sean Hough | 2/18/2009 | 0.8 | Discussion with John Perdigao and Sam DeFrocia (Tribune) regarding critical vendor payments submitted and decision making criteria going forward for negotiations with vendors. |
| Sean Hough | 2/18/2009 | 0.5 | Meeting with Mike Sacks (Tribune) to discuss centrally handled critical vendor payments for publishing portion of business. |
| Sean Hough | 2/18/2009 | 1.4 | Analysis of Critical Vendor payments submitted by Los Angeles times for payment and discussion with Mike R. (Tribune) on status of critical vendor pipeline. |
| Sean Hough | 2/18/2009 | 0.9 | Preparation of summary for Brian W. (A&M) on critical vendor payment to be made over $250,000 as well as correspondence with Henry S. (Tribune) on critical vendor payments to be made in the future. |
| Sean Hough | 2/18/2009 | 1.1 | Compilation of Critical Vendor and 503b9 payments already submitted by business units and formulation of tracking spreadsheet identifying a pipeline for payments coming in the future. |
| Sean Hough | 2/18/2009 | 0.6 | Response to vendor issue from Baltimore Sun relating to a critical vendor and the expediting of a post-petition payment through AP system. |
| Brian Whittman | 2/19/2009 | 0.4 | Review top AP vendor information. |
| Matt Frank | 2/19/2009 | 1.2 | Email correspondence related to utility late payment and shut off warnings; discussion with K. Stickles (Cole Schotz) on utility Motion and related issues. |
| Matt Frank | 2/19/2009 | 0.4 | Correspondence related to Florida Power & Light payment of late fees and discussions with B. White (McCarthy & White LLC) as attorney to Florida Power & Light. |
| Matt Frank | 2/19/2009 | 1.4 | Review of email correspondence related to utility late payments; correspondence with S. Pater and F. Khan (Tribune) and coordination with R. Stone (A&M) in FSC. |
| Richard Stone | 2/19/2009 | 0.8 | Discussion with strategic sourcing team regarding open vendor and contract issues. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/19/2009 | 0.4 | Discussion with R. Allen (Tribune) regarding outstanding A/P issues. |
| Richard Stone | 2/19/2009 | 1.4 | Analyze vendor issues related to Tribune's utility providers. |
| Richard Stone | 2/19/2009 | 0.7 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 2/19/2009 | 2.0 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 2/19/2009 | 3.6 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 2/19/2009 | 0.6 | Discussion with E. Viergutz (Tribune) regarding company's online A/P system. |
| Robert Sallman | 2/19/2009 | 0.5 | Meet with B. Parungao (Tribune) review open invoice status. |
| Robert Sallman | 2/19/2009 | 1.1 | Format model layout. |
| Robert Sallman | 2/19/2009 | 0.8 | Meet with R. Mariella (Tribune) status update with OCP list and internal/external communication. |
| Robert Sallman | 2/19/2009 | 3.0 | Reconcile unposted invoices and AP to OCP Affidavit. |
| Robert Sallman | 2/19/2009 | 1.2 | Test OCP model mechanics. |
| Robert Sallman | 2/19/2009 | 2.7 | Input data into OCP/Retained professional model. |
| Sean Hough | 2/19/2009 | 0.4 | Discussion with Mike Riorden, Eric Viergutz and Rob Rounce (Tribune) regarding issues with processing critical vendor payments. |
| Sean Hough | 2/19/2009 | 0.6 | Review of critical vendor materials submitted by Tribune Media Services and initial preparation of a centrally-handled vendor for CV payment with dollar amount over 250k. |
| Sean Hough | 2/19/2009 | 0.4 | Discussion with John Perdigao (Tribune) on strategy going forward on critical vendor payments as well as creating proper invoicing information for payment process. |
| Sean Hough | 2/19/2009 | 0.3 | Conversation with Ann Wilson (Tribune) regarding critical vendor payments for Daily Press. |
| Sean Hough | 2/19/2009 | 0.6 | Discussion with Chris Manis (Tribune) regarding critical vendor and 503b9 payments for the Baltimore Sun. |
| Tom Hill | 2/19/2009 | 1.8 | Review of Critical Vendor issues with respect to news production in Philadelphia and Traffis Systems information, including a meeting with Broadcast Management. |
| Brian Whittman | 2/20/2009 | 0.6 | Participate in portion of call on Utility issues with M. Frank and K. Stickles; review documents re: same. |
| Brian Whittman | 2/20/2009 | 0.4 | Review onbase statistics and discussion with R. Stone re: same. |
| Brian Whittman | 2/20/2009 | 0.3 | Correspondence with K. Stickles re: problems with utility vendors. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/20/2009 | 1.2 | Updates to settlement letters for adequate assurance requests from utility companies and prepare for signature from S. Pater (Tribune). |
| Matt Frank | 2/20/2009 | 0.5 | Discussion with F. Khan (Tribune) and FSC personnel related to utility payment issues. |
| Matt Frank | 2/20/2009 | 2.6 | Review of email correspondence related to utility late payments; correspondence with S. Pater and F. Khan (Tribune) and coordination with R. Stone (A&M) in FSC.  Updates to utility issue tracking log. |
| Matt Frank | 2/20/2009 | 0.4 | Discussions regarding utility process and ongoing issues of late payment and shut off notices. |
| Richard Stone | 2/20/2009 | 1.2 | Analyze outstanding checks as of filing date. |
| Richard Stone | 2/20/2009 | 2.4 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 2/20/2009 | 0.7 | Discussion with M. Shapira (Tribune) regarding outstanding Tribune Interactive invoices and payments. |
| Richard Stone | 2/20/2009 | 0.9 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 2/20/2009 | 1.3 | Analyze vendor issues related to Tribune's utility providers. |
| Richard Stone | 2/20/2009 | 3.9 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 2/20/2009 | 0.4 | Discussion with company counsel regarding open A/P and vendor related questions. |
| Richard Stone | 2/20/2009 | 1.0 | Respond to vendor contract issues forwarded by company counsel. |
| Robert Sallman | 2/20/2009 | 1.5 | Document unposted invoices and unsupported variances. |
| Robert Sallman | 2/20/2009 | 3.6 | Reconcile unposted invoices and AP to OCP Affidavit. |
| Robert Sallman | 2/20/2009 | 1.2 | Respond to various Legal Vendor question poised by R. Mariella and B. Parungao. |
| Robert Sallman | 2/20/2009 | 2.2 | Review unrecorded Legal liabilities for OCP and invoices supporting Affidavit balances. |
| Sean Hough | 2/20/2009 | 1.8 | Review and preparation of critical vendor payments submitted by Tribune Media Services, discussions surrounding critical vendor payments on behalf of Hartford Courant with Mike Riorden (Tribune) and preparation of files concerning local bonus certification letters for Brian W. (A&M). |
| Sean Hough | 2/20/2009 | 1.1 | Review of critical vendor and 503b9 payments submitted by LA Times and subsequent follow-up with Mike Riorden (Tribune) regarding payment process. |
| Sean Hough | 2/20/2009 | 0.6 | Research surrounding prepetition payment potentially made on behalf of Daily Press and conversation with Ann Wilson (Tribune). |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/21/2009 | 1.0 | Review of email correspondence related to utility late payments. |
| Brian Whittman | 2/22/2009 | 0.3 | Review January AP reports on prepetition balances by vendor and monthly change analysis. |
| Matt Frank | 2/23/2009 | 1.0 | Discussions with FSC staff on various topics including SoCal, BU utility list responses, last nights payment approvals.  Related discussion with F. Khan (Tribune) on next steps for utility payment issues. |
| Matt Frank | 2/23/2009 | 0.5 | Email correspondence related to utility issues. |
| Matt Frank | 2/23/2009 | 0.2 | Discussion with K. Stickles (Cole Schotz) related to additional letter to send to utilities threatening shut off issues. |
| Matt Frank | 2/23/2009 | 2.5 | Meeting with S. Pater (Tribune) on utility deposit requests and shut off issues; related calls to utility companies and their attorney's; discussion with J. Rodden (Tribune) related to Southern California Edison and their letter of credit issue related to prepetition payments owed. |
| Matt Frank | 2/23/2009 | 1.1 | Utility issues including getting signed checks and mail to utilities for adequate assurance demands. |
| Matt Frank | 2/23/2009 | 0.5 | Discussion with R. Stone (A&M) related to FSC assistance in utility payments. |
| Matt Frank | 2/23/2009 | 1.0 | Follow up related to adequate assurance deposit requests and mailing of checks. |
| Richard Stone | 2/23/2009 | 0.8 | Participate in call with Baltimore Sun management regarding key vendor negotiations. |
| Richard Stone | 2/23/2009 | 0.6 | Meeting with M. Riordan and R. Allen (Tribune) regarding open A/P issues. |
| Richard Stone | 2/23/2009 | 2.1 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 2/23/2009 | 0.7 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 2/23/2009 | 3.5 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 2/23/2009 | 0.7 | Participate in meeting with company regarding utility provider postpetition payments. |
| Richard Stone | 2/23/2009 | 0.5 | Participate in meeting with G. Mazzaferri and T. Gupta (Tribune) regarding Broadcasting critical vendors and A/P invoice approval process. |
| Richard Stone | 2/23/2009 | 2.3 | Analyze vendor issues related to Tribune's utility providers; discuss with M. Frank. |
| Sean Hough | 2/23/2009 | 0.4 | Overview discussion held with internal audit team at Tribune regarding discrepancies found in prepetition splitting process and steps needed to contain errors. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 2/23/2009 | 0.7 | Conference call with Henry Segal, Matt Borneman and Mike DiMaria concerning critical vendor and 503b9 payment to be made to Ryder for fuel and maintenance billings. |
| Sean Hough | 2/23/2009 | 0.8 | Review of Critical Vendor and 503b9 submissions from LA Times to track what has been paid, what is left to be paid and what problems have arisen that need to be addressed. |
| Sean Hough | 2/23/2009 | 0.5 | Meeting with Gina Mazzaferi and Tony Gupta (Tribune) to discuss invoicing procedures for broadcasting division as well as contemplated critical vendor payments. |
| Sean Hough | 2/23/2009 | 0.7 | Address concern relating to critical vendor payment to be made on behalf of the Daily Press/Virginia Gazette and analyzed latest critical vendor template from Chicago Tribune newspaper. |
| Sean Hough | 2/23/2009 | 0.3 | Discussion with Mike Riorden regarding payment of post petition amounts for Baltimore Ravens and detail behind split of pre/post petition amounts. |
| Sean Hough | 2/23/2009 | 0.4 | Respond to issues and arrangement of meetings for critical vendor payments for broadcasting as well as publishing portions of Tribune. |
| Sean Hough | 2/23/2009 | 0.9 | Preparation of analysis and discussions with George Martinez and Debbie Feyerabend (Tribune) regarding specific critical vendor templates that have been submitted and issues that need to be addressed. |
| Sean Hough | 2/23/2009 | 1.0 | Conference call with Chris Manis and Judy Berman (Tribune) to discuss negotiation strategy for critical vendor payment for the Baltimore Ravens  as well as expediting post petition invoices that are currently outstanding in anticipation of meeting with the vendor. |
| Sean Hough | 2/23/2009 | 0.2 | Preparation of materials for conference call with Chris Manis (Tribune) concerning critical vendor payments. |
| Brian Whittman | 2/24/2009 | 0.2 | Review CSN payment issue and correspondence with D. Eldersveld re: same. |
| Brian Whittman | 2/24/2009 | 0.4 | Review information on critical vendor payments and correspondence with M. Sacks re: same. |
| Matt Frank | 2/24/2009 | 1.1 | Research related to utility late payment issues and pending shut off warnings. |
| Matt Frank | 2/24/2009 | 0.8 | Email correspondence related to utility issues; discussions with F. Khan and S. Pater (Tribune) on new issues. |
| Matt Frank | 2/24/2009 | 0.4 | Call to City of Houston regarding deposit request. |
| Richard Stone | 2/24/2009 | 0.6 | Discussion with company counsel regarding outstanding payment and vendor questions. |
| Richard Stone | 2/24/2009 | 1.3 | Analyze vendor issues related to Tribune's utility providers. |
| Richard Stone | 2/24/2009 | 3.8 | Respond to various A/P and vendor related issues related to the bankruptcy. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/24/2009 | 1.0 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 2/24/2009 | 0.7 | Discussion with LA Times regarding certain vendor open and outstanding issues. |
| Richard Stone | 2/24/2009 | 2.6 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 2/24/2009 | 1.4 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 2/24/2009 | 0.6 | Meeting with R. Allen (Tribune) regarding open A/P issues. |
| Robert Sallman | 2/24/2009 | 1.0 | Amend documents to reflect R. Mariella feedback. |
| Robert Sallman | 2/24/2009 | 1.2 | Meet with R. Mariella (Tribune) to discuss internal vendor payment process communications. |
| Sean Hough | 2/24/2009 | 0.8 | Preparation of additional critical vendor and 503b9 payments for submission on behalf of LA Times and discussion with Mike Sacks (Tribune) regarding upcoming payment to be made to centrally handled vendor under critical vendor motion. |
| Sean Hough | 2/24/2009 | 1.2 | Discussion with Lisa Washburn (Tribune) regarding critical vendor template language used for broadcasting negotiations as well as analysis of specific assumption/rejection of contract issues arising from business units. |
| Sean Hough | 2/24/2009 | 0.3 | Review of preliminary submission from Daily Press regarding a critical vendor payment. |
| Sean Hough | 2/24/2009 | 1.0 | Discussion with Anna Magzanyan (Tribune) and analysis in regards to potential critical vendor payment. |
| Sean Hough | 2/24/2009 | 1.8 | Continue analysis regarding submissions by LA Times for Critical Vendor and 503b9 payments, emphasis paid to missing information required for payment to vendor Universal Protection and discussions with Larry Belkin (Tribune) on the subject. |
| Sean Hough | 2/24/2009 | 0.4 | Discussion with Kristin Ranta (Tribune) and analysis regarding 503b9 payments to potentially be made to specific shipping vendor used by LA and Chicago. |
| Sean Hough | 2/24/2009 | 0.2 | Preparation of critical vendor payment on behalf of LA Times for review and release by Mike Riorden (Tribune). |
| Matt Frank | 2/25/2009 | 0.5 | Call with S. Pater (Tribune) and B. Tuttle and H. Steed (Epiq) related to call center assistance in proactively reaching out to the utility companies to ensure that our accounts are flagged as in bankruptcy. |
| Matt Frank | 2/25/2009 | 0.8 | Forward emails to H. Steed (Epiq) with prior shut off warnings sent to Tribune Co.; related changes to letter to utilities relating to shut off's. |
| Matt Frank | 2/25/2009 | 1.4 | Discussion with R. Stone (A&M) and F. Khan (Tribune) related to utility research of open issues and FSC assistance on shut off's. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/25/2009 | 1.0 | Calls to and discussions with Las Virgenes Municipal Water District related to shut off of services even though Tribune cut check earlier in the week; legal assistance from Cole Schotz. |
| Matt Frank | 2/25/2009 | 1.0 | Utility issues related to Florida Power & Light late payment and pending shut off; legal assistance from Cole Schotz. |
| Matt Frank | 2/25/2009 | 2.2 | Utility issues including Accent Energy shut off warning and Golden State water shut off issues. |
| Richard Stone | 2/25/2009 | 0.5 | Meeting with M. Riordan and R. Allen (Tribune) regarding open A/P issues. |
| Richard Stone | 2/25/2009 | 1.0 | Participate in meeting with Tribune strategic sourcing team to discuss open A/P vendor issues and contract review process. |
| Richard Stone | 2/25/2009 | 1.0 | Analyze vendor issues related to Tribune's utility providers. |
| Richard Stone | 2/25/2009 | 0.3 | Discussion with company counsel regarding outstanding payment and vendor questions. |
| Richard Stone | 2/25/2009 | 2.5 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 2/25/2009 | 1.3 | Prepare bankruptcy motion type reporting document for Unsecured Creditors Committee. |
| Richard Stone | 2/25/2009 | 3.6 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 2/25/2009 | 1.7 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 2/25/2009 | 0.3 | Prepare for strategic sourcing team meeting. |
| Robert Sallman | 2/25/2009 | 2.0 | Prepare variance communication template for OCP filers. |
| Robert Sallman | 2/25/2009 | 0.3 | Respond to questions regarding vendor balances. |
| Sean Hough | 2/25/2009 | 1.1 | Analysis of materials received from John Cannizzo (tribune) regarding potential lienholder payments and discussions with Sidley Austin and Mike Sacks (Tribune) to identify nature of relationship between Tribune and warehouse vendors. |
| Sean Hough | 2/25/2009 | 0.2 | Discussion with Marygail Busic (Tribune) regarding current negotiations with 503b9 vendor. |
| Sean Hough | 2/25/2009 | 0.3 | Discussions with Vince Casanova and John Cannizzo (Tribune) regarding potential payments to be made under shipper and lien holder motions. |
| Sean Hough | 2/25/2009 | 2.8 | Further formulation of critical vendor/503b9 tracking sheet to track payments made as well as identify pipeline for estimated payments coming in the future; discussion with business units regarding updating vendor lists and prospective payments they will make as well as negotiation strategies going forward. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 2/25/2009 | 1.5 | Population of Critical Vendor/503b9 payment tracking document to reflect latest progress on  payments and preparation of update list for LA Times reflecting payments made and outstanding issues regarding invoices submitted for payment. |
| Sean Hough | 2/25/2009 | 1.4 | Preparation of multiple critical vendor payments for review and submission from Tribune Media Services as well as review of discrepancies regarding payments submitted vs. what has been captured in AP system. |
| Brian Whittman | 2/26/2009 | 0.2 | Review and respond to questions on FCC licenses. |
| Brian Whittman | 2/26/2009 | 1.7 | Work on vendor issues, critical vendor payment review, and related matters. |
| Matt Frank | 2/26/2009 | 3.2 | Email correspondence and working with field operators and F. Khan (Tribune) on acceleration of payment of utility payments. |
| Matt Frank | 2/26/2009 | 1.0 | Discussion with R. Stone (A&M) and M. Riordon (Tribune) related to FSC research of On Base databank invoice processing issue and further steps to reduce shut off utility issues. |
| Matt Frank | 2/26/2009 | 0.2 | Utility issue related to payment of PPL Electric adequate assurance deposit request. |
| Matt Frank | 2/26/2009 | 0.4 | Development of settlement letters for Kissimmee Utility Authority and Pepco Energy Services. |
| Matt Frank | 2/26/2009 | 0.5 | Meeting with S. Pater (Tribune) on utility deposit requests and shut off issues. |
| Matt Frank | 2/26/2009 | 2.1 | Utility issues with specific determination of problem in Los Angeles region and overwhelming amount of shut off issues; discussions with R. Stone (A&M) and personnel in FSC for assistance. |
| Richard Stone | 2/26/2009 | 2.7 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 2/26/2009 | 0.3 | Discussion with E. Viergutz (Tribune) regarding company's online A/P system. |
| Richard Stone | 2/26/2009 | 1.1 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 2/26/2009 | 0.6 | Analyze vendor issues related to Tribune's utility providers. |
| Richard Stone | 2/26/2009 | 1.5 | Participate in meeting related to outstanding checks as of filing date and inclusion in schedules and statements. |
| Richard Stone | 2/26/2009 | 2.8 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Richard Stone | 2/26/2009 | 0.8 | Analyze p-card vendor list for schedules and statements. |
| Richard Stone | 2/26/2009 | 0.7 | Meeting with M. Riordan (Tribune) regarding open issues. |
| Robert Sallman | 2/26/2009 | 0.5 | Review open invoices for additional vendors. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Sallman | 2/26/2009 | 0.5 | Review docket for new OCP Affidavit additions. |
| Robert Sallman | 2/26/2009 | 2.1 | Review retain professional listing provided by Tribune legal, compare to Affidavit and AP.  Revise model to capture vendors and Dec invoices. |
| Robert Sallman | 2/26/2009 | 1.0 | Respond to various vendor inquiries. |
| Robert Sallman | 2/26/2009 | 2.0 | Populate vendor Affidavit communications templates. |
| Sean Hough | 2/26/2009 | 0.5 | Respond to issues surrounding potential critical vendor agreement for LA Times and conversation with Sidley Austin on requirements for 503b9 motion payments. |
| Sean Hough | 2/26/2009 | 0.7 | Preparation of summary in response to questions from Harry Amsden (Tribune) on payments for critical vendors. |
| Sean Hough | 2/26/2009 | 0.4 | Processing of invoices related to shipper and lienholder motions provided by John Cannizzo (Tribune). |
| Sean Hough | 2/26/2009 | 0.6 | Analysis of vendor issues brought forth by Ann Wilson (Tribune) from Daily Press regarding payments under 503b9, critical vendor and wage motions. |
| Sean Hough | 2/26/2009 | 0.6 | Discussion with John Cannizzo and Mike Sacks (Tribune) regarding warehouseman invoices that may be paid under lien holder motion as well as invoice payment process for prepetition amounts that will be paid under various other motions. |
| Sean Hough | 2/26/2009 | 0.5 | Preparation of critical vendor payment for release by Accounts Payable and research surrounding 503b9 payment for Chicago Tribune. |
| Sean Hough | 2/26/2009 | 0.3 | Review of process surrounding deposits required by utility vendors and initial discussions on the matter with Matt Frank (A&M). |
| Sean Hough | 2/26/2009 | 0.3 | Formulation contract to be signed by LA Times to expedite a critical vendor payment on behalf of Anna Magzanyan (Tribune). |
| Sean Hough | 2/26/2009 | 0.3 | Discussion with security vendor for LA Times (Universal Protection) with regards to possible settlement of claims. |
| Brian Whittman | 2/27/2009 | 0.9 | Address various vendor issues including critical vendor requests from LA Times and Sony payment issues. |
| Brian Whittman | 2/27/2009 | 0.3 | Discussion with S. Hough re: broadcast payroll issues and review document re: same. |
| Brian Whittman | 2/27/2009 | 0.4 | Review and discuss contra payables in January aging with M. Berger. |
| Richard Stone | 2/27/2009 | 1.8 | Analyze vendor issues related to Tribune's utility providers. |
| Richard Stone | 2/27/2009 | 0.5 | Analyze prepetition payments, by motion type, since bankruptcy filing. |
| Richard Stone | 2/27/2009 | 0.5 | Meeting with internal auditors regarding the online imaging system and open items. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2009 through February 28, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/27/2009 | 2.2 | Analyze prepetition vouchered invoices for decision to make payment. |
| Richard Stone | 2/27/2009 | 0.4 | Meeting with R. Allen (Tribune) regarding open A/P issues. |
| Richard Stone | 2/27/2009 | 0.5 | Prepare for call with key vendor and analyze supporting information from the business units. |
| Richard Stone | 2/27/2009 | 0.8 | Participate in call with company vendor regarding postpetition issues. |
| Richard Stone | 2/27/2009 | 3.0 | Respond to various A/P and vendor related issues related to the bankruptcy. |
| Robert Sallman | 2/27/2009 | 1.6 | Review of final OCP list and addition into the OCP model. |
| Robert Sallman | 2/27/2009 | 1.1 | Discussion of open items with R. Mariella and D. Eldersveld and assignment of next steps. |
| Robert Sallman | 2/27/2009 | 3.5 | Revising the OCP model to reflect implementation of a single monthly payment limit. |
| Sean Hough | 2/27/2009 | 0.3 | Review of critical vendor materials transmitted from Chicago Tribune and Daily Press business units. |
| Sean Hough | 2/27/2009 | 0.4 | Draft of new settlement agreement to be transmitted to Universal Protection Security. |
| Sean Hough | 2/27/2009 | 1.0 | Analysis of claims filed by security vendor from LA Times, discussion with Bradley Metcalf (Universal Protection Security) to settle outstanding claim dispute and work with LA Times staff to incorporate new terms into ongoing agreement. |
| **Subtotal** | | **489.5** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/1/2009 | 1.1 | Changes to 2009 Plan Publishing business level data request document for C. Bigelow (Tribune). |
| Matt Frank | 2/1/2009 | 0.4 | Updates to publishing model tracking log related to prior week discussions with business unit CFO's. |
| Brian Whittman | 2/2/2009 | 0.6 | Review capital spending information and other documents to be posted to data site. |
| Brian Whittman | 2/2/2009 | 1.0 | Meeting with C. Bigelow, H. Amsden, J. Poelking and others re: 2009 budget process. |
| Griffin Howard | 2/2/2009 | 1.4 | Review of brown book contents; including detiled review of publishing metrics. |
| Griffin Howard | 2/2/2009 | 0.5 | Meet with B. Sallman (A&M) to discuss operating forecast model. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Griffin Howard | 2/2/2009 | 2.1 | Review of publishing model. |
| Mark Berger | 2/2/2009 | 1.8 | Analyze treasury queries for cash flow reporting purposes. |
| Mark Berger | 2/2/2009 | 2.1 | Analyze and revise headcount analysis. |
| Matt Frank | 2/2/2009 | 0.5 | Meeting with C. Beebe (Tribune) regarding circulation data available at corporate for the business units and related discussions. |
| Matt Frank | 2/2/2009 | 0.6 | Discussion with LA Times CFO and team regarding data request for business plan model template. |
| Matt Frank | 2/2/2009 | 1.1 | Preparation for and discussion with South Florida newspaper CFO and team regarding data request for business plan model template. |
| Matt Frank | 2/2/2009 | 1.2 | Preparation for and meeting regarding 2009 business plan process with Tribune personnel. |
| Matt Frank | 2/2/2009 | 1.2 | Internal team discussions regarding business plan model template and next steps. |
| Robert Novak | 2/2/2009 | 0.8 | Update status page of broadcasting business plan for each unit. |
| Robert Novak | 2/2/2009 | 3.1 | Build out 2010 columns in model. |
| Robert Novak | 2/2/2009 | 2.6 | Lay out employee information for business plan. |
| Robert Novak | 2/2/2009 | 3.9 | Build and link future op plan assumptions. |
| Robert Sallman | 2/2/2009 | 0.5 | Meet with G. Howard (A&M) to discuss operating forecast model. |
| Tom Hill | 2/2/2009 | 1.2 | Review 2008 cost savings initiatives and reporting for Publishing with Harry Amsden. |
| Tom Hill | 2/2/2009 | 0.7 | Review incentive compensation information. |
| William Stotzer | 2/2/2009 | 1.6 | Prep and meeting with N. Sachs (Tribune) and M. Miazga (Tribune) re: cost saving tracking. |
| William Stotzer | 2/2/2009 | 1.3 | Review Tribune brown book financial statements. |
| Brian Whittman | 2/3/2009 | 0.7 | Meeting with T. Hunter and the Chicago Tribune leadership team regarding bankruptcy issues. |
| Brian Whittman | 2/3/2009 | 0.4 | Review 2008 capex detail. |
| Brian Whittman | 2/3/2009 | 0.4 | Review data templates for 2009 forecast model. |
| Brian Whittman | 2/3/2009 | 1.0 | Meeting with D. Kazan, B. Fields, and T. Hill re: interactive revenue. |
| Griffin Howard | 2/3/2009 | 3.2 | Review of TMS and Interactive FY09 plan. |
| Griffin Howard | 2/3/2009 | 1.3 | Review of TMS management presentation. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2009 through February 28, 2009**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Griffin Howard | 2/3/2009 | 0.5 | Discussion with team regarding model structure. |
| Griffin Howard | 2/3/2009 | 0.4 | Conference call with Daily Press to discuss model template. |
| Griffin Howard | 2/3/2009 | 4.6 | Review of publishing model. |
| Griffin Howard | 2/3/2009 | 2.1 | Build out of TMS model template. |
| Matt Frank | 2/3/2009 | 1.1 | Additional changes to 2009 Plan Publishing business level data request document for C. Bigelow (Tribune) after continued discussions with business unit CFO's. |
| Matt Frank | 2/3/2009 | 1.9 | Internal team discussion and detailed review of newspaper model template; related discussions of operational drivers for publishing. |
| Matt Frank | 2/3/2009 | 0.6 | Discussion with Daily Press CFO and team regarding data request for business plan model template. |
| Matt Frank | 2/3/2009 | 1.4 | Internal team discussion related to timeline for publishing, broadcasting, corporate and service center models. |
| Robert Novak | 2/3/2009 | 2.2 | Review 2010 column build. |
| Robert Novak | 2/3/2009 | 0.8 | Speak with Gina M. re: employee information and other info requests. |
| Robert Novak | 2/3/2009 | 2.6 | Revise 2010 model columns. |
| Tom Hill | 2/3/2009 | 1.0 | Meeting with B. Field, D. Kazan and B. Whitman regarding interactive revenue. |
| Tom Hill | 2/3/2009 | 0.9 | Update Restructuring Fee Estimates. |
| William Stotzer | 2/3/2009 | 0.8 | Prep and meeting with H. Amsden (Tribune) re: savings tracking in monthly financial statements. |
| William Stotzer | 2/3/2009 | 0.5 | Prepare reconciliation of savings to Board presentation materials. |
| Brian Whittman | 2/4/2009 | 1.0 | Review preliminary forecast model. |
| Griffin Howard | 2/4/2009 | 1.7 | Build out of TI model template. |
| Griffin Howard | 2/4/2009 | 1.0 | Discuss design of operating forecast with B. Sallman. |
| Griffin Howard | 2/4/2009 | 3.4 | Development of model functionality, including ad revenue by period. |
| Griffin Howard | 2/4/2009 | 1.6 | Discussion of TI business with David Brown (interactive). |
| Mark Berger | 2/4/2009 | 1.8 | Continue to build model for FSC forecast. |
| Mark Berger | 2/4/2009 | 1.0 | Analyze TMS business planning documents. |
| Mark Berger | 2/4/2009 | 1.5 | Continue to build model for corporate forecast. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/4/2009 | 2.8 | Changes to 2009 Plan Publishing model template and development of master global assumptions page for global scenario adjustments. |
| Robert Novak | 2/4/2009 | 2.0 | Lay out 2009 revised column. |
| Robert Novak | 2/4/2009 | 2.2 | Create Broadcast Rights asset/liability schedule in response to creditors. |
| Robert Sallman | 2/4/2009 | 1.0 | Discuss design of operating forecast with G. Howard (A&M). |
| Tom Hill | 2/4/2009 | 2.2 | Review of Strategic Initiatives on cost savings from RIF's. |
| William Stotzer | 2/4/2009 | 3.0 | Review financial statements and savings realization;  prepare for meeting with H. Amsden (Tribune) to discuss savings realization reporting process. |
| Brian Whittman | 2/5/2009 | 0.5 | Meet with R. Novak to discuss status of model. |
| Griffin Howard | 2/5/2009 | 0.5 | Meeting with M. Frank and R. Novak to discuss model. |
| Griffin Howard | 2/5/2009 | 5.9 | Review of TMS business plan, compilation of historical data and development of initial inputs. |
| Griffin Howard | 2/5/2009 | 1.3 | Discussion with Matt Frank (A&M) regarding required model functionality. |
| Mark Berger | 2/5/2009 | 2.1 | Compile information for corporate model. |
| Mark Berger | 2/5/2009 | 2.4 | Build flexibility for changes in headcount and other major expenses in corporate model. |
| Mark Berger | 2/5/2009 | 2.1 | Revise headcount and other assumptions in corporate model. |
| Matt Frank | 2/5/2009 | 1.3 | Discussion related to modeling and output functionality with G. Howard (A&M). |
| Matt Frank | 2/5/2009 | 0.5 | Discussion with T. Sheehan (Tribune) related to advertising revenues forecasting and historical data. |
| Matt Frank | 2/5/2009 | 0.7 | Discussions regarding corporate section of business plan and timeline; related discussion on required model functionality. |
| Matt Frank | 2/5/2009 | 0.5 | Discuss model issues with B. Novak and G. Howard. |
| Robert Novak | 2/5/2009 | 1.4 | Review 4th Quarter 2008 financials. |
| Robert Novak | 2/5/2009 | 1.9 | Reconcile 2009R populated columns. |
| Robert Novak | 2/5/2009 | 2.8 | Populate data into 2009 revised columns. |
| Robert Novak | 2/5/2009 | 0.5 | Meeting with B. Whittman and T. Hill to discuss timeline and output of model. |
| Robert Novak | 2/5/2009 | 0.5 | Meeting with G. Howard and M. Frank to discuss timeline and output of model. |
| Robert Novak | 2/5/2009 | 0.8 | Discuss model formats and strategies on presenting 2009. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 2/5/2009 | 1.1 | Discussion with A&M staff on business planning and 2009 Year Projections and plan for management of same. |
| William Stotzer | 2/5/2009 | 0.8 | Prepare and meet with H. Amsden (Tribune) to review changes to executory contracts memo and savings realization tracking. |
| Brian Whittman | 2/6/2009 | 2.4 | Review various JV 2009 plans. |
| Griffin Howard | 2/6/2009 | 4.0 | Development of model output pages. |
| Mark Berger | 2/6/2009 | 1.0 | Discuss corporate model and business plans with case professionals. |
| Matt Frank | 2/6/2009 | 2.3 | Additional functionality added to business plan model including scenario toggles. |
| Matt Frank | 2/6/2009 | 2.1 | Changes to business plan model format and layout per team discussions; continued development of global assumptions adjustment tab. |
| Matt Frank | 2/6/2009 | 1.3 | Team discussion regarding business plan model, forecasting updates from BU's, model functionality. |
| Robert Novak | 2/6/2009 | 1.9 | Review 2009R populated columns. |
| Robert Novak | 2/6/2009 | 2.0 | Resolve variance between CLTV publishing file and plan file. |
| Robert Novak | 2/6/2009 | 1.5 | Reconcile CLTV files to plan. |
| William Stotzer | 2/6/2009 | 0.2 | Discuss 2009 savings tracking activities with T. Hill (A&M) and review next steps for benefits realization tracking and reporting. |
| William Stotzer | 2/6/2009 | 1.0 | Review Jan 13 presentation to creditors for background information on savings tracking for 2009. |
| Griffin Howard | 2/7/2009 | 2.0 | Review of broadcasting model, including determination of consistency of functionality compared to the publishing model. |
| Matt Frank | 2/7/2009 | 0.8 | Changes to business plan model for circulation revenue forecasting. |
| Matt Frank | 2/7/2009 | 2.3 | Changes to business plan model newsprint expense and circulation detail buildup, separation of average and total volumes by period and related adjustments to assumptions to allow for all newspaper override. |
| Matt Frank | 2/7/2009 | 0.5 | Changes to business plan model for commercial delivery forecasting. |
| Matt Frank | 2/8/2009 | 1.9 | Changes to business plan model including incorporation of direct mail and total market coverage postage and revenue detail; updates to assumptions page for scenario changes. |
| Matt Frank | 2/8/2009 | 2.5 | Changes to business plan model including incorporation of other circulation expenses and outside services; update links to assumption page. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/8/2009 | 2.8 | Changes to business plan model including incorporation of new advertising revenue detail and layout to allow for adjustments to run of print, interactive, targeted and preprint revenues for national, retail and classified major categories. |
| Brian Whittman | 2/9/2009 | 0.8 | Listen to portion of call with R. Michaels and business unit leaders on 2009 budget process. |
| Brian Whittman | 2/9/2009 | 1.7 | Review outline on 2009 forecast model variables and discussions with M. Frank and G. Howard re: same. |
| Brian Whittman | 2/9/2009 | 0.4 | Discussion with H. Amsten re: budget process. |
| Griffin Howard | 2/9/2009 | 2.5 | Development of business model, including preparation of publishing assumption descriptions. |
| Griffin Howard | 2/9/2009 | 6.7 | Development of input functionality, publishing model; several discussions with M. Frank and B. Whittman. |
| Griffin Howard | 2/9/2009 | 0.7 | Development of model structure for shared service and corporate components. |
| Mark Berger | 2/9/2009 | 1.0 | Update corporate model with new drivers. |
| Matt Frank | 2/9/2009 | 2.6 | Discussion with G. Howard (A&M) and write-up of description of each line item, driver and assumption within business plan model and review of data received to date; discussion regarding what additional data we require and what additional business unit requests we are going to make. |
| Matt Frank | 2/9/2009 | 1.9 | Additional review of model functionality with G. Howard (A&M) including discussions related to outside services and allocation methods, related discussions regarding scenario and model flexibility. |
| Matt Frank | 2/9/2009 | 2.8 | Detailed review of model functionality with G. Howard (A&M) including discussions related to revenue, compensation, newsprint, and circulation expenses. |
| Matt Frank | 2/9/2009 | 0.6 | Review of business plan model and related discussions on changes in template; review of open items and setup follow up discussions and meetings with Tribune CTC personnel. |
| Robert Novak | 2/9/2009 | 1.3 | Review draft output schedules prepared by G. Howard. |
| Robert Novak | 2/9/2009 | 0.5 | Call with Griffin Howard to discuss by period flexibility. |
| Tom Hill | 2/9/2009 | 2.4 | Review 2009 Budget process including a meeting with Tribune Management. |
| Brian Whittman | 2/10/2009 | 0.9 | Meeting with C. Bigelow re: 2009 budget. |
| Brian Whittman | 2/10/2009 | 0.7 | Discussion with J. Henricks re: broadcast sales performance and sales tracking process. |
| Griffin Howard | 2/10/2009 | 0.5 | Meeting with Brian Littman to discuss corporate model. |
| Griffin Howard | 2/10/2009 | 1.3 | Review of historical corporate expense detail. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Griffin Howard | 2/10/2009 | 2.6 | Build out of ad revenue model functionality. |
| Griffin Howard | 2/10/2009 | 4.5 | Discussion and development of key drivers for the publishing model with Matt Frank (A&M). |
| Mark Berger | 2/10/2009 | 1.1 | Plan for and participate in discussion re: modeling corporate expenses with G. Howard and B. Litman. |
| Mark Berger | 2/10/2009 | 1.5 | Review broadcasting drivers and model. |
| Matt Frank | 2/10/2009 | 1.7 | Review of 2009 Plan schedules in conjunction with data request log; determine what information will be missing to finalize model when updated 2009 Plan information is provided back to Corporate. |
| Matt Frank | 2/10/2009 | 1.7 | Review of model template and related discussions regarding model functionality with G. Howard (A&M) in preparation for internal team review and discussions with H. Amsden (Tribune). |
| Matt Frank | 2/10/2009 | 1.4 | Internal discussions related to business plan rollout process to creditor advisors. |
| Matt Frank | 2/10/2009 | 1.1 | Review of model functionality summary write-up with G. Howard, T. Hill and B. Whittman (A&M); discussion of each assumption and driver, related data input, and general discussion of publishing business. |
| Matt Frank | 2/10/2009 | 0.9 | Meeting with J. Cannizzo (Tribune) related to newsprint spend; detailed discussions on pricing and historical trends, outlook for costs and industry overview. |
| Matt Frank | 2/10/2009 | 1.7 | Changes to driver tab per days discussions on model functionality and desired output. |
| Matt Frank | 2/10/2009 | 1.9 | Write-up summary of driver assumptions and data inputs; changes to data request template log. |
| Robert Novak | 2/10/2009 | 2.3 | Create framework for output schedules. |
| Robert Novak | 2/10/2009 | 2.0 | Add period flexibility for 2009R plan. |
| Sean Hough | 2/10/2009 | 0.7 | Initial review of publishing model in progress transmitted by Matt F. (A&M) and understanding of potential functionality associated with drivers for future performance. |
| Sean Hough | 2/10/2009 | 0.8 | Meeting with John C. (Tribune) and Matt F. (A&M) to discuss newsprint pricing, vendor relationships and future implications for publishing income statement model. |
| Sean Hough | 2/10/2009 | 0.4 | Discussion with Matt Frank (A&M) regarding publishing income statement model template and functionality. |
| Griffin Howard | 2/11/2009 | 2.7 | Analysis of historical and projected FY09 headcount and compensation by department for the TMS division; including building model functionality for potential changes in FY09. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Griffin Howard | 2/11/2009 | 1.1 | Analysis of historical and projected operating costs for the TMS division; including reconciliation of allocated shared service expenses. |
| Griffin Howard | 2/11/2009 | 1.2 | Review of initial '09 plan for the TMS division. |
| Griffin Howard | 2/11/2009 | 1.8 | Discussion of TMS business with Mike Gart - TMS CFO. |
| Griffin Howard | 2/11/2009 | 1.5 | Analysis of historical and projected FY09 TMS revenue by department; including building model functionality for flexibility with FY09. |
| Mark Berger | 2/11/2009 | 1.2 | Review FSC documents, discuss model with case professionals. |
| Matt Frank | 2/11/2009 | 2.4 | Changes to model template including changes to revenue forecast layout and linkage to global assumptions drivers sheet. |
| Matt Frank | 2/11/2009 | 3.2 | Changes to model template including changes to compensation modeling and linkage to global assumptions sheet.  Split benefits out from department level compensation. |
| Matt Frank | 2/11/2009 | 0.4 | Review of data request information from business units in publishing for business plan model; adjustments to tracking log for review with H. Amsden (Tribune). |
| Matt Frank | 2/11/2009 | 0.9 | General model changes for structure of output of summarization tables. |
| Robert Novak | 2/11/2009 | 1.8 | Create framework for output schedules. |
| Tom Hill | 2/11/2009 | 2.3 | Review progress on identification/quantification of 2008 Strategic Initiatives. |
| William Stotzer | 2/11/2009 | 2.0 | Schedule and prepare analysis for meeting with J. Poelking (Tribune) to discuss Broadcasting savings initiatives, allocation to 2008 and 2009, reconciliation to brown book financial statements. |
| William Stotzer | 2/11/2009 | 0.7 | Meeting with H. Amsden re: 2008 savings initiatives and reconciliation to brown book. Follow up email to H. Amsden re: other cost savings and initial allocation of savings estimates between 2008 and 2009. |
| William Stotzer | 2/11/2009 | 2.0 | Schedule and prep for meeting with H. Amsden (Tribune) to discuss savings initiative reconciliation to 2008 brown book financial statements. |
| William Stotzer | 2/11/2009 | 0.5 | Review financial benefits reconciliation to brown book with T. Hill (A&M). Respond to request of Alix Partners. |
| Brian Whittman | 2/12/2009 | 0.5 | Meeting with M. Gart and J. Fehnel (Tribune) regarding TMS Netherlands operations and 2009 forecast. |
| Brian Whittman | 2/12/2009 | 0.5 | Review e-mails on status of 2009 forecast model and discussion with G. Howard re: same. |
| Brian Whittman | 2/12/2009 | 0.7 | Meeting with M. Riordan re: finance service center 2009 budget. |
| Griffin Howard | 2/12/2009 | 3.3 | Build out of publishing model functionality. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Griffin Howard | 2/12/2009 | 1.3 | Meeting with Jim Wright - discussion of information available for the HR service centers. |
| Griffin Howard | 2/12/2009 | 0.8 | Meeting with Harry Amsden do discuss publishing model and data requests. |
| Griffin Howard | 2/12/2009 | 1.5 | Review of Historical publishing trends. |
| Matt Frank | 2/12/2009 | 2.8 | Review of existing and changes to business unit data request template for H. Amsden (Tribune) to send out for 2009 Plan support for business plan model. |
| Matt Frank | 2/12/2009 | 0.2 | Review of emails from H. Amsden (Tribune) to publishing CFO's regarding timeline of updated 2009 Plan submission documents. |
| Matt Frank | 2/12/2009 | 1.9 | Updates to 2009 Plan Publishing business level model including changes to the newsprint section. |
| Matt Frank | 2/12/2009 | 0.6 | Meeting with J. Wright (Tribune) and G. Howard (A&M) regarding historical service center data and breakout of allocations to business unit and income statement line item; follow up with email correspondence of request. |
| Matt Frank | 2/12/2009 | 0.5 | Meeting with H. Amsden (Tribune) and G. Howard (A&M) regarding 2009 Plan information flow and updated template for by period data from business units. |
| Matt Frank | 2/12/2009 | 0.6 | Discussions regarding allocations of compensation amounts in the business plan model and getting historical comparative data. |
| Matt Frank | 2/12/2009 | 0.3 | Discussions regarding corporate section of business plan and related modeling and timeline. |
| Matt Frank | 2/12/2009 | 1.1 | Additional changes to 2009 Plan Publishing business level model including changes to the compensation section. |
| Robert Novak | 2/12/2009 | 1.0 | Review period flexibility. |
| Robert Novak | 2/12/2009 | 0.5 | Format and check over Broadcast rights by show sheet. |
| William Stotzer | 2/12/2009 | 0.3 | Draft and send email to Harry Amsden regarding savings initiatives reconciliation questions. |
| William Stotzer | 2/12/2009 | 1.5 | Preparation and meeting with John Poelking (Tribune) and Charlene Connaughton (Tribune) to discuss Broadcasting savings initiatives reconciliation with 2008 brown book financials. |
| William Stotzer | 2/12/2009 | 3.0 | Review supporting materials from Charlene Connaughton (Tribune) for Broadcasting savings initiatives. Reconcile\ to financial statements, drafted and sent email with questions to Charlene. |
| William Stotzer | 2/12/2009 | 0.2 | Initial review of Publishing documents sent from CFOs supporting savings initiatives from 2009. |
| Brian Whittman | 2/13/2009 | 0.3 | Correspondence with H. Amsten re: TMS forecast. |
| Griffin Howard | 2/13/2009 | 1.8 | Review of publishing model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Griffin Howard | 2/13/2009 | 2.4 | Development of consolidating model outputs. |
| Matt Frank | 2/13/2009 | 0.5 | Discuss income statement aspects of model with S. Hough. |
| Matt Frank | 2/13/2009 | 2.4 | Updates to business plan model including fixed or variable dynamics build on other expenses including promotions, supplies, office expenses, other expenses. |
| Matt Frank | 2/13/2009 | 1.2 | Depreciation and amortization forecast modeling and links to drivers tab. |
| Matt Frank | 2/13/2009 | 2.1 | Updates to business plan model for TMC postage model functionality and adjustments of volume scenarios. |
| Matt Frank | 2/13/2009 | 1.1 | Updates to model progress tracking sheet for all Tribune modeling sections. |
| Matt Frank | 2/13/2009 | 1.3 | Discussions regarding build of service centers model and discussion of detailed buildup of compensation expense. |
| Robert Novak | 2/13/2009 | 0.8 | Review period flexibility. |
| Sean Hough | 2/13/2009 | 1.1 | Review and analysis of historical financial reports from Brown Book data to gauge previous reporting involving Financial Service Center, HR Group, Tribune Technology and Properties groups. |
| Sean Hough | 2/13/2009 | 0.5 | Meeting with Matt Frank (A&M) to discuss parameters of income statement modeling and initial framing of Service Center pieces of model. |
| Sean Hough | 2/13/2009 | 0.6 | Analysis of Publishing model distributed by Matt F. (A&M) to view template to be used going forward for Service Center modeling and review functionality. |
| Tom Hill | 2/13/2009 | 1.2 | Update Restructuring Fee Estimates for 2009 Budget. |
| William Stotzer | 2/13/2009 | 1.2 | Prepare and participate in meeting with Mike Miazga (Tribune) to discuss Other OCF initiatives for 2008/09 and impact on Broadcasting and Publishing. |
| William Stotzer | 2/13/2009 | 3.0 | Preparation, meeting, follow up and subsequent data analysis with Kathy Beiriger to understand Technology cost reduction targets for 2008/09 in Broadcasting and Publishing. |
| William Stotzer | 2/13/2009 | 0.5 | Complete analysis, draft and send email to J. Poelking (Tribune) regarding questions for realization of OCF strategic initiatives in 2008. |
| William Stotzer | 2/13/2009 | 1.3 | Research and develop analysis for cost savings questions to Harry Amsden (Tribune), sent via email. |
| Sean Hough | 2/14/2009 | 2.9 | Review of historical financial information from 2008 detailing reporting of Service Centers and initial formulation of income statement model for Financial Service Centers, HR, Properties and Technology business units. |
| Griffin Howard | 2/15/2009 | 1.0 | Build out of consolidating metrics for publishing model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/16/2009 | 0.5 | Review 2009 budget information for TMS Netherlands. |
| Brian Whittman | 2/16/2009 | 0.3 | Discussion with B. Litman re: 2009 budget process. |
| Griffin Howard | 2/16/2009 | 2.3 | Review of broadcasting model functionality; discuss with S. Hough. |
| Griffin Howard | 2/16/2009 | 1.9 | Meeting with Jennifer Uson, Carrie Smith and S. Hough to discuss data needs. |
| Griffin Howard | 2/16/2009 | 1.7 | Review of historical publishing market P&Ls. |
| Griffin Howard | 2/16/2009 | 1.8 | Analysis of TMC postage expense, including discussion with Bill Chinetti. |
| Mark Berger | 2/16/2009 | 1.5 | Plan for and participate in discussions re: modeling corporate and other expenses for business plan. |
| Matt Frank | 2/16/2009 | 1.1 | Changes to layout of drivers tab and model functionality links to business unit P&L templates. |
| Matt Frank | 2/16/2009 | 0.5 | Review of data from Jim Wright (Tribune) related to preprint pieces and revenue. |
| Matt Frank | 2/16/2009 | 0.3 | Review of weekly flash report related to publishing advertising revenue. |
| Matt Frank | 2/16/2009 | 0.5 | Discussion with B. Chinetti (Tribune) related to Direct Mail business at Chicago Tribune revenue and cost drivers. |
| Matt Frank | 2/16/2009 | 0.6 | Review of data sent from B. Chinetti (Tribune) and changes in other revenue section of model and related postage expense modeling. |
| Matt Frank | 2/16/2009 | 1.4 | Changes to model structure to include both static 2009 Plan columns as well as an adjusted 2009 Scenario columns. |
| Matt Frank | 2/16/2009 | 0.5 | Discussion with J. Wright (Tribune) related to outside services detail available in PeopleSoft |
| Matt Frank | 2/16/2009 | 0.3 | Discussion with R. Sauter (Tribune) related to data available in Essbase for Publishing. |
| Matt Frank | 2/16/2009 | 1.1 | Review of by department expense detail for changes in relationships within model. |
| Matt Frank | 2/16/2009 | 0.9 | Updates to data request template for meeting with J. Eberle (Tribune) for Chicago Tribune. |
| Robert Novak | 2/16/2009 | 3.3 | Build out of Broadcast rights schedule. |
| Robert Novak | 2/16/2009 | 2.9 | Build in 2009R year columns in model to reflect changes made for specific scenarios. |
| Robert Novak | 2/16/2009 | 0.3 | Discussion with Matt Frank regarding timelines and progress on the publishing and broadcasting pieces of the 2009 model. |
| Sean Hough | 2/16/2009 | 0.3 | Discussion with Mike R. (Tribune) regarding budgeting process for Financial Services Center. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 2/16/2009 | 0.7 | Meeting with Griffin Howard (A&M) to discuss modeling effort going forward for Service Center business units and parameters for the exercise. |
| Sean Hough | 2/16/2009 | 0.3 | Meeting with Kathy B. (Tribune Technology) to preliminarily discuss 2009 operating plan for Tribune Technology and set up a meeting time for a later date. |
| Sean Hough | 2/16/2009 | 1.9 | Meeting with Jennifer Uson, Carrie Smith (Tribune) and Griffin Howard (A&M) to discuss 2009 operating plan for Tribune Properties and Financial Services Center and build model parameters. |
| Tom Hill | 2/16/2009 | 1.8 | Review of Operating Cash Flows for 2009 Budget. |
| Tom Hill | 2/16/2009 | 2.2 | Review of Strategic Initiatives savings carryover into 2009. |
| William Stotzer | 2/16/2009 | 0.8 | Review Executory contracts information from G. Mazzaferri, reconcile to Merrill data site and compare to control list. |
| William Stotzer | 2/16/2009 | 1.0 | Review additional analysis on Tribune technology budget from K. Beiriger (Tribune) and include in savings initiatives analysis. |
| William Stotzer | 2/16/2009 | 3.5 | Develop Period 1 analysis for FTEs, compensation, newsprint, printing, delivery. Send follow up questions to J. Eberle, A. Ruehl. |
| William Stotzer | 2/16/2009 | 0.5 | Discussion with V. Garlati re: cash flow projections and information related to compensation, FTEs for period 1 2009. |
| William Stotzer | 2/16/2009 | 0.4 | Follow up emails to J. Poelking, C. Connaugton re: savings initiatives tracking. Prepare for meeting with C. Connaughton on 2/17. |
| William Stotzer | 2/16/2009 | 0.3 | Prepare for meeting with H. Amsden, N. Sachs, M. Miazga on 2/17 to discuss savings initiatives tracking for 2008 and 2009. |
| William Stotzer | 2/16/2009 | 0.2 | Discussion with M. Miazga re: Other OCF initiatives tracking for 2008 and 2009. |
| Griffin Howard | 2/17/2009 | 1.0 | Meeting with Jane Eberle to discuss publishing model. |
| Griffin Howard | 2/17/2009 | 0.8 | Meeting with Kathy Beiriger - technology service center. |
| Griffin Howard | 2/17/2009 | 1.3 | Meeting with TMS team (Mike Gart, Robyn Mulvaney, Sheela Chandrasekhara) to discuss data needs. |
| Griffin Howard | 2/17/2009 | 1.2 | Review of service center data and model issues. |
| Griffin Howard | 2/17/2009 | 1.3 | Review of broadcasting model. |
| Griffin Howard | 2/17/2009 | 0.6 | Discuss Tribune Technology portion of income statement model with S. Hough. |
| Griffin Howard | 2/17/2009 | 2.3 | Review and discussion of publishing model with Matt Frank (A&M). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/17/2009 | 1.0 | Updates to data request template after review of H. Amsden's (Tribune) CFO email regarding required 2009 Plan Schedules for meeting with J. Eberle (Tribune) for Chicago Tribune. |
| Matt Frank | 2/17/2009 | 0.9 | Discussions related to TMC revenues, expenses and postage expense modeling. |
| Matt Frank | 2/17/2009 | 0.8 | Additional changes to model related to 2009 Scenario plan columns. |
| Matt Frank | 2/17/2009 | 2.3 | Review of model and functionality with G. Howard (A&M). |
| Matt Frank | 2/17/2009 | 0.9 | Discussion with B. Chinetti (Tribune) related to Direct Mail business at Chicago Tribune revenue and cost drivers. |
| Matt Frank | 2/17/2009 | 1.7 | Meeting with J. Eberle (Tribune) regarding data request template, Chicago Tribune data and plan methodologies and related drivers and relationships within the Publishing business. |
| Matt Frank | 2/17/2009 | 1.6 | Review of updated census file information; conversion to FTE basis and comparison to by department information. |
| Robert Novak | 2/17/2009 | 2.3 | Translate 2007 hours to FTEs. |
| Robert Novak | 2/17/2009 | 2.0 | Review employee hours information and translation to FTE. |
| Robert Novak | 2/17/2009 | 3.1 | Translate 2008 hours to FTEs. |
| Sean Hough | 2/17/2009 | 0.6 | Discussion with Griffin Howard (A&M) on Tribune Technology portion of income statement model as well as next steps and timing for overall consolidation of dynamic model for Tribune company. |
| Tom Hill | 2/17/2009 | 0.5 | Review and discuss status of savings initiative reconciliation with B. Stozer (A&M). |
| William Stotzer | 2/17/2009 | 1.3 | Prep, meeting, follow-up with C. Connaughton (Tribune), G. Mazzaferri (Tribune) to discuss Broadcasting savings initiatives for 2008 and 2009. |
| William Stotzer | 2/17/2009 | 1.0 | Draft email, review responses and complete analysis of newsprint. Additional information from S. Robledo (LA Times), T. Brown (M Call), A. Pudliner (M Call), A. Ruehl (Newport News), C. Giles (Newport News). |
| William Stotzer | 2/17/2009 | 0.5 | Review status of savings initiative reconciliation with T. Hill (A&M). |
| William Stotzer | 2/17/2009 | 0.2 | V. Garlati question and follow-up re: newsprint reconciliation. Information send to J. Rodden (Tribune). |
| William Stotzer | 2/17/2009 | 1.0 | Prep, meeting, follow-up with H. Amsden, N. Sachs, M. Miazga to discuss 2008 and 2009 savings initiatives reconciliation to brown book financial statements. |
| William Stotzer | 2/17/2009 | 2.5 | Review FTE, newsprint and other OCF initiatives in Period 1 Publishing brown book, prepare analyses to support savings reconciliation, prepare and send email with analyses to H Amsden for review (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Griffin Howard | 2/18/2009 | 0.5 | Review of cost savings initiatives. |
| Griffin Howard | 2/18/2009 | 1.8 | Review of data and development of template for census data request. |
| Griffin Howard | 2/18/2009 | 1.3 | Review of historical FSC data. |
| Griffin Howard | 2/18/2009 | 5.8 | Review and development of publishing model. |
| Matt Frank | 2/18/2009 | 0.3 | Discussion with A. Bullis (Tribune) related to distribution network expense modeling. |
| Matt Frank | 2/18/2009 | 1.7 | Discussion with B. Delo (Tribune) related to Direct Mail; review of Direct Mail files received and follow up email correspondence with B. Delo. |
| Matt Frank | 2/18/2009 | 0.7 | Changes to model functionality per prior discussion regarding Direct Mail business. |
| Matt Frank | 2/18/2009 | 1.0 | Discussions regarding modeling of cost savings initiatives and related budget to actual tracking within model. |
| Matt Frank | 2/18/2009 | 1.6 | Changes to model and related discussions with G. Howard (A&M) on expense modeling. |
| Matt Frank | 2/18/2009 | 1.6 | Changes to model data request template per discussions with J. Eberle (Tribune). |
| Matt Frank | 2/18/2009 | 1.1 | Review of model template and related discussions regarding model functionality with G. Howard (A&M). |
| Matt Frank | 2/18/2009 | 0.8 | Review of files from C. Beebe (Tribune); update model to include additional expense detail breakout. |
| Matt Frank | 2/18/2009 | 1.2 | Additional changes to data request template, review of flow of data from template into model. |
| Robert Novak | 2/18/2009 | 2.8 | Review Broadcasting cost savings initiatives. |
| Robert Novak | 2/18/2009 | 1.8 | Reconcile Broadcast initiatives to actual and plans. |
| Robert Novak | 2/18/2009 | 1.8 | Add FTEs into model and calculate CPE. |
| Tom Hill | 2/18/2009 | 0.7 | Review and revise the Professional Fee schedule. |
| William Stotzer | 2/18/2009 | 0.2 | Follow up via email with J. Wright (Tribune) re: service center allocations. Review excel spreadsheet from J. Wright. |
| William Stotzer | 2/18/2009 | 3.0 | Develop savings initiative presentation materials based on input from H. Amsden, J. Poelking and C. Connaughton for presentation to creditors. |
| William Stotzer | 2/18/2009 | 1.3 | Prep and meet with M. Frank (A&M), R. Novak (A&M) and G. Howard (A&M) re: business projections for Publishing and Broadcasting. |
| William Stotzer | 2/18/2009 | 0.8 | Meeting with H. Amsden (Tribune) to discuss period 1 and 2008 savings initiatives. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 2/18/2009 | 1.5 | Prep for meeting with H. Amsden (Tribune) to discuss period 1 and 2008 savings initiatives. |
| William Stotzer | 2/18/2009 | 0.2 | Evaluate answers to Publishing newsprint answers from BUs and begin drafting email for H. Amsden to request additional information. |
| William Stotzer | 2/18/2009 | 0.5 | Prep for meeting with G. Mazzaferri (Tribune) and J. Poelking (Tribune) to discuss period 1 and 2008 savings initiatives. |
| Brian Whittman | 2/19/2009 | 1.8 | Discussion with B. Litman re: corporate budget and review documents re: same. |
| Brian Whittman | 2/19/2009 | 1.0 | Discussion with B. Litman and G. Howard re: 2009 budget for corporate departments. |
| Brian Whittman | 2/19/2009 | 0.5 | Review rating agency presentation. |
| Brian Whittman | 2/19/2009 | 1.4 | Review progress on 2009 financial model and discussions re: same with M. Frank and G. Howard. |
| Griffin Howard | 2/19/2009 | 2.5 | Discussion of manufacturing and distibution costs with Jane Eberle and tour of plant facility. |
| Griffin Howard | 2/19/2009 | 2.8 | Review of publishing model functionality, including incorporation of global drivers at the BU level. |
| Griffin Howard | 2/19/2009 | 1.8 | Review of publishing operating expense detail, including consideration of how to incorporate expenses into the model. |
| Griffin Howard | 2/19/2009 | 1.3 | Meeting with Michael Bourgon and Emily Peterson to discuss HR service center plan and data requests. |
| Matt Frank | 2/19/2009 | 1.6 | Changes to model including distribution and delivery fees. |
| Matt Frank | 2/19/2009 | 2.0 | Meeting with J. Eberle and M. Bonerman (Tribune) at Tribune Freedom Printing Center related to circulation distribution, commercial printing and commercial delivery. |
| Matt Frank | 2/19/2009 | 1.0 | Follow up discussions with G. Howard (A&M) related to distribution and commercial printing discussions with Chicago Tribune personnel at Freedom Center. |
| Matt Frank | 2/19/2009 | 0.9 | Changes to commercial printing and delivery section of model. |
| Matt Frank | 2/19/2009 | 0.8 | Discussion with S. Hough (A&M) related to service center modeling and functionality; discussion of push down allocation accounting. |
| Matt Frank | 2/19/2009 | 0.4 | General team discussions on modeling functionality. |
| Robert Novak | 2/19/2009 | 1.1 | Modify compensation tab. |
| Robert Novak | 2/19/2009 | 2.5 | Review revenue calculation. |
| Robert Novak | 2/19/2009 | 3.1 | Modify revenue calculation. |
| Robert Novak | 2/19/2009 | 0.5 | Reconcile Broadcast initiatives to actual and plans. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 2/19/2009 | 0.3 | Discussion with Jennifer Uson regarding recreation of brown book financial reporting data for 2007 and 2008. |
| Sean Hough | 2/19/2009 | 0.7 | Discussion with Matt Frank (A&M) regarding strategy for modeling compensation expense for individual business units. |
| Sean Hough | 2/19/2009 | 1.4 | Analysis of historical financial information for service centers, review of master template distributed by Matt Frank (A&M) and strategy discussions with A&M personnel (Griffin Howard) to agree upon specific template for modeling effort. |
| Sean Hough | 2/19/2009 | 0.4 | Conversation with Sara Furie (Tribune) regarding historical financial information for Tribune Technology group for income statement model. |
| Sean Hough | 2/19/2009 | 0.9 | Reformulation of master model template to reflect historical line items used by Financial Service Center for financial reporting purposes. |
| Sean Hough | 2/19/2009 | 0.5 | Reconciliation analysis regarding brown book financial reporting detail as it pertains to Financial Services Center, Tribune Technology and Tribune Properties. |
| Sean Hough | 2/19/2009 | 0.5 | Analysis of submitted 2009 financial plan data from Tribune Technology and discussion with Sara Furie (Tribune) regarding inconsistencies within compensation line item. |
| Sean Hough | 2/19/2009 | 0.5 | Review of new version of income statement model template to be used to capture service center allocations in corporate consolidated financials. |
| Sean Hough | 2/19/2009 | 0.5 | Review of materials transmitted by Jennifer Uson (Tribune) regarding Financial Services Center 2009 operating budget as well as historical financial information. |
| Tom Hill | 2/19/2009 | 0.8 | Review status of insurance coverage including discussion with J. Rodden. |
| William Stotzer | 2/19/2009 | 0.5 | Follow up email on FTEs to D. Brown (Interactive Central) and E. Thornton (FSBO). |
| William Stotzer | 2/19/2009 | 0.7 | Review FTE document from J. Wright (Tribune), complete the analysis of technology FTEs, draft and send email to J Wright and K Beiriger (Tribune). |
| William Stotzer | 2/19/2009 | 0.2 | Discuss strategic initiatives document with T. Hill (A&M). |
| William Stotzer | 2/19/2009 | 1.3 | Strategic initiatives email and follow-up items from 2/18 to H. Amsden (Tribune) regarding newsprint consumption reconciliation in 1P09. Review of responses. |
| William Stotzer | 2/19/2009 | 1.3 | Prep for meeting with G. Mazzaferri (Tribune), C. Connaughton (Tribune) and J. Poelking (Tribune) to discuss period 1 and 2008 savings initiatives for Broadcasting. |
| William Stotzer | 2/19/2009 | 1.5 | Follow up analysis from meeting with G. Mazzaferri (Tribune), C. Connaughton (Tribune) and J. Poelking (Tribune) . Revisions to strategic initiatives presentation materials. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 2/19/2009 | 0.8 | Broadcasting meeting with G. Mazzaferri (Tribune), C. Connaughton (Tribune) and J. Poelking (Tribune) for 1P09 and 2008 initiatives. |
| Brian Whittman | 2/20/2009 | 1.3 | Work on budget analysis. |
| Brian Whittman | 2/20/2009 | 0.8 | Review budget template and discussion with H. Amsden and M. Frank re: same. |
| Brian Whittman | 2/20/2009 | 0.7 | Meeting with C. Bigelow, B. Litman, and J. Sinclair re: 2009 budget status and board presentation format. |
| Brian Whittman | 2/20/2009 | 0.2 | Discussion with N. Chakiris re: headcount statistics for budget. |
| Griffin Howard | 2/20/2009 | 1.3 | Review of compensation expenses across publishing units. |
| Griffin Howard | 2/20/2009 | 0.8 | Review of 2009 operating plan schedules to be submitted by publishing Bus. |
| Griffin Howard | 2/20/2009 | 2.3 | Compilation of historical TMS data. |
| Griffin Howard | 2/20/2009 | 0.5 | Review of publishing data request template. |
| Matt Frank | 2/20/2009 | 1.3 | Changes to data request template per discussion with H. Amsden (Tribune) and email to Harry for distribution to publishing CFO's. |
| Matt Frank | 2/20/2009 | 0.5 | Review of outside services expense detail for model. |
| Matt Frank | 2/20/2009 | 1.2 | Review of data request template for meeting with H. Amsden (Tribune). |
| Matt Frank | 2/20/2009 | 1.0 | Meeting with H. Amsden (Tribune) regarding data request template, timing of 2009 Plan submission and ongoing process of business plan development. |
| Robert Novak | 2/20/2009 | 1.2 | Review modification to comp tab. |
| Robert Novak | 2/20/2009 | 2.2 | Review October operating plans for other cost line items. |
| Robert Novak | 2/20/2009 | 1.8 | Modify Broadcast rights tab to include simulated pieces. |
| Sean Hough | 2/20/2009 | 0.5 | Population of line item detail for Financial Services Center into income statement model. |
| Sean Hough | 2/20/2009 | 0.8 | Attempt reconciliation of HR Service Center data transmitted by Kathy Kries (Tribune) to brown book financial reporting. |
| Sean Hough | 2/20/2009 | 0.3 | Discussion with Jennifer Uson (Tribune) regarding reconciliation of Financial Services Center Compensation data from 2008 actual data provided vs. brown book reporting detail. |
| Sean Hough | 2/20/2009 | 0.4 | Follow up discussion with Kathy Kries (Tribune) on reconciliation of HR Service Center data to brown book reports and request for 2007 data. |
| Tom Hill | 2/20/2009 | 1.4 | Review of 2008 Strategic Initiatives on 2009 cost savings. |
| Tom Hill | 2/20/2009 | 0.7 | Update Restructuring Fee Estimates for 2009 Budget. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 2/20/2009 | 0.3 | Discuss FTE changes with M. Bourgon (Tribune) for reference to the savings initiative summary document with follow up emails. |
| William Stotzer | 2/20/2009 | 0.5 | Discuss strategic initiatives document with T. Hill (A&M) regarding changes to analysis and answer questions about source data. |
| William Stotzer | 2/20/2009 | 0.6 | Reconcile technology FTEs and service center allocation to brown book based on information received from K. Beiriger (Tribune) and J. Wright (Tribune). |
| William Stotzer | 2/20/2009 | 1.0 | Revise strategic initiatives presentation materials based on discussion with T. Hill (A&M) |
| William Stotzer | 2/20/2009 | 0.8 | Draft mail request and complete the analysis for more information from Broadcasting group for savings initiatives. Email to G. Mazzaferri (Tribune), C. Connaughton (Tribune) and J. Poelking (Tribune). |
| William Stotzer | 2/20/2009 | 1.0 | Preparation and meeting with H. Amsden (Tribune) to review presentation materials on savings initiatives. |
| William Stotzer | 2/20/2009 | 0.3 | Reconcile Interactive Central FTEs to brown book based on information received from D. Brown (Tribune). |
| William Stotzer | 2/20/2009 | 2.0 | Complete additional analysis on savings initiatives and makes changes to presentation materials. |
| Brian Whittman | 2/22/2009 | 0.5 | Review preliminary January financial results. |
| Griffin Howard | 2/22/2009 | 3.0 | Development of TMS model. |
| Matt Frank | 2/22/2009 | 1.2 | Changes to model template and related links to drivers tab. |
| Sean Hough | 2/22/2009 | 1.6 | Population of 2008 historical financial data by period for Tribune Properties portion of income statement model. |
| Sean Hough | 2/22/2009 | 2.2 | Formulation of template for Financial Services Center Income Statement Model and population of 2007 financial data into model. |
| Sean Hough | 2/22/2009 | 1.9 | Formulation and population of 2008 historical financial data for Financial Services Center on period basis for income statement model. |
| Sean Hough | 2/22/2009 | 1.8 | Formulation of template and population of 2007 historical financial data by period for Tribune Properties portion of income statement model. |
| Sean Hough | 2/22/2009 | 0.6 | Reconciliation of 2007 Financial Services Center data to comply with brown book reporting. |
| Sean Hough | 2/22/2009 | 0.8 | Formulation of template and population of data for Tribune Technology group for 2007 and 2008 on an annual basis for income statement model. |
| Brian Whittman | 2/23/2009 | 1.2 | Review of information to support 2009 budget for broadcast units. |
| Brian Whittman | 2/23/2009 | 0.3 | Call with M. Kenny re: intercompany allocations. |

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_February 1, 2009 through February 28, 2009_**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/23/2009 | 2.9 | Continue review of January financial results and prepare questions for management. |
| Brian Whittman | 2/23/2009 | 0.6 | Review FTE reports. |
| Griffin Howard | 2/23/2009 | 1.3 | Review of broadcasting model. |
| Griffin Howard | 2/23/2009 | 0.5 | Review of Creditor due diligence topics. |
| Griffin Howard | 2/23/2009 | 1.3 | Review of period 1 credit committee report. |
| Griffin Howard | 2/23/2009 | 1.5 | Compilation of historical data for Interactive Central division. |
| Griffin Howard | 2/23/2009 | 2.8 | Production of ppt. presentation outlining the model process, key objectives and functionality. |
| Griffin Howard | 2/23/2009 | 0.8 | Review of HR census data. |
| Griffin Howard | 2/23/2009 | 0.3 | Review of data provided related to the '09 Properties plan. |
| Matt Frank | 2/23/2009 | 1.0 | Meeting with J. Eberle (Tribune) regarding other circulation expenses and related modeling; discussion of 2007 Actual data populated within data request template. |
| Matt Frank | 2/23/2009 | 0.4 | Discussion on model output and summary analysis pages. |
| Matt Frank | 2/23/2009 | 3.1 | Changes to model including circulation and distribution expense changes per discussions with C. Beebe and J. Eberle (Tribune). |
| Matt Frank | 2/23/2009 | 1.3 | Changes to driver tab and modeling of outside services. |
| Matt Frank | 2/23/2009 | 0.7 | Discussion with C. Beebe (Tribune) related to circulation distribution expenses; variance of data used by circulation department finance managers and data for reporting purposes; discussion of bridge. |
| Robert Novak | 2/23/2009 | 2.3 | Modify model to accommodate due diligence requests. |
| Robert Novak | 2/23/2009 | 1.8 | Review Broadcast rights asset and liability files for average duration. |
| Robert Novak | 2/23/2009 | 0.5 | Review due diligence topics list. |
| Robert Novak | 2/23/2009 | 1.4 | Continue to revise data for other BU's . |
| Robert Novak | 2/23/2009 | 3.2 | Replicate WPIX model pages and begin to revise data for other BU's. |
| Sean Hough | 2/23/2009 | 1.1 | Population of historical financial data for the Benefits service center portion of Human Resources Service Center segment in income statement model. |
| Sean Hough | 2/23/2009 | 0.7 | Population of historical financial information for Benefits Center and Labor Relations portions of HR section of income statement model. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 2/23/2009 | 1.2 | Formulation of templates for Human Resources Service Center portion of Service Centers income statement model and analysis of updated FTE statistics sent by Sara Furie (Tribune) for 2009 Technology Operating Plan. |
| Tom Hill | 2/23/2009 | 0.8 | Update Restructuring Fee Analysis. |
| Tom Hill | 2/23/2009 | 0.9 | Review 2009 Model process and requirements for the forecast. |
| William Stotzer | 2/23/2009 | 0.5 | Prepare email to G Mazzaferri (Tribune) regarding next steps and required additional information to complete period 1 financial analysis of Broadcasting strategic initiatives. |
| William Stotzer | 2/23/2009 | 1.5 | Review period 1 final brown book financial statements. Tie out information to previously received FS. Review schedule not previously received. |
| William Stotzer | 2/23/2009 | 0.5 | Technology financial service center FTE allocation from Jim Wright (Tribune). Follow up email send to H. Amsden (Tribune). |
| William Stotzer | 2/23/2009 | 2.0 | Review follow up materials from G. Mazzaferri (Tribune) and T. Gupta (Tribune), prepare additional analyses for Broadcasting reconciliation of strategic initiatives with financial results in Period 1. |
| William Stotzer | 2/23/2009 | 1.0 | Meeting with G. Mazzaferri (Tribune) and T. Gupta (Tribune) and T. Hill (A&M) to discuss 2008 and Broadcasting period 1 financial review and presentation materials for creditors. Reconciliation of strategic initiatives to results. |
| William Stotzer | 2/23/2009 | 0.5 | Discuss status of Broadcasting strategic initiatives reconciliation to period 1 financial results and next steps with T. Hill (A&M). |
| Brian Whittman | 2/24/2009 | 0.3 | Review details of profit split on St. Louis LMA. |
| Brian Whittman | 2/24/2009 | 2.3 | Review of data to support 2009 budget on publishing units. |
| Griffin Howard | 2/24/2009 | 2.3 | Meetings with various Tribune publishing employees to discuss progress of different modeling workstreams. |
| Griffin Howard | 2/24/2009 | 3.3 | Production ppt. presentation outlining the model process, key objectives and functionality. |
| Griffin Howard | 2/24/2009 | 1.8 | Review of historical service center financials. |
| Griffin Howard | 2/24/2009 | 0.8 | Review of Broadcasting model. |
| Griffin Howard | 2/24/2009 | 1.3 | Compilation of historical data for TMS. |
| Matt Frank | 2/24/2009 | 1.0 | Review of summary model PowerPoint presentation and follow up internal meeting with B. Whittman, G. Howard and R. Novak (A&M). |
| Matt Frank | 2/24/2009 | 0.2 | Discussion with LA Times regarding newsprint expense buildup for model. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/24/2009 | 3.6 | Changes to model per discussion with H. Amsden (Tribune) about not using volume to drive commercial printing and commercial delivery; removal of volume data requests from request template and changes to model to drive based on year over year changes instead of driven off volumes. |
| Matt Frank | 2/24/2009 | 2.7 | Additional changes to Chicago Tribune publishing model template, redo links to driver tab and hyperlink setup for toggling. |
| Robert Novak | 2/24/2009 | 2.1 | Reconcile FTE data to hours data. |
| Robert Novak | 2/24/2009 | 2.6 | Create print macro for individual BU's. |
| Robert Novak | 2/24/2009 | 0.8 | Test macro for individual BU's. |
| Robert Novak | 2/24/2009 | 0.5 | Review FTE data from Peoplesoft. |
| Robert Novak | 2/24/2009 | 3.1 | Create summary tab to show data across business units. |
| Sean Hough | 2/24/2009 | 2.3 | Population of historical data for HR Service Center segment of income statement model. |
| Sean Hough | 2/24/2009 | 0.3 | Strategy discussion with A&M team on income statement modeling effort. |
| Tom Hill | 2/24/2009 | 1.3 | Review Strategic Initiatives for cost saving benefits achieved; discuss with B. Stotzer. |
| William Stotzer | 2/24/2009 | 3.5 | Complete revisions and additional analysis based on discussion with T. Hill (A&M). |
| William Stotzer | 2/24/2009 | 3.5 | Broadcasting analysis and update of strategic initiatives. Review materials from T. Gupta. Include LMA information received from G. Mazzaferri (Tribune) |
| William Stotzer | 2/24/2009 | 0.5 | Revise newsprint documentation for Publishing period 1. |
| William Stotzer | 2/24/2009 | 0.5 | Review Broadcasting strategic initiatives document with T. Hill (A&M) |
| Brian Whittman | 2/25/2009 | 0.7 | Review and comment on analysis of newsprint consumption and pricing. |
| Brian Whittman | 2/25/2009 | 2.8 | Continue review of financial data to support 2009 budget. |
| Brian Whittman | 2/25/2009 | 1.2 | Meeting with G. Mazzaferri, B. Stotzer, and R. Novak re: weekly flash report, revenue outlook, and price/volume questions and review documents re: same. |
| Brian Whittman | 2/25/2009 | 0.3 | Review / research information on closure of Washington DC broadcast news office. |
| Brian Whittman | 2/25/2009 | 0.3 | Review and comment on template instructions for publishing unit historical data gathering. |
| Griffin Howard | 2/25/2009 | 0.4 | Discussion of data needs with Robin Mulvaney (TMS). |
| Griffin Howard | 2/25/2009 | 1.0 | Discuss design of operating forecast with B. Sallman. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Griffin Howard | 2/25/2009 | 6.2 | Build out of TMS model. |
| Matt Frank | 2/25/2009 | 2.3 | Changes to model including newsprint expense buildup section; links to drivers tab. |
| Matt Frank | 2/25/2009 | 1.6 | Changes to model including global change to drivers tab sections. |
| Robert Novak | 2/25/2009 | 0.6 | Prep for meeting with Gina Mazzaferri. |
| Robert Novak | 2/25/2009 | 1.9 | Review individual BU information. |
| Robert Novak | 2/25/2009 | 1.2 | Modify individual BU information. |
| Robert Novak | 2/25/2009 | 1.3 | Add information to complete file re: price and volume contribution to revenue decline. |
| Robert Novak | 2/25/2009 | 1.7 | Review LMA market board report. |
| Robert Novak | 2/25/2009 | 1.2 | Meeting with Gina Mazzaferri, Brian Whitman and Bill Stotzer regarding price/volume questions and weekly flash report. |
| Robert Sallman | 2/25/2009 | 1.0 | Discuss design of operating forecast with G. Howard. |
| Tom Hill | 2/25/2009 | 0.9 | Review period 2 week 3 Pacing Report for Broadcasting trends. |
| Tom Hill | 2/25/2009 | 1.1 | Review period 2 week 3 Flash Report for Publishing trends. |
| William Stotzer | 2/25/2009 | 0.5 | Discuss Broadcasting strategic initiative document with T Hill (A&M). |
| William Stotzer | 2/25/2009 | 0.8 | Update Broadcasting section of strategic initiatives analysis. |
| William Stotzer | 2/25/2009 | 0.8 | Follow up emails to T. Gupta (Tribune). Meet with T. Gupta (Tribune) regarding Broadcasting strategic initiatives. |
| William Stotzer | 2/25/2009 | 0.2 | Made changes to presentation based on discussion with T. Hill (A&M). |
| William Stotzer | 2/25/2009 | 0.2 | Review Alix Partners due diligence agenda. |
| William Stotzer | 2/25/2009 | 1.2 | Meeting with G. Mazzaferri (Tribune) regarding Broadcasting strategic initiatives, LMA and 2009 plan. |
| Brian Whittman | 2/26/2009 | 1.6 | Review of January financial information and comparison to preliminary 2009 budget. |
| Brian Whittman | 2/26/2009 | 0.3 | Review and comment on professional fee projection for cash flow forecast and 2009 budget. |
| Griffin Howard | 2/26/2009 | 1.6 | Review of Broadcasting model. |
| Griffin Howard | 2/26/2009 | 1.6 | Build out of model functionality. |
| Griffin Howard | 2/26/2009 | 2.2 | Review of Brown book data, including comparisons of relative performance of BU's. |
| Griffin Howard | 2/26/2009 | 0.8 | Review/development of market output metrics for publishing model. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/26/2009 | 0.4 | Discussions related to model template. |
| Matt Frank | 2/26/2009 | 0.3 | Review of compensation data in model and issue of benefits by department. |
| Matt Frank | 2/26/2009 | 0.5 | Review of output graphs and summary analysis with G. Howard (A&M). |
| Robert Novak | 2/26/2009 | 0.8 | Revise LMA markets in model. |
| Robert Novak | 2/26/2009 | 2.1 | Revise and reformat price/volume revenue components based on Gina's comments and to show fill rate rather than changes in volume. |
| Robert Novak | 2/26/2009 | 2.9 | Review revised 2009 plan files. |
| Sean Hough | 2/26/2009 | 0.6 | Review of 2009 operating plan data received from Service Centers and preparation of materials to begin modeling analysis. |
| Sean Hough | 2/26/2009 | 1.6 | Formulation of 2009 drivers for Service Center portion of income statement model with focus on compensation portion to include FTE and salary assumptions. |
| Sean Hough | 2/26/2009 | 0.9 | Construction of formulas for Payroll expense for HR Services Center portion of income statement model that will enable population of 2009 plan data. |
| Sean Hough | 2/26/2009 | 1.7 | Continuation of service center income statement modeling formulation with emphasis on drivers for 2009 plan for benefits and bonus figures across HR cost centers. |
| Tom Hill | 2/26/2009 | 1.4 | Final review 2008 cost saving initiatives for Publishing for timing effects in the Brown Book. |
| William Stotzer | 2/26/2009 | 0.2 | Draft and send email to H. Amsden (Tribune) related to FTE and compensation file for 2008 and 2007. Identified differences with brown book. |
| William Stotzer | 2/26/2009 | 0.3 | Prepare for meeting with C. Bigelow (Tribune) related to strategic initiatives. |
| William Stotzer | 2/26/2009 | 1.0 | Listen to weekly conference call with  FTI/Alix/Moelis related to operations. |
| William Stotzer | 2/26/2009 | 1.5 | Review payroll files from M. Bourgon (Tribune), complete analysis of file, compare analysis to brown book for further follow-up. |
| Brian Whittman | 2/27/2009 | 0.6 | Review updated broadcast price/volume analysis. |
| Brian Whittman | 2/27/2009 | 0.8 | Review strategic initiatives presentation. |
| Brian Whittman | 2/27/2009 | 0.3 | Discussion with G. Mazzaferri re: period 1 financial results and related matters. |
| Brian Whittman | 2/27/2009 | 1.2 | Review preliminary information for 2009 budget. |
| Robert Novak | 2/27/2009 | 1.2 | Review plan update deck and make comments. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2009 through February 28, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 2/27/2009 | 0.5 | Review of Service Center income statement model and analysis on relationship between FICA/Unemployment tax and employee salary. |
| Sean Hough | 2/27/2009 | 1.2 | Population of FICA/Unemployment % estimates and derivation of projected expense for HR Service Centers in Income Statement model. |
| Sean Hough | 2/27/2009 | 0.6 | Format HR Service Centers model to display year over year changes across line items and total cash expense. |
| Sean Hough | 2/27/2009 | 0.5 | Formatting of HR General Corporate Expense portion of service center model to display year over year changes across line items and total cash expense. |
| Tom Hill | 2/27/2009 | 2.4 | Review cost saving initiatives, including a meeting with Chandler Bigelow and B. Stotzer. |
| Tom Hill | 2/27/2009 | 0.8 | Revised restructuring fee estimates. |
| Tom Hill | 2/27/2009 | 2.2 | Final review 2008 cost saving initiatives for Broadcasting for timing effects in the Brown Book. |
| William Stotzer | 2/27/2009 | 0.9 | Review 2008 FTE/compensation file and reconcile to 2008 brown book. Respond to email from H. Amsden (Tribune) regarding FTE reconciliation. |
| William Stotzer | 2/27/2009 | 0.4 | Draft and send email to C. Connaughton (Tribune) regarding questions related to supporting documentation for Broadcasting strategic initiatives. |
| William Stotzer | 2/27/2009 | 2.5 | Revise strategic initiatives document based on comments from meeting with C. Bigelow (Tribune). Distribute to H. Amsden (Tribune) and G. Mazzaferri (Tribune) for comments. |
| William Stotzer | 2/27/2009 | 0.8 | Meeting with C. Bigelow (Tribune) and T. Hill (A&M) to discuss strategic initiatives. |
| William Stotzer | 2/27/2009 | 1.7 | Prepare for meeting with C. Bigelow (Tribune) to discuss strategic initiatives. |
| **Subtotal** | | **617.8** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 2/2/2009 | 0.9 | Discussion with V. Garlati in regards to open AP report and forecast professional fees for cash forecast. |
| Brian Whittman | 2/3/2009 | 0.3 | Meeting with V. Garlati re: cash flow forecast. |
| Stuart Kaufman | 2/3/2009 | 1.3 | Review of revised Open AP report and analysis of same, and discussion of changes with D. Hegarty. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2009 through February 28, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 2/3/2009 | 1.0 | Meeting with D. Hegarty, P. Elliot, and team to discuss Open AP Report and review of issues related to its accuracy. |
| Brian Whittman | 2/4/2009 | 1.9 | Review and analyze cash flow information. |
| Brian Whittman | 2/4/2009 | 0.5 | Meeting with J. Rodden and V. Garlati re cash flow forecast. |
| Stuart Kaufman | 2/4/2009 | 1.0 | Meeting with V. Garlati to discuss prior week cash flow forecast and variance analysis. |
| Tom Hill | 2/4/2009 | 0.7 | Review the 12 week Cash Flow Forecast. |
| Tom Hill | 2/5/2009 | 0.4 | Review cash management information and discuss with Alix Partners. |
| Tom Hill | 2/5/2009 | 0.9 | Review and revise the 12 week Cash Flow Forecast. |
| Tom Hill | 2/5/2009 | 0.7 | Review So Cal LC issue including discussion with J. Rodden. |
| Stuart Kaufman | 2/6/2009 | 1.4 | Meeting and discussion with V Garlati to discuss P1 cash forecast and actual and incorporation of same into MOR. |
| Brian Whittman | 2/9/2009 | 0.3 | Discussion with J. Rodden re: characterization of Barclay's interest payments. |
| Brian Whittman | 2/9/2009 | 0.3 | Discussion with V. Garlati re: cash funding requirements for TMS international operations. |
| Tom Hill | 2/9/2009 | 0.9 | Follow up on outstanding cash management issues . |
| Tom Hill | 2/10/2009 | 0.6 | Review of LC draw issues including discussion with J. Rodden. |
| Brian Whittman | 2/11/2009 | 0.2 | Correspondence with D. Kazan re: JV cash flows. |
| Brian Whittman | 2/11/2009 | 0.5 | Review weekly cash flow report and correspondence with V. Garlati re: same. |
| Brian Whittman | 2/11/2009 | 0.6 | Review weekly revenue flash reports. |
| Stuart Kaufman | 2/11/2009 | 0.7 | Discussion with V. Garlati in regards to reconciliation of cash balance and cash disbursements between MOR and company's financial statement. |
| Stuart Kaufman | 2/11/2009 | 1.2 | Reconciliation of cash balances and cash disbursements between MOR and financial statements. |
| Brian Whittman | 2/12/2009 | 0.8 | Discussions with V. Garlati and J. Nagelkirk re: Barclay's borrowing base and review of same. |
| Brian Whittman | 2/12/2009 | 0.3 | Review and distribute weekly first day motion spending summary. |
| Brian Whittman | 2/17/2009 | 0.2 | Discussion with J. Rodden re: Barclay's availability. |
| Tom Hill | 2/17/2009 | 1.2 | Review cash flow forecast including expected paydowns on receivable facility, including discussion with J. Rodden. |
| Brian Whittman | 2/18/2009 | 0.2 | Correspondence with C. Kline re: 13 week cash flow disclosure. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/18/2009 | 0.6 | Review recent borrowing base. |
| Brian Whittman | 2/18/2009 | 0.4 | Discussion with V. Garlati re: cash flow budget vs. actual report. |
| Brian Whittman | 2/18/2009 | 0.9 | Meeting with C. Bigelow, D. Eldersveld and J. Rodden re cash management issues. |
| Brian Whittman | 2/19/2009 | 0.3 | Review information on TMS cash flows and correspondence with M. Gart re: same. |
| Brian Whittman | 2/20/2009 | 0.5 | Review January report to Barclay's. |
| Matt Frank | 2/20/2009 | 0.2 | Review of fee application docket information for professional fees cash modeling. |
| Tom Hill | 2/23/2009 | 1.6 | Review LC requirements and discuss with Jack Rodden. |
| Brian Whittman | 2/24/2009 | 0.6 | Analysis of disbursements and AP activity and discussions with V. Garlati re: same. |
| Brian Whittman | 2/24/2009 | 0.4 | Review latest borrowing base certificate. |
| Brian Whittman | 2/24/2009 | 0.7 | Discussion with J. Rodden re: availability on Barclay's facility and analysis re: monthly calendar impact. |
| Tom Hill | 2/24/2009 | 2.8 | Review requirements for bank accounts with UDA's and alternatives. |
| Brian Whittman | 2/25/2009 | 0.5 | Meeting with J. Rodden to discuss Barclay's facility. |
| Brian Whittman | 2/25/2009 | 0.9 | Review sample motions on relief from Section 345 cash requirements and discuss investment options being used on other large cases and efforts to negotiate with UST. |
| Tom Hill | 2/25/2009 | 0.9 | Continued review of requirements for bank accounts with UDA's and alternatives. |
| Matt Frank | 2/26/2009 | 0.6 | Updates to professional fees analysis and timing of estimated cash payments per required fee applications and holdback issues. |
| Brian Whittman | 2/27/2009 | 0.2 | Correspondence with V. Garlati re: Comcast receipts. |
| **Subtotal** | | **31.1** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/10/2009 | 1.2 | Plan for and participate in discussion re: payment by entity with P. Kinealy and others. |
| Ernst Pintar | 2/18/2009 | 0.5 | Research and provide specific pre-petition cash disbursement files to CMS team in preparation of SOFAS & Schedules. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/19/2009 | 0.5 | Plan for and participate in discussions with claims team re: intercompany accounting. |
| Mark Berger | 2/19/2009 | 2.5 | Prepare Top 25 Vendors prepetition liability by BU analysis. |
| Brian Whittman | 2/20/2009 | 0.2 | Correspondence with S. Kotarba re: bar date. |
| **Subtotal** | | **4.9** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 2/16/2009 | 0.7 | Attendance to Epic call log and distribution /communication of outstanding issues to Business Units. |
| Stuart Kaufman | 2/17/2009 | 0.7 | Attendance to Epic call log and distribution /communication of outstanding issues to Business Units. |
| Stuart Kaufman | 2/18/2009 | 0.4 | Attendance to Epic call log and distribution /communication of outstanding issues to Business Units. |
| **Subtotal** | | **1.8** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2009 | 0.4 | Review draft contract analysis framework and correspondence with B. Stotzer re: same |
| Brian Whittman | 2/1/2009 | 0.3 | Review broadcast rights updated analysis and correspondence with G. Mazzaferri re: same. |
| Brian Whittman | 2/2/2009 | 0.9 | Review draft template for contract review process and discussion re: same with B. Stotzer. |
| Tom Hill | 2/2/2009 | 0.8 | Review Executory Contracts issues for acceptance/rejection with B. Stotzer. |
| Tom Hill | 2/2/2009 | 0.4 | Follow-up on a vendor issue with MSA. |
| William Stotzer | 2/2/2009 | 2.1 | Develop draft executory contract evaluation decision tree and framework. |
| William Stotzer | 2/2/2009 | 3.1 | Draft executory contract memo for distribution to Tribune BU CFOs. |
| William Stotzer | 2/2/2009 | 0.8 | Review executory framework, decision tree and memo with T Hill (A&M). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 2/2/2009 | 0.6 | Meeting with B. Whittman (A&M) re: executory contract framework criteria. |
| Brian Whittman | 2/3/2009 | 1.5 | Review drafts of executory contract process and various discussions with B. Stotzer and T. Hill re: same. |
| Tom Hill | 2/3/2009 | 0.7 | Review MSA Contract issue with J. Poelking. |
| Tom Hill | 2/3/2009 | 0.6 | Review MSA vendor spend history. |
| Tom Hill | 2/3/2009 | 1.6 | Review executory contract listings for Bankruptcy Schedule G; several discussion with B. Whittman and B. Stozer regarding same. |
| William Stotzer | 2/3/2009 | 1.0 | Review executory contracts instructions, examples and memo; several discussions with T. Hill (A&M) and B. Whittman (A&M). |
| William Stotzer | 2/3/2009 | 0.5 | Review revised executory contracts instructions, examples and memo with T. Hill (A&M) and B. Whittman (A&M). |
| William Stotzer | 2/3/2009 | 1.0 | Revise executory contracts documents based on discussion with T. Hill (A&M) and B. Whittman (A&M). |
| William Stotzer | 2/3/2009 | 2.5 | Revise executory contracts documents. |
| William Stotzer | 2/3/2009 | 0.3 | Discussion of contracts documentation at Chicago Tribune with P. Doherty (Tribune) and H. Segal (Tribune). |
| William Stotzer | 2/3/2009 | 1.0 | Review contracts database. Document received based on discussion with P. Kinealy (A&M). |
| William Stotzer | 2/3/2009 | 2.2 | Draft executory contract memo. |
| Brian Whittman | 2/4/2009 | 0.5 | Attend portion of meeting with H. Amsted, T. Hill, and B. Stotzer re: contract review process. |
| Brian Whittman | 2/4/2009 | 1.3 | Review and comment on contract work plan and template for field. |
| Tom Hill | 2/4/2009 | 0.9 | Review of Executory Contract data collection process. |
| Tom Hill | 2/4/2009 | | Meeting with H. Amsden, B. Whitman and B. Stozer to discuss executory contract memo. |
| William Stotzer | 2/4/2009 | 1.5 | Executory contracts memo draft document for review. |
| William Stotzer | 2/4/2009 | 0.8 | Preparation and meeting with H. Amsden (Tribune), T. Hill (A&M) and B. Whittman (A&M) regarding executory contract memo and review process. |
| William Stotzer | 2/4/2009 | 1.0 | Make revision to executory contract memo based on meeting with H. Amsden (Tribune). Distribute memo to J. Poelking and D. Kazan (Tribune). |
| William Stotzer | 2/4/2009 | 1.2 | Develop new template for Executory Contract review. |
| William Stotzer | 2/4/2009 | 1.0 | Review contract documentation, which was submitted to claims processing team. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2009 through February 28, 2009**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/5/2009 | 0.6 | Review additional comments on executory contract review process. |
| Tom Hill | 2/5/2009 | 0.3 | Follow-up on MSA vendor issue with K. Connor. |
| Tom Hill | 2/5/2009 | 1.3 | Preparation for and attendance at meeting with Copy Vendor to discuss prepetition executory contract and potential changes. |
| William Stotzer | 2/5/2009 | 6.0 | Develop executory contract templates for distribution to CFOs. Over 100 worksheets were revised based on new information required for the assumption, rejection or renegotiation decision process. |
| William Stotzer | 2/5/2009 | 1.5 | Revise executory contract memo based on comments from John Poelking and Dan Kazan (Tribune). Distribute with email to H. Amsden, John Poelking and Dan Kazan. Confirm new data fields for inclusion with the contracts template. |
| William Stotzer | 2/5/2009 | 0.5 | Respond to executory contracts questions from Chicago Tribune. Discuss answers with B. Whittman (A&M), draft memo and send response. |
| Brian Whittman | 2/6/2009 | 0.4 | Correspondence with C. Kline re: Brinks contracts and over process for response to demands for adequate assurance and/or assumption of contract. |
| William Stotzer | 2/6/2009 | 1.0 | Prepare memo for J. Poelking (Tribune) and H. Amsden (Tribune) for executory contract distribution to business unit CFOs. |
| William Stotzer | 2/6/2009 | 0.5 | Answer questions via email from Publishing and Broadcasting CFO group. |
| William Stotzer | 2/6/2009 | 2.0 | Review executory contract documents from completeness and accuracy prior to distribution. |
| William Stotzer | 2/6/2009 | 1.5 | Create and distribute emails and attachments to Publishing CFOs on behalf of H. Amsden (Tribune). |
| William Stotzer | 2/6/2009 | 0.5 | Prepare and participate in meeting with H. Amsden (Tribune) to discuss executory contract memo and distribution. |
| William Stotzer | 2/6/2009 | 1.5 | Create and distribute emails and attachments to J. Poelking (Tribune) for Broadcasting CFO distribution. |
| Brian Whittman | 2/9/2009 | 0.8 | Work on executory contract matters and correspondence with V. Casanova re: same. |
| Tom Hill | 2/9/2009 | 0.9 | Continued review of Executory Contract data collection process. |
| William Stotzer | 2/9/2009 | 0.3 | Broadcasting clarification with John Poelking via email regarding Broadcasting meeting with CFOs and Tribune Broadcasting executory contracts. |
| William Stotzer | 2/9/2009 | 1.0 | Discuss contracts reconciliation with Paul Kinealy (A&M) and Rich Niemerg (A&M) to identify contracts not yet reviewed or analyzed. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 2/9/2009 | 1.5 | Obtain additional documentation and review contracts from Rich Niemerg, including syndication programming, real estate, talent employment and corporate. Obtain access to data site with relevant documents |
| William Stotzer | 2/9/2009 | 1.0 | Prep and participate in Publishing CFO call with H. Amsden (Tribune) and Mike Riordan (Tribune). |
| William Stotzer | 2/9/2009 | 0.5 | Prepare and send HR benefits email and template to Sue O'Connor. |
| William Stotzer | 2/9/2009 | 0.5 | Preparation, email and follow up with Vince Casanova regarding marketing and field services contracts. Schedule meeting for Wednesday. |
| William Stotzer | 2/9/2009 | 0.5 | Answer miscellaneous questions on contracts from Hartford Courant, Henry Segal (Chicago Tribune), Tom Caputo (Internal Audit). |
| William Stotzer | 2/9/2009 | 0.5 | Follow up email for Tribune technology executory contracts request with Kathy Beiriger (Tribune). |
| William Stotzer | 2/9/2009 | 0.5 | Follow up with KSWB contracts template with D. Mitrovich (San Diego KSWB). Draft and send email, draft and complete contracts template. |
| William Stotzer | 2/9/2009 | 1.0 | Follow up with H. Amsden regarding advertising contracts, email preparation, template preparation. Email to be sent by H. Amsden to Publishing CFOs for executory contract follow-up for advertising. |
| William Stotzer | 2/9/2009 | 1.7 | Identification of gaps in contract analysis requiring further follow up and discussion. Reconciliation of 45,000 contracts received with emails and templates distributed to CFOs. |
| William Stotzer | 2/9/2009 | 0.8 | Preparation and participation in meeting with S. Roth and H. Amsden regarding advertising contracts. Identification of next steps with CFOs and other follow up areas for Publishing. |
| Tom Hill | 2/10/2009 | 1.4 | Review of Advertising Revenue Contracts. |
| William Stotzer | 2/10/2009 | 0.8 | Review Broadcasting talent agreements files in preparation for meeting with G. Mazzaferri (Tribune). |
| William Stotzer | 2/10/2009 | 0.2 | Prepare and send email requesting information on partnership-JV contracts to D. Kazan (Tribune). |
| William Stotzer | 2/10/2009 | 0.7 | Review other broadcasting files in preparation for meeting with G. Mazzaferri. |
| William Stotzer | 2/10/2009 | 0.5 | Update email prepared and send to H. Amsden on progress of executory contracts for Publishing and Broadcasting. |
| William Stotzer | 2/10/2009 | 0.5 | Review publishing contracts stored in section 12.3.2 on the data site for overlap with other contract information provided by business units. |
| William Stotzer | 2/10/2009 | 0.8 | Review publishing field sales and telemarketing contracts and prepare for meeting with V. Casanova (Tribune). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 2/10/2009 | 1.0 | Review syndicated programming contracts and files in preparation for meeting with G. Massaferri (Tribune). |
| William Stotzer | 2/10/2009 | 0.3 | Follow up with Sue O'Connor (Tribune HR) and Kathy Beiriger (Tribune Technology) regarding email request sent on 2/9. No immediate follow-up required. |
| William Stotzer | 2/10/2009 | 0.5 | Review list of debtors and non-debtors from P. Kinealy to ensure proper requests are made with the business units. |
| William Stotzer | 2/10/2009 | 2.0 | Reconcile contracts received with requests for EC data. Discussion with R. Niemerg (A&M) and P. Kinealy (A&M) regarding file status. Complete reconciliation of 100+ excel files and 44,000 contracts with requests to business units. |
| William Stotzer | 2/10/2009 | 1.0 | Obtain access to Tribune Merrill data site and review relevant documents for Broadcasting and Publishing. |
| William Stotzer | 2/10/2009 | 1.0 | Discuss Metromix contracts question with S. Sanger (Tribune) and discuss answer with T. Hill (A&M), B. Whittman (A&M) and P. Kinealy (A&M). Issue focused on debtor status and requirements for assumption or rejection. |
| William Stotzer | 2/11/2009 | 0.8 | Prep and meeting with V. Casanova (Tribune) for publishing filed sales, circulation and telemarketing executory contracts. |
| William Stotzer | 2/11/2009 | 1.5 | Prep and meeting with G. Mazzaferri for broadcasting executory contracts covering syndicated programming, talent agreements and other broadcasting contracts in the data room. |
| William Stotzer | 2/11/2009 | 0.5 | Respond to executory contracts review questions from H. Segal (Chi Trib) and C. Avetision (LA Times) via email. |
| William Stotzer | 2/11/2009 | 1.0 | Review Broadcasting contracts posted on the Merrill data site in preparation for meetings with J. Poelking (Tribune) and G. Mazzaferri (Tribune). |
| William Stotzer | 2/11/2009 | 0.5 | Discuss broadcasting syndicated programming negotiation questions with T. Hill (A&M) and B. Whittman (A&M) from G. Massaferri (Tribune). Schedule meeting with E. Wilson (Tribune) to discuss negotiation strategy for syn pgm exec contracts. |
| Brian Whittman | 2/12/2009 | 0.5 | Discussion with H. Amsten re: vendor contract issues. |
| Brian Whittman | 2/12/2009 | 0.5 | Meeting with H. Segal re: Chicago Tribune vendor contract negotiations. |
| Brian Whittman | 2/12/2009 | 1.0 | Meeting with E. Wilson and G. Mazzaferri re: broadcast right contract negotiations. |
| William Stotzer | 2/12/2009 | 0.2 | Respond to Broadcasting executory contracts questions from Gina Mazzaferri (Tribune). |
| William Stotzer | 2/12/2009 | 1.0 | Prepare outline and talking point for Ed Wilson (Tribune) meetings with syndicated distributors the week of 2/16. |
| William Stotzer | 2/12/2009 | 0.5 | Review and answer questions via email regarding advertising executory contracts at Chicago Tribune. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2009 through February 28, 2009***

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 2/12/2009 | 1.0 | Participate in meeting with Chicago Tribune to answer questions about executory contracts. Henry Segal (Tribune), Kathleen O'Hara (Tribune) Jennifer Lidalski (Tribune) and Don MacGregor (Tribune). |
| William Stotzer | 2/12/2009 | 1.5 | Preparation and meeting with Ed Wilson (Tribune), Gina Mazzaferri (Tribune) and Sean Compton (Tribune) to discuss syndicated programming negotiation strategy and talent contract executory contracts. |
| Brian Whittman | 2/13/2009 | 0.8 | Review and update summary points for broadcast right contract discussions. |
| William Stotzer | 2/13/2009 | 0.5 | Answer questions, create analysis, draft and send email response to K. Sullivan (Tribune) regarding executory contracts. |
| William Stotzer | 2/13/2009 | 1.0 | Initial review of documents from Publishing BUs for period 1. Supporting analysis for cost reduction and OCF initiatives. |
| William Stotzer | 2/13/2009 | 0.5 | Prepare and proof document to Ed Wilson (Tribune) for meeting with synd programming distributors next week. Guidance for contract rejection or assumption. Draft and send email. |
| Brian Whittman | 2/16/2009 | 0.3 | Correspondence with D. Kazan and C. Kline on setting up process to handle contract inquiries. |
| Brian Whittman | 2/16/2009 | 0.5 | Review questions from H. Segal on contracts and discussion with B. Stotzer re: same. |
| Matt Frank | 2/16/2009 | 1.0 | Conference call with S. Pater and P. Wells (Tribune) and Sidley and discussion regarding various contracts in Hartford market. |
| William Stotzer | 2/16/2009 | 1.0 | Review Joint Venture-Partnerships contracts on Merrill data site and reconcile to Executory Contracts list. |
| William Stotzer | 2/16/2009 | 0.3 | Review new contract control list from A&M claims management team |
| William Stotzer | 2/16/2009 | 0.5 | Review new executory contract information from S. Sanger (Tribune) for Metromix and Tribune Interactive. |
| William Stotzer | 2/16/2009 | 0.5 | Review executory contracts review and submission process with B. Whittman (A&M). Prepare for executory contract submission tracking. |
| Matt Frank | 2/17/2009 | 0.7 | Call with S. Pater and P. Wells (Tribune) and Sidley related to Constellation Contract issues in Hartford market. |
| William Stotzer | 2/17/2009 | 0.2 | Respond to questions re: executory contracts from C. Manis (Baltimore Sun). |
| William Stotzer | 2/17/2009 | 1.0 | Prep and conference call with Enda McGonigle (Tribune) re: strategic sourcing and executory contract list. Follow up and send email with additional materials on executory contracts. |
| William Stotzer | 2/17/2009 | 0.3 | H. Segal (Tribune) follow-up and email re: executory contract assumption and rejection decision process. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/18/2009 | 0.4 | Review correspondence from C. Kline (Sidley) and propose a process for addressing contract party inquiries. |
| William Stotzer | 2/18/2009 | 1.5 | Meeting with H. Segal and M. Borneman regarding Ryder, AMR, Turnkey and Emperium contracts; answer questions and send follow up email. |
| William Stotzer | 2/18/2009 | 0.2 | Prep for meeting with Henry Segal (Tribune) to discuss executory contract decisions for acceptance or rejection. |
| William Stotzer | 2/18/2009 | 0.3 | Draft and send email to D. Kazan (Tribune) re: completeness of executory contract listing. |
| Brian Whittman | 2/19/2009 | 0.2 | Follow-up on status of new contract inquire review process. |
| Brian Whittman | 2/19/2009 | 0.7 | Review additional information related to Harris contract. |
| Matt Frank | 2/19/2009 | 0.5 | Call with S. Pater and P. Wells (Tribune) and Sidley related to Constellation Contract issues in Hartford market. |
| Tom Hill | 2/19/2009 | 1.2 | Review executory contract progress. |
| William Stotzer | 2/19/2009 | 0.5 | Prepare negotiation guidelines for meeting with M. Riordan (Tribune) and the Tribune Sourcing team. |
| William Stotzer | 2/19/2009 | 0.3 | Follow up email to sourcing team from meeting earlier meeting with Debbie Sanders, Pete Wells, Shawn Kulhan, Greg Rackett (Tribune). |
| William Stotzer | 2/19/2009 | 0.2 | Respond to request for Executory Contract data from KTXL Sacramento. |
| William Stotzer | 2/19/2009 | 1.5 | Meeting with M. Riordan (Tribune) and Tribune strategic sourcing team (Debbie Sanders, Pete Wells, Shawn Kulhan, Greg Rackett) to discuss contract review, assumption, rejection and renegotiation. |
| William Stotzer | 2/19/2009 | 0.5 | Meeting with Rick Stone (A&M) to review activities of Tribune strategic sourcing group and prepare for meeting with M. Riordan (Tribune). |
| William Stotzer | 2/20/2009 | 1.1 | Discuss follow up action with E. McGonagall (Tribune), draft email to Enda related to action items for next week. |
| William Stotzer | 2/20/2009 | 0.6 | Review contracts in preparation for call with E. McGonigle and complete additional contract analysis post-call to identify contracts by type and potential enterprise leverage opportunities. |
| Tom Hill | 2/23/2009 | 1.8 | Review progress made by Strategic Sourcing Group on contract reviews. |
| William Stotzer | 2/23/2009 | 0.5 | Follow up items from strategic sourcing meeting, include response to email questions from S. Kulhan (Tribune), create agenda for Wed meeting, send meeting notice to participants |
| William Stotzer | 2/23/2009 | 0.5 | Prepare draft guidelines for executory review process in preparation for meeting with Tribune strategic sourcing group. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 2/23/2009 | 1.0 | Review executory contracts next steps with E. McGonigle, D. Sanders, P. Wells, S. Kulhan, G. Rackett (Tribune) and Rick Stone (A&M). Identify contracts for detail review and appropriate process for assumption, rejection, renegotiation decisions. |
| William Stotzer | 2/23/2009 | 0.8 | Discuss post-petition vendor payment process with Rick Stone (A&M). Identify follow up actions for US Bank, Brinks, Safety Kleen. |
| William Stotzer | 2/23/2009 | 0.5 | Teleconference call with Traci Jensen (US Bank) and Rick Stone (A&M) regarding status Xerox lease payments and contract assumption for LA Times. |
| William Stotzer | 2/23/2009 | 0.7 | Review email documentation, prepare and send email responses to question from legal counsel (Sidley Austin and Cole, Schotz) for US Bank, Brinks, Ervin Leasing. Schedule conference call with US Bank. |
| Brian Whittman | 2/24/2009 | 0.9 | Review various contract issues and discussion with B. Stotzer re same |
| Matt Frank | 2/24/2009 | 0.5 | Conference call with S. Pater and P. Wells (Tribune) and K. Kansa (Sidley) related to Constellation contract and available legal options for Tribune. |
| William Stotzer | 2/24/2009 | 0.5 | Revise talking points for vendor contract discussions in preparation for meeting on 2/25 |
| William Stotzer | 2/24/2009 | 0.5 | Review documents for discussion with Lisa Washburn (Tribune). |
| William Stotzer | 2/24/2009 | 0.5 | Discuss talking points for vendor contract discussions with R. Stone (A&M). Make revisions to document based on discussion. |
| Tom Hill | 2/25/2009 | 1.1 | Review executory contracts including update with Dan Kazan. |
| William Stotzer | 2/25/2009 | 1.0 | Prepare for meeting and participate in meeting with Lisa Washburn (Tribune) regarding WXTI Detroit Lions contract and KPLR TVB contract. |
| William Stotzer | 2/25/2009 | 0.5 | Discuss next steps with strategic sourcing contracts with R. Stone (A&M) |
| William Stotzer | 2/25/2009 | 0.5 | Email review and response to N. Mroczkowski (Tribune). |
| William Stotzer | 2/25/2009 | 0.5 | Email and response to D. Kazan (Tribune). Discuss response with P. Kinealy (A&M). |
| William Stotzer | 2/25/2009 | 0.5 | Follow up email to L. Washburn (Tribune) regarding WXMI and KPLR. Discuss follow up questions and response with S. Hough (A&M). |
| William Stotzer | 2/25/2009 | 0.5 | Review cellular contracts with D. Sanders (Tribune). |
| William Stotzer | 2/25/2009 | 1.3 | Executory contracts review with strategic sourcing. |
| William Stotzer | 2/25/2009 | 1.0 | Discuss Aramark contract with S. Kulhan (Tribune). |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2009 through February 28, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| William Stotzer | 2/26/2009 | 1.2 | Prepare and participate in meeting with K. Beiriger (Tribune) and O. Chambers (Tribune) regarding cellular service contracts. |
| William Stotzer | 2/26/2009 | 0.2 | Respond to executory contracts email from N. Mroczkowski (Tribune). |
| William Stotzer | 2/26/2009 | 0.8 | Respond to K. Beiriger (Tribune) email regarding telecom contracts. Research telecom contract identified to date. |
| William Stotzer | 2/26/2009 | 1.3 | Cellular service contract review with D. Sanders (Tribune). |
| William Stotzer | 2/26/2009 | 0.2 | Meet with D. Sanders (Tribune) related to cellular service contracts. |
| William Stotzer | 2/26/2009 | 0.7 | Meeting with P. Wells (Tribune) related to overnight delivery and utility contracts. |
| William Stotzer | 2/26/2009 | 0.6 | Meeting with S. Kulhan (Tribune) and G. Racket (Tribune) regarding other enterprise sourcing contracts. |
| William Stotzer | 2/26/2009 | 0.5 | Discussion with R. Stone (A&M) regarding pre-petition invoice processing. Review telecom invoices from ATT. |
| William Stotzer | 2/26/2009 | 0.8 | Create new draft of vendor discussion guidelines and distribute to the strategic sourcing group for comments. |
| Brian Whittman | 2/27/2009 | 0.2 | Review issues with mainframe contract. |
| William Stotzer | 2/27/2009 | 0.3 | Draft email to M. Riordan (Tribune), respond to email and schedule meeting to discuss strategic sourcing and cost reduction initiatives on 3/3/09. |
| William Stotzer | 2/27/2009 | 1.1 | Draft strategic cost reduction framework and analysis. Discuss with T. Hill (A&M) and start initial preparation for discussion with M. Riordan (Tribune) on 3/3. |
| William Stotzer | 2/27/2009 | 0.3 | Respond to executory contracts question from D. Kazan (Tribune) and send supporting files via email. |
| **Subtotal** | | **123.4** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/1/2009 | 2.6 | Updates to datasite and corresponding update to data request lists & tracking log from FTI and Alix. |
| Brian Whittman | 2/2/2009 | 0.3 | Review updated information request list and status. |
| Brian Whittman | 2/2/2009 | 1.2 | Meeting with C. Bigelow, D. Kazan and T. Hill re: progress on information requests, plans for next in person advisor meeting, and status of various bankruptcy items. |
| Brian Whittman | 2/2/2009 | 0.2 | Call with G. Lawrence (FTI) re: question on intercompany item. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2009 through February 28, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 2/2/2009 | 0.4 | Updates to datasite and corresponding update to data request lists from FTI and Alix. |
| Matt Frank | 2/2/2009 | 1.4 | Update to datasite for joint venture information received from D. Kazan (Tribune); related review and discussion of open requests and updates to data request log for FTI and Alix. |
| Tom Hill | 2/2/2009 | 1.2 | Meeting with Tribune Management (C. Bigelow, D. Kazan) and B. Whittman regarding status of information request and update on bankruptcy issues. |
| Tom Hill | 2/2/2009 | 0.9 | Review severance payment issues including discussion with Alix Partners. |
| Brian Whittman | 2/3/2009 | 0.9 | Review updates to FTI/Alix diligence lists and status of information gathering including discussion with M. Frank. |
| Brian Whittman | 2/3/2009 | 0.4 | Review cash chart from Alix and discuss with T. Hill. |
| Matt Frank | 2/3/2009 | 0.4 | Discuss status of information requests with B. Whittman (A&M). |
| Matt Frank | 2/3/2009 | 0.3 | Updates to datasite including review of latest index in comparison to data request log and recent updates. |
| Robert Novak | 2/3/2009 | 2.6 | Review revision to 2010 columns. |
| Tom Hill | 2/3/2009 | 0.7 | Research and reply to Alix Partners regarding inquiries into cash schematic. |
| Tom Hill | 2/3/2009 | 0.2 | Discuss cash chart with B. Whittman. |
| Brian Whittman | 2/4/2009 | 1.2 | Review and finalize information for weekly call with FTI and Alix. |
| Tom Hill | 2/4/2009 | 0.9 | Continue review of severance payment issues for Alix Partners. |
| Brian Whittman | 2/5/2009 | 1.0 | Call with D. Kazan, D. Siegfried, B. Hall, and others to review weekly performance with FTI & Alix and discuss other topics including interactive revenue. |
| Matt Frank | 2/5/2009 | 0.6 | Upload new files to datasite and related updates to data request log. |
| Tom Hill | 2/5/2009 | 0.9 | Preparation and attendance on weekly Creditor Advisor call. |
| Brian Whittman | 2/6/2009 | 0.2 | Coordinate response to creditor HR question. |
| Matt Frank | 2/6/2009 | 0.4 | Updates to datasite and information request tracking log. |
| Tom Hill | 2/6/2009 | 0.7 | Gather additional lease information for Alix. |
| Tom Hill | 2/6/2009 | 0.8 | Review draft of preliminary MOR. |
| Tom Hill | 2/6/2009 | 0.8 | Meet with C. Bigelow and B. Litman to review financial information requested by Alix Partners. |
| Tom Hill | 2/6/2009 | 1.3 | Gather cash management requests including equity investments/cash balances and follow-up with B. Hall. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2009 through February 28, 2009**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/9/2009 | 0.9 | Review documents for posting to data room in response to questions from Alix and FTI. |
| Matt Frank | 2/9/2009 | 0.9 | Updates to datasite with files from B. Whittman (A&M) after his review of the index and updated data request log. |
| Tom Hill | 2/9/2009 | 0.8 | Follow up on TREC questions from Alix. |
| Brian Whittman | 2/10/2009 | 0.3 | Correspondence with A. Leung (Alix) re questions on cash flow variances. |
| Matt Frank | 2/10/2009 | 0.6 | Datasite review/changes and uploads per B. Whittman (A&M). |
| Tom Hill | 2/10/2009 | 0.8 | Address Alix Partner questions on Flash Reports. |
| Tom Hill | 2/10/2009 | 2.4 | Review of Senior Lender deck in preparation for Feb 12 meeting. |
| Tom Hill | 2/10/2009 | 0.8 | Address Alix Partner questions on cash flow timing differences. |
| Brian Whittman | 2/11/2009 | 0.4 | Finalize agenda and distribute materials for weekly financial advisor call. |
| Brian Whittman | 2/11/2009 | 1.3 | Review documents to be provided to Alix and FTI; review and update information request list vs. data room tracking. |
| Mark Berger | 2/11/2009 | 0.5 | Discuss lease rejection laws and provide bankruptcy code resource to case professional. |
| Robert Novak | 2/11/2009 | 2.0 | Modify period flexibility for 2009R. |
| Brian Whittman | 2/12/2009 | 1.4 | Preparation for and weekly call with FTI, Alix, and Capstone to review flash revenue, cash flow, and other issues. |
| Brian Whittman | 2/12/2009 | 0.4 | Review and update information request tracking; correspondence with D. Kazan re: same. |
| Brian Whittman | 2/12/2009 | 0.4 | Research answers to questions from B. Hall (Alix) re: Q4 results and correspondence re: same. |
| Matt Frank | 2/12/2009 | 0.8 | Uploads to datasite and updates document request tracking log for creditors advisors. |
| Robert Novak | 2/12/2009 | 0.8 | Resolve variance issues between PAMS and the accounting system. |
| Tom Hill | 2/12/2009 | 2.1 | Attendance and participation at Steering Committee meeting to discuss plan options. |
| Tom Hill | 2/12/2009 | 0.9 | Preparation for meeting with Steering Committee. |
| Brian Whittman | 2/13/2009 | 0.2 | Review information for posting to the data site. |
| Brian Whittman | 2/13/2009 | 0.2 | Call with D. Pickett (Capstone) re: Tribune letters of credit. |
| Matt Frank | 2/13/2009 | 0.2 | Uploads to datasite and updates document request tracking log for creditors advisors. |
| Tom Hill | 2/13/2009 | 1.2 | Follow up on Alix requests for explanations on decreasing Ad Revenues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/14/2009 | 0.5 | Research and respond to question from G. Lawrence (FTI). |
| Brian Whittman | 2/15/2009 | 0.3 | Review Tribune response to Intelsat motion and respond to question from A. Leung (Alix). |
| Matt Frank | 2/15/2009 | 0.5 | Uploads to datasite with files provided by Tribune personnel; related updates to data log. |
| Brian Whittman | 2/16/2009 | 0.5 | Gather information received on legal entity descriptions and provide to M. Berger with instructions for exhibit to be prepared for request from creditors. |
| Tom Hill | 2/16/2009 | 0.4 | Review Alix Partners written request for financial information. |
| Tom Hill | 2/16/2009 | 1.2 | Review request for Cubs information including a call with Senior Management. |
| Tom Hill | 2/16/2009 | 0.7 | Follow up on Alix Partners request for a meeting with Senior Management to perform due diligence prior to 2009 Business Plan. |
| Brian Whittman | 2/17/2009 | 0.6 | Review first draft of legal entity descriptions and discussion re: same with M. Berger. |
| Brian Whittman | 2/17/2009 | 0.2 | Review correspondence related to Bill Niese. |
| Brian Whittman | 2/17/2009 | 0.2 | Call with H. Lee (Alix) re: question on financial statements. |
| Brian Whittman | 2/17/2009 | 0.4 | Review e-mails re: B. Hall re: information requests and discussions re: same with T. Hill. |
| Mark Berger | 2/17/2009 | 2.1 | Continue to analyze legal entities and prepare schedule containing their business purpose and other key information for debtors, non debtors and joint ventures. |
| Mark Berger | 2/17/2009 | 1.8 | Continue to analyze legal entities and prepare schedule containing their business purpose and other key information for debtors, non debtors and joint ventures. |
| Mark Berger | 2/17/2009 | 2.5 | Analyze legal entities and prepare schedule containing their business purpose and other key information for debtors, non debtors and joint ventures. |
| Brian Whittman | 2/18/2009 | 0.3 | Research question from A. Leung (Alix) re: critical vendor payment. |
| Brian Whittman | 2/18/2009 | 1.0 | Review and distribute various documents for call with Alix and FTI and complete agenda. |
| Tom Hill | 2/18/2009 | 0.6 | Follow up with Alix Partners on requests for financial information and a meeting with Senior Management. |
| Tom Hill | 2/18/2009 | 0.8 | Obtain real estate update, including discussion with S. Pater. |
| Tom Hill | 2/18/2009 | 1.2 | Review request for due diligence information and a meeting with Senior Management, including a discussion with C. Bigelow. |
| Brian Whittman | 2/19/2009 | 0.4 | Discussion with B. Litman re: Comcast Sportsnet investment and correspondence with G. Lawrence (FTI) re: same. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/19/2009 | 0.4 | Research and respond to question from H. Lee re: critical vendor payment. |
| Brian Whittman | 2/19/2009 | 0.5 | Call with S. Pater, K. Kansa, and N. Quinn re: real estate tax matters. |
| Brian Whittman | 2/19/2009 | 0.6 | Weekly call with Alix, FTI, Capstone, and Moleis re: revenue, cash, and other open questions. |
| Brian Whittman | 2/19/2009 | 0.5 | Call with S. Pater re: information needed to file extension motion on deadline to assume real property leases. |
| Mark Berger | 2/19/2009 | 0.5 | Incorporate changes to business purpose of legal entity spreadsheet from publishing group. |
| Matt Frank | 2/19/2009 | 0.5 | Updates to datasite and related discussions of missing data for advisors. |
| Tom Hill | 2/19/2009 | 1.1 | Preparation and attendance on weekly Creditor Advisor call. |
| Brian Whittman | 2/20/2009 | 0.2 | Respond to question from A. Leung (Alix). |
| Brian Whittman | 2/20/2009 | 0.2 | Correspondence with C. Bigelow re: FTI requests. |
| Brian Whittman | 2/20/2009 | 1.3 | Review information on HomeFinder transaction, discussions with D. Kazan,  and respond to questions from D. Siegfried (FTI). |
| Brian Whittman | 2/21/2009 | 0.2 | Review files to be posted to data room. |
| Matt Frank | 2/21/2009 | 0.4 | Updates to datasite per B. Whittman (A&M) file updates. |
| Brian Whittman | 2/23/2009 | 0.4 | Review request for meeting and proposed agenda from B. Hall. |
| Brian Whittman | 2/24/2009 | 1.8 | Review questions on December monthly operating report from B. Hall (Alix); research and prepare response; discussion and correspondence with B. Litman, N. Chakiris and S. Kaufman re: same; and response to B. Hall. |
| Brian Whittman | 2/24/2009 | 0.4 | Review price volume analysis from H. Lee (Alix) and associated questions. |
| Brian Whittman | 2/24/2009 | 0.3 | Correspondence with B. Hall on various financial questions. |
| Mark Berger | 2/24/2009 | 1.5 | Analyze and revise business purpose legal entity analysis schedule based on correspondance with senior management. |
| Mark Berger | 2/24/2009 | 2.5 | Analyze and revise legal entity business purpose analysis. |
| Mark Berger | 2/24/2009 | 1.0 | Emails and conversations with financial reporting and senior management re: business purpose analysis for non debtors. |
| Mark Berger | 2/24/2009 | 1.2 | Emails and conversations with financial reporting and senior management re: business purpose analysis for debtors. |
| Mark Berger | 2/24/2009 | 0.8 | Emails and conversations with financial reporting and senior management re: business purpose joint ventures. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

**Exhibit D**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/24/2009 | 0.8 | Incorporate business purpose into legal entity analysis from notes to MOR financial statements. |
| Mark Berger | 2/24/2009 | 1.8 | Incorporate business purpose into legal entity analysis from tax schedules. |
| Tom Hill | 2/24/2009 | 0.8 | Review financial information requests made by Alix Partners, including discussion on information with Brad Hall. |
| Tom Hill | 2/24/2009 | 0.8 | Obtain and deliver presentation to Alix Partners. |
| Tom Hill | 2/24/2009 | 1.4 | Review information sharing issues, including discussions with Sidley. |
| Brian Whittman | 2/25/2009 | 0.5 | Meeting with H. Amsden re: price/volume question from H. Lee (Alix). |
| Brian Whittman | 2/25/2009 | 1.8 | Review weekly flash results, cash flow budget vs. actual, first day motion disbursements, borrowing base, and finalize agenda for call with financial advisors. |
| Brian Whittman | 2/25/2009 | 0.5 | Review proposed meeting agenda from Alix and FTI and consider sources of information. |
| Mark Berger | 2/25/2009 | 0.9 | Revise reconciliation betwene MOR spending by legal entity and cash flow actuals reporting. |
| Mark Berger | 2/25/2009 | 0.8 | Incorporate added round of senior management revisions to business purpose of legal entity spreadsheet. |
| Mark Berger | 2/25/2009 | 0.5 | Correspondance with tax department re: asset ownership and business purpose of legal entities. |
| Matt Frank | 2/25/2009 | 0.3 | Review of data requests from creditor advisors and related datasite updates. |
| Robert Novak | 2/25/2009 | 1.6 | Review file from G. Mazzaferri, summarize and format in response to creditor question re: price and volume contribution to revenue decline. |
| Tom Hill | 2/25/2009 | 1.2 | Review Agenda Request from Creditor Advisors and discuss with Chandler Bigelow the agenda for the weekly call. |
| Tom Hill | 2/25/2009 | 0.8 | Review of real estate issues including a call with Stephanie Pater, Sidley and Paul Hastings attorneys. |
| Brian Whittman | 2/26/2009 | 1.0 | Call with B. Hall, H. Lee (Alix) and S. Kaufman re: questions from Alix on the December MOR. |
| Brian Whittman | 2/26/2009 | 0.7 | Prepare for weekly FA Call. |
| Brian Whittman | 2/26/2009 | 0.8 | Review MOR questions in preparation for call with B. Hall (Alix). |
| Brian Whittman | 2/26/2009 | 0.5 | Weekly call with representatives of Alix, FTI, Moelis, and Capstone re: Debtors' operations, cash flow and related topics. |
| Mark Berger | 2/26/2009 | 1.5 | Incorporate responses from field into legal entity business purpose spreadsheet. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/26/2009 | 1.5 | Analyze and revise legal entity business purpose analysis. |
| Mark Berger | 2/26/2009 | 1.9 | Analyze business units with no financial activity and ensure descriptions are valid - incorporate and reconcile revenue and op profit numbers in addition to assets and liabilities. |
| Matt Frank | 2/26/2009 | 0.5 | Updates to lease rejection analysis per pending wave of lease rejections. |
| Robert Novak | 2/26/2009 | 0.9 | Telephone conversation with  Gina Mazzaferri re: price and volume information within broadcasting revenue. |
| Robert Novak | 2/26/2009 | 1.1 | Review LMA market op plans versus prior years. |
| Stuart Kaufman | 2/26/2009 | 1.0 | Conference call with B. Whitman and Alix Partners to address questions in rewards to P12 MOR. |
| Tom Hill | 2/26/2009 | 1.8 | Review leases to be rejected in March including damage claim analysis. |
| Tom Hill | 2/26/2009 | 0.7 | Preparation for and participation on Creditor Advisor call. |
| Brian Whittman | 2/27/2009 | 0.4 | Review, research and respond to questions from A. Leung (Alix). |
| Brian Whittman | 2/27/2009 | 0.2 | Correspondence with D. Siegfried (FTI) re: follow-up questions from weekly call. |
| Brian Whittman | 2/27/2009 | 0.2 | Review PBGC information request list. |
| Tom Hill | 2/27/2009 | 0.9 | Review KTLA Lease issues. |
| Tom Hill | 2/27/2009 | 1.2 | Coordinate March meeting for creditor advisors with Senior Management including calls to Alix Partners. |
| **Subtotal** | | **106.6** | |

## DIP Financing

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 2/13/2009 | 1.6 | Review Barclays AR Securitization availability projections, including discussions with J. Rodden and J. Naglekirk. |
| Tom Hill | 2/16/2009 | 0.6 | Review Barclays AR Securitization daily calculation, including discussions with J. Naglekirk. |
| Tom Hill | 2/20/2009 | 0.8 | Review Barclay's Settlement Report for Period 1 2009. |
| Tom Hill | 2/25/2009 | 1.3 | Review the Barclays AR Facility servicer report. |
| **Subtotal** | | **4.3** | |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 2/2/2009 | 3.2 | Review of local bonus templates completed by business units, population of local bonus tracking spreadsheet and update discussions with Helen R. and Isabel T. as well as CTC. |
| Sean Hough | 2/3/2009 | 0.7 | Continue summary of bonus templates received from business units into final summary spreadsheet to be used as master file to calculate total prepetition bonus spend. |
| Sean Hough | 2/3/2009 | 0.7 | Discussions with Sue O'Connor (Tribune), Isabel T. (Tribune) and Helen R. (Tribune) regarding update on local bonus payment processes and steps going forward. |
| Sean Hough | 2/3/2009 | 0.8 | Continued summary of bonus templates received from business units into final summary spreadsheet to be uses as master file to calculate total prepetition bonus spend. |
| Sean Hough | 2/3/2009 | 1.3 | Continue summarization of received local bonus lists from individual business units into larger report for final analysis by Tribune Co. |
| Sean Hough | 2/3/2009 | 0.4 | Review of question list and response to Helen R. (Tribune) regarding outstanding  concerns regarding local bonuses. |
| Sean Hough | 2/3/2009 | 0.3 | Update summary log with new submissions for local bonus payments from business units. |
| Sean Hough | 2/4/2009 | 2.7 | Review of bonus template submissions by business units in search of errors and transmission of questions surrounding line items for individual payments that appear miscalculated back to business units. |
| Sean Hough | 2/4/2009 | 0.8 | Calculation of previous amounts for prepetition bonus dollars submitted by business units and comparison of those amounts to present submissions. |
| Sean Hough | 2/4/2009 | 1.3 | Review of materials received from Helen R. (Tribune) relating duplications found in business unit bonus submissions and follow up with various business units regarding these issues. |
| Sean Hough | 2/4/2009 | 0.7 | Preparation of materials relating to bonus templates for meeting with Helen R. (Tribune). |
| Sean Hough | 2/4/2009 | 0.9 | Meeting with Helen R. (Tribune) to discuss progress with bonus template submissions to date and discrepancies found throughout the process as well as next steps for funding requirements relating to special bonus pay run. |
| Tom Hill | 2/4/2009 | 1.6 | Review of 2008 Severance Payments including correspondence with M. Bougon. |
| Brian Whittman | 2/5/2009 | 1.3 | Review detail of non-qualified benefits analysis. |
| Brian Whittman | 2/5/2009 | 1.0 | Meeting with C. Bigelow, M. Bourgon, and K. Lantry (via phone) re former employee benefit/non-qual pension liabilities. |
| Sean Hough | 2/5/2009 | 0.4 | Discussion with Kathy B. (Tribune) regarding potentially duplicated employees for local bonus payments under Tribune Technology. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 2/5/2009 | 2.1 | Prepare individual correspondence to business units detailing information held regarding their submissions for local payments and requests for verification regarding those figures with concentration on publishing units. |
| Sean Hough | 2/5/2009 | 0.5 | Discuss exchange with Daily Press, Sun-Sentinel and Chicago Tribune concerning final local bonus payments to employees and strip out of Tribune Technology personnel. |
| Sean Hough | 2/5/2009 | 0.3 | Discussion with Chris Manis regarding excel formulas as part of local bonus submission and request for changes. |
| Sean Hough | 2/5/2009 | 0.4 | Discussion with Helen Roman (Tribune) regarding upcoming process of providing detailed responses to business units verifying their local bonus payment templates to ascertain exact bonus payments to be tracked. |
| Sean Hough | 2/5/2009 | 0.4 | Discussions with Jennifer D. (Tribune Hartford) and Ken C. (Tribune) to confirm new submissions for local bonus payments. |
| Sean Hough | 2/5/2009 | 0.5 | Review of submission of local bonus template from LA Times and discussion with Chris A. (Tribune) regarding bonus payments. |
| Sean Hough | 2/5/2009 | 2.6 | Prepare individual correspondence to business units detailing information held regarding their submissions for local payments and requests for verification regarding those figures with concentration on broadcasting units. |
| Sean Hough | 2/5/2009 | 0.9 | Conduct analysis and prepare documentation to facilitate the transmission of local bonus payment back to all business units for review. |
| Brian Whittman | 2/6/2009 | 0.3 | Logistical issues on local bonus certification. |
| Richard Stone | 2/6/2009 | 1.1 | Review local bonus information related to insiders and officers removed from business unit submitted lists. |
| Sean Hough | 2/6/2009 | 0.9 | Dialogue with John P. (Tribune), Chandler B. (Tribune), Harry A. (Tribune) and Brian W. (A&M) regarding local bonus payment procedures and potential deferral of MIP-related discretionary bonuses for business units until later date. |
| Sean Hough | 2/6/2009 | 0.7 | Response to business units' concerns regarding correspondence sent by Publishing and Broadcasting CFO's from Tribune detailing local bonus timeline and procedures. |
| Sean Hough | 2/6/2009 | 0.4 | Discussion with Tribune, Sidley and A&M personnel regarding legal authority to pay local bonuses to employees no longer employed by Company. |
| Sean Hough | 2/6/2009 | 0.7 | Discussions with John P. and Harry A. (Tribune) regarding precise message to be transmitted to business units regarding new procedures for bonus payments. |
| Sean Hough | 2/6/2009 | 1.4 | Review and tracking of responses from business units confirming their dollar amounts for prepetiton local bonus payments. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2009 through February 28, 2009*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 2/6/2009 | 0.9 | Discussions with John P. and Harry A. (Tribune) regarding if signed agreements will be filed with Bankruptcy court, timeline to be given to business units for response regarding local bonus payments as well as criteria for amounts that should be deferred until MIP payout. |
| Sean Hough | 2/6/2009 | 1.7 | Draft of correspondence to business units and discussion with Tribune personnel detailing new procedures for local bonus payments based off latest developments for review by Harry A. (Tribune) and John P. (Tribune). |
| Brian Whittman | 2/7/2009 | 0.2 | Correspondence with S. O'Connor re: benefits issues. |
| Richard Stone | 2/9/2009 | 1.3 | Research and respond to questions related to recently terminated employees. |
| Richard Stone | 2/9/2009 | 0.8 | Analyze local bonus and incentive final worksheets provided by Publishing and Broadcasting business units. |
| Sean Hough | 2/9/2009 | 1.3 | Further discussions with business units regarding requirements for local bonus payments and guidelines for which payments should be deferred until MIP payments are finalized. |
| Sean Hough | 2/9/2009 | 1.5 | Discussions with business unit representatives regarding new procedures required for local bonus payments to include signed letter repping to calculations and deferral of MIP-like payments to individuals. |
| Sean Hough | 2/9/2009 | 0.9 | Participation on call with Harry A. (Tribune), Mike R. (Tribune) to discuss local bonus guidelines and timetables with all publishing unit CFO's. |
| Sean Hough | 2/9/2009 | 0.9 | Discussions with Helen R. (Tribune) and Isabel T. (Tribune) to update progress regarding local bonus payments and make them aware of new procedures regarding deferral of payment to certain individuals as per the direction of Harry A. (Tribune) and John P. (Tribune). |
| Brian Whittman | 2/10/2009 | 0.2 | Review severance pay issues. |
| Sean Hough | 2/10/2009 | 0.7 | Review of initial submissions of local bonus payments from business units as per updated guidelines and reformulation of local bonus tracking spreadsheet to include new submissions. |
| Sean Hough | 2/10/2009 | 3.7 | Population of local bonus tracking spreadsheet with new submissions from business units as well as breaking apart former submissions to differentiate bonuses to be paid on Feb. 23 vs. payments that will be deferred to a later date. |
| Sean Hough | 2/10/2009 | 0.3 | Discussion with Helen R. (Tribune) to update progress surrounding local bonus payments. |
| Sean Hough | 2/10/2009 | 1.7 | Continue discussions with business units as well as Isabel T. and Helen R. (Tribune) concerning signatures required for local bonus payments and finalization of desired spend on employee local bonuses. |
| Brian Whittman | 2/11/2009 | 0.2 | Correspondence with C. Fricke re: union pension matters. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 2/11/2009 | 0.2 | Provide summary of local bonus and prepetition commission spend to Brian Whittman (A&M). |
| Sean Hough | 2/11/2009 | 1.0 | Reformation and population of local bonus tracking spreadsheet with additional submissions obtained from business units detailing prepetition bonus payments and deferrals. |
| Sean Hough | 2/11/2009 | 0.9 | Reformation and population of local bonus tracking spreadsheet with additional submissions obtained from business units detailing prepetition bonus payments and deferrals. |
| Sean Hough | 2/11/2009 | 1.4 | Follow up discussions with Orlando Sentinel, CTC, LA Times, Tribune Broadcasting Company and KTLA personnel regarding commission employees that were potentially left off original prepetition commission analysis and update of commission summary excel file to reflect changes. |
| Sean Hough | 2/11/2009 | 0.7 | Update discussions with Ken Cho (Tribune) and Isabel Torres (Tribune) regarding commission payments that were excluded from original analysis as well as bonus payment timeline status. |
| Sean Hough | 2/11/2009 | 0.5 | Discussion with Tim Sheehan (Tribune) regarding CTC commission employees that were left off original analysis and process behind allocated prepetition and post petition payments. |
| Sean Hough | 2/12/2009 | 2.4 | Address several outstanding questions from business units on local bonus payments and update local bonus tracking document to reflect new submissions from publishing units. |
| Sean Hough | 2/12/2009 | 0.2 | Discussion with Isabel Torres (Tribune) regarding locking mechanism for bonus payments. |
| Sean Hough | 2/12/2009 | 0.3 | Addition of submissions from Publishing Group office and WTIC Hartford to summary local bonus spreadsheet. |
| Sean Hough | 2/12/2009 | 1.6 | Further refinement of local bonus tracking spreadsheet to account for the deferral of certain payments to coincide with proposed MIP payouts. |
| Sean Hough | 2/12/2009 | 1.9 | Preparation of amounts and correspondence to individual business units regarding proposed local bonus payments to be made to officers part of the MIP motion. |
| Richard Stone | 2/13/2009 | 1.0 | Analyze local bonus proposed payments for upcoming special payroll run. |
| Sean Hough | 2/13/2009 | 2.4 | Analysis of finalized spreadsheet tracking prepetition bonus payments and discussions with Helen R. (Tribune), Isabel T. (Tribune) and Ken C. (Tribune) regarding bonus payment procedures and potential issues associated with future MIP-related payments. |
| Sean Hough | 2/13/2009 | 0.6 | Review and response to inquires from business unit personnel regarding MIP bonus payments for officers/insiders as well as local bonus related concerns. |
| Brian Whittman | 2/16/2009 | 0.3 | Correspondence with R. Stone on severance issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Employee

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Sean Hough | 2/16/2009 | 1.3 | Discussions with business units and tracking of responses surrounding bonus payments to officers/insiders that will be filed as a subset of the MIP motion currently being drafted. |
| Sean Hough | 2/16/2009 | 0.7 | Review of materials from Helen R. (Tribune) regarding local bonuses and revision of local bonus tracking sheet to reflect changes made by CTC and Tribune Media Net. |
| Sean Hough | 2/16/2009 | 0.6 | Discussions with Helen R. (Tribune), Ken C. (Tribune) and Brian W. (A&M) about terminated employees as part of local bonus list and Tribune's obligation to pay these amounts. |
| Sean Hough | 2/16/2009 | 1.6 | Follow up with business units to track if they have submitted their signed agreement regarding validity of bonus payments as well as analysis of circumstances regarding terminated employees and Tribune's obligations to them. |
| Sean Hough | 2/16/2009 | 0.5 | Comparison of Chicago Tribune SMIP list of projected bonus payments to officer/insider list to assure no bonuses were being paid to officers of company. |
| Sean Hough | 2/16/2009 | 0.3 | Discussion with Sue Mitchel (Tribune) regarding bonus payment to be made to employee of Morning Call that is listed as an officer of the company. |
| Sean Hough | 2/16/2009 | 0.5 | Collation of responses from business units regarding insider payments under local bonus program to be inserted into MIP motion. |
| Sean Hough | 2/16/2009 | 0.3 | Response to issues raised by Baltimore Sun and LA Times regarding bonuses to be paid to employees no longer employed at the time of payment. |
| Sean Hough | 2/16/2009 | 0.3 | Compilation of signed letters from business units validating bonus payment criteria to identify any missing documents. |
| Sean Hough | 2/16/2009 | 1.0 | Follow up with business units to track if they have submitted their signed agreement regarding validity of bonus payments as well as analysis of circumstances regarding terminated employees and Tribune's obligations to them. |
| Brian Whittman | 2/17/2009 | 0.6 | Review summary of local bonus payments, terminated employee matters, and discussion re: same with S. Hough. |
| Brian Whittman | 2/17/2009 | 0.3 | Correspondence with H. Amsden on questions on local bonus programs. |
| Sean Hough | 2/17/2009 | 0.3 | Adjustment of local bonus tracking document to reflect new submission from LA Times and discussion with Brenda Z. (Tribune) on policy of non-payment to terminated employees. |
| Sean Hough | 2/17/2009 | 0.5 | Correspondence and tracking surrounding business units that had not yet submitted signed agreements for local bonus payments. |
| Sean Hough | 2/17/2009 | 0.3 | Continue discussions with business units regarding specific employees they wish to include on special local bonus pay run. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 2/17/2009 | 0.4 | Discussion with Isabel T. (Tribune) regarding officers/insiders being tracked for bonus purposes and results of test run for local bonus payouts. |
| Sean Hough | 2/17/2009 | 0.2 | Preparation of materials for meeting with Brian W. (A&M) on local bonus payments. |
| Sean Hough | 2/17/2009 | 0.7 | Collation and analysis of all submissions from business units regarding information pertaining to insiders that are scheduled to be part of MIP motion currently being drafted by Sidley. |
| Sean Hough | 2/17/2009 | 0.4 | Conversation with Isabel T. (Tribune) regarding signed agreements from business units for local bonus payments and bank procedures for funding payroll. |
| Sean Hough | 2/17/2009 | 0.3 | Conversation with Tim S. (Tribune) regarding certain terminated employees still on bonus list. |
| Sean Hough | 2/17/2009 | 1.4 | Preparation of analysis for Brian Whittman and Tom Hill (A&M) regarding proposed local bonus payments to employees no longer with the company and summary of business unit justification for these payments. |
| Sean Hough | 2/17/2009 | 0.3 | Discussion with Brian W. (A&M) on local bonus payment procedures. |
| Tom Hill | 2/17/2009 | 0.8 | Review of Salary and Medical continuation based on request by UCC. |
| Brian Whittman | 2/18/2009 | 0.5 | Meeting with C. Bigelow, D. Liebentritt, D. Kazan and others regarding former employee liabilities and related matters. |
| Richard Stone | 2/18/2009 | 0.5 | Meeting with M. Bourgon (Tribune) to discuss open employee related issues. |
| Sean Hough | 2/18/2009 | 0.3 | Analysis of latest thinking on local bonus pay run scheduled for Feb. 23 and amounts to be paid. |
| Sean Hough | 2/18/2009 | 0.8 | Reformulation of local bonus tracking spreadsheet based on the removal of terminated employees from business units. |
| Sean Hough | 2/18/2009 | 0.4 | Discussions with Helen R. (Tribune) and Isabel T. (Tribune) to oversee final bonus run payment procedures and confirmation of matching amounts. |
| Sean Hough | 2/18/2009 | 0.9 | Response to issues regarding terminated employees, in particular from LA Times, and their status for local bonus payments to be made under legal motion. |
| Richard Stone | 2/19/2009 | 0.4 | Discussion with M. Bourgon (Tribune) regarding local bonus payments and terminated employees. |
| Sean Hough | 2/19/2009 | 0.4 | Analysis pertaining to potential prepetition commission payments to be made by Tribune Media Net and how they differ from bonus payments. |
| Sean Hough | 2/19/2009 | 1.0 | Response to issues brought forth from Tribune Media Net and Dallas KDAF regarding local bonus payments to terminated employees and potential gross-up error in bonus calculation. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2009 through February 28, 2009**

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/20/2009 | 0.2 | Correspondence with R. Stone re: local bonus question. |
| Brian Whittman | 2/20/2009 | 0.3 | Review updated information on former employee liabilities. |
| Richard Stone | 2/20/2009 | 0.3 | Discussion with company counsel regarding local bonus motion. |
| Sean Hough | 2/20/2009 | 0.7 | Discussion with Emily Peterson (Tribune) and Kathy Cries (Tribune) regarding HR Service Center historical information for modeling purposes. |
| Sean Hough | 2/20/2009 | 1.0 | Review and response issues surrounding local bonus payments for terminated employees posed by LA Times and Corporate HR personnel. |
| Tom Hill | 2/20/2009 | 1.8 | Review deferred comp and supplemental retirement plan liabilities. |
| Tom Hill | 2/20/2009 | 1.3 | Review revised salary and benefits continuation costs from HR. |
| Brian Whittman | 2/23/2009 | 0.5 | Work with M. Bourgon on employee separation issues. |
| Brian Whittman | 2/23/2009 | 1.0 | Meeting with D. Kazan, C. Bigelow, K. Lantry (via phone), and M. Bourgon re: non-qualified retirement plans and review documents re: same. |
| Richard Stone | 2/23/2009 | 1.1 | Respond to various employee payment questions and related issues. |
| Sean Hough | 2/23/2009 | 0.6 | Discussion with Isabele Torres and Ken Cho regarding pre-petition recognition awards to be paid and crafting of critical vendor document for Daily Press. |
| Sean Hough | 2/23/2009 | 0.2 | Discussion with Mike Borgoun (Tribune) regarding company policy relating to commissions paid to terminated employees. |
| Tom Hill | 2/23/2009 | 1.2 | Attend and participate at meeting on Supplemental retirement benefits and Deferred Compensation. |
| Tom Hill | 2/23/2009 | 1.6 | Review Supplemental Retirement liabilities to former employees including Hewitt information in preparation for meeting. |
| Richard Stone | 2/24/2009 | 0.4 | Discussion with M. Bourgon (Tribune) regarding human resource related vendor payments. |
| Sean Hough | 2/24/2009 | 0.3 | Conversation with Isabel Torres (Tribune) regarding severance payments to employees terminated before and after bankruptcy filing date. |
| Sean Hough | 2/26/2009 | 0.2 | Follow up with Helen Roman (Tribune) regarding employee left off local bonus payment run on Feb. 23. |
| Tom Hill | 2/26/2009 | 1.5 | Review Supplemental Retirement liabilities to former employees including Hewitt information. |
| Richard Stone | 2/27/2009 | 0.3 | Discussion with M. Bourgon (Tribune) regarding human resource related vendor payments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 2/27/2009 | 0.3 | Discussion with Isabel Torres (Tribune) regarding confusion surrounding a local bonus payment and process going forward for paying deferred local bonus amounts. |
| Sean Hough | 2/27/2009 | 0.6 | Meeting with Isabel Torres regarding tracking mechanism to be put in place to prevent prepetition bonuses being paid to individuals not eligible as well as screening for severance/bonuses for terminated employees and officers. |
| Sean Hough | 2/27/2009 | 0.6 | Creation of list of employees whose local bonus was set to be deferred until MIP ruling was in effect and distribution to Isabel Torres for tracking purposes. |
| Sean Hough | 2/27/2009 | 0.6 | Preparation and distribution of summary local bonus schedule for Broadcasting indicating amounts already paid as well as deferred amounts yet to be paid for local bonuses. |
| **Subtotal** | | **98.4** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 2/12/2009 | 0.2 | Request January proforma. |
| Mary Napoliello | 2/12/2009 | 0.5 | Review and edit December time detail. |
| Mary Napoliello | 2/16/2009 | 0.7 | Review and edit January detail. |
| Mary Napoliello | 2/18/2009 | 3.8 | Review and edit January time and expense files. |
| Mary Napoliello | 2/18/2009 | 0.4 | Update access table with new staff. |
| Mary Napoliello | 2/18/2009 | 1.4 | Review and format January time detail. |
| Mary Napoliello | 2/19/2009 | 0.6 | Update January reconciliation; research discrepancies. |
| Mary Napoliello | 2/19/2009 | 3.1 | Review and edit December time files. |
| Mary Napoliello | 2/19/2009 | 2.4 | Review and edit January time detail. |
| Mary Napoliello | 2/19/2009 | 0.2 | Review case docket regarding fee examiner requirements. |
| Mary Napoliello | 2/19/2009 | 1.3 | Exchange emails with staff regarding questions on time and expense entries; update file with revised data. |
| Mary Napoliello | 2/20/2009 | 3.8 | Work on exhibits for first monthly statement. |
| Mary Napoliello | 2/20/2009 | 3.6 | Review and edit staff time and expense files for Dec/Jan statement. |
| Mary Napoliello | 2/21/2009 | 3.5 | Review and edit December expense files. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 2/22/2009 | 3.9 | Begin drafting cover sheet, application and exhibits for Dec/Jan statement. |
| Brian Whittman | 2/23/2009 | 0.4 | Review first draft of monthly fee statement for December/January and provide comments to M. Napoliello. |
| Mary Napoliello | 2/23/2009 | 1.2 | Finalize first draft of application and exhibits; forward to B. Whittman for review. |
| Mary Napoliello | 2/23/2009 | 0.6 | Communicate with B. Whittman regarding reporting requirements and missing data for application. |
| Mary Napoliello | 2/25/2009 | 0.4 | Begin research of billing discrepancies and questions from B. Whittman. |
| Mary Napoliello | 2/26/2009 | 3.3 | Identify missing time data; review new time data and upload into access |
| Mary Napoliello | 2/26/2009 | 2.2 | Incorporate edits of B. Whittman to first draft of cover, application and exhibits. |
| Brian Whittman | 2/27/2009 | 0.4 | Review second draft of fee statement. |
| **Subtotal** | | **37.9** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/2/2009 | 1.5 | Analyze debtor spend and cash flow; tie back Trustee Fee spend with reconciled 13 week cash flow report. |
| Mark Berger | 2/2/2009 | 1.9 | Analyze Intercompany accounts for purposes of liabilities subject to compromise. |
| Mark Berger | 2/2/2009 | 1.7 | Analyze legal entity balance sheets for purposes of filing first MOR. |
| Mark Berger | 2/2/2009 | 2.1 | Revise intercompany template for liabilities subject to compromise; draft emails to financial reporting re: out-of-balance condition. |
| Stuart Kaufman | 2/2/2009 | 1.4 | Roll up on LSTC templates into consolidating model and liking to MOR balance sheet. |
| Stuart Kaufman | 2/2/2009 | 0.4 | Conference call with J. Poelking to discuss treatment of liabilities for Broadcasting under LSTC. |
| Mark Berger | 2/3/2009 | 0.8 | Draft emails to BU accountants re: Liabilities subject to compromise. |
| Mark Berger | 2/3/2009 | 2.5 | Compile legal entities' liabilities subject to compromise analysis into single consolidated file for broadcasting units. |
| Mark Berger | 2/3/2009 | 2.8 | Compile legal entities' liabilities subject to compromise analysis into single consolidated file for publishing units. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/3/2009 | 1.2 | Compile legal entities' liabilities subject to compromise analysis into single consolidated file for corporate units. |
| Mark Berger | 2/3/2009 | 1.1 | Compile legal entities' liabilities subject to compromise analysis into single consolidated file for other units. |
| Mark Berger | 2/3/2009 | 0.5 | Plan for and participate in discussion re: MOR. |
| Mark Berger | 2/3/2009 | 1.5 | Complete mapping exercise for liabilities subject to compromise -- tie out Peoplesoft (G/L) accounting to subledger accounting. |
| Stuart Kaufman | 2/3/2009 | 1.8 | Roll up on LSTC Publishing templates into consolidating model and liking to MOR balance sheet. |
| Stuart Kaufman | 2/3/2009 | 2.9 | Roll up on LSTC Broadcasting templates into consolidating model and liking to MOR balance sheet. |
| Stuart Kaufman | 2/3/2009 | 2.2 | Drafting of MOR based upon revised LSTC templates, open AP report and AR report. |
| Stuart Kaufman | 2/3/2009 | 2.3 | Roll up on LSTC Corporate templates into consolidating model and liking to MOR balance sheet. |
| Mark Berger | 2/4/2009 | 0.3 | Draft emails re: first MOR. |
| Mark Berger | 2/4/2009 | 2.1 | Analyze legal entity balance sheets for purposes of filing first MOR. |
| Mark Berger | 2/4/2009 | 2.5 | Continue to tie out and reconcile Peoplesoft (G/L) accouting to subledger accounting. |
| Robert Sallman | 2/4/2009 | 0.8 | Map legal entities to Bus. |
| Robert Sallman | 2/4/2009 | 0.6 | Review the Monthly Operating Reports. |
| Robert Sallman | 2/4/2009 | 3.7 | Create a MOR BS detail schedule to be driven by management reports. |
| Stuart Kaufman | 2/4/2009 | 0.8 | Meeting with N. Chakiris to discussion current draft of MOR and outstanding issues related to AP report. |
| Stuart Kaufman | 2/4/2009 | 1.2 | Review of comment on MOR by B. Whitman, incorporation of same and re-distribution for further comment and review. |
| Mark Berger | 2/5/2009 | 0.5 | Plan for and participate in meeting with Financial Reporting group to discuss out-of-balance inter-company issue and reconcile differences. |
| Mark Berger | 2/5/2009 | 0.9 | Reconcile difference between wire payments in cash forecast and MOR cash spend report. |
| Mark Berger | 2/5/2009 | 0.8 | Investigate autodebits related to postage and tax. |
| Robert Sallman | 2/5/2009 | 1.0 | Create summary of BS for MOR report. |
| Robert Sallman | 2/5/2009 | 4.0 | Develop rolling FTD model for client use in Monthly reporting. |
| Stuart Kaufman | 2/5/2009 | 1.4 | Review of Account Receivable report with J. Nagerlick and drafting of presentation of same for inclusion in MOR. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 2/5/2009 | 1.8 | Revision to MOR based upon revised / updated MOR balance sheet. |
| Stuart Kaufman | 2/5/2009 | 1.1 | Review of MOR balance sheet mapping by legal entity and development of template for same. |
| Stuart Kaufman | 2/5/2009 | 2.4 | Revision to MOR based upon revised / updated MOR income statement. |
| Brian Whittman | 2/6/2009 | 0.5 | Review additional comments on MOR and discuss with S. Kaufman. |
| Brian Whittman | 2/6/2009 | 1.5 | Review updated draft MOR and meeting with B. Litman, N. Chakiris, and S. Kaufman re :same. |
| Mark Berger | 2/6/2009 | 1.5 | Compile corporate LSTC information for MOR. |
| Mark Berger | 2/6/2009 | 1.8 | Compile and revise broadcasting LSTC information for MOR. |
| Mark Berger | 2/6/2009 | 1.3 | Revise mapping for all liability accounts to MOR balance sheet. |
| Mark Berger | 2/6/2009 | 2.2 | Build mapping for chart of liability accounts to map to MOR Balance Sheet. |
| Mark Berger | 2/6/2009 | 2.1 | Compile and revise publishing LSTC information for MOR. |
| Mark Berger | 2/6/2009 | 1.0 | Compile and revise other LSTC information for MOR. |
| Robert Sallman | 2/6/2009 | 2.7 | Develop Publishing Entities liabilities subject to compromise. |
| Robert Sallman | 2/6/2009 | 1.1 | Map of chart of accounts to FS presentation. |
| Robert Sallman | 2/6/2009 | 1.2 | Draft user instructions for MOR tool. |
| Robert Sallman | 2/6/2009 | 0.3 | Tie-out MOR Schedules. |
| Robert Sallman | 2/6/2009 | 1.5 | Reconcile variances between Mgmt Legal Entity FS and MOR. |
| Stuart Kaufman | 2/6/2009 | 1.3 | Updating of MOR and related footnotes and schedules. |
| Stuart Kaufman | 2/6/2009 | 1.1 | Meeting with N. Chakiris, B. Litman and B. Whittman to discuss and review latest draft of MOR. |
| Stuart Kaufman | 2/6/2009 | 1.5 | Review of MOR Balance sheet model as updated and incorporation of same into MOR; discuss with B. Whittman. |
| Stuart Kaufman | 2/6/2009 | 1.8 | Updating and correction of MOR income statement model. |
| Stuart Kaufman | 2/6/2009 | 3.2 | Updating of Corporate and Other LSTC templates. |
| Brian Whittman | 2/7/2009 | 0.5 | Review updated draft MOR and distribute with comments to C. Bigelow, D. Eldersveld, and J. Henderson. |
| Stuart Kaufman | 2/7/2009 | 0.8 | Drafting of P11 MOR, discussion of same with B. Whitman, M. Berger and transmission of final LSTC templates to N. Chakiris for final review and approval. |
| Stuart Kaufman | 2/7/2009 | 1.1 | Updating and correction of Corporate and Other LSTC templates. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 2/7/2009 | 2.3 | Updating and correction of Broadcasting LSTC templates. |
| Stuart Kaufman | 2/7/2009 | 1.4 | Updating and correction of Publishing LSTC templates. |
| Brian Whittman | 2/8/2009 | 0.5 | Review and respond to comments from T. Hill, N. Chakiris and D. Kazan on draft MOR. |
| Stuart Kaufman | 2/8/2009 | 4.5 | Updating and correction of Corporate and Other LSTC templates. |
| Brian Whittman | 2/9/2009 | 0.5 | Call with M. West (UST) re: monthly operating report; send update on discussion to C. Bigelow, J. Henderson. |
| Brian Whittman | 2/9/2009 | 1.2 | Review updates to draft MOR and discussion with S. Kaufman re: same. |
| Mark Berger | 2/9/2009 | 1.2 | Discuss intercompany LSTC analysis with S. Kaufman and others. |
| Mark Berger | 2/9/2009 | 1.5 | Analyze and revise payments made on behalf of each of the 111 Debtors for purposes of the MOR. |
| Mark Berger | 2/9/2009 | 3.0 | Analyze and revise LSTC file for intercompany accounts. |
| Robert Sallman | 2/9/2009 | 1.0 | Tie out MOR model FS to management documents. |
| Robert Sallman | 2/9/2009 | 1.0 | Update mapping based on corporate revised geography. |
| Stuart Kaufman | 2/9/2009 | 2.8 | Revision to MOR balance sheet and income statement based upon final reconciliation of LSTC templates and trial balance; discuss with B. Whittman. |
| Stuart Kaufman | 2/9/2009 | 3.4 | Additional revision to MOR based upon further feedback. |
| Stuart Kaufman | 2/9/2009 | 3.1 | Revisions to MOR based upon reconciliation of balance sheet and income statement. |
| Stuart Kaufman | 2/9/2009 | 1.7 | Circulation of revised MOR to Management and B. Whitman. |
| Stuart Kaufman | 2/9/2009 | 3.5 | Revision to MOR based upon feedback from Management. |
| Stuart Kaufman | 2/9/2009 | 1.3 | Reconciliation of LSTC templates with S French, comment and guidance on same; discuss with M. Berger. |
| Tom Hill | 2/9/2009 | 1.2 | Continued review of the revised first MOR. |
| Brian Whittman | 2/10/2009 | 0.8 | Meeting with C. Bigelow to review draft MOR. |
| Brian Whittman | 2/10/2009 | 1.9 | Review of initial draft MOR and discussions with B. Litman, N. Chakiris and S. Kaufman re: same. |
| Brian Whittman | 2/10/2009 | 0.6 | Discussion with P. Shanahan re: tax affidavit for MOR; draft modifications. |
| Brian Whittman | 2/10/2009 | 0.7 | Research and draft disclaimer page for MOR. |
| Mark Berger | 2/10/2009 | 1.5 | Revise LSTC analysis for intercompany relationships. |
| Mark Berger | 2/10/2009 | 1.2 | Review and revise working draft of MOR. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/10/2009 | 1.5 | Analyze and revise PeopleSoft BU mapping. |
| Mark Berger | 2/10/2009 | 2.1 | Revise LSTC for escheatment. |
| Robert Sallman | 2/10/2009 | 1.5 | Revise mapping in Legal Entity FS document. |
| Robert Sallman | 2/10/2009 | 1.0 | Mapping discussion with Corp Finance. |
| Robert Sallman | 2/10/2009 | 2.0 | Revise BS to reflect final mapping. |
| Stuart Kaufman | 2/10/2009 | 1.5 | Inter-company receivable /payable analysis and incorporation of same into MOR balance sheet. |
| Stuart Kaufman | 2/10/2009 | 1.8 | Correction of Publishing LSTC to ensure proper mapping of PeopleSoft BU to Legal Entities. |
| Stuart Kaufman | 2/10/2009 | 1.7 | Tie out of trail balance to MOR balance sheet, and discussion of same with N. Chakiris. |
| Stuart Kaufman | 2/10/2009 | 2.1 | Adjustment / Elimination of inter-company investment for MOR balance sheet presentation. |
| Stuart Kaufman | 2/10/2009 | 1.4 | Meeting with management to discuss latest version of MOR. |
| Stuart Kaufman | 2/10/2009 | 2.4 | Revision / correction to MOR based upon balance sheet adjustments and feedback from Management and B. Whitman. |
| Tom Hill | 2/10/2009 | 0.7 | Review final draft of the first MOR. |
| Brian Whittman | 2/11/2009 | 0.3 | Discussion with V. Garlati re: cash flow for MOR. |
| Brian Whittman | 2/11/2009 | 3.8 | Review draft of MOR; discussions with J. Henderson and K. Stickles re: legal comments; discussion with D. Eldersveld re: comments; discussion with B. Litman re: comments; final review of document, update and distribute for filing with the court. |
| Mark Berger | 2/11/2009 | 3.0 | Revise intercompany analsyis to eliminate debtor to debtor LSTC. |
| Mark Berger | 2/11/2009 | 2.1 | Revise intercompany analysis with new data from financial reporting. |
| Mark Berger | 2/11/2009 | 1.3 | Review treasury queries and assign wire payments to proper filing entity payments were made behalf of. |
| Mark Berger | 2/11/2009 | 1.5 | Analyze and revise intercompany balance relationship with updated numbers from financial reporting. |
| Robert Sallman | 2/11/2009 | 0.3 | Review emails regarding MOR updates. |
| Robert Sallman | 2/11/2009 | 0.5 | Review MOR changes. |
| Stuart Kaufman | 2/11/2009 | 1.3 | Revision / correction to MOR based upon balance sheet adjustments and feedback form Management and B. Whitman. |
| Stuart Kaufman | 2/11/2009 | 3.7 | Recalculation of inter-company balance based upon updated trial balance data provided by Management. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 2/11/2009 | 3.6 | Revisions / updated of MOR and supporting schedules to reflect inter-company adjustments. |
| Mark Berger | 2/12/2009 | 1.0 | Discussions with E. Wainscott and M. Rodriguez re: intercompany balances. |
| Mark Berger | 2/12/2009 | 0.8 | Rerun MOR support analysis based on adjustments made to balance sheet and income statement. |
| Mark Berger | 2/12/2009 | 1.0 | Isolate adjustments to intercompany and revise LSTC for P11. |
| Mark Berger | 2/12/2009 | 1.5 | Isolate adjustments to intercompany and revise LSTC for P12. |
| Mark Berger | 2/12/2009 | 1.5 | Analyze and revise LSTC analysis. |
| Mark Berger | 2/12/2009 | 0.5 | Discussion with financial reporting and S. Kaufman re: late adjustments to intercompany accounts in P11. |
| Mark Berger | 2/12/2009 | 0.5 | Discussion with financial reporting and S. Kaufman re: late adjustments to intercompany accounts in P12. |
| Stuart Kaufman | 2/12/2009 | 0.4 | Updating of Bank account file for distribution to Alix and FTI. |
| Stuart Kaufman | 2/12/2009 | 2.2 | Updating of I/C file for distribution to Alix and FTI. |
| Stuart Kaufman | 2/12/2009 | 3.7 | Development of LSTC templates for P1. |
| Robert Sallman | 2/13/2009 | 2.6 | Update the Jan MOR templates. |
| Robert Sallman | 2/13/2009 | 2.5 | Develop Liabilities subject to compromise templates. |
| Stuart Kaufman | 2/13/2009 | 1.6 | Distribution of all templates and files to Business Units for P1. |
| Stuart Kaufman | 2/13/2009 | 1.2 | Updating of LSTC template for Publishing for discussion for P1. |
| Stuart Kaufman | 2/13/2009 | 1.4 | Updating of LSTC template for Broadcasting for discussion for P1. |
| Stuart Kaufman | 2/13/2009 | 0.8 | Updating of LSTC template for Corporate for discussion for P1. |
| Brian Whittman | 2/15/2009 | 0.2 | Review and distribute bank account schedule to M. West (UST). |
| Mark Berger | 2/16/2009 | 1.8 | Review LSTC templates and revise to make process more accurate and effective on ongoing basis. |
| Mark Berger | 2/16/2009 | 1.5 | Analyze and incorporate payroll data; map entities to reflect spend by legal entity. |
| Mark Berger | 2/16/2009 | 2.5 | Analyze A/P listing; prepare aging schedule. |
| Mark Berger | 2/16/2009 | 1.0 | Plan for and participate in discussions re: transition of MOR responsibilities and best practices. |
| Stuart Kaufman | 2/16/2009 | 2.2 | Review of LSCT templates received to date for P1, and adjustment of same based upon discussions with BU CFOS and controllers. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 2/16/2009 | 1.9 | Addressing questions raised by business unit CFOs and providing assistance in regards to allocation for P1 LSTC templates. |
| Stuart Kaufman | 2/17/2009 | 2.4 | Review of LSCT templates received to date for P1, and adjustment of same based upon discussions with BU CFOS and controllers. |
| Mark Berger | 2/18/2009 | 2.1 | Analyze revised AP data from PeopleSoft at P1 end. |
| Stuart Kaufman | 2/18/2009 | 2.7 | Drafting of P1 MOR. |
| Stuart Kaufman | 2/18/2009 | 1.7 | Analysis of cash disbursements and bank account activity for including in MOR. |
| Mark Berger | 2/19/2009 | 1.5 | Prepare reconciliation of increase of ~$100M of liabilities in AP between P12 2008 and P1 2009. |
| Mark Berger | 2/19/2009 | 2.5 | Prepare reconciliation of increase of ~$60M in pre-petition liabilities between P12 2008 and P1 2009. |
| Mark Berger | 2/19/2009 | 1.0 | Plan for and participate in discussions with claims team re: statement and schedule prep related to spending by legal entity. |
| Mark Berger | 2/19/2009 | 1.0 | Analyze and revise open liabilities query from AP. |
| Mark Berger | 2/19/2009 | 0.5 | Analyze PeopleSoft BU's - get client responses as to purpose of new BU's not mapped properly. |
| Mark Berger | 2/20/2009 | 0.8 | Speak with financial reporting re: new approach to intercompany analysis. |
| Mark Berger | 2/20/2009 | 0.8 | Discussion and emails to payroll group re: payroll spend by legal entity and employee/employer tax analysis. |
| Mark Berger | 2/20/2009 | 1.4 | Analyze revised intercompany analysis. |
| Mark Berger | 2/20/2009 | 0.5 | Discuss MOR spending by legal entity analysis with treasury group. |
| Mark Berger | 2/20/2009 | 1.8 | Analyze LSTC. |
| Mark Berger | 2/20/2009 | 1.3 | Analyze and revise MOR spending by legal entity. |
| Mark Berger | 2/23/2009 | 1.5 | Analyze other bank spending outside of concentration accounts for MOR. |
| Mark Berger | 2/23/2009 | 2.5 | Analyze intercompany balances including LSTC, changes in balances and calculate new payable/receivable not subject to compromise for legal entities. |
| Stuart Kaufman | 2/23/2009 | 2.6 | Detailed review of individual Publishing and Broadcasting LSTC templates, including re-allocation of accounts based upon discussion with BU controllers and correction of any outstanding errors. |
| Stuart Kaufman | 2/23/2009 | 3.6 | Drafting of P1 MOR based upon reviewed LSTC. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 2/23/2009 | 1.4 | Detailed review of Corporate and Other LSTC templates, including re-allocation of accounts based upon discussion with BU controllers and correction of any outstanding errors. |
| Stuart Kaufman | 2/23/2009 | 0.7 | Review of Corporate LSTC and addressing issues re:same with N. Chakiris. |
| Stuart Kaufman | 2/23/2009 | 1.3 | Review of debtor investment in subsidiaries at P12 and elimination of same from MOR balance sheet. |
| Brian Whittman | 2/24/2009 | 0.5 | Work with N. Chakiris on MOR questions. |
| Robert Sallman | 2/24/2009 | 3.3 | Update and populate subject to compromise template - Publishing. |
| Robert Sallman | 2/24/2009 | 2.5 | Update and populate subject to compromise template - Broadcasting. |
| Robert Sallman | 2/24/2009 | 3.1 | Tie out liabilities subject to compromise - Publishing. |
| Robert Sallman | 2/24/2009 | 1.5 | Tie out liabilities subject to compromise - Broadcasting. |
| Stuart Kaufman | 2/24/2009 | 2.3 | Development and drafting of consolidating MOR balance sheet, MOR elimination, and non Debtor balance sheets. |
| Stuart Kaufman | 2/24/2009 | 2.7 | Rollup of Consolidated LSTC into MOR balance sheet. |
| Stuart Kaufman | 2/24/2009 | 3.5 | Rollup of individual BU LSTC templates into consolidated business groups. |
| Stuart Kaufman | 2/24/2009 | 2.9 | Drafting of P1 MOR Document. |
| Mark Berger | 2/25/2009 | 0.5 | Analyze payroll mapping for MOR spending by legal entity. |
| Mark Berger | 2/25/2009 | 0.5 | LSTC dicussions with A&M team. |
| Mark Berger | 2/25/2009 | 0.5 | Analyze cash flow actuals reporting to understand classification of capital expenditures, bank fees and other expenses. |
| Mark Berger | 2/25/2009 | 0.5 | Analyze cash flow movement flow chart to understand timing differences related to payment float, deposit float and revised bank funding approaches. |
| Mark Berger | 2/25/2009 | 1.5 | Discuss MOR spending calculation approach with treasury director and reconcile differences to cash flow actuals reporting. |
| Mark Berger | 2/25/2009 | 0.5 | Discuss mapping of new business units with financial reporting group. |
| Mark Berger | 2/25/2009 | 0.8 | Participate in second meeting with treasury re: reconciliation of MOR spending by legal entity to cash flow actuals reporting. |
| Mark Berger | 2/25/2009 | 1.0 | Analyze and revise wires and ach payments to ensure they were made on behalf of the proper filing entity. |
| Mark Berger | 2/25/2009 | 0.8 | Analyze MOR spending by legal entity analysis - review and revise payroll calculation. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/25/2009 | 1.0 | Analyze and revise AP aging due to prepayment credits in raw data. |
| Robert Sallman | 2/25/2009 | 2.2 | Update and populate subject to compromise template - Corporate & Other. |
| Robert Sallman | 2/25/2009 | 2.5 | Tie out liabilities subject to compromise - Corporate & Other. |
| Stuart Kaufman | 2/25/2009 | 1.8 | Development and drafting of consolidating MOR income statement, MOR elimination, and non Debtor income statements. |
| Stuart Kaufman | 2/25/2009 | 2.7 | Reconciliation of cash flow forecast for P1 provided by Treasury, and cash disbursements as calculated by Bank Account. |
| Stuart Kaufman | 2/25/2009 | 1.4 | Reconciliation of cash flow forecast cash balance and consolidated financial statement cash balances. |
| Stuart Kaufman | 2/25/2009 | 3.3 | Drafting of P1 MOR Document. |
| Mark Berger | 2/26/2009 | 1.2 | Compare spend by legal entity and bank account to prior months MOR. |
| Mark Berger | 2/26/2009 | 1.0 | Conversations with A&M professionals and members of AP to discuss outstanding checks. |
| Mark Berger | 2/26/2009 | 1.5 | Prepare and revise reconciliation of cash flow actuals per treasury and per A&M analysis. |
| Mark Berger | 2/26/2009 | 1.0 | Analyze oustanding checks data. |
| Robert Sallman | 2/26/2009 | 2.4 | Update the MOR income statement reports for January results. |
| Stuart Kaufman | 2/26/2009 | 1.3 | Drafting of follow up items and gathering of data from Company to answer questions raised by Alix. |
| Stuart Kaufman | 2/26/2009 | 1.1 | Review of LSTC templates with N. Chakiris. |
| Stuart Kaufman | 2/26/2009 | 1.4 | Adjustment of LSTC actual result base upon review and feedback from company. |
| Stuart Kaufman | 2/26/2009 | 2.1 | Adjustment and revised roll-up of MOR balance sheet based upon adjustments to LSCT templates. |
| Stuart Kaufman | 2/26/2009 | 3.7 | Drafting of P1 MOR and distribution of same to Company for review and comments. |
| Brian Whittman | 2/27/2009 | 1.3 | Review first draft of January MOR and provide comments. |
| Mark Berger | 2/27/2009 | 1.4 | Analyze non-current AP to understand why invoices with pre-petition dates may be showing up as post-petition invoices. |
| Mark Berger | 2/27/2009 | 1.5 | Analyze post-petition AP for purposes of preparing aging schedule as of end of P1.  Back out contra-liabilities and make other adjustments for purposes of consistency with prior period. |
| Mark Berger | 2/27/2009 | 1.2 | Discussions and other correspondence with H. Segal and J. Uson re: contraliabilities in open liabilities report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/27/2009 | 1.3 | Continue to analyze disbursments in accounts outside of main concentration accounts controlled by treasury. |
| Mark Berger | 2/27/2009 | 1.5 | Analyze disbursments in accounts outside of main concentration accounts controlled by treasury. |
| Mark Berger | 2/27/2009 | 0.5 | Complete other analysis of contraliabilities in open liabilities report. |
| Mark Berger | 2/27/2009 | 0.8 | Prepare reconciliation of GL Business Unit 90000, Tribune Company, between sub-ledger and general ledger. |
| Mark Berger | 2/27/2009 | 1.5 | Analyze LSTC and consolidate information from field. |
| Stuart Kaufman | 2/27/2009 | 2.8 | Formatting and content adjustment for P1 MOR based upon initial feedback from company. |
| Stuart Kaufman | 2/27/2009 | 2.4 | Additional elimination adjustments to MOR balance sheet and income statement base upon additional changes made by the company to consolidated financial statements. |
| Brian Whittman | 2/28/2009 | 0.2 | Continue review of MOR. |
| Mark Berger | 2/28/2009 | 1.0 | Analyze disbursements made by Tribune Direct Marketing and Investco. |
| Mark Berger | 2/28/2009 | 1.0 | Analyze intercompany balances for non-consolidating affiliates and merged/dissolved entities. |
| **Subtotal** | | **316.2** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/2/2009 | 0.5 | Participate in portion of call with C. Bigelow, K. Lantry and J. McMahon re: UST concerns on local bonus motion. |
| Brian Whittman | 2/3/2009 | 0.6 | Review motions filed by Intelsat and Comcast for relief of stay and correspondence with J. Poelking re: same. |
| Sean Hough | 2/3/2009 | 0.6 | Review of commission data in payroll files dating back to Dec. 12th to gauge an approximate level at which amounts counting towards the broker motion have been accumulating. |
| Brian Whittman | 2/5/2009 | 1.4 | Review ordinary course professional order and consider process to deal with requirements therein. |
| Sean Hough | 2/5/2009 | 1.2 | Discussion and analysis surrounding potential broker motion or customer motion payment for a Hartford Courant subsidiary with Rob Rounce (Tribune) and Sidley Austin. |
| Sean Hough | 2/5/2009 | 0.4 | Analysis and discussion regarding inquiry from Tribune Media Services regarding independent contractor payments covered under wage motion. |

**Exhibit D**

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_February 1, 2009 through February 28, 2009_**

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/6/2009 | 0.5 | Review various pending motions |
| Tom Hill | 2/6/2009 | 0.4 | Follow-up on the cash management order with Sidley. |
| Brian Whittman | 2/8/2009 | 0.4 | Review initial draft of motion on rule 2015 modification. |
| Sean Hough | 2/8/2009 | 3.2 | Engineering of commission tracking summary sheet detailing all employees submitted by business units that had received commissions, comparison of payroll files downloaded from Peoplesoft since filing, formulation of net tax rates for specific commission employees and preparation of discrepancy files for select business units. |
| Sean Hough | 2/9/2009 | 0.9 | Review of outstanding issues regarding payments to be made under lien holder's motion for Daily Press business unit as well as potential broker payments to be made for Hartford Courant. |
| Sean Hough | 2/9/2009 | 1.4 | Preparation of analysis to be transmitted to representatives from Orlando Sentinel, LA Times and Chicago Tribune regarding possible omission of certain representatives from original prepetition commission payment process. |
| Tom Hill | 2/9/2009 | 0.7 | Review draft supplemental to the 2015 Motion. |
| Brian Whittman | 2/10/2009 | 1.2 | Review and comment on draft motion re: rule 2015 compliance. |
| Sean Hough | 2/10/2009 | 1.2 | Update discussions with CTC, LA Times and Orlando Sentinel to identify correct contacts for missing commission employees and review of template to be used to identify prepetiton commission expenditures. |
| Brian Whittman | 2/11/2009 | 0.4 | Discussion with C. Bigelow, D. Liebentritt, and K. Lantry re: bar date. |
| Sean Hough | 2/11/2009 | 2.1 | Reformulation of prepetition commission spend analysis based off new materials received from business units detailing employees that were originally not incorporated into their submissions. |
| Sean Hough | 2/11/2009 | 0.3 | Analysis of commission template received from Cynthia L. (Tribune) outlining prepetition commission amounts for telemarketing employees at Orlando sentinel and subsequent update of commission summary worksheet. |
| Sean Hough | 2/12/2009 | 0.5 | Preparation and distribution of most recent summary file displaying prepetition commission expenditures to Rick Stone (A&M). |
| Brian Whittman | 2/13/2009 | 0.5 | Review pending motions for February 20 hearing. |
| Brian Whittman | 2/13/2009 | 0.2 | Call with K. Kansa re: ordinary course professional order. |
| Sean Hough | 2/13/2009 | 0.6 | Discussion with Sidley and analysis regarding potential broker motion payment for the Hartford Courant. |
| Sean Hough | 2/13/2009 | 0.2 | Follow on discussion with Rob R. (Tribune) regarding settlement of the payment to be made under broker motion for Hartford Courant. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 2/13/2009 | 0.7 | Review local bonus process and update procedures. |
| Tom Hill | 2/17/2009 | 0.4 | Review of Non-Insider Bonus goal criteria. |
| Tom Hill | 2/17/2009 | 0.5 | Review of local bonus issues. |
| Tom Hill | 2/17/2009 | 0.7 | Review of severance payments for ten times limit for insiders. |
| Brian Whittman | 2/19/2009 | 0.3 | Review agenda for 2/20 court hearing. |
| Sean Hough | 2/20/2009 | 0.6 | Discussion with Allison Miller from Sidley on information needed for MIP motion on officers/insiders and retrieval/transmission of outstanding information needed to her. |
| Brian Whittman | 2/24/2009 | 0.4 | Correspondence with K. Lantry re: pending motions. |
| Sean Hough | 2/24/2009 | 0.4 | Analysis of upcoming commission payments to be made by Tribune Media Net and their implication for prepetition tracking. |
| Sean Hough | 2/26/2009 | 0.4 | Meeting with Sue O'Connor (Tribune) to discuss latest developments with drafting MIP legal motion. |
| Sean Hough | 2/26/2009 | 0.4 | Retrieval and preparation of documentation pertaining to officers potentially paid under MIP motion in response to issues presented by Sidley Austin. |
| **Subtotal** | | **24.2** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 2/2/2009 | 0.9 | Review Week 5 Pacing Report for Broadcast Ad Revenue. |
| Tom Hill | 2/2/2009 | 0.9 | Review Week 5 Flash Report for Publishing Ad Revenue. |
| Tom Hill | 2/3/2009 | 0.9 | Obtain update on St. Louis sale including correspondence with S. Pater and J. Henderson. |
| Tom Hill | 2/5/2009 | 1.4 | Review Tribune Interactive revenue trends. |
| Tom Hill | 2/6/2009 | 1.9 | Review of Period 12 Broadcasting Results. |
| Tom Hill | 2/6/2009 | 1.7 | Review of Period 12 Publishing Results. |
| Tom Hill | 2/10/2009 | 0.9 | Review of LA Times Ad Revenue including discussion with H. Amsden. |
| Tom Hill | 2/11/2009 | 0.8 | Review of week 6 Flash report for Publishing Ad Revenue. |
| Tom Hill | 2/11/2009 | 0.7 | Review week 6 Pacing Report for Broadcasting Ad Revenue. |
| Brian Whittman | 2/16/2009 | 0.4 | Review weekly revenue flash reports for broadcast and publishing. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 2/17/2009 | 1.6 | Review of financial information regarding investment in JV's and Non-Debtors, including follow-up with D. Kazan. |
| Tom Hill | 2/17/2009 | 0.7 | Review of St. Louis LMA documentation. |
| Tom Hill | 2/18/2009 | 1.1 | Review of Broadcast Ad Revenue for pricing versus volume declines. |
| Tom Hill | 2/18/2009 | 1.2 | Review of Publishing Ad Revenue for pricing versus volume declines, including a discussion with H. Amsden. |
| Tom Hill | 2/19/2009 | 1.3 | Review Self Insurance analysis for WC, LTD, Active and Retiree Medical. |
| Tom Hill | 2/19/2009 | 1.1 | Review of Classified Venture's HomeFinder transaction including discussion with Dan Kazan. |
| Tom Hill | 2/20/2009 | 1.5 | Review Period 1 Brown Book results of operations by BU. |
| Tom Hill | 2/26/2009 | 1.2 | Review newsprint consumption analysis for LAT, CTC and T6. |
| **Subtotal** | | **20.2** | |

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 2/2/2009 | 0.8 | Revise retention with supplemental affidavit. |
| Tom Hill | 2/3/2009 | 0.4 | Review Supplemental Declaration for Retention. |
| Tom Hill | 2/3/2009 | 0.3 | Correspond with local counsel on retention issues. |
| Tom Hill | 2/6/2009 | 0.4 | Review revised A&M Retention Order and correspondence with the UST. |
| **Subtotal** | | **1.9** | |

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Angela Bergman | 2/1/2009 | 2.0 | Update tracking capabilities and summary of accounts for Master Schedule Matrix. |
| Angela Bergman | 2/1/2009 | 2.0 | Separate included vs. excluded line items by entity and by schedule and create summary sheet in Master Schedule Matrix. |
| Elizabeth Johnston | 2/1/2009 | 0.8 | Update all master tracking for SOFAs and Schedules for all debtors. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2009 through February 28, 2009**

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 2/1/2009 | 1.2 | Create SOFA 7 Rider information based on trial balances, updated responses in BART. |
| Elizabeth Johnston | 2/1/2009 | 1.8 | Update SOFA 15 response for all debtors. |
| Elizabeth Johnston | 2/1/2009 | 0.4 | Create master insiders' payment typing template. |
| Elizabeth Johnston | 2/1/2009 | 0.6 | Work with Business Consulting resource to eliminate tracking problems in Master Schedule Matrix. |
| Mark Zeiss | 2/1/2009 | 1.2 | Assist R. Esposito with SOFA 3b reconciliation. |
| Paul Kinealy | 2/1/2009 | 1.4 | Review of disbursement data and draft SOFA 3b rider. |
| Paul Kinealy | 2/1/2009 | 0.7 | Review of compiled contract data and draft riders for main debtors; review issues re same; distribute updated summary data and missing entities to company. |
| Paul Kinealy | 2/1/2009 | 1.0 | Review of open SOFA issues. |
| Paul Kinealy | 2/1/2009 | 1.2 | Review and revise open issues and update tracking sheets; discuss with S. Kotarba. |
| Paul Kinealy | 2/1/2009 | 0.3 | Review of supporting data and draft rider for SOFA 18a. |
| Richard Niemerg | 2/1/2009 | 1.4 | SOFA18a rider revisions. |
| Richard Niemerg | 2/1/2009 | 3.4 | Prepare riders for Schedule G. |
| Richard Niemerg | 2/1/2009 | 1.2 | Update SOFAs 10a and 10b. |
| Richard Niemerg | 2/1/2009 | 1.3 | Revise Schedule G riders. |
| Robert Esposito | 2/1/2009 | 2.6 | Qc'd SOFA 3b - locate errors - research payment loads against vendor Id's.  Send findings to team members. |
| Steve Kotarba | 2/1/2009 | 2.1 | Revisions to interim drafts and discuss with P. Kinealy. |
| Angela Bergman | 2/2/2009 | 0.8 | Format Trial Balances for simple reconciliation and uniformity. |
| Angela Bergman | 2/2/2009 | 1.3 | Add schedule tracking to Trial Balances in order to streamline rider creation. |
| Elizabeth Johnston | 2/2/2009 | 0.8 | Update SOFA tracker updated responses for SOFA 3c, 4b, 5, 6, 10, and 13. |
| Elizabeth Johnston | 2/2/2009 | 0.4 | Reconfigure trial balance numbers for the Schedules Matrix. |
| Mark Zeiss | 2/2/2009 | 1.1 | Re-assign payments from various other entities to Trib central servicing. |
| Paul Kinealy | 2/2/2009 | 0.7 | Review and revise open issues and update tracking sheets; discuss with S. Kotarba. |
| Paul Kinealy | 2/2/2009 | 0.7 | Review of supporting data and draft rider for SOFA 18a. |
| Paul Kinealy | 2/2/2009 | 0.7 | Review issues re: insiders and insider payment types. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2009 through February 28, 2009**

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 2/2/2009 | 0.3 | Review of open SOFA issues. |
| Paul Kinealy | 2/2/2009 | 0.5 | Review of disbursement data and draft SOFA 3b rider. |
| Paul Kinealy | 2/2/2009 | 0.5 | Review of compiled contract data and draft riders for main debtors; review issues re same; distribute updated summary data and missing entities to company. |
| Richard Niemerg | 2/2/2009 | 0.2 | Draft e-mail to P. Kinealy regarding SOFA18a Riders and SOFA 19. |
| Steve Kotarba | 2/2/2009 | 1.9 | Review open items, update drafts and collection charts and discuss with P. Kinealy to prepare for update meeting with T. Hill to discuss status and suggested approaches re: certain data issues (including open payables). |
| Elizabeth Johnston | 2/3/2009 | 1.0 | Update SOFA 14 responses for all 111 debtors, based on trial balance information. |
| Elizabeth Johnston | 2/3/2009 | 1.5 | Update responses for SOFA 3b, 3c, and 23 for all debtors, incorporate footnotes and update the tracking sheets. |
| Elizabeth Johnston | 2/3/2009 | 0.4 | Field contacts spreadsheet created. |
| Elizabeth Johnston | 2/3/2009 | 0.4 | Create template for data collection of Schedules D, E, and F. |
| Elizabeth Johnston | 2/3/2009 | 2.0 | Update SOFA 9 for all debtors, include footnote for all debtors, create rider for Tribune Finance Service Center. |
| Paul Kinealy | 2/3/2009 | 0.4 | Review updated data re: closed financial accounts and safe deposit boxes. |
| Richard Niemerg | 2/3/2009 | 0.9 | Draft e-mail to P. Kinealy Sch. G and collate documents for forwarding to B. Stotzer. |
| Robert Esposito | 2/3/2009 | 1.3 | Produce a draft sofa 3b report - QC'd for errors against payment load files - send findings to team members. |
| Steve Kotarba | 2/3/2009 | 3.3 | Review new data, discuss open issues and resolution with P. Kinealy, prepare for and participate in update with T. Hill, continue work re: prep. |
| Tom Hill | 2/3/2009 | 0.5 | Update meeting with S. Kotarba regarding statements and schedules. |
| Angela Bergman | 2/4/2009 | 0.7 | Assist in rearranging Tribune Contract tracking for presentation purposes. |
| Elizabeth Johnston | 2/4/2009 | 0.7 | Run drafts for 4 debtors for the SOFAs and Schedules of each. |
| Elizabeth Johnston | 2/4/2009 | 0.5 | Update responses on the SOFA Master tracker for SOFA 11 and SOFA 12 based on answers provided by Niemerg. |
| Paul Kinealy | 2/4/2009 | 0.4 | Review of open SOFA issues. |
| Paul Kinealy | 2/4/2009 | 0.3 | Review issue re: Indiana Dept of Environmental Management. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

*Exhibit D*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 2/4/2009 | 0.7 | Review of compiled contract data and draft riders for main debtors; review issues re same; distribute updated summary data and missing entities to company. |
| Paul Kinealy | 2/4/2009 | 0.8 | Review and revise open issues and update tracking sheets. |
| Richard Niemerg | 2/4/2009 | 1.8 | Review client detail and revise DATA in BART for SOFA 11. |
| Richard Niemerg | 2/4/2009 | 0.6 | Review and update SOFA 12 in BART. |
| Richard Niemerg | 2/4/2009 | 0.9 | Forward contract source files for Sch. G. to P. Kinealy. |
| Steve Kotarba | 2/4/2009 | 8.4 | Work on-site re: statements and schedules prep (participate in weekly status, follow up meeting re: collection of creditor detail and open payables, prepare for an meet with C. Bigelow re: status of preparation, on-site collection efforts). |
| Angela Bergman | 2/5/2009 | 3.0 | Manually review and categorize Master Wire Transfer File. |
| Elizabeth Johnston | 2/5/2009 | 0.7 | Begin culling information to create SOFA 8 riders for Tribune debtors. |
| Paul Kinealy | 2/5/2009 | 0.5 | Review and revise open issues and update tracking sheets. |
| Paul Kinealy | 2/5/2009 | 0.3 | Review updated loss data. |
| Paul Kinealy | 2/5/2009 | 0.3 | Review of compiled contract data and draft riders for main debtors; review issues re: same; distribute updated summary data and missing entities to company. |
| Paul Kinealy | 2/5/2009 | 0.3 | Review issues re: insiders and insider payment types. |
| Paul Kinealy | 2/5/2009 | 0.3 | Review issue re: Indiana Dept of Environmental Management. |
| Steve Kotarba | 2/5/2009 | 3.3 | Review, comment on and discuss SOFA and Schedule drafts with E. Johnston, P. Kinealy, A. Bergman for Monday deliverable. |
| Angela Bergman | 2/6/2009 | 2.0 | Categorize Wire Transfer file into Payments, Non-payments and Unknowns. |
| Angela Bergman | 2/6/2009 | 3.0 | Manually identify Vendors from Description field of Wire transfer document and match with vendor from existing entities in BART. |
| Paul Kinealy | 2/6/2009 | 0.3 | Review of compiled contract data and draft riders for main debtors; review issues re: same; distribute updated summary data and missing entities to company. |
| Paul Kinealy | 2/6/2009 | 0.5 | Review updated loss data. |
| Paul Kinealy | 2/6/2009 | 0.3 | Review supplemental retiree data and distribute same to Epiq for processing. |
| Paul Kinealy | 2/6/2009 | 0.2 | Review issues re: insiders and insider payment types. |
| Paul Kinealy | 2/6/2009 | 1.2 | Review of status with company; prepare draft data for distribution; discuss with S. Kotarba. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 2/6/2009 | 0.3 | Review of supporting data and draft rider for SOFA 18a. |
| Paul Kinealy | 2/6/2009 | 0.3 | Review of disbursement data and draft SOFA 3b rider. |
| Richard Niemerg | 2/6/2009 | 0.6 | Review Sch. G contracts and draft e-mail to P. Kinealy regarding same. |
| Richard Niemerg | 2/6/2009 | 1.1 | Prepare Sch. G Rider drafts. |
| Richard Niemerg | 2/6/2009 | 0.9 | Prepare contract summary for B. Stotzer. |
| Richard Niemerg | 2/6/2009 | 0.7 | Review source files from clients for Sch. G. |
| Steve Kotarba | 2/6/2009 | 1.1 | Work re: Tribune drafts and open items, meetings with P. Kinealy re: same. |
| Angela Bergman | 2/7/2009 | 2.4 | Continue to identify vendors from description field of wire transfer document and match with vendor from existing entities in Bart. |
| Angela Bergman | 2/7/2009 | 3.6 | Manually identify vendors from description field of wire transfer document and match with vendor from existing entities in Bart. |
| Angela Bergman | 2/7/2009 | 2.0 | Identify missing or incomplete vendor IDs within the Wire Transfer document that could not be matched with existing list. |
| Paul Kinealy | 2/7/2009 | 1.7 | Review of status with company; prepare draft data for distribution. |
| Paul Kinealy | 2/7/2009 | 0.8 | Review of compiled contract data and draft riders for main debtors; review issues re same; distribute updated summary data and missing entities to company. |
| Paul Kinealy | 2/7/2009 | 0.5 | Review and revise open issues and update tracking sheets. |
| Elizabeth Johnston | 2/8/2009 | 5.0 | Create Schedule B riders for Tribune Company, Chicago Tribune Co., LA Times Communications, and Tribune Finance, and load all riders into BART, updating tracking sheet. |
| Paul Kinealy | 2/8/2009 | 1.3 | Review and update of issues and progress log; distribute tasks to team and follow up re: same. |
| Robert Esposito | 2/8/2009 | 0.6 | Prepare and load wire payments for Sofa 3b. |
| Elizabeth Johnston | 2/9/2009 | 0.2 | Update Trib Schedules Tracker. |
| Paul Kinealy | 2/9/2009 | 0.5 | Review new contract data from various sources and send to R. Niemerg. |
| Richard Niemerg | 2/9/2009 | 0.5 | Draft e-mail to regarding Schedule G contract review and summary of contracts. |
| Richard Niemerg | 2/9/2009 | 1.4 | Prepare SOFAs and Schedules for Tribune Company, Chicago Tribune Company, Tribune Finance FSC and LA Times Communications LLC. |
| Richard Niemerg | 2/9/2009 | 1.4 | Review drafts of SOFAs and Schedules for  Tribune Company, Chicago Tribune Company, Tribune Finance FSC and LA Times Communications LLC. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2009 through February 28, 2009**

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Niemerg | 2/9/2009 | 0.6 | Upload G and H Riders to BART. |
| Richard Niemerg | 2/9/2009 | 0.4 | Telephone call with B. Stotzer regarding Schedule G contracts. |
| Angela Bergman | 2/10/2009 | 0.5 | Create separate sheets for collection accounts tracking sheet and broke out comments section for sorting purposes. |
| Brian Whittman | 2/10/2009 | 1.8 | Review draft statements and schedules for Chicago Tribune and Tribune Finance Service Center and review global footnotes and correspondence and discussion with P. Kinealy re: same. |
| Brian Whittman | 2/10/2009 | 0.2 | Review correspondence from S. Kotarba on insider listing in statements and schedules. |
| Elizabeth Johnston | 2/10/2009 | 2.7 | Create SOFA Riders and respond to SOFA 8 question for all debtors in BART, update the SOFA tracking sheet. |
| Paul Kinealy | 2/10/2009 | 0.7 | Meet with V. Garlati and B. Caridine re various SOFA questions. |
| Paul Kinealy | 2/10/2009 | 1.3 | Manage general review and import of SOFA and Schedule data; resolve issues re: same. |
| Paul Kinealy | 2/10/2009 | 1.0 | Review and update of issues and progress log; distribute tasks to team and follow up re: same. |
| Richard Niemerg | 2/10/2009 | 1.4 | Prepare drafts of SOFAs and Schedules. |
| Richard Niemerg | 2/10/2009 | 0.2 | Telephone call with B. Stotzer regarding Schedule G contracts. |
| Steve Kotarba | 2/10/2009 | 1.5 | Work with P. Kinealy re: liability detail requests, drafts and open items. |
| Angela Bergman | 2/11/2009 | 0.2 | Verify BU lookup to tie to Legal Entity name in AP Payments File. |
| Angela Bergman | 2/11/2009 | 0.5 | Create Summary Tab for Master Contract Sheet, QA cross-check. |
| Angela Bergman | 2/11/2009 | 2.0 | Create table of Grouped Legal Entities for Taxing Authority Analysis. |
| Angela Bergman | 2/11/2009 | 1.0 | Format rider worksheets for entry in Sch G. |
| Angela Bergman | 2/11/2009 | 1.0 | Manually identify duplicate entries in Taxing Authorities, to be removed. |
| Angela Bergman | 2/11/2009 | 3.0 | Manually identify and group unique Taxing Authorities from AP Payments for Noticing and analysis. |
| Angela Bergman | 2/11/2009 | 0.5 | Create tracking sheet for all contract holders for Master Contract File. |
| Elizabeth Johnston | 2/11/2009 | 1.4 | Review responses in SOFAs and Schedules for all Shell debtors. |
| Elizabeth Johnston | 2/11/2009 | 2.4 | Draft Schedule B riders for debtors based on information from trial balances. |
| Elizabeth Johnston | 2/11/2009 | 0.6 | Create spreadsheet identifying debtors with bank accounts and which accounts they're associated with. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 2/11/2009 | 3.8 | Create Schedule H Riders, sort debtors into those that were guarantors and those that were not, and add Schedule H Riders appropriately. |
| Paul Kinealy | 2/11/2009 | 0.7 | Attend weekly status meeting. |
| Paul Kinealy | 2/11/2009 | 0.5 | Review and update of issues and progress log; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 2/11/2009 | 1.7 | Review additional disbursement account details and source data; review with M. Berger and V. Garlati. |
| Paul Kinealy | 2/11/2009 | 1.4 | Manage general review and import of SOFA and Schedule data; resolve issues re: same. |
| Paul Kinealy | 2/11/2009 | 2.3 | Review additional liability account questions and issues and discuss same with N. Chakiris. |
| Paul Kinealy | 2/11/2009 | 0.7 | Review new contract data from various sources and send to R. Niemerg. |
| Paul Kinealy | 2/11/2009 | 0.5 | Meet with V. Garlati and B. Caridine re: various SOFA questions. |
| Richard Niemerg | 2/11/2009 | 2.2 | Reconcile Schedule G source files and prepare list of parties who submitted data. |
| Richard Niemerg | 2/11/2009 | 0.6 | Prepare SOFAs and Schedule Drafts and forward to P. Kinealy. |
| Richard Niemerg | 2/11/2009 | 0.4 | Update Tracking Sheet for Schedule G. |
| Richard Niemerg | 2/11/2009 | 0.4 | Telephone call with A. Bergman regarding Schedule G. |
| Richard Niemerg | 2/11/2009 | 1.6 | Revise Schedule G load file and riders. |
| Angela Bergman | 2/12/2009 | 0.5 | Create Source tracking sheet for updated Debtor names in Master Contract File, to be confirmed with Source data holders. |
| Angela Bergman | 2/12/2009 | 0.5 | Cleanup of Taxing Authority listing for AP Payments. |
| Angela Bergman | 2/12/2009 | 1.5 | Update Tax tracking sheet and pivot table, add addresses and sources. |
| Angela Bergman | 2/12/2009 | 1.5 | Update Lease/Contracts for Master Sch G file with new source data. |
| Angela Bergman | 2/12/2009 | 0.8 | Update missing BU IDs in Master Sch G workbook. |
| Angela Bergman | 2/12/2009 | 0.5 | Identify case numbers for Master Rider Sheets and enter them into rider templates. |
| Angela Bergman | 2/12/2009 | 0.5 | Identify and update missing or incorrect Debtor IDs in Master Sch G workbook. |
| Angela Bergman | 2/12/2009 | 0.4 | Manually updated MOI Sch G, combine Load Sheet for entries with Multiple identified Debtor Names. |
| Brian Whittman | 2/12/2009 | 0.2 | Discussion with K. Lantry re: insider classification for statements and schedules. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

**Exhibit D**

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 2/12/2009 | 3.6 | Consolidate data collected from debtors regarding setoffs, and artwork and antiques owned. |
| Elizabeth Johnston | 2/12/2009 | 3.5 | Consolidate data collected from debtors regarding certain customer liabilities and property held. |
| Elizabeth Johnston | 2/12/2009 | 1.0 | Consolidate data collected from debtors regarding debts owed. |
| Paul Kinealy | 2/12/2009 | 0.7 | Review and update of issues and progress log; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 2/12/2009 | 0.7 | Manage general review and import of SOFA and Schedule data; resolve issues re: same. |
| Paul Kinealy | 2/12/2009 | 1.3 | Prepare process for liability account data collection from the regional CFOs; review same with the company. |
| Paul Kinealy | 2/12/2009 | 0.5 | Prepare for and attend weekly SOFA and Schedule status call with Sidley. |
| Paul Kinealy | 2/12/2009 | 0.3 | Review new contract data from various sources and send to R. Niemerg. |
| Paul Kinealy | 2/12/2009 | 0.7 | Review of contract collection list by name/email. |
| Paul Kinealy | 2/12/2009 | 2.6 | Review additional liability account questions and issues and discuss same with N. Chakiris. |
| Paul Kinealy | 2/12/2009 | 2.5 | Review additional disbursement account details and source data; review with M. Berger and V. Garlati. |
| Richard Niemerg | 2/12/2009 | 0.3 | Draft e-mails to A. Bergman re: Schedule G. |
| Richard Niemerg | 2/12/2009 | 3.1 | Cross reference source file data to insure all business units supplied information for Schedule G. |
| Richard Niemerg | 2/12/2009 | 0.9 | Review list of business units who sent data for Schedule G preparation. |
| Richard Niemerg | 2/12/2009 | 0.2 | Telephone call with A. Bergman regarding Schedule G. |
| Steve Kotarba | 2/12/2009 | 1.4 | Review emails, work re: insiders list and continued work re: schedule prep. |
| Angela Bergman | 2/13/2009 | 0.8 | Compile and sort contact information for info holders that need to be contacted regarding missing or incomplete information. |
| Angela Bergman | 2/13/2009 | 0.5 | Identify missing contract data based upon dates of inclusion from MOR. |
| Brian Whittman | 2/13/2009 | 0.2 | Review director and officer information and correspondence with K. Lantry re: same. |
| Elizabeth Johnston | 2/13/2009 | 1.4 | Review consolidated data collection process to being transition into SOFA responses for debtors. |
| Elizabeth Johnston | 2/13/2009 | 5.5 | Draft Schedule B riders for debtors based on information from trial balances. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 2/13/2009 | 0.4 | Review of contract collection list by name/email. |
| Paul Kinealy | 2/13/2009 | 1.3 | Review additional disbursement account details and source data; review with M. Berger and V. Garlati. |
| Paul Kinealy | 2/13/2009 | 1.3 | Manage general review and import of SOFA and Schedule data; resolve issues re: same. |
| Paul Kinealy | 2/13/2009 | 0.5 | Review and update of issues and progress log; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 2/13/2009 | 1.2 | Prepare for and attend weekly SOFA and Schedule status call with Sidley; discuss with S. Kotarba |
| Paul Kinealy | 2/13/2009 | 0.5 | Review of PBGC data with M. Bourgon. |
| Paul Kinealy | 2/13/2009 | 0.5 | Review new contract data from various sources and send to R. Niemerg. |
| Paul Kinealy | 2/13/2009 | 1.2 | Prepare process for liability account data collection from the regional CFOs; review same with the company. |
| Steve Kotarba | 2/13/2009 | 1.9 | Discuss status with P. Kinealy in preparation for status call with Sidley, participate on call and follow-up re: same. |
| Paul Kinealy | 2/14/2009 | 0.5 | Review of PBGC data with M. Bourgon. |
| Paul Kinealy | 2/14/2009 | 0.5 | Prepare process for liability account data collection from the regional CFOs; review same with the company. |
| Paul Kinealy | 2/14/2009 | 0.5 | Review additional liability account questions and issues and discuss same with N. Chakiris. |
| Paul Kinealy | 2/14/2009 | 1.0 | Review additional disbursement account details and source data; review with M. Berger and V. Garlati. |
| Paul Kinealy | 2/14/2009 | 0.3 | Review and update of issues and progress log; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 2/14/2009 | 0.3 | Manage general review and import of SOFA and Schedule data; resolve issues re: same. |
| Paul Kinealy | 2/15/2009 | 1.2 | Prepare and distribute questionnaires to the business units and follow up re: same. |
| Paul Kinealy | 2/15/2009 | 0.7 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 2/15/2009 | 1.7 | Prepare and distribute internal draft SOFA, Schedules and global notes; review comments re: same. |
| Brian Whittman | 2/16/2009 | 1.8 | Review and comment on draft statements and schedules for Tribune Company and LA Times. |
| Elizabeth Johnston | 2/16/2009 | 4.8 | Draft Schedule B riders for debtors based on trial balances, break out riders into 35 distinct Schedule B categories. |
| Paul Kinealy | 2/16/2009 | 1.3 | Prepare and distribute questionnaires to the business units and follow up re: same. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 2/16/2009 | 1.2 | Follow up re: various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 2/16/2009 | 2.7 | Prepare and distribute internal draft SOFA, Schedules and global notes; review comments re: same. |
| Paul Kinealy | 2/16/2009 | 0.5 | Review issues re: disbursement data. |
| Paul Kinealy | 2/16/2009 | 2.2 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Paul Kinealy | 2/16/2009 | 1.3 | Review and update issues log and progress checklist; discuss with S. Kotarba; distribute task to team. |
| Richard Niemerg | 2/16/2009 | 0.4 | Review e-mail and draft response to B. Stotzer regarding Tribune Contracts. |
| Steve Kotarba | 2/16/2009 | 2.2 | Meet with P. Kinealy and review open issues, review drafts. |
| Brian Whittman | 2/17/2009 | 0.7 | Continue review of Tribune Company statements and schedules and provide comments to P. Kinealy. |
| Elizabeth Johnston | 2/17/2009 | 0.5 | Update the consolidated data collection for Schedules and SOFAs from subsidiaries. |
| Elizabeth Johnston | 2/17/2009 | 3.0 | Complete first draft of Schedule B riders, including 87 files with 5-10 riders per file, identify Trial Balance accounts that still need to be mapped to Schedule B. |
| Elizabeth Johnston | 2/17/2009 | 1.9 | Update all tasks for A&M team in Global connect, remove completed and outdated tasks, assigned tasks to team members. |
| Elizabeth Johnston | 2/17/2009 | 0.8 | Update SOFA 11 for Tribune, upload SOFA response into BART, and update the master tracker and upload it to Global Connect. |
| Paul Kinealy | 2/17/2009 | 3.4 | Prepare and distribute questionnaires to the business units and follow up re: same. |
| Paul Kinealy | 2/17/2009 | 3.3 | Manage general review and import of Schedule and SOFA data and resolve issues re: same; discuss with S. Kotarba. |
| Paul Kinealy | 2/17/2009 | 0.3 | Review process of final data review and sign-off with responsible company parties; finalization of sign-off list. |
| Paul Kinealy | 2/17/2009 | 0.3 | Review issues re: contract data with R. Niemerg and the company. |
| Paul Kinealy | 2/17/2009 | 0.5 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 2/17/2009 | 1.7 | Follow up re: various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 2/17/2009 | 0.7 | A&M team status meeting. |
| Richard Niemerg | 2/17/2009 | 0.2 | Draft e-mail to P. Kinealy  and A. Bergman regarding Tribune Contracts. |
| Richard Niemerg | 2/17/2009 | 0.2 | Meeting S. Stutz regarding Schedule G. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2009 through February 28, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Niemerg | 2/17/2009 | 0.1 | Review e-mail and draft response to B. Stotzer regarding Tribune Contracts. |
| Robert Esposito | 2/17/2009 | 0.1 | Respond to team leads request. |
| Robert Esposito | 2/17/2009 | 0.7 | Send out email regarding Schedule A information - review project tasks and send emails to team members regarding next steps for tasks.  Transfer files concerning Schedule B to team member. |
| Sara Stutz | 2/17/2009 | 2.5 | Team meetings/planning/admin. |
| Sara Stutz | 2/17/2009 | 0.5 | Create issue tracking list. |
| Sara Stutz | 2/17/2009 | 2.7 | Update Schedule G and track source files. |
| Sara Stutz | 2/17/2009 | 3.6 | Separate trial balances by legal entity for data confirmation. |
| Steve Kotarba | 2/17/2009 | 2.8 | Review status, draft approval protocol, discuss same and collection of open items with P. Kinealy. |
| Tom Hill | 2/17/2009 | 1.4 | Review drafts of SOFA and Schedules. |
| Brian Whittman | 2/18/2009 | 0.4 | Review correspondence on insider data for SOFA 3C. |
| Elizabeth Johnston | 2/18/2009 | 1.7 | Updated SOFA 9 responses, break out SOFA 9 responses by professional group. |
| Elizabeth Johnston | 2/18/2009 | 1.8 | Create an off-balance assets worksheet. |
| Elizabeth Johnston | 2/18/2009 | 4.1 | Update Schedule B riders by incorporating Account Numbers into each entry. |
| Elizabeth Johnston | 2/18/2009 | 0.4 | Update consolidate data collection with information from newly-submitted documents from subsidiaries. |
| Paul Kinealy | 2/18/2009 | 0.5 | Prepare and distribute internal draft SOFA, Schedules and global notes; review comments re: same. |
| Paul Kinealy | 2/18/2009 | 0.7 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 2/18/2009 | 2.7 | Prepare and distribute questionnaires to the business units and follow up re: same. |
| Paul Kinealy | 2/18/2009 | 0.7 | Review process of final data review and sign-off with responsible company parties; finalization of sign-off list. |
| Paul Kinealy | 2/18/2009 | 2.7 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Paul Kinealy | 2/18/2009 | 1.5 | Follow up re: various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 2/18/2009 | 0.5 | Attend weekly status meeting. |
| Richard Niemerg | 2/18/2009 | 0.4 | Draft e-mail to G. Mazzaferri regarding broadcasting contracts. |
| Richard Niemerg | 2/18/2009 | 0.2 | Draft e-mail to P. Kinealy regarding Debt and Trial Balance. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2009 through February 28, 2009**

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Niemerg | 2/18/2009 | 0.3 | Draft e-mail to Ernst Pinda regarding Tribune Company debt reconciliation with trial balance. |
| Richard Niemerg | 2/18/2009 | 0.4 | Meeting Bruno Caradine and Maricay Willis regarding Tribune Company debt and trial balance. |
| Richard Niemerg | 2/18/2009 | 0.4 | Meeting with S. Stutz regarding Schedule G. |
| Richard Niemerg | 2/18/2009 | 2.1 | Reconcile Tribune Company debt with trial balance. |
| Richard Niemerg | 2/18/2009 | 1.7 | Revise Schedule G for Tribune Company. |
| Richard Niemerg | 2/18/2009 | 0.6 | Review contracts for Schedule G. |
| Richard Niemerg | 2/18/2009 | 0.2 | Telephone conference with S. Stutz re Schedule G and draft email confirming conversation. |
| Robert Esposito | 2/18/2009 | 2.3 | Review debtor account data - assemble list of disbursement account and statements required to complete sofa 3b. |
| Robert Esposito | 2/18/2009 | 2.4 | Sofa 3b payment gathering - meeting with company to further understand payment accounts. |
| Sara Stutz | 2/18/2009 | 2.3 | Create litigation master contact file. |
| Sara Stutz | 2/18/2009 | 4.1 | Create master rider template for vendor contracts by legal entity. |
| Sara Stutz | 2/18/2009 | 0.3 | Update team filing timeline and calendar on Sharepoint. |
| Sara Stutz | 2/18/2009 | 0.3 | Enter capital leases into template. |
| Sara Stutz | 2/18/2009 | 1.7 | Separate trial balances by legal entity for data confirmation. |
| Sara Stutz | 2/18/2009 | 1.5 | Update Schedule G and track source files. |
| Steve Kotarba | 2/18/2009 | 2.4 | Participate in weekly status, work on-site with team to prepare drafts for circulation. |
| Tom Hill | 2/18/2009 | 1.2 | Continued review of draft SOFA and Schedules. |
| Angela Bergman | 2/19/2009 | 1.2 | Manually enter Property Assets into Sch A. |
| Angela Bergman | 2/19/2009 | 0.8 | Enter Claimants from litigation for entry into BART. |
| Angela Bergman | 2/19/2009 | 2.0 | Identify and Log Bank Account records and verify completeness of data request for 3B. |
| Angela Bergman | 2/19/2009 | 0.3 | Discuss Total Wire file with coworker to discern needs for more company input. |
| Brian Whittman | 2/19/2009 | 1.2 | Analysis of liabilities for statements and schedules. |
| Elizabeth Johnston | 2/19/2009 | 5.0 | Create summary tabs for the biggest 14 debtors, was able to tie out the trial balance amounts to the amounts included in schedule B, less exclusions. |
| Elizabeth Johnston | 2/19/2009 | 3.0 | Update SOFA 13 and 14 responses, create riders, upload riders into BART and update tracking sheets. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 2/19/2009 | 2.5 | Communicate with contacts at Trib business units to complete aggregated data collection, confirm debtors to deposits. |
| Paul Kinealy | 2/19/2009 | 0.5 | Prepare for and attend progress and issues call with Sidley. |
| Paul Kinealy | 2/19/2009 | 2.5 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Paul Kinealy | 2/19/2009 | 2.2 | Follow up re: various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 2/19/2009 | 1.2 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 2/19/2009 | 0.8 | Prepare and distribute internal draft SOFA, Schedules and global notes; review comments re: same. |
| Paul Kinealy | 2/19/2009 | 0.3 | Review process of final data review and sign-off with responsible company parties; finalization of sign-off list. |
| Paul Kinealy | 2/19/2009 | 0.5 | Review issues re: contract data with R. Niemerg and the company. |
| Paul Kinealy | 2/19/2009 | 1.3 | Prepare and distribute questionnaires to the business units and follow up re: same. |
| Richard Niemerg | 2/19/2009 | 1.3 | Load tax authority vendors into BART. |
| Richard Niemerg | 2/19/2009 | 3.4 | Compare vendors from tax authority source file to vendor load files in BART. |
| Richard Niemerg | 2/19/2009 | 0.8 | Review tax authority source files for Tribune. |
| Richard Niemerg | 2/19/2009 | 0.4 | Review debt summary documents and meet with Maricay Willis. |
| Richard Niemerg | 2/19/2009 | 1.6 | Update Schedule E in BART for Tribune Co. Debtors. |
| Robert Esposito | 2/19/2009 | 3.2 | Review debtor account data - pull transactions from account statements for sofa 3b. |
| Robert Esposito | 2/19/2009 | 2.7 | Continue wire payment review and preparations - send confirmations and questions to treasury. |
| Robert Esposito | 2/19/2009 | 2.8 | Wire payment files preparation.  Look for payees in BART - meeting with Treasury to discuss disbursement accounts and wire payments. |
| Robert Esposito | 2/19/2009 | 3.1 | Continue review of account data to assemble list of disbursement accounts for sofa 3b - cross checked direct debit accounts list against data - discuss findings with team lead. |
| Sara Stutz | 2/19/2009 | 1.0 | Separate trial balances by legal entity for data confirmation. |
| Sara Stutz | 2/19/2009 | 3.3 | Create master rider template for vendor contracts by legal entity. |
| Steve Kotarba | 2/19/2009 | 2.2 | Review and incorporate new information, finalize approval process, discus open items including real property and SOFAs. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Angela Bergman | 2/20/2009 | 2.2 | Manually record all relevant debits from bank statements for Sun-Sentinel. |
| Angela Bergman | 2/20/2009 | 1.1 | Manually record all relevant debits from bank statements for Patuxent. |
| Angela Bergman | 2/20/2009 | 2.5 | Manually record all relevant debits from bank statements for Tribune Direct and Tribune Media services. |
| Angela Bergman | 2/20/2009 | 0.6 | Manually record all relevant debits from bank statements for Chicago Tribune Press Service. |
| Angela Bergman | 2/20/2009 | 2.4 | Manually record all relevant debits from bank statements for LA Times International. |
| Brian Whittman | 2/20/2009 | 0.3 | Review and comment on internal certification for statement and schedule data. |
| Elizabeth Johnston | 2/20/2009 | 1.2 | Review 21b riders to ensure vacant positions were removed from riders. |
| Elizabeth Johnston | 2/20/2009 | 2.0 | Identify potential issues for SOFA 18a based on data collection for Schedule B13 and B14. |
| Elizabeth Johnston | 2/20/2009 | 4.0 | Create summary tabs for other Tribune debtors, tie out their trial balances with the amounts included into Schedule B. |
| Elizabeth Johnston | 2/20/2009 | 4.5 | Create summary tabs for other Tribune debtors, tie out their trial balances with the amounts included in Schedule B. |
| Mark Zeiss | 2/20/2009 | 1.8 | Assist R. Esposito with payments load into system. |
| Paul Kinealy | 2/20/2009 | 1.5 | Prepare for and attend progress and issues call with Sidley. |
| Paul Kinealy | 2/20/2009 | 0.5 | Prepare and distribute questionnaires to the business units and follow up re: same. |
| Paul Kinealy | 2/20/2009 | 1.3 | Follow up re: various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 2/20/2009 | 2.7 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Paul Kinealy | 2/20/2009 | 0.5 | Review process of final data review and sign-off with responsible company parties; finalization of sign-off list. |
| Paul Kinealy | 2/20/2009 | 0.5 | Review issues re: disbursement data. |
| Paul Kinealy | 2/20/2009 | 0.5 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Richard Niemerg | 2/20/2009 | 0.3 | Review litigation updates and meet with J. Strohl regarding same. |
| Richard Niemerg | 2/20/2009 | 3.5 | Update Schedule E in BART for Tribune Co. Debtors. |
| Richard Niemerg | 2/20/2009 | 2.3 | Prepare load file from benefits data. |
| Richard Niemerg | 2/20/2009 | 0.9 | Prepare and meet with G. Mazzaferri regarding Broadcasting contracts; draft e-mail to Mazzaferri regarding same. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Niemerg | 2/20/2009 | 1.8 | Review benefits source file data. |
| Richard Niemerg | 2/20/2009 | 0.3 | Review SOFA 21b and e-mail E. Johnston regarding same. |
| Robert Esposito | 2/20/2009 | 3.9 | Continue review of bank account data - send remaining files to team member for review and completion.  Review Peoplesoft payment data - locate all vendors tagged as employee - create load files to reverse the subtype to be included in Sofa 3b. |
| Robert Esposito | 2/20/2009 | 0.1 | Call with team member to discuss peoplesoft payment loads. Look over sofa 3b print out. |
| Robert Esposito | 2/20/2009 | 2.1 | Meeting with Treasury to discuss the wire payments and identifying the vendors for each payment.  Review and convert various payment vendor sub typing to conform with sofa 3b. |
| Robert Esposito | 2/20/2009 | 2.2 | Convert foreign currencies for wires - load wires into BART where the vendor was known. QC'd sofa 3b to discover any missing payments from loaded file. |
| Steve Kotarba | 2/20/2009 | 0.8 | Prepare for and participate on update call with Sidley re: Schedules. |
| Steve Kotarba | 2/20/2009 | 2.2 | Review and discuss sign-off sheets; work re open issues re: statements and schedules and to finalize drafts for circulation. |
| Angela Bergman | 2/21/2009 | 1.0 | Manually record all relevant debits from bank statements for WPIX and Virginia Gazette. |
| Elizabeth Johnston | 2/21/2009 | 3.0 | Incorporate consolidated data collection into Schedule B riders. |
| Elizabeth Johnston | 2/21/2009 | 0.9 | Identify debtors with negative trial balances, compare amounts to that which was incorporated into Schedule B. |
| Elizabeth Johnston | 2/21/2009 | 3.1 | Update all schedule B riders with new mapping responses from the trial balances into Schedule B35 and B29. |
| Elizabeth Johnston | 2/21/2009 | 1.5 | Complete tracking sheet for Schedule B by incorporating each amount from all Schedule B riders for all debtors. |
| Mark Zeiss | 2/21/2009 | 2.1 | Assist R. Esposito with payments load into system. |
| Paul Kinealy | 2/21/2009 | 3.3 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Paul Kinealy | 2/21/2009 | 0.3 | Prepare and distribute questionnaires to the business units and follow up re: same. |
| Paul Kinealy | 2/21/2009 | 0.7 | Review issues re: disbursement data. |
| Paul Kinealy | 2/21/2009 | 0.7 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Richard Niemerg | 2/21/2009 | 0.2 | Telephone conference with  S. Stutz re: Schedule G. |
| Richard Niemerg | 2/21/2009 | 0.8 | Revise Benefits load files for Schedule G. |
| Richard Niemerg | 2/21/2009 | 2.3 | Prepare and revise Sch. F load file for benefits data. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Niemerg | 2/21/2009 | 1.7 | Load benefits data into BART for Sch. F. |
| Robert Esposito | 2/21/2009 | 4.0 | Review Peoplesoft payment loaded - rollback previously loaded file - change debtor for all payments to Tribune Company.  Locate any vendors missing from system and load new unique vendors. Load Part 1 of payment file into BART. |
| Sara Stutz | 2/21/2009 | 2.0 | Update Schedule G and track source files. |
| Elizabeth Johnston | 2/22/2009 | 4.5 | Create a .pdf version of debtor Schedule B riders, load each rider and summary responses into BART. |
| Elizabeth Johnston | 2/22/2009 | 1.8 | Ran drafts of 1/4 of the debtors, upload drafts into Global Connect. |
| Elizabeth Johnston | 2/22/2009 | 2.0 | Include amounts from Schedule B2 riders incorporated into BART on the Schedule B tracking sheet. |
| Jamie Strohl | 2/22/2009 | 2.8 | Edit and revise current draft versions of SOFAs and Schedules. |
| Jamie Strohl | 2/22/2009 | 2.2 | Update Schedule G re: executory contracts. |
| Jamie Strohl | 2/22/2009 | 1.4 | Update Schedule B re: Assets and Liabilities. |
| Paul Kinealy | 2/22/2009 | 0.2 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 2/22/2009 | 2.7 | Prepare first general distribution of draft SOFA, Schedules and global notes; review comments re: same. |
| Paul Kinealy | 2/22/2009 | 2.2 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Richard Niemerg | 2/22/2009 | 1.1 | Load Schedule G riders into BART. |
| Richard Niemerg | 2/22/2009 | 2.3 | Update Schedule B in BART for Tribune Company debtors and attach riders. |
| Richard Niemerg | 2/22/2009 | 2.2 | Create Schedule B riders for Tribune Company debtors. |
| Richard Niemerg | 2/22/2009 | 1.9 | Prepare drafts of SOFAs and Schedules for Forum Publishing through North Orange and upload drafts to the data site. |
| Robert Esposito | 2/22/2009 | 0.5 | Research and respond to questions regarding sofa 3b completion and schedule b2 and b9 concerns. |
| Robert Esposito | 2/22/2009 | 2.3 | Print and save draft SOFA and Schedules to Global Connect Site. |
| Brian Whittman | 2/23/2009 | 0.4 | Correspondence with C. Bigelow and S. Kotarba re: statements and schedules. |
| Elizabeth Johnston | 2/23/2009 | 1.0 | Create most current versions of all three master trackers, upload into Global Connect site, prep Global Connect site for outside users. |
| Elizabeth Johnston | 2/23/2009 | 1.8 | Update draft responses and trackers for Global Connect site. |
| Elizabeth Johnston | 2/23/2009 | 3.0 | Create litigation riders for debtors to be incorporated into SOFA 4a responses. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 2/23/2009 | 2.9 | Collect information to incorporate into SOFA 4a, update from legal team. |
| Jamie Strohl | 2/23/2009 | 1.0 | Edit and revise current draft versions of SOFAs and Schedules. |
| Paul Kinealy | 2/23/2009 | 3.4 | Prepare first general distribution of draft SOFA, Schedules and global notes; review comments re: same. |
| Paul Kinealy | 2/23/2009 | 0.8 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 2/23/2009 | 2.7 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Paul Kinealy | 2/23/2009 | 0.5 | Follow up re: various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 2/23/2009 | 0.3 | Follow up on issues from distributed questionnaires to the business units; review incoming data re: same and distribute to team for processing. |
| Richard Niemerg | 2/23/2009 | 1.3 | Review e-mails regarding Tribune Co. debt and draft e-mail to S. Kaufman. |
| Richard Niemerg | 2/23/2009 | 0.2 | Meeting with Stuart Kaufman regarding Tribune Co. debt comparison with trial balance. |
| Richard Niemerg | 2/23/2009 | 0.4 | Revise Schedules for Forum Publishing through North Orange. |
| Richard Niemerg | 2/23/2009 | 2.6 | Review new client detail regarding Trial Balance and reconcile with debt summary. |
| Robert Esposito | 2/23/2009 | 2.5 | Review refund payments.  Add unknown vendors to matrix, clean, prep and load file.  Prep refunds and load for sofa 3b. |
| Robert Esposito | 2/23/2009 | 0.9 | Review wire payments and refunds for payroll data - send info to team lead. |
| Robert Esposito | 2/23/2009 | 0.6 | Research and respond to email from team lead concerning intercompany transfers and SOFA 3b. |
| Sara Stutz | 2/23/2009 | 1.0 | Format Schedule G Rider. |
| Sara Stutz | 2/23/2009 | 1.5 | Update schedule G Rider templates with contract information. |
| Steve Kotarba | 2/23/2009 | 1.6 | Prepare drafts and related materials for circulation. |
| Stuart Kaufman | 2/23/2009 | 1.7 | Review of debt roll forward schedule and reconciliation of same with V. Garlati and Tribune team for the purpose of SOFA schedules. |
| Brian Whittman | 2/24/2009 | 0.8 | Review and comment on updated statements and schedules status and checklist. |
| Elizabeth Johnston | 2/24/2009 | 2.0 | Create data collection for Schedule F litigation using look-back parameters to capture required litigation data. |
| Elizabeth Johnston | 2/24/2009 | 3.4 | Incorporate litigation changes into SOFA 4a riders. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 2/24/2009 | 3.5 | Complete formatting for litigation data capture. |
| Elizabeth Johnston | 2/24/2009 | 1.8 | Work with IT to provide new passwords and logins for client users to review drafts on Global Connect site. |
| Paul Kinealy | 2/24/2009 | 1.2 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 2/24/2009 | 3.8 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Paul Kinealy | 2/24/2009 | 0.7 | Follow up on issues from distributed questionnaires to the business units; review incoming data re: same and distribute to team for processing. |
| Paul Kinealy | 2/24/2009 | 2.2 | Follow up re: various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Richard Niemerg | 2/24/2009 | 1.4 | Review and update Schedule G. |
| Sara Stutz | 2/24/2009 | 1.4 | Draft SOFA signoff emails. |
| Sara Stutz | 2/24/2009 | 1.0 | Format Schedule G Rider. |
| Sara Stutz | 2/24/2009 | 3.0 | Break out Intercompany Liability data into Receivable and Liability data to add to appropriate riders. |
| Sara Stutz | 2/24/2009 | 3.0 | Update schedule G Rider templates with contract information. |
| Sara Stutz | 2/24/2009 | 1.6 | Create B16 Riders for entities. |
| Angela Bergman | 2/25/2009 | 1.9 | Manually look up Vendor IDs from Master File for unknown wire payments. |
| Elizabeth Johnston | 2/25/2009 | 3.0 | Prep riders for SOFA 4a with EEOC info and edit tracking sheets. |
| Elizabeth Johnston | 2/25/2009 | 2.8 | Incorporate EEOC claims into SOFA 4a data collection. |
| Elizabeth Johnston | 2/25/2009 | 3.5 | Begin prepping litigation for Schedule F liabilities for all debtors. |
| Paul Kinealy | 2/25/2009 | 1.0 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 2/25/2009 | 0.7 | Follow up re: various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 2/25/2009 | 1.3 | Follow up on issues from distributed questionnaires to the business units; review incoming data re: same and distribute to team for processing. |
| Paul Kinealy | 2/25/2009 | 0.7 | Attend weekly status meeting. |
| Paul Kinealy | 2/25/2009 | 3.4 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Richard Niemerg | 2/25/2009 | 0.9 | Prepare revised summary sheet for Schedule G. |
| Richard Niemerg | 2/25/2009 | 2.1 | Revise Schedule G. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Niemerg | 2/25/2009 | 0.4 | Review terminated employee data and draft e-mail to P. Kinealy. |
| Richard Niemerg | 2/25/2009 | 1.7 | Review updates from M. Bourgon and update Schedule G with new client detail. |
| Sara Stutz | 2/25/2009 | 3.2 | Update schedule G Rider templates with contract information. |
| Sara Stutz | 2/25/2009 | 1.0 | Draft SOFA signoff emails. |
| Sara Stutz | 2/25/2009 | 1.9 | Continue entering intercompany receivables into Schedule B16 Riders. |
| Sara Stutz | 2/25/2009 | 1.1 | Continue entering Intercompany Claims into Schedule F Intercompany Riders. |
| Sara Stutz | 2/25/2009 | 2.0 | Continue entering intercompany receivables into Schedule B16 Riders. |
| Sara Stutz | 2/25/2009 | 1.0 | Continue entering intercompany claims into Schedule F Intercompany Riders. |
| Steve Kotarba | 2/25/2009 | 1.5 | Prepare for, participate on and follow up re: weekly status. |
| Angela Bergman | 2/26/2009 | 0.4 | Standardize employee names in master list. |
| Angela Bergman | 2/26/2009 | 2.7 | Manually record all relevant debits from bank statements for Insertco and identify vendor IDs. |
| Angela Bergman | 2/26/2009 | 2.2 | Match Peoplesoft employee list to existing list in BART and manually check for discrepancies. |
| Angela Bergman | 2/26/2009 | 1.5 | Lookup 'employee vendors' across existing MMLs. |
| Brian Whittman | 2/26/2009 | 1.3 | Review statement and schedule information. |
| Elizabeth Johnston | 2/26/2009 | 1.2 | Update SOFA 10a and on SOFA tracker. |
| Elizabeth Johnston | 2/26/2009 | 4.0 | Update SOFA 15 info, create SOFA 15 riders, identify issues to send back to company. |
| Elizabeth Johnston | 2/26/2009 | 3.0 | Prep litigation and EEOC information, along with threatened litigation information for Schedule F riders. |
| Paul Kinealy | 2/26/2009 | 0.7 | Prepare for and attend progress and issues call with Sidley. |
| Paul Kinealy | 2/26/2009 | 1.7 | Follow up on issues from distributed questionnaires to the business units; review incoming data re same and distribute to team for processing. |
| Paul Kinealy | 2/26/2009 | 0.7 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 2/26/2009 | 1.4 | Follow up re: various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 2/26/2009 | 1.2 | Prepare first general distribution of draft SOFA, Schedules and global notes; review comments re: same. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 2/26/2009 | 3.5 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Richard Niemerg | 2/26/2009 | 1.9 | Revise Schedule G tracking sheet with new client detail. |
| Richard Niemerg | 2/26/2009 | 1.5 | Review and prepare Schedule F load file for terminated employees. |
| Richard Niemerg | 2/26/2009 | 2.2 | Review new client regarding employee benefits and prepare updates for BART. |
| Richard Niemerg | 2/26/2009 | 0.3 | Review e-mail from Kinealy regarding Schedule G, Tribune Publishing and draft response. |
| Richard Niemerg | 2/26/2009 | 0.4 | Reformat Schedule G summary per P. Kinealy's instructions. |
| Richard Niemerg | 2/26/2009 | 0.2 | Telephone conference with P. Kinealy regarding Schedule G. |
| Robert Esposito | 2/26/2009 | 3.1 | Sofa 3b preparations - review payment files - discuss Employee Vendors with the company - assign tasks to team member - discuss next steps for reporting payments. |
| Robert Esposito | 2/26/2009 | 0.2 | Discuss debit accounts with Team Lead. |
| Robert Esposito | 2/26/2009 | 3.2 | Assign tasks to team member.  Review additional payment files - send back to company for vendor information.  Send EE Vendors to Company for approval to use as Employees or Vendors. |
| Robert Esposito | 2/26/2009 | 0.1 | Call with team member to discuss BART payment loads. |
| Sara Stutz | 2/26/2009 | 0.3 | Load Schedule F Intercompany Claims Riders into Bart. |
| Sara Stutz | 2/26/2009 | 2.5 | Tie numbers entered into Schedule B16 and F Riders back to source data for review. |
| Sara Stutz | 2/26/2009 | 0.2 | Create Vendor ID's in Bart to load individual intercompany claims. |
| Sara Stutz | 2/26/2009 | 3.8 | Continue entering Intercompany Claims into Schedule F Intercompany Riders. |
| Sara Stutz | 2/26/2009 | 0.8 | Load Schedule B16 Riders into Bart System. |
| Sara Stutz | 2/26/2009 | 2.0 | Continue entering Intercompany Receivables into Schedule B16 Riders. |
| Sara Stutz | 2/26/2009 | 1.1 | Update schedule G Rider templates with contract information. |
| Elizabeth Johnston | 2/27/2009 | 5.0 | Complete Schedule F litigation, threatened, and EEOC claims, sent to law firm to approve the information, and provide missing info. |
| Elizabeth Johnston | 2/27/2009 | 1.6 | Update Schedule B information per Restructuring group edits. |
| Elizabeth Johnston | 2/27/2009 | 1.0 | Update SOFA and Schedules Master tracking. |
| Paul Kinealy | 2/27/2009 | 2.2 | Follow up on issues from distributed questionnaires to the business units; review incoming data re: same and distribute to team for processing. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 2/27/2009 | 0.5 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 2/27/2009 | 1.7 | Prepare for and attend progress and issues call with Sidley. |
| Paul Kinealy | 2/27/2009 | 2.7 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Paul Kinealy | 2/27/2009 | 1.0 | Follow up re: various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 2/27/2009 | 1.0 | Prepare first general distribution of draft SOFA, Schedules and global notes; review comments re: same. |
| Richard Niemerg | 2/27/2009 | 0.4 | Revise Schedule F. |
| Robert Esposito | 2/27/2009 | 0.1 | Respond to email request from company. |
| Robert Esposito | 2/27/2009 | 0.1 | Send update to team member regarding sofa 3b payments. |
| Sara Stutz | 2/27/2009 | 2.4 | Continue entering intercompany receivables into Schedule B16 Riders. |
| Sara Stutz | 2/27/2009 | 2.5 | Reconcile Schedule B16 entries against original balance sheet entries. |
| Sara Stutz | 2/27/2009 | 0.2 | Load Schedule F Riders into Bart. |
| Sara Stutz | 2/27/2009 | 3.5 | Enter intercompany receivables into Schedule B16 Riders. |
| Sara Stutz | 2/27/2009 | 0.8 | Load Schedule B16 Riders into Bart System. |
| Sara Stutz | 2/27/2009 | 2.0 | Continue entering intercompany claims into Schedule F Intercompany Riders. |
| Sara Stutz | 2/27/2009 | 2.9 | Identify taxing authority contact information for Corporate accounts. |
| Steve Kotarba | 2/27/2009 | 2.3 | Work to finalize drafts for filing. |
| Elizabeth Johnston | 2/28/2009 | 2.4 | Update SOFA 21b D&O riders. |
| Elizabeth Johnston | 2/28/2009 | 0.8 | Edit SOFA 18a footnotes for all debtors. |
| Paul Kinealy | 2/28/2009 | 1.7 | Follow up on issues from distributed questionnaires to the business units; review incoming data re: same and distribute to team for processing. |
| Paul Kinealy | 2/28/2009 | 0.5 | Review and update issues log and progress checklist; distribute tasks to team and follow up re: same. |
| Paul Kinealy | 2/28/2009 | 0.5 | Follow up re: various SOFA and Schedules issues with company; distribute answers to team for incorporation. |
| Paul Kinealy | 2/28/2009 | 1.7 | Prepare first general distribution of draft SOFA, Schedules and global notes; review comments re: same. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paul Kinealy | 2/28/2009 | 1.3 | Manage general review and import of Schedule and SOFA data and resolve issues re: same. |
| Richard Niemerg | 2/28/2009 | 0.8 | Review employee benefits data for Schedule F and draft e-mail to  P. Kinealy re: same. |
| Richard Niemerg | 2/28/2009 | 0.3 | Telephone conference with P. Kinealy regarding Tribune Company Debt and reconciliation with balance sheet. |
| Sara Stutz | 2/28/2009 | 4.2 | Enter Intercompany Liabilities into Schedules B and F and update riders. |
| **Subtotal** | | **649.9** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/3/2009 | 0.2 | Discussion with D. Kazan re: agenda for status meeting. |
| Brian Whittman | 2/3/2009 | 0.4 | Review agenda for Wednesday company status call and Thursday call with creditor FA's. |
| Brian Whittman | 2/4/2009 | 1.0 | Weekly status meeting with Tribune and Sidley on bankruptcy matters. |
| Brian Whittman | 2/4/2009 | 0.9 | Meeting with C. Bigelow and D. Kazan re: statement and schedules, information requests, meetings with creditors and related matters. |
| Matt Frank | 2/4/2009 | 0.8 | Weekly status call with Tribune, A&M and Sidley personnel. |
| Tom Hill | 2/4/2009 | 1.2 | Attend and participate management status meeting. |
| Brian Whittman | 2/10/2009 | 0.3 | Review and comment on draft agenda for weekly company status meeting. |
| Brian Whittman | 2/11/2009 | 0.8 | Weekly status meeting with Tribune, A&M, and Sidley team including C. Bigelow to review status of case, action items, and open information requests. |
| Tom Hill | 2/12/2009 | 1.3 | Review with Senior Management and Advisors to discuss next steps. |
| Robert Sallman | 2/13/2009 | 1.0 | Status update with R. Mariella (Tribune). |
| Robert Sallman | 2/13/2009 | 0.5 | Status update. |
| Robert Sallman | 2/17/2009 | 0.5 | Status update entire A&M team. |
| Brian Whittman | 2/18/2009 | 0.5 | Weekly status meeting with Tribune, A&M, and Sidley re: case status and planning. |
| Tom Hill | 2/18/2009 | 1.1 | Preparation for and attendance at weekly management update meeting. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

*Exhibit D*

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/25/2009 | 1.0 | Attend weekly status meeting with Tribune, Sidley, and A&M regarding case status and near-term objectives. |
| Tom Hill | 2/25/2009 | 0.4 | Preparation for and participation at weekly management update meeting. |
| **Subtotal** | | **11.9** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| George Koutouras | 2/2/2009 | 1.1 | Status updates and prep for meeting with Pat. |
| George Koutouras | 2/3/2009 | 1.0 | Email to Pat S. regarding basis calculations on Cubs. |
| Brian Whittman | 2/4/2009 | 0.4 | Review escheatment issues and correspondence with M. Riordan re: same. |
| George Koutouras | 2/4/2009 | 0.3 | Review and inquire of check-lists ; confer with J. Bruckner regarding attribute reduction. |
| George Koutouras | 2/4/2009 | 0.5 | Review and inquire of check-lists. |
| Joseph Bruckner | 2/4/2009 | 1.5 | Research IRC Section 108 rules with regard to attribute reduction; specifically asset basis reduction. |
| George Koutouras | 2/5/2009 | 1.0 | 108 attribute reduction-discussion with J. Bruckner. |
| Joseph Bruckner | 2/5/2009 | 2.0 | Research IRC Section 108 rules with regard to attribute reduction; specifically asset basis reduction; discuss with G. Koutouras |
| Joseph Bruckner | 2/12/2009 | 1.0 | Review book to tax balance sheet and supporting documentation. |
| Joseph Bruckner | 2/12/2009 | 1.5 | Review proposed UPREIT structure and related documentation. |
| Brian Whittman | 2/13/2009 | 0.3 | Discussion with P. Shanahan re: tax basis balance sheets. |
| Brian Whittman | 2/15/2009 | 0.2 | Review tax basis schedules. |
| Tom Hill | 2/16/2009 | 0.8 | Follow-up on IRS responses including discussion with P. Shanahan. |
| **Subtotal** | | **11.6** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 2/11/2009 | 2.5 | Travel to NY for meeting with Steering Committee (actual time 5 Hours) . |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2009 through February 28, 2009*

*Exhibit D*

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 2/12/2009 | 3.0 | Travel time back to Chicago from NY Meeting (actual time 6 Hours). |
| **Subtotal** | | **5.5** | |
| | | | |
| *Grand Total* | | 2,651.4 | |

*Exhibit E*

### Tribune Company et al.,
### Summary of Expense Detail by Category
### February 1, 2009 through February 28, 2009

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $5,697.60 |
| Lodging | $2,939.28 |
| Meals | $3,565.55 |
| Miscellaneous | $1,270.81 |
| Transportation | $3,612.15 |
| *Total* | $17,085.39 |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*February 1, 2009 through February 28, 2009*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Griffin Howard | 1/30/2009 | $811.20 | Round trip airfare San Francisco/Chicago (2/2/09 - 2/5/09). |
| Griffin Howard | 1/30/2009 | $30.00 | Travel agency fee - arrangements for week of 2/2/09 - 2/5/09. |
| Griffin Howard | 2/6/2009 | $811.20 | Roundtrip airfare San Francisco/Chicago (2/8/09 - 2/12/09). |
| Griffin Howard | 2/6/2009 | $30.00 | Travel agency fee - arrangements for week of 2/8/09 - 2/12/09. |
| Griffin Howard | 2/13/2009 | $30.00 | Travel agency fee - arrangements for week of 2/8/09 - 2/12/09. |
| Griffin Howard | 2/13/2009 | $811.20 | Roundtrip airfare San Francisco/Chicago (2/23/09 - 3/5/09). |
| Griffin Howard | 2/13/2009 | $1,608.20 | Roundtrip airfare San Francisco/Chicago (2/15/09 - 2/19/09). |
| Griffin Howard | 2/13/2009 | $30.00 | Travel agency fee - arrangements for week of 2/22/09 - 2/26/09. |
| Griffin Howard | 2/13/2009 | $697.20 | Roundtrip airfare Chicago/Ft. Lauderdale - 2/26/09 - 3/1/09. |
| Griffin Howard | 2/13/2009 | $30.00 | Travel agency fee - arrangements for week of 2/15/09 - 2/19/09. |
| Tom Hill | 2/11/2009 | $179.40 | Additional airfare for Chicago/New York (change fee charges). |
| Tom Hill | 2/11/2009 | $629.20 | Roundtrip airfare Chicago/New York. |
| **Expense Category Total** | | **$5,697.60** | |

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Griffin Howard | 2/5/2009 | $552.85 | Sheraton Hotel in Chicago - 3 nights. |
| Griffin Howard | 2/12/2009 | $558.11 | Sheraton Hotel in Chicago - 3 nights (2/8/09 to 2/12/09). |
| Griffin Howard | 2/20/2009 | $693.27 | Sheraton Hotel in Chicago from 2/16/09 to 2/19/09 |
| Griffin Howard | 2/24/2009 | $183.49 | Sheraton Hotel in Chicago 2/22/09. |
| Griffin Howard | 2/27/2009 | $631.74 | Sheraton Hotel Chicago- 2/23/09 - 2/26/09. |
| Tom Hill | 2/12/2009 | $319.82 | Le Parker Meridien New York - 1 night. |
| **Expense Category Total** | | **$2,939.28** | |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*February 1, 2009 through February 28, 2009*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Griffin Howard | 2/2/2009 | $7.46 | Out of town breakfast (Howard). |
| Griffin Howard | 2/2/2009 | $10.55 | Out of town breakfast (Howard). |
| Griffin Howard | 2/3/2009 | $6.84 | Out of town breakfast (Howard). |
| Griffin Howard | 2/3/2009 | $36.39 | Out of town dinner (Howard). |
| Griffin Howard | 2/5/2009 | $5.41 | Out of town breakfast (Howard). |
| Griffin Howard | 2/5/2009 | $12.49 | Out of town dinner (Howard). |
| Griffin Howard | 2/9/2009 | $5.42 | Out of town breakfast (Howard). |
| Griffin Howard | 2/10/2009 | $93.92 | Working lunch (Howard, Frank, Berger, Novak, Armstrong, Sallman, Whitman). |
| Griffin Howard | 2/11/2009 | $61.29 | Out of town dinner (Howard). |
| Griffin Howard | 2/12/2009 | $23.94 | Out of town dinner (Howard). |
| Griffin Howard | 2/15/2009 | $12.45 | Out of town dinner (Howard). |
| Griffin Howard | 2/16/2009 | $5.28 | Out of town breakfast (Howard). |
| Griffin Howard | 2/17/2009 | $18.84 | Working lunch (Howard, Novak). |
| Griffin Howard | 2/18/2009 | $8.35 | Out of town breakfast (Howard). |
| Griffin Howard | 2/19/2009 | $14.09 | Out of town dinner (Howard). |
| Griffin Howard | 2/20/2009 | $6.95 | Out of town breakfast (Howard). |
| Griffin Howard | 2/22/2009 | $42.48 | Out of town dinner (Howard). |
| Griffin Howard | 2/23/2009 | $5.80 | Out of town breakfast (Howard). |
| Griffin Howard | 2/24/2009 | $11.21 | Out of town breakfast (Howard). |
| Griffin Howard | 2/25/2009 | $40.44 | Out of town dinner (Howard). |
| Griffin Howard | 2/26/2009 | $6.79 | Out of town breakfast (Howard). |
| Griffin Howard | 2/26/2009 | $9.98 | Out of town dinner (Howard). |
| Mark Berger | 2/2/2009 | $5.84 | Working lunch at client site (Berger). |
| Mark Berger | 2/2/2009 | $7.76 | Working dinner at client site (Berger). |
| Mark Berger | 2/3/2009 | $5.22 | Working dinner at client site (Berger). |
| Mark Berger | 2/3/2009 | $10.96 | Soft drinks for A&M team working lunches. |
| Mark Berger | 2/3/2009 | $108.75 | Working lunch for 11 A&M staff. |
| Mark Berger | 2/4/2009 | $5.95 | Working lunch (Berger). |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*February 1, 2009 through February 28, 2009*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 2/5/2009 | $11.60 | Working dinner at client site (Berger). |
| Mark Berger | 2/5/2009 | $69.00 | Working lunch for 8 A&M staff. |
| Mark Berger | 2/6/2009 | $8.31 | Working meal at client site (Berger). |
| Mark Berger | 2/6/2009 | $1.55 | Working meal at client site (Berger). |
| Mark Berger | 2/9/2009 | $26.32 | Soft drinks for A&M team working lunches. |
| Mark Berger | 2/10/2009 | $13.38 | Soft drinks for A&M team working lunches. |
| Mark Berger | 2/10/2009 | $92.18 | Working dinner at client site (Berger, Whittman, Frank, Novak, Howard). |
| Mark Berger | 2/11/2009 | $4.76 | Working lunch (Berger). |
| Mark Berger | 2/12/2009 | $89.00 | Working lunch for 10 A&M staff. |
| Mark Berger | 2/13/2009 | $1.33 | Working lunch (Berger). |
| Mark Berger | 2/16/2009 | $8.31 | Soft drinks for A&M team working lunches. |
| Mark Berger | 2/16/2009 | $120.91 | Working lunch for 10 A&M staff. |
| Mark Berger | 2/17/2009 | $7.39 | Working lunch (Berger). |
| Mark Berger | 2/18/2009 | $117.47 | Working lunch for 11 Tribune employees. |
| Mark Berger | 2/19/2009 | $3.84 | Working lunch (Berger). |
| Mark Berger | 2/20/2009 | $109.29 | Working lunch 10 A&M staff. |
| Mark Berger | 2/20/2009 | $15.14 | Soft drinks for A&M team working lunches. |
| Mark Berger | 2/25/2009 | $27.32 | Working lunch - 5 A&M staff. |
| Mark Berger | 2/25/2009 | $5.97 | Working dinner (Berger). |
| Mark Berger | 2/26/2009 | $14.43 | Soft drinks for A&M team working lunches. |
| Mark Berger | 2/27/2009 | $15.73 | Working lunch for 3 A&M staff. |
| Matt Frank | 2/9/2009 | $102.14 | Working lunch (Frank, Whittman, Hill, Stotzer, Howard, Kaufman, Stone, Hough, Berger, Sallmann). |
| Matt Frank | 2/9/2009 | $143.88 | Working dinner (Stone, Frank, Berger, Howard, Kaufman). |
| Matt Frank | 2/13/2009 | $101.75 | Working lunch (Frank, Hill, Whittman, Stotzer, Berger, Kaufman, Hough). |
| Matt Frank | 2/17/2009 | $195.63 | Working dinner (Frank, Stone, Howard, Berger, Hough). |
| Matt Frank | 2/19/2009 | $114.75 | Working lunch (Frank, Stone, Berger, Hough, Sallman, Kinealy, Esposito, Howard, Johnston, Novak). |
| Matt Frank | 2/24/2009 | $100.47 | Working lunch (Frank, Berger, Whittman, Hill, Hough, Stotzer, Sallman, Kinealy, Johnston). |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*February 1, 2009 through February 28, 2009*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Paul Kinealy | 2/25/2009 | $72.21 | Working lunch for Tribune Restructuring team. |
| Richard Stone | 2/23/2009 | $13.50 | Working dinner at client site (Stone). |
| Richard Stone | 2/24/2009 | $22.50 | Working dinner at client site (Stone). |
| Robert Novak | 2/2/2009 | $11.68 | Working lunch (Novak). |
| Robert Novak | 2/4/2009 | $14.44 | Drinks for A&M staff working lunch. |
| Robert Novak | 2/5/2009 | $9.22 | Working lunch (Novak). |
| Robert Novak | 2/6/2009 | $9.08 | Drinks for A&M staff working lunch. |
| Robert Novak | 2/24/2009 | $9.23 | Working lunch (Novak). |
| Robert Novak | 2/25/2009 | $5.52 | Working lunch (Novak). |
| Robert Novak | 2/26/2009 | $14.16 | Drinks for A&M staff working lunch. |
| Sara Stutz | 2/27/2009 | $15.44 | Working dinner (Stutz). |
| Sean Hough | 12/8/2008 | $78.05 | Working dinner (Hough Frank Pintar, Whittman, Schmaltz) |
| Sean Hough | 12/8/2008 | $97.63 | Working lunch (Stone, Fran, Schmaltz, Whittman, Hill, Hough, Pintar, Miller). |
| Sean Hough | 12/16/2008 | $82.02 | Working lunch (Hough, Whittman, Stone, Pintar, Hill, Schmaltz, Miller). |
| Sean Hough | 12/17/2008 | $91.92 | Working lunch (Hough, Whittman, Stone, Pintar, Hill, Schmaltz, Miller). |
| Sean Hough | 12/18/2008 | $7.79 | Working lunch (Hough). |
| Sean Hough | 12/29/2008 | $6.75 | Working dinner (Hough). |
| Sean Hough | 12/29/2008 | $10.02 | Working lunch (Hough). |
| Sean Hough | 12/30/2008 | $6.78 | Working lunch (Hough). |
| Sean Hough | 12/31/2008 | $7.79 | Working lunch (Hough). |
| Sean Hough | 1/15/2009 | $77.14 | Working lunch (Berger, Hill, Stone, Arnett, Whittman, Hough, Frank, Novak). |
| Sean Hough | 1/23/2009 | $13.01 | Working lunch (Hough, Novak). |
| Sean Hough | 1/27/2009 | $79.21 | Working lunch (Berger, Hill, Stone, Arnett, Hough, Frank, Novak, Whittman). |
| Sean Hough | 1/29/2009 | $79.21 | Working lunch (Berger, Hill, Stone, Kinealy, Esposito, Hough, Frank, Novak). |
| Sean Hough | 2/11/2009 | $83.28 | Working lunch (Hill, Whittman, Kaufman, Howard, Berger, Frank, Stone, Hough, Novak). |
| Sean Hough | 2/19/2009 | $8.69 | Working lunch on week-end (Hough). |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*February 1, 2009 through February 28, 2009*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Sean Hough | 2/23/2009 | $85.15 | Working lunch (Stutz, Whittman, Kaufman, Howard, Berger, Frank, Stone, Hough, Novak, Johnston). |
| Sean Hough | 2/26/2009 | $110.72 | Working lunch (Hill, Whittman, Kaufman, Howard, Berger, Frank, Stone, Hough, Novak, Kinealy, Stutz, Esposito). |
| Steve Kotarba | 2/4/2009 | $26.14 | Working lunch (Kotarba, Kinealy). |
| Steve Kotarba | 2/5/2009 | $31.14 | Working lunch (Kotarba, Kinealy). |
| Stuart Kaufman | 2/4/2009 | $45.00 | Working dinner (Whitman, Frank, Kaufman at Tribune). |
| Stuart Kaufman | 2/24/2009 | $90.95 | Working dinner A&M staff. |
| Stuart Kaufman | 2/24/2009 | $6.88 | Working lunch (Kaufman). |
| Stuart Kaufman | 2/26/2009 | $20.50 | Working dinner (Kaufman). |
| Tom Hill | 2/11/2009 | $110.10 | Dinner with Don Liebentritt (Tribune GC). |

**Expense Category Total**      **$3,565.55**

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 2/23/2009 | $27.34 | Wireless usage charges. |
| Elizabeth Johnston | 2/1/2009 | $30.99 | Wireless usage charges. |
| Elizabeth Johnston | 2/15/2009 | $19.93 | Wireless usage charges. |
| Ernst Pintar | 2/23/2009 | $1.28 | Wirless usage charges. |
| Griffin Howard | 2/23/2009 | $35.47 | Wireless usage charges. |
| Jamie Strohl | 2/23/2009 | $1.23 | Wireless usage charges. |
| Mark Berger | 2/1/2009 | $36.73 | Wireless usage charges. |
| Mark Berger | 2/10/2009 | $22.68 | Stamps, envelopes and tape for A&M shipping needs. |
| Mark Zeiss | 12/14/2008 | $14.99 | Large file transfer service - Dec. |
| Mark Zeiss | 1/14/2009 | $14.99 | Large file transfer service - Jan. |
| Mark Zeiss | 2/1/2009 | $3.98 | Wirless usage charges. |
| Mark Zeiss | 2/14/2009 | $14.99 | Large file transfer service - Feb. |
| Matt Frank | 2/23/2009 | $128.75 | Wireless usage charges. |
| Nate Arnett | 2/5/2009 | $126.93 | Wireless usage charges. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*February 1, 2009 through February 28, 2009*

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Paul Kinealy | 2/1/2009 | $61.33 | Wireless usage charges. |
| Richard Niemerg | 2/1/2009 | $34.10 | Wireless usage charges. |
| Richard Stone | 12/23/2008 | $68.99 | Wireless usage charges. |
| Richard Stone | 1/23/2009 | $95.66 | Wireless usage charges. |
| Richard Stone | 2/8/2009 | $40.00 | Internet charges during week (Feb 1 - 8) to respond to client emails and perform necessary work for weekly reporting. |
| Richard Stone | 2/23/2009 | $28.23 | Wireless usage charges. |
| Robert Esposito | 2/1/2009 | $39.62 | Wireless usage charges. |
| Robert Novak | 2/23/2009 | $73.37 | Wirless usage charges. |
| Robert Sallman | 2/23/2009 | $70.60 | Wireless usage charges. |
| Sean Hough | 2/1/2009 | $133.56 | Wireless usage charges. |
| Steve Kotarba | 2/1/2009 | $23.81 | Wireless usage charges. |
| Stuart Kaufman | 2/1/2009 | $73.91 | Wirless usage charges. |
| Teresa Christians | 2/1/2009 | $1.96 | Wireless usage charges. |
| Tom Hill | 2/23/2009 | $45.39 | Wireless usage charges. |

**Expense Category Total**        **$1,270.81**

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 2/27/2009 | $220.00 | One month parking at Tribune. |
| Elizabeth Johnston | 2/21/2009 | $5.45 | Taxi home working late. |
| Elizabeth Johnston | 2/22/2009 | $7.00 | Taxi home working late. |
| Elizabeth Johnston | 2/27/2009 | $6.65 | Taxi home working late. |
| George Koutouras | 2/12/2009 | $30.00 | Parking at Tribune. |
| Griffin Howard | 2/2/2009 | $60.00 | Taxi from home to San Francisco Airport. |
| Griffin Howard | 2/2/2009 | $45.45 | Taxi from Chicago Airport to Tribune Co. |
| Griffin Howard | 2/5/2009 | $45.00 | Taxi from Tribune to Chicago Airport. |
| Griffin Howard | 2/5/2009 | $60.00 | Taxi from San Francisco Airport to home. |
| Griffin Howard | 2/8/2009 | $45.00 | Taxi from Chicago Airport to Sheraton Hotel. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*February 1, 2009 through February 28, 2009*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Griffin Howard | 2/8/2009 | $60.00 | Taxi from home to San Francisco Airport. |
| Griffin Howard | 2/12/2009 | $45.00 | Taxi from Tribune to Chicago Airport. |
| Griffin Howard | 2/13/2009 | $60.00 | Taxi from San Francisco Airport to home. |
| Griffin Howard | 2/16/2009 | $44.85 | Taxi from Chicago Airport to Sheraton Hotel. |
| Griffin Howard | 2/16/2009 | $60.00 | Taxi from home to San Francisco Airport. |
| Griffin Howard | 2/16/2009 | $45.00 | Taxi from Chicago Airport to Sheraton Hotel. |
| Griffin Howard | 2/19/2009 | $47.00 | Taxi from downtown to O'Hare. |
| Griffin Howard | 2/20/2009 | $60.00 | Taxi from San Francisco Airport to home. |
| Griffin Howard | 2/22/2009 | $60.00 | Taxi from home to San Francisco Airport. |
| Griffin Howard | 2/23/2009 | $45.00 | Taxi from O'Hare to Sheraton. |
| Griffin Howard | 2/26/2009 | $37.85 | Taxi from Tribune to Midway Airport. |
| Mark Berger | 2/3/2009 | $13.00 | Taxi from client site to home after working late. |
| Mark Berger | 2/5/2009 | $15.00 | Taxi from client site to home after working late. |
| Mark Berger | 2/10/2009 | $13.00 | Cab from client site to home after working late. |
| Mark Berger | 2/11/2009 | $14.00 | Parking in ramp at 345 E. Ohio near Tribune Company. |
| Mark Berger | 2/13/2009 | $15.00 | Taxi from client site to home after working late. |
| Mark Berger | 2/16/2009 | $13.00 | Cab from client site to home after working late. |
| Mark Berger | 2/18/2009 | $14.00 | Cab from client site to home after working late. |
| Mark Berger | 2/25/2009 | $16.00 | Cab from client site to home after working late. |
| Matt Frank | 2/19/2009 | $10.00 | Taxi from Freedom Center Printing Press to Tribune Tower (met with Planning Director for Circulation Distribution and Manufacturing Operations). |
| Paul Kinealy | 1/26/2009 | $7.00 | Taxi for P. Kinealy to Tribune office. |
| Paul Kinealy | 1/26/2009 | $7.00 | Taxi for P. Kinealy to Union Station. |
| Paul Kinealy | 1/28/2009 | $7.00 | Taxi for P. Kinealy to Union Station. |
| Paul Kinealy | 1/28/2009 | $7.00 | Taxi for P. Kinealy to Tribune office. |
| Paul Kinealy | 1/29/2009 | $7.00 | Taxi for P. Kinealy to Tribune office. |
| Paul Kinealy | 1/29/2009 | $7.00 | Taxi for P. Kinealy to Union Station. |
| Paul Kinealy | 2/2/2009 | $7.00 | Taxi for P. Kinealy to Tribune office. |
| Paul Kinealy | 2/2/2009 | $7.00 | Taxi for P. Kinealy to Union Station. |

*Tribune Compamy et al.,*
*Expense Detail by Category*
*February 1, 2009 through February 28, 2009*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Paul Kinealy | 2/4/2009 | $7.00 | Taxi for P. Kinealy to Tribune office. |
| Paul Kinealy | 2/4/2009 | $7.00 | Taxi for P. Kinealy to Union Station. |
| Paul Kinealy | 2/5/2009 | $7.00 | Taxi for P. Kinealy to Union Station. |
| Paul Kinealy | 2/5/2009 | $7.00 | Taxi for P. Kinealy to Tribune office. |
| Paul Kinealy | 2/10/2009 | $7.00 | Taxi for P. Kinealy to Tribune office. |
| Paul Kinealy | 2/10/2009 | $7.00 | Taxi for P. Kinealy to Union Station. |
| Paul Kinealy | 2/11/2009 | $7.00 | Taxi for P. Kinealy to Union Station. |
| Paul Kinealy | 2/11/2009 | $7.00 | Taxi for P. Kinealy to Tribune office. |
| Paul Kinealy | 2/12/2009 | $7.00 | Taxi for P. Kinealy to Union Station. |
| Paul Kinealy | 2/12/2009 | $7.00 | Taxi for P. Kinealy to Tribune office. |
| Paul Kinealy | 2/13/2009 | $7.00 | Taxi for P. Kinealy to Tribune office. |
| Paul Kinealy | 2/13/2009 | $7.00 | Taxi for P. Kinealy to Union Station. |
| Paul Kinealy | 2/16/2009 | $7.00 | Taxi for P. Kinealy to Union Station. |
| Paul Kinealy | 2/16/2009 | $7.00 | Taxi for P. Kinealy to Tribune office. |
| Paul Kinealy | 2/17/2009 | $7.00 | Taxi for P. Kinealy to Tribune office. |
| Paul Kinealy | 2/17/2009 | $7.00 | Taxi for P. Kinealy to Union Station. |
| Paul Kinealy | 2/18/2009 | $7.00 | Taxi for P. Kinealy to Union Station. |
| Paul Kinealy | 2/18/2009 | $7.00 | Taxi for P. Kinealy to Tribune office. |
| Paul Kinealy | 2/19/2009 | $7.00 | Taxi for P. Kinealy to Tribune office. |
| Paul Kinealy | 2/19/2009 | $7.00 | Taxi for P. Kinealy to Union Station. |
| Paul Kinealy | 2/20/2009 | $7.00 | Taxi for P. Kinealy to Union Station. |
| Paul Kinealy | 2/20/2009 | $7.00 | Taxi for P. Kinealy to Tribune office. |
| Paul Kinealy | 2/24/2009 | $7.00 | Taxi for P. Kinealy to Union Station. |
| Paul Kinealy | 2/25/2009 | $7.00 | Taxi for P. Kinealy to Tribune office. |
| Paul Kinealy | 2/26/2009 | $7.00 | Taxi for P. Kinealy to Union Station. |
| Richard Niemerg | 2/18/2009 | $14.35 | Taxi. |
| Richard Niemerg | 2/19/2009 | $11.45 | Taxi. |
| Richard Niemerg | 2/20/2009 | $4.85 | Taxi from A&M to Tribune. |
| Richard Stone | 12/8/2008 | $62.00 | Cab from Tribune to home (working late). |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*February 1, 2009 through February 28, 2009*

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Richard Stone | 12/9/2008 | $62.00 | Cab from Tribune to home (working late). |
| Richard Stone | 12/10/2008 | $6.00 | Cab from client to train station working late at night |
| Richard Stone | 12/11/2008 | $33.00 | Parking at Tribune. |
| Richard Stone | 12/15/2008 | $36.00 | Parking at Tribune. |
| Richard Stone | 12/29/2008 | $36.00 | Parking. |
| Richard Stone | 12/30/2008 | $6.00 | Taxi cab from Tribune to train station (working late). |
| Richard Stone | 1/6/2009 | $62.00 | Cab from Tribune to home (working late). |
| Richard Stone | 1/8/2009 | $6.00 | Taxi cab from Tribune to train station (working late). |
| Richard Stone | 1/9/2009 | $6.00 | Taxi cab from Tribune to train station (working late). |
| Richard Stone | 1/12/2009 | $36.00 | Parking. |
| Richard Stone | 1/14/2009 | $61.00 | Cab from Tribune to home (working late). |
| Richard Stone | 1/15/2009 | $6.00 | Taxi cab from Tribune to train station (working late). |
| Richard Stone | 1/19/2009 | $62.00 | Cab from Tribune to home (working late). |
| Richard Stone | 1/21/2009 | $6.00 | Taxi cab from Tribune to train station (working late). |
| Richard Stone | 1/26/2009 | $36.00 | Parking at Tribune. |
| Richard Stone | 1/27/2009 | $25.00 | Parking at Tribune. |
| Richard Stone | 1/28/2009 | $6.00 | Taxi cab from Tribune to train station (working late). |
| Richard Stone | 1/29/2009 | $61.00 | Cab from Tribune to home (working late). |
| Richard Stone | 1/30/2009 | $61.00 | Cab from Tribune to home (working late). |
| Richard Stone | 2/9/2009 | $62.00 | Cab Tribune to home working past 10pm. |
| Richard Stone | 2/11/2009 | $25.00 | Parking at client site working late. |
| Richard Stone | 2/17/2009 | $61.00 | Cab Tribune to home (working past 10pm). |
| Richard Stone | 2/18/2009 | $61.00 | Cab Tribune to home (working late). |
| Richard Stone | 2/23/2009 | $6.00 | Cab working late from client site to train station. |
| Richard Stone | 2/24/2009 | $62.00 | Cab Tribune to home (working late). |
| Richard Stone | 2/25/2009 | $61.00 | Cab ride home working late at client site. |
| Robert Esposito | 2/19/2009 | $10.00 | Taxi from train station to Tribune Tower. |
| Robert Esposito | 2/20/2009 | $9.00 | Taxi from Tribune Tower to train station. |
| Robert Novak | 1/31/2009 | $32.00 | Taxi. |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*February 1, 2009 through February 28, 2009*

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Novak | 2/28/2009 | $64.00 | Taxi. |
| Robert Sallman | 2/2/2009 | $13.00 | Taxi home. |
| Robert Sallman | 2/3/2009 | $13.00 | Taxi home. |
| Robert Sallman | 2/4/2009 | $13.00 | Taxi home. |
| Robert Sallman | 2/4/2009 | $13.00 | Taxi home. |
| Robert Sallman | 2/4/2009 | $13.00 | Taxi home. |
| Robert Sallman | 2/5/2009 | $14.45 | Taxi home. |
| Robert Sallman | 2/6/2009 | $13.00 | Taxi home. |
| Robert Sallman | 2/7/2009 | $14.45 | Taxi home. |
| Robert Sallman | 2/8/2009 | $13.00 | Taxi home. |
| Robert Sallman | 2/9/2009 | $13.00 | Taxi home. |
| Robert Sallman | 2/10/2009 | $13.00 | Taxi home. |
| Robert Sallman | 2/12/2009 | $13.00 | Taxi home. |
| Robert Sallman | 2/13/2009 | $14.00 | Taxi home. |
| Robert Sallman | 2/14/2009 | $13.00 | Taxi home. |
| Robert Sallman | 2/19/2009 | $13.00 | Taxi home. |
| Robert Sallman | 2/24/2009 | $13.00 | Taxi home. |
| Robert Sallman | 2/25/2009 | $6.00 | Taxi to Tribune from the A&M office. |
| Robert Sallman | 2/25/2009 | $13.00 | Taxi home. |
| Robert Sallman | 2/25/2009 | $6.00 | Taxi to the A&M office from Tribune. |
| Robert Sallman | 2/26/2009 | $13.00 | Taxi home. |
| Robert Sallman | 2/27/2009 | $13.00 | Taxi home. |
| Robert Sallman | 2/28/2009 | $13.00 | Taxi home. |
| Sara Stutz | 2/17/2009 | $5.00 | Taxi from office to Trib Tower. |
| Sara Stutz | 2/27/2009 | $15.00 | Taxi from Trib Tower to home. |
| Sean Hough | 12/8/2008 | $13.00 | Taxi home. |
| Sean Hough | 12/9/2008 | $12.00 | Taxi home. |
| Sean Hough | 12/11/2008 | $13.45 | Taxi home. |
| Sean Hough | 12/16/2008 | $14.00 | Taxi home. |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*February 1, 2009 through February 28, 2009*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Sean Hough | 12/29/2008 | $12.00 | Taxi home. |
| Sean Hough | 1/19/2009 | $12.00 | Taxi home. |
| Sean Hough | 1/21/2009 | $12.00 | Taxi home. |
| Sean Hough | 2/3/2009 | $12.00 | Taxi home |
| Sean Hough | 2/9/2009 | $12.00 | Taxi home. |
| Sean Hough | 2/11/2009 | $12.85 | Taxi home. |
| Sean Hough | 2/16/2009 | $12.00 | Taxi home. |
| Sean Hough | 2/17/2009 | $12.55 | Taxi home. |
| Sean Hough | 2/19/2009 | $12.05 | Taxi home. |
| Sean Hough | 2/23/2009 | $10.00 | Taxi home. |
| Stuart Kaufman | 2/2/2009 | $25.00 | Parking/tolls. |
| Stuart Kaufman | 2/3/2009 | $25.00 | Parking/tolls. |
| Stuart Kaufman | 2/3/2009 | $10.00 | Taxi. |
| Stuart Kaufman | 2/4/2009 | $10.00 | Taxi. |
| Stuart Kaufman | 2/4/2009 | $25.00 | Parking/tolls. |
| Stuart Kaufman | 2/5/2009 | $10.00 | Chargeable Taxi Fares |
| Stuart Kaufman | 2/6/2009 | $10.00 | Chargeable Taxi Fares |
| Stuart Kaufman | 2/10/2009 | $25.00 | Parking/tolls. |
| Stuart Kaufman | 2/11/2009 | $25.00 | Parking/tolls. |
| Stuart Kaufman | 2/12/2009 | $25.00 | Parking/tolls. |
| Stuart Kaufman | 2/17/2009 | $25.00 | Parking/tolls. |
| Stuart Kaufman | 2/23/2009 | $25.00 | Parking/tolls. |
| Stuart Kaufman | 2/24/2009 | $25.00 | Parking/tolls. |
| Stuart Kaufman | 2/25/2009 | $25.00 | Parking/tolls. |
| Stuart Kaufman | 2/26/2009 | $25.00 | Parking/tolls. |
| Stuart Kaufman | 2/27/2009 | $25.00 | Parking/tolls. |
| Tom Hill | 2/2/2009 | $35.00 | Cabs between Tribune Tower & Union Station, week of 2/2. |
| Tom Hill | 2/11/2009 | $45.00 | Taxi from A&M office to Chicago Airport. |
| Tom Hill | 2/12/2009 | $42.00 | Taxi from Midway Airport to A&M office. |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*February 1, 2009 through February 28, 2009*

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Tom Hill | 2/12/2009 | $28.45 | Cab in NY. |
| Tom Hill | 2/16/2009 | $24.00 | System Parking |
| Tom Hill | 2/25/2009 | $14.00 | Roundtrip cab from Union Station to Tribune Tower. |
| Tom Hill | 2/27/2009 | $14.00 | Roundtrip cab from Union Station to Tribune Tower. |
| **Expense Category Total** | | **$3,612.15** | |
| *Grand Total* | | **$17,085.39** | |