# SIDLEY

SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

April 9, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29016647
Client Matter 90795-20100

For professional services rendered and expenses incurred through
February 28, 2009 re FCC Post Bankruptcy Matters

Fees                                                                    $ 100,790.00

**Total Due This Bill**                                     **$ 100,790.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Invoice Number: 29016647
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/02/09 | LJ McCarty | Prepare authorizations list for FCC (4.00); proof and edit same (1.50) | 5.50 |
| 02/02/09 | TP Van Wazer | Sprint Nextel: review e-mail from J. Poelking re: 2 GHz relocation invoices (.4); follow-up telephone call with same (.4) | .80 |
| 02/02/09 | TP Van Wazer | DTV General: telephone call with FCC staff regarding notices of intent to shut down analog (.70); draft and circulate e-mail to Hank H. and Bill V. re: same (.80) | 1.50 |
| 02/03/09 | R Bryan | Draft Notice of Intent to Discontinue Analog Operations for KCPQ, KWGN-TV, WGN-TV, KRCW-TV, KMYQ, WNOL-TV and WGNO | 1.80 |
| 02/03/09 | LJ McCarty | WGNO - Prepare draft form 312 (1.50); e-mail to client regarding same (.10); edit same (.50); circulate to client for review and approval (.30); Finalize authorizations list (2.50) | 4.90 |
| 02/03/09 | TP Van Wazer | WTXX DTV: prepare notice to FCC to preserve right to discontinue analog operations on 2/17 (.30); draft accompanying exhibit and circulate to R. Graziano, D. Maluski for review and approval (.20); review e-mail approving filing and file same (.20); draft e-mail circulating filed copy of informal notice (.30) | 1.00 |
| 02/03/09 | TP Van Wazer | Telephone calls/E-mails with L. Washburn, Bill V. et al regarding required DTV notifications to viewers about analog shut-down on 2/17 (.90); review language on Third DTV Periodic Report & Order (.80); e-mails with Tribune engineers, L. Washburn re: DTV Public Education PSAs (.80) | 2.50 |
| 02/03/09 | TP Van Wazer | Tribune-Sprint Nextel: review invoices forwarded by J. Poelking (.20); follow-up e-mails to/from same; e-mail to Sprint's lawyers re: payment procedures in light of bankruptcy filing (1.3) | 1.50 |
| 02/03/09 | TP Van Wazer | WPMT DTV: prepare notice to FCC to preserve the right to discontinue analog operations on 2/17 (.50); draft accompanying exhibit and circulate to Larry Delia for review and approval (.20); review e-mail approving filing and file same (.10); draft e-mail circulating filed copy of informal notice (.20) | 1.00 |
| 02/03/09 | TP Van Wazer | WGN DTV: prepare notice to FCC to preserve the right to discontinue analog operations on 2/17 (.50); draft accompanying exhibit and circulate to M. Drazin for review and approval (.20); review e-mail approving filing and file same (.10) | .80 |

Invoice Number: 29016647
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/03/09 | TP Van Wazer | KRCW DTV: prepare notice to FCC to preserve the right to discontinue analog operations on 2/17 (.50); draft accompanying exhibit and circulate to P. Pearson, M. Goodman, and P. Shearer for review and approval (.20); review e-mail approving filing and file same (.10); draft e-mail circulating filed copy of informal notice (.20) | 1.00 |
| 02/03/09 | TP Van Wazer | KWGN DTV: prepare notice to FCC to preserve the right to discontinue analog operations on 2/17 (.50); draft accompanying exhibit and circulate to D. O'Brien for review and approval (.20); review e-mail approving filing and file same (.10) | .80 |
| 02/03/09 | TP Van Wazer | KCPQ DTV: prepare notice to FCC to preserve the right to discontinue analog operations on 2/17 (.50); draft accompanying exhibit and circulate to P. Pearson, M. Goodman andJ. Zacharias for review and approval (.20); review e-mail approving filing and file same (.10); draft e-mail circulating filed copy of informal notice (.20) | 1.00 |
| 02/03/09 | TP Van Wazer | KMYQ DTV: prepare notice to FCC to preserve the right to discontinue analog operations on 2/17 (.50); draft accompanying exhibit and circulate to P. Pearson, M. Goodman and J. Zacharias for review and approval (.20); review e-mail approving filing and file same (.10); draft e-mail circulating filed copy of informal notice (.20) | 1.00 |
| 02/03/09 | TP Van Wazer | WXMI DTV: prepare notice to FCC to preserve the right to discontinue analog operations on 2/17 (.50); draft accompanying exhibit and circulate to P. Kolb for review and approval (.20); review e-mail approving filing and file same (.10); draft e-mail circulating filed copy of informal notice (.20) | 1.00 |
| 02/03/09 | TP Van Wazer | WTTK DTV: prepare notice to FCC to preserve the right to discontinue analog operations on 2/17 (.50); draft accompanying exhibit and circulate to Rick K. and R. Poling for review and approval (.20); review e-mail approving filing and file same (.10); draft e-mail circulating filed copy of informal notice (.20) | 1.00 |
| 02/03/09 | TP Van Wazer | WGNO DTV: prepare notice to FCC to preserve the right to discontinue analog operations on 2/17 (.50); draft accompanying exhibit and circulate to S. Zaholini and P. Waterman for review and approval (.20); review e-mail approving filing and file same (.10); draft e-mail circulating filed copy of informal notice (.20) | 1.00 |
| 02/03/09 | TP Van Wazer | WNOL DTV: prepare notice to FCC to preserve the right to discontinue analog operations on 2/17 (.50); draft accompanying exhibit and circulate to S. Zanolini and P. | 1.00 |

Invoice Number: 29016647
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Waterman for review and approval (.20); review e-mail approving filing and file same (.10); draft e-mail circulating filed copy of informal notice (.20) | |
| 02/03/09 | TP Van Wazer | KSWB DTV: prepare notice to FCC to preserve the right to discontinue analog operations on 2/17 (.50); draft accompanying exhibit and circulate to J. Weingand and R. Schonbak for review and approval (.20); review e-mail approving filing and file same (.10); draft e-mail circulating filed copy of informal notice (.20) | 1.00 |
| 02/03/09 | RC Wadlow | Review materials regarding DTV delay and conference with client regarding same | 2.00 |
| 02/04/09 | R Bryan | Draft Notice of Intent to Discontinue Analog Operation by 2/17/2009 on behalf of WBNS-TV | .30 |
| 02/04/09 | TP Van Wazer | Sprint-Nextel: review revised list of invoices from J. Poelking and forward same to H. McCombs of Sprint (.50); review, circulate e-mail from H. McCombs confirming review by project management and forward to J. Poelking (.50) | 1.00 |
| 02/04/09 | TP Van Wazer | WTTK DTV: Review Rick K.'s e-mail authorization flash cut filing and submit same to FCC (.20); circulate filed copy (.10); e-mails to/from Rich K., Bill V. re: technical statement needed for pre-transition digital STA on Channel 29 (.20) | .50 |
| 02/04/09 | TP Van Wazer | Tribune DTV General: e-mails with Bill V. et al re: House deliberations of DTV Delay Act (.50); circulate list of O/S coupon requests by district (.30); confirm that House passed DTV Delay Act and circulate e-mail on various administrative changes needed to DTV PSA (1.4); review Bill V.'s e-mail re: DTV readiness of Tribune stations (.30) | 2.50 |
| 02/04/09 | TP Van Wazer | WGN DTV: Review M. Drazin's e-mail authorization flash cut filing and submit same to FCC (.30); circulate filed copy (.20) | .50 |
| 02/04/09 | TP Van Wazer | WTIC-DTV: e-mails, telephone calls with D. Maluski regarding completion of DTV full power operations and confirmation of construction permit | 1.00 |
| 02/04/09 | TP Van Wazer | KCPQ-Nextel: conference call with R. Taylor of FCC, B. du Treil regarding need to amend pending 2 GHz relocation application (.40) ; arrange to amend same (.10) | .50 |
| 02/05/09 | R Bryan | Draft DTV Application (Form 302) for WTIC-TV | 1.00 |
| 02/05/09 | TP Van Wazer | KWGN DTV: e-mails, telephone calls with D. O'Brien regarding KWGN's plans to discontinue analog operations and requirements imposed by FCC | 1.30 |
| 02/05/09 | TP Van Wazer | WPMT-DT: e-mails with L. Delia re: flash cut proposals | .50 |
| 02/05/09 | TP Van Wazer | WTXX DTV: e-mails to/from S. Rabb of WTXX regarding | .80 |

Invoice Number: 29016647
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | DTV readiness | |
| 02/05/09 | TP Van Wazer | Tribune DTV General: various e-mails with Bill V., L. Washburn regarding implications of DTV Delay Act on various FCC-imposed DTV transition notices and other requirements (1.0); review FCC Public Notice announcing new notice procedures for filing analog flash cut requests following passage of DTV Delay Act (2.50); circulate summary and analysis of same, changes with impact on Tribune (1.50) | 5.00 |
| 02/06/09 | TP Van Wazer | WSFL DTV: review e-mail form D. Stentz regarding analog power levels | .30 |
| 02/06/09 | TP Van Wazer | WPMT DTV: review e-mail from L. Delia regarding analog power levels | .30 |
| 02/06/09 | TP Van Wazer | KCPQ-DTV: e-mail from J. Zacharias regarding KCPQ's DTV readiness | .30 |
| 02/06/09 | TP Van Wazer | Tribune General DTV: various e-mails, telephone calls with Bill V. regarding Tribune station shutting off analog or reducing power (1.30); research, circulate information on station groups committing to keep operating analog until 6/12 and DTV coupon conversions by DMA (3.0); review various charts from Bill V. summarizing group plans (1.0) | 5.30 |
| 02/06/09 | TP Van Wazer | Sprint Nextel: various e-mails, telephone calls with J. Poelking, H. McCombs et al regarding invoice designated for each vendor (1.50); follow-up on Sprint's response to process payments of same 0 (.50) | 2.00 |
| 02/06/09 | TP Van Wazer | KIAH DTV: review e-mail from B. Chase regarding power levels | .30 |
| 02/06/09 | TP Van Wazer | WTXX DTV: e-mails, telephone calls with D. Maluski regarding WTXX coverage maps for DTV operation before transition on current analog channel 20 ends | 1.00 |
| 02/06/09 | TP Van Wazer | WTTK-DTV: various e-mails, telephone calls with J. Martin, Bill V., Rich K., R. Poling regarding possible 2/17 flash cut (.70); related research on required notifications for satellite stations flash cutting (.80) | 1.50 |
| 02/07/09 | TP Van Wazer | WTTV: begin drafting, editing, supporting WTTV's plan to reduce analog power | 1.00 |
| 02/08/09 | TP Van Wazer | WTTV: continue drafting, editing, supplementing exhibit supporting 2/17 analog power reduction (2.0); related FCC research on same (1.0) | 3.00 |
| 02/09/09 | R Bryan | Start drafts of Notification of Suspension of Analog Operations for WPMT, WSFL, KDAF, KIAH, WXIN, WTTV, KCPQ, KMYQ and WTXX | 1.70 |

Invoice Number: 29016647
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/09/09 | TP Van Wazer | Various e-mails, t/cs with Bill V re: status of Tribune stations regarding analog shut downs or power downs on 2/17, identify need for shut down notices for KSWB and KWGN and power down notices for WTXX, WPMT and WXIN (1.00); e-mails with Bill V re: impact of possible analog transmitter failures under FCC rules and status of earlier transition notices filed on 2/2 (.40); e-mails with in-house counsel about reduced power notices (.60); research, draft, edit and circulate WTXX reduced power notification (.80); review comments from station personnel and file same (.20); research, draft, edit and circulate WPMT reduced power notification (.80); review comments from station personnel and file same (.20); review comments from WXIN personnel and file reduced power notifications (.20); research, draft, edit and circulate KSWB analog shut down notice (.60); review substantive comments from KSWB personnel and implement same, follow-up review and implement additional changes and re-circulate (.60); research and prepare KWGN analog shut down notice and then delete same (.60) review e-mails from station personnel and file same (.20); revise, edit circulate and file update to KSWB's DTV transition status report as required by FCC (.60); review survey by Comm Daily of stations planning to transition early on 2/17 and circulate same to stations (.80) e-mails, tc/s with D. Maluski regarding WTIC's license (.80) | 8.40 |
| 02/10/09 | R Bryan | Submission of electronic filing for Reduction of Analog Power for KIAH | .30 |
| 02/10/09 | TP Van Wazer | Telephone calls, e-mails with Bill V regarding reduced power notifications to be filed for KIAH, WSFL, KDAF and telephone call with C.Cooper regarding supporting maps (.70); research, draft, edit and circulate KIAH reduced power notification (.80); review comments from station personnel and file same (.20); research, draft, edit and circulate WSFL reduced power notification (.70); review comments from WSFL personnel and file same (.20); research, draft, edit and circulate KDAF reduced power notification (.70); review comments from KDAF personnel and file same (.20); review, research and respond to e-mail from J. Young (KDAF) on timing of power reduction (.20); review FCC PN and Appendix listing 491 stations intending to transition on 2/17 despite extension of deadline to 6/12, note stations in various Tribune markets and inclusion of KSWB (1.0) | 4.70 |
| 02/11/09 | R Bryan | Complete draft of STA Applications for KIAH, KDAF, WSFL, WPMT, WTXX, WXIN | 1.30 |
| 02/11/09 | LJ McCarty | Associate FRNs for DIP entities with existing licensee FRNs | 7.00 |
| 02/11/09 | TP Van Wazer | Review and FCC table identifying the analog operating plans | 3.50 |

Invoice Number: 29016647
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | of all 1789 stations sorted by DMA and circulate same to GMs and Engineers focusing on competitive impacts in every Tribune markets (.80); t/c with FCC engineer regarding additional information needed about KRCW's proposed maximized service area application could be processed, review KRCW-DT license and application, follow-up e-mails to Tribune engineering personnel describing issue and review response from same (1.20); review latest FCC PN and Table denying 2/17 analog termination notices of 123 stations; draft circulate e-mail summarizing PN and table to GMS, engineers (.80); various e-mails with R, Schonbak, J.Weigand confirming that KSWB was cleared to discontinue analog on 2/17, and status of notices about analog termination plan(.70) | |
| 02/11/09 | RC Wadlow | Review materials regarding DTV extension and Tribune filings | .50 |
| 02/12/09 | LJ McCarty | Review and analyze status of wireless assignment applications (6.90); e-mail to M. Schneider regarding same (.10) | 7.00 |
| 02/12/09 | TP Van Wazer | E-mails with D. Maluski from WTIC regarding plan to file FCC license application for DTV operations on channel 31, review WTIC's two outstanding DTV c/ps; follow-up e-mails to Bill V to review technical information provided for license application | .80 |
| 02/13/09 | LJ McCarty | Re-associate FRNs for DIP entities with existing licensee FRNs due to FCC database failure (6.70); telephone conferences with FCC technical support staff regarding same (.30) | 7.00 |
| 02/13/09 | TP Van Wazer | Review FCC's First Report & Order Implementing DTV Delay Act; circulate PN to Tribune engineers with brief e-mail (.70); begin reviewing various Tribune authorizations to determine coverage under FCC order (.50) | 1.20 |
| 02/13/09 | TP Van Wazer | Review FCC's coverage maps of Tribune stations with analog loss areas, draft edit and forward e-mail to Hank H and Bill V regarding analog loss areas on coverage maps (1.3); t/cs, e-mails with J. Weigand regarding KSWB's plan to participate in analog nightlight program, prepare e-mail nofication to FCC and circulate FCC's response accepting KSWB's notice, research specific requirements of program and follow-up e-mails, t/cs with J. Weigand reviewing same (1.2); research, review KTLA BAS auxiliary application on old and new channel 6, draft edit exhibit supporting construction extension and circulate extension to request to KTLA officials, follow-up explanation of same and ultimately file with FCC (1.1); various e-mails with H. McCombs of Sprint and J.Poelking of Tribune regarding additional invoices for installation work, review underlying documentation (.60); e-mails with S. Zanolini of WGNO regarding approval of new satellite truck application | 5.40 |

Invoice Number: 29016647
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and file same with FCC (.60); review FCC's latest PN that, inter alia, eliminated all penalties for stations filing elections to transition and then deciding not to discontinue analog on 2/17 and forward same with explanation to R. Schonbak at KSWB (.60) | |
| 02/16/09 | LJ McCarty | KWGN - Review and reply to e-mail from C. Wadlow regarding KWGN wireless applications (.10); telephone call to Y. Livingston regarding same (.10); WSFL - Finalize and submit wireless application (.30); prepare and e-mail same to client for public file (.30); Tribune Company DIP - Check status of wireless assignment applications (1.00); e-mail to M. Schneider regarding same (.10); KTLA - prepare and e-mail wireless 2GHz extension request to client (.30); Tribune General - Review e-mail from T. Van Wazer regarding status of various DTV filings (.50); check status of same in FCC databases (1.00); WGNO - Obtain copy of SNG truck application submission (.30); e-mail to T. Van Wazer regarding payment information for same (.10); prepare and e-mail to client (.30); WSFL - prepare and e-mail SNG application to client (.30); WTIC - prepare and e-mail SNG application to client (.30); KTXL - prepare and e-mail auxiliary application to client (.30); Tribune General - Review and reply to e-mails from client regarding ownership materials (.50) | 5.80 |
| 02/16/09 | MD Schneider | Correspondence on FCC Form 323 filings, wireless applications pending, and extension request | .50 |
| 02/16/09 | TP Van Wazer | Review J. Weigand's e-mail re: additional invoice and payment demand to permit post-petition BAS relocation work (.30); e-mails with Bill V. on status of KPLR analog coverage (.30); e-mails with KDAF engineer re: timing of power reduction on 2/17 (.50); review reply to WXMI engineer's e-mail about impact of transition extension on WXMI's two translators (.50) | 1.60 |
| 02/17/09 | R Bryan | Complete drafts of Analog Reduced-Power STA's on FCC website for T. van Wazer for KIAH, KDAF, WXIN, WTXX, WSFL-TV, WPMT; Submission of filings at FCC on behalf of L. McCarty | 3.00 |
| 02/17/09 | LJ McCarty | Re-associate FRNs for DIP entities with current FRNs for each station (4.00); telephone calls to FCC technical staff regarding same (1.50); scan and e-mail extension of time request to client (.30); prepare and edit request for further extension of time to consummate (.50); prepare and e-mail copy of same to client (.80); KRCW - Review and reply to e-mails relating to assignment of Acme translators to Tribune (.50); WSFL - Prepare transmittal letter to client regarding FCC satellite and wireless filings (.50); WGNO - Prepare transmittal letter to client regarding FCC satellite filing (.30) | 8.40 |

Invoice Number: 29016647
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 02/17/09 | MD Schneider | Review Tribune ownership report filing required and extension request pending wireless application grant | .50 |
| 02/17/09 | TP Van Wazer | KRCW: review, respond to e-mail from B. Stephenson of Acme regarding unpaid reg fee for K50IK translator(.50); locate background e-mails regarding Acme's translators and forward same with e-mails to G. Mazzaferri, P. Pearson et al. (1.1); review, respond to follow-up e-mails from G. Mazzaferri, P. Pearson (.40) | 2.00 |
| 02/18/09 | R Bryan | Submission of filing at FCC; Draft Engineering STA's for KIAH, KDAF, WXIN | 3.30 |
| 02/18/09 | LJ McCarty | WXIN - Proof and edit analog STA request; upload narrative explanation (.80); KDAF - Proof and edit analog STA request; upload narrative explanation (.80); KIAH - Proof and edit analog STA request; upload narrative explanation (.80); WSFL - Proof and edit analog STA request; upload narrative explanation (.80); submit STA (.30); submit FCC payment (.30); e-mail to client and T. Van Wazer regarding same (.10); Tribune General - Begin draft exhibits for ownership filings (4.00); KCPQ - prepare and e-mail 2GHz license authorization to client (.30); KDAF - prepare and e-mail 2GHz license authorization to client (.30) | 8.50 |
| 02/18/09 | MD Schneider | Review Acme construction permit issue | .50 |
| 02/18/09 | JB Tatel | Review FCC ownership filing requirements in light of transfers to debtor-in-possession | 1.00 |
| 02/18/09 | TP Van Wazer | WTXX: FCC database research for preparing engineering portion of reduced-power analog STA (.30); WXIN: FCC database research for preparing engineering portion of reduced-power analog STA (.30); KDAF: FCC database research for preparing engineering portion of reduced-power analog STA (.30); KIAH: FCC database research for preparing engineering portion of reduced-power analog STA (.30); WPMT: FCC database research for preparing engineering portion of reduced-power analog STA (.30); KPLR: e-mails with G. Boling, Bill V., L. McCarty regarding DTV operation (.50); draft, edit, circulate and arrange to file FCC notice letter (.40); WSFL: draft, edit and circulate exhibit supporting-reduced power STA request (.50); circulate draft STA, respond to various e-mails confirming WSFL's reduced-power level and arrange to file same (.50); KIAH: draft, edit and circulate exhibit supporting-reduced power STA request (.50); circulate draft STA, respond to various e-mails confirming KIAH's reduced-power level and arrange to file same (.50); circulate draft STA and respond to e-mails on same (.30); WXIN: draft, edit and circulate exhibit supporting-reduced power STA request (.50); circulate draft STA, respond to various e-mails confirming WXIN's reduced- | 6.00 |

Invoice Number: 29016647
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | power level and arrange to file same (.50); circulate draft STA and respond to e-mails on same (.30) | |
| 02/19/09 | R Bryan | Submission of electronic Engineering STA for WXIN | .40 |
| 02/19/09 | LJ McCarty | WXIN - Finalize and submit STA request (.80); submit fee (.20); prepare and e-mail to client and T. Van Wazer (.30); KDAF - Finalize and submit STA request (.80); submit fee (.20); prepare and e-mail to client and T. Van Wazer (.30); KPLR - Begin STA request (.80); submit letter notification to FCC (.20); prepare and circulate to client and T. Van Wazer (.30); Tribune General - Continue draft exhibits for ownership filings (3.50) | 7.40 |
| 02/19/09 | JB Tatel | Correspond with counsel for the ESOP and EGI-TRB, LLC regarding required FCC ownership filings | .50 |
| 02/19/09 | TP Van Wazer | WXIN: review comments, changes to draft analog STA and incorporate same, confer with L. McCarty and approve same for filing (.50); WGN-TV: review e-mail from M. Drazin regarding WGN's responsibility to update EPG when it asserts syndicated black-out rights (.40); research FCC's rule and policies on PSIP standard and EPG accuracy requirements and draft, edit and forward e-mail re same (1.6); review M. Drazin's reply with answers to background questions (.30); KDAF: review e-mails approving draft analog STA request and authorize same for filing (.30): KIAH: e-mails with B. Chase, R. Bare regarding reduced-power analog STA request, authorize same for filing (.40); KRCW: e-mails with P. Pearson regarding status of K50IK negotiations (.30) | 3.80 |
| 02/20/09 | R Bryan | Finish Engineering STA for WXIN (.4); submit Engineering STA for WXIN (.4) | .80 |
| 02/20/09 | LJ McCarty | KIAH - Finalize and submit STA request (.80); submit fee (.20); prepare and e-mail to client (.30); WXMI - Telephone call to client regarding business radio renewal (.10); prepare and submit renewal (.50); submit fee (.20); prepare and e-mail to client (.30); KWGN - Prepare and submit extension request for 2GHz auxiliary license (.50); submit fee (.20); prepare and e-mail to client (.30); KTLA - Begin 2GHz auxiliary license extension request in ULS (.50); telephone discussion with T. Van Wazer regarding same (.10); submit request (.30) prepare and e-mail to client (.30); WPMT - Upload technical data for STA request (.50); telephone call and e-mail to T. Van Wazer regarding same (.10); prepare draft and e-mail to T. Van Wazer (.30); review and reply to e-mails regarding same (.20); Tribune General - Continue drafting exhibits for ownership reports (1.50) | 7.20 |
| 02/20/09 | TP Van Wazer | WTIC: e-mails, telephone calls with Bill V. regarding DTV | 5.30 |

Invoice Number: 29016647
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | power level to license and timing of filing (.40); research and circulate WTIC's operating DTV construction permits (.80): WPMT: draft, edit and circulate WPMT's reduced-power analog STA request due to transmitter problems (.70); review technical information from station and circulate complete draft for approval (.40); KWGN Nextel: e-mails with D. O'Brien regarding FCC call about 2 GHz ENG license (.40); draft, edit and circulate extension request due to Sprint relocation delay and circulate same (.70); review e-mail approvals and arrange to file same (.20); WXMI: e-mails with D. Scholten regarding possible extensions for two digital flash cut application for translators (.30); telephone call with Chief of Low Power branch about filing for new applications and describe same to D. Scholten, Bill V. with recommendation (.50); KTLA Nextel: draft, edit and circulate 2 GHz BAS extension request due to Sprint delays (.60); circulate exhibit, telephone call with D. Cox and arrange to file same (.30) | |
| 02/23/09 | LJ McCarty | Tribune General - Continue draft exhibits (1.50); begin uploading ownership information to ownership forms (6.50); WPMT - Reload technical statement for STA (.50); prepare and re-circulate to client (.30) | 8.80 |
| 02/23/09 | TP Van Wazer | Review FCC's Second Report & Order implementing the DTV Delay Act and draft/edit summary of same (1.50); draft, edit and forward follow-up e-mail to FCC staff regarding top-mount/side-mount construction extensions (.50) | 2.00 |
| 02/24/09 | LJ McCarty | Tribune General - Continue uploading ownership information to ownership forms (6.00); WPMT - Finalize and submit STA request (.80); submit fee (.20); prepare and e-mail to client (.30) | 7.30 |
| 02/24/09 | TP Van Wazer | Telephone call with FCC staff re: top-mount/side mount stations (.3); circulate e-mail to Hank H and Bill V re same (.2) | .50 |
| 02/24/09 | RC Wadlow | Review DTV filings; conference with T. Van Wazer regarding same | 2.00 |
| 02/25/09 | LJ McCarty | Tribune General - Continue uploading ownership information (5.00); telephone conference with Yvonne Livingston of HSE Communications regarding broadcast auxiliary changes to KWGN facilities (2.50); discussion with T. Van Wazer regarding same (.30) | 7.80 |
| 02/25/09 | JB Tatel | Correspond with counsel for EGI-TRB, LLC regarding FCC ownership reports | .30 |
| 02/25/09 | TP Van Wazer | General: telephone call with E. Gore of FCC regarding additional supporting information concerning top mount analog antennas and installation of DTV antennas and follow-up e-mails to Bill V and Hank H regarding same (.60); WDCW: | 2.20 |

Invoice Number: 29016647
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | various e-mails, telephone calls with N. Doshi regarding WDCW analog power loss, draft, edit and file required notice to FCC (1.0): General: review public safety organization's petition for rulemaking to freeze construction of all stations on channels 13-20 and circulate to MSTV, NAB, Bill V and Hank H (.60) | |
| 02/25/09 | RC Wadlow | Conference with T. Van Wazer regarding DTV issues and review related materials (1.00); review materials regarding ownership filings (1.00) | 2.00 |
| 02/26/09 | LJ McCarty | KWGN - Upload technical data and related exhibits for new auxiliary facilities (4.50); discussion with T. Van Wazer regarding same (.30); prepare draft e-mail memorandum regarding same (.50); Tribune General - continue uploading ownership information (2.50); begin proofing and editing drafts of same (2.50) | 10.30 |
| 02/26/09 | TP Van Wazer | General: e-mails to/from Bill V. and E. Gore of FCC re: top-mount analog antenna removals and digital antenna installations, follow-up e-mail to same regarding weather related delays in the south and Midwest (1.0); KMYQ: e-mails with P. Shearer, G. Mazzaferri, P. Pearson and M. Schneider regarding Acme's demand for fee payment for Lincoln City translator K50IK (.80); KTLA/Nextel: e-mails with L. McCarty re: amendment to WHY436 construction deadline extension request for broadcast aux (.30); KWGN: various e-mails form L. McCarty and follow-up e-mail to Bill V et al. regarding various broadcast auxiliary licenses, identify additional information needed on progress of relocation, additional licenses to be modified and review Bill V's e-mail responding to same (1.0) | 3.10 |
| 02/27/09 | LJ McCarty | WTTK/WTTV - Review e-mail from T. Van Wazer regarding regulatory fee for ES3253 (.10); research FCC database and client files regarding status of same (1.90); reply to e-mail regarding same (.30); Tribune General - Review correspondence from FCC regarding regulatory fee for earth station E990304 (.10); research FCC database and client files regarding same (1.00); discussion with R. Wadlow regarding same (.30); submit payment for same (.80); telephone call to FCC regarding same (.30); KWGN - Proof and edit draft form 601s for new auxiliary facilities (1.30) prepare and e-mail drafts to client for review and approval (1.30) | 7.40 |
| 02/27/09 | MD Schneider | Correspondence and review of Acme translator status - filing fee and need to transfer licenses to Tribune | .50 |

Invoice Number: 29016647
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/27/09 | TP Van Wazer | WTTK: review e-mail from counsel to WTTK's former owner re: past due regulatory fee payment and draft, edit and respond to same disclaiming responsibility (.70); follow-up background research on E3253 including e-mails, t/cs with L, McCarty, Rich K (of WTTK) and R. Poling (of WTTK) and review FCC's database re: same (.80); KMYQ: e-mails with M. Schneider and various Tribune officials, including P. Pearson (KMYQ) and G. Mazzaferri regarding appropriate response to Acme's e-mail regarding overdue reg fee payment for Lincoln City translator K50IK (.80); e-mails from L. McCarty re: same and follow-up telephone message to Acme's engineer re: same (.70); KWGN: e-mails from D. O'Brien, Bill V regarding status of studio relocation to KDVR's site, location of KWGN's public file (.40); review four new KWGN broadcast auxiliary applications for operations from KDVR site, review KWGN's current broadcast auxiliary licenses and follow-up e-mail with L. McCarty approving filing (.60). | 4.00 |
| 02/28/09 | LJ McCarty | Tribune Ownership - Proof and edit narrative exhibits for ownership reports | 4.00 |

**Total Hours**     **239.50**

Invoice Number: 29016647
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RC Wadlow | 6.50 | $775.00 | $5,037.50 |
| MD Schneider | 2.00 | 625.00 | 1,250.00 |
| TP Van Wazer | 101.00 | 600.00 | 60,600.00 |
| JB Tatel | 1.80 | 540.00 | 972.00 |
| LJ McCarty | 114.30 | 265.00 | 30,289.50 |
| R Bryan | 13.90 | 190.00 | 2,641.00 |
| **Total Hours and Fees** | **239.50** | | **$100,790.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

April 9, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29016648
Client Matter 90795-30390

For professional services rendered and expenses incurred through
February 28, 2009 re Fee Applications

Fees                                                         $ 50,714.50

**Total Due This Bill**                                      **$ 50,714.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Invoice Number: 29016648
Tribune Company

RE: Fee Applications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/04/09 | DJ Lutes | Review fee procedure order (.30); address fee application statement status and review related materials (.40) | .70 |
| 02/05/09 | DJ Lutes | Address fee application and employment application issues and briefly meet with K. Lantry | .50 |
| 02/09/09 | K Gmoser | Assist with tasks relating to preparation of first monthly fee application | 2.00 |
| 02/09/09 | DJ Lutes | Address new fee application issues with K. Gmoser and prepare first fee statement materials (.30); address fee auditor issues and fee statement issues with K. Lantry (.20) | .50 |
| 02/09/09 | JK McClelland | Office conference with K. Kansa regarding preparation of first fee application | .10 |
| 02/10/09 | K Gmoser | Assist with tasks relating to preparation of first fee application | 2.50 |
| 02/10/09 | JK McClelland | Email to J. Jensen regarding compiling all billing pro formas for first fee application | .10 |
| 02/11/09 | K Gmoser | Assist with tasks relating to preparation of first fee application | 1.70 |
| 02/11/09 | DJ Lutes | Address status of monthly fee statements, fee application and employment application | .30 |
| 02/12/09 | KT Lantry | Telephone call with J. McClelland re: fee auditor | .20 |
| 02/12/09 | DJ Lutes | Address email from J. McClelland re pro formas and coordinate billing issues with K. Lantry | .40 |
| 02/12/09 | JK McClelland | Telephone call with J. Jensen regarding billing proformas (0.1); receive proformas and supervise distribution of same to paralegals (0.1); telephone call with K. Lantry regarding appointment of fee auditor and issues re: first fee application (0.2) | .40 |
| 02/13/09 | KT Lantry | Discuss fee application issues with D. Lutes | .20 |
| 02/13/09 | DJ Lutes | Extensive review of pro formas for necessary category transfers to invoices (4.40); coordinate with K. Lantry re case status and key issues (.20); analyze matter categories against time entries in accordance with Trustee Guides (2.0); analyze cost entries and reconcile in accordance with Trustee Guides (.80) | 7.40 |
| 02/15/09 | DJ Lutes | Extensive review of pro formas for necessary category transfers to invoices and analyze matter categories against time entries in accordance with Trustee Guides (3.40); analyze cost entries and reconcile in accordance with Trustee Guides (.60) | 4.00 |

Invoice Number: 29016648
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/16/09 | K Gmoser | Assist with tasks relating to preparation of first fee application | 6.90 |
| 02/16/09 | KT Lantry | E-mails with D. Lutes re: fee application | .20 |
| 02/16/09 | DJ Lutes | Extensive review of pro formas and preparations for monthly fee application (9.80); emails to K. Lantry and J. McClelland regarding same (.70) | 10.50 |
| 02/17/09 | K Gmoser | Assist with tasks relating to preparation of first fee application | 8.00 |
| 02/17/09 | DJ Lutes | Review of billing materials and prepare first monthly fee application (5.10); assemble review team and coordinate with accounting (.50); address billing issues and strategies with K. Lantry (.30) | 5.90 |
| 02/17/09 | L Strickler | Review billing statements and prepare first monthly fee application | .50 |
| 02/18/09 | K Gmoser | Assist with tasks relating to preparation of fee application | 5.50 |
| 02/18/09 | KT Lantry | Discuss Sidley retention application and e-mail to D. Lutes re: fee auditor selection | .20 |
| 02/18/09 | DJ Lutes | Review billing statements and prepare monthly fee application (6.50); address billing issues separately with accounting department, K. Lantry, K. Gmoser, L. Strickler and M. Smolich (2.20) | 8.70 |
| 02/18/09 | M Smolich | Review billing statement and prepare first monthly fee application | 4.00 |
| 02/18/09 | L Strickler | Assist with tasks relating to preparation of first fee application | 1.30 |
| 02/18/09 | L Strickler | Review billing statements and prepare first monthly fee application | 1.00 |
| 02/19/09 | DJ Lutes | Prepare initial monthly fee application and review invoices (4.90); coordinate with accounting and perform status fee calculations for client (1.50); review billing issues and email K. Lantry regarding initial monthly fee application issues (.50) | 6.90 |
| 02/19/09 | M Smolich | Review billing statement and prepare first monthly fee application | 3.00 |
| 02/19/09 | L Strickler | Assist with task relating to preparation of fee application | 4.00 |
| 02/20/09 | IP Bermudez | Assist with preparation of initial fee applications per D.J. Lutes | 4.50 |
| 02/20/09 | KT Lantry | Emails with D. Lutes and K. Kansa re: Sidley and UCC fee applications | .20 |
| 02/20/09 | DJ Lutes | Prepare initial monthly fee application (2.50); address fee application issues with J. McClelland (.50); prepare email materials re same (1.70) | 4.70 |

SIDLEY AUSTIN LLP

Invoice Number: 29016648
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/20/09 | JK McClelland | Telephone call with D. Lutes regarding review of proforma billing statements for preparation of first interim fee application (0.5) | .50 |
| 02/20/09 | M Smolich | Review billing statement and prepare monthly fee application (5.50); complete timekeeper reference chart (1.50) | 7.00 |
| 02/20/09 | L Strickler | Assist with tasks relating to the preparation of first fee statement | 1.00 |
| 02/23/09 | K Gmoser | Assist with tasks relating to preparation of first fee application | 5.00 |
| 02/23/09 | KT Lantry | Review fee auditor order and related pleadings and e-mails re: same with K. Stickles and K. Kansa (.4); telephone calls and e-mails with K. Kansa, B. Krakauer and D. Deutsch re: first Sidley and UCC fee applications (.3) | .70 |
| 02/23/09 | DJ Lutes | Prepare initial monthly fee application materials (.90); emails with J. McClelland re same (.30) | 1.20 |
| 02/23/09 | JK McClelland | Receive proforma revisions from D. Lutes and supervise preparation of fee detail for first interim fee application (0.4) | .40 |
| 02/23/09 | M Smolich | Review billing statement and prepare monthly fee and costs application | 4.00 |
| 02/23/09 | L Strickler | Assist with updating Timekeeper Reference chart relating to preparation of fee application | 3.50 |
| 02/24/09 | K Gmoser | Assist with tasks relating to preparation of first fee application | 8.80 |
| 02/24/09 | DJ Lutes | Prepare initial monthly fee application (1.60); TCs with billing specialist re transfers (.40) | 2.00 |
| 02/24/09 | JK McClelland | Office conference with J. Jensen regarding time transfers (0.4); emails with D. Lutes regarding first interim fee application (0.1) | .50 |
| 02/24/09 | L Strickler | Assist with tasks relating to preparation of first fee application | 2.00 |
| 02/25/09 | K Gmoser | Assist with tasks relating to preparation of first fee application | 6.40 |
| 02/25/09 | DJ Lutes | Prepare initial monthly fee application (.50); coordinate materials with billing specialist and address issues with K. Gmoser and J. McClelland (.70) | 1.20 |
| 02/25/09 | JK McClelland | Telephone call with J. Jensen regarding fee detail transfers and preparation of first interim fee application (0.1); emails with D. Lutes regarding same (0.1); telephone call with D. Lutes and K. Gmoser (0.2) | .40 |
| 02/25/09 | L Strickler | Assist with tasks relating to preparation of first fee application | 3.50 |
| 02/26/09 | K Gmoser | Assist with tasks relating to preparation of first fee application | 7.80 |

SIDLEY AUSTIN LLP

Invoice Number: 29016648
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/26/09 | KT Lantry | Discuss preparation of Sidley's first fee application with D. Lutes | .30 |
| 02/26/09 | DJ Lutes | Prepare initial monthly fee application and review billing statements (3.50); review materials and emails to J. McClelland and J. Jensen re billing issues (1.20); confer with K. Lantry and E. Soriano separately re status of billing categories and timekeeper entries (.70); address fee auditor issues re expenses (.40) | 5.80 |
| 02/26/09 | JK McClelland | Emails with J. Jensen and D. Lutes regarding second-draft proformas for preparation of first interim fee application | .30 |
| 02/26/09 | M Smolich | Assist in preparation of initial fee application | 1.30 |
| 02/27/09 | K Gmoser | Assist with tasks relating to preparation of first fee application | 7.00 |
| 02/27/09 | KT Lantry | Discuss tasks involving Sidley fee application with D. Lutes | .20 |
| 02/27/09 | DJ Lutes | Prepare initial monthly fee application and reviews of billing invoices (3.0); address strategies and tasks with J. McClelland and prepare emails re same (2.90) | 5.90 |
| 02/27/09 | JK McClelland | Emails with D. Lutes regarding edits to time entries (0.2); review billing proformas for privilege and allocation across matters (5.0) | 5.20 |
| 02/27/09 | M Smolich | Assist in preparation of initial fee application | 6.50 |
| 02/28/09 | DJ Lutes | Prepare initial monthly fee application and address tasks with J. McClelland | 1.00 |
| 02/28/09 | JK McClelland | Review billing proformas for privilege and allocation across matters (5.5); multiple emails to D. Lutes regarding same (0.5) | 6.00 |

**Total Hours**    **192.40**

**SIDLEY AUSTIN** LLP

Invoice Number: 29016648
Tribune Company

RE: Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 2.20 | $ 825.00 | $ 1,815.00 |
| JK McClelland | 13.90 | 425.00 | 5,907.50 |
| DJ Lutes | 67.60 | 285.00 | 19,266.00 |
| L Strickler | 16.80 | 240.00 | 4,032.00 |
| K Gmoser | 61.60 | 230.00 | 14,168.00 |
| M Smolich | 25.80 | 195.00 | 5,031.00 |
| IP Bermudez | 4.50 | 110.00 | 495.00 |
| **Total Hours and Fees** | **192.40** | | **$ 50,714.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 9, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29016649
Client Matter 90795-30410

For professional services rendered and expenses incurred through
February 28, 2009 re Executory Contracts and Leases

Fees                                                        $ 54,415.50

**Total Due This Bill**                                     **$ 54,415.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29016649
Tribune Company

RE: Executory Contracts and Leases

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/09 | BJ Hauserman | Draft sublease section to Lease Rejection Motion and Declaration | .80 |
| 02/01/09 | KP Kansa | Email S. Pater re: executory contract issues (.2); email S. Pater re: question from subtenant (.1); email K. Lantry re: same (.1); review motion to reject leases and email B. Hauserman with comments on same (.8); follow up email to B. Hauserman re: same (.1); further email to S. Pater re: lease rejection motion (.1); circulate motion to reject leases to management with comment (.2) | 1.60 |
| 02/01/09 | CL Kline | Read case law and articles re treatment of derivatives as executory contracts bankruptcy | 1.30 |
| 02/01/09 | KT Lantry | Email with K. Kansa re: lease | .10 |
| 02/02/09 | BJ Hauserman | Create Exhibit A to Lease Rejection Motion (0.5); meeting with K. Kansa re: same (0.3); prepare and send Lease Rejection Motion to local counsel for filing (0.3) | 1.10 |
| 02/02/09 | KP Kansa | Email R. Drescher re: Tribune lease (.1); email G. Weitman re: Tribune leases (.2); office conference with B. Hauserman re: lease rejection motion (.3); review lease rejection motion materials (.3) | .90 |
| 02/02/09 | CL Kline | Read and analyze cases and articles re swap safe harbors | 1.80 |
| 02/03/09 | CL Kline | Read and analyze cases re: swap safe harbor memo (.60); and draft memo re same (1.40) | 2.00 |
| 02/04/09 | CL Kline | Discuss swap research with B. Krakauer | .20 |
| 02/04/09 | AE Ross | Draft memo regarding assignment of executory contracts | 1.50 |
| 02/05/09 | JE Henderson | Conf w/J. McClelland re: executory contract issues (.40); voice mail to Tribune legal re: same (.10) | .50 |
| 02/05/09 | KP Kansa | Email S. Pater re: lease rejections and assumptions | .30 |
| 02/05/09 | CL Kline | Prepare interpretation contract sections of swap memo (2.5); discuss rejected lease with B. Escandari of Munger, referred to K. Kansa (0.2) | 2.70 |
| 02/05/09 | JK McClelland | Telephone call with K. Flax regarding Lexis contract (0.1); review contracts (0.2); office conference with K. Mills regarding same (0.2); office conference with J. Henderson regarding same (0.4) | .70 |
| 02/05/09 | AE Ross | Draft memo regarding assignment of executory contracts | 4.60 |
| 02/06/09 | CL Kline | Reviewed executory contract inquiry from Brink's with Tribune, A&M and Sidley (0.6); Left message for Brink's in- | .70 |

Invoice Number: 29016649
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | house counsel (0.1) | |
| 02/06/09 | CL Kline | Revise memo re swap contract interpretation | 3.50 |
| 02/06/09 | EP Pesch | Conf w/M. Meyers regarding additional termination notice received by Tribune from Barclays (.20); review notices (.20); review and revise draft email response to same (.20) | .60 |
| 02/07/09 | KP Kansa | Email K. Hackett re: rejection of executory contracts (.1); email B. Hauserman re: KTLA lease (.1); email S. Pater re: Baltimore sublease (.2); review form lease assumption/rejection letter, comment on same, and email B. Whittman and S. Pater re: same (.3); email S. Pater re: accounting treatment for lease rejections (.2); email B. Hauserman re: WPIX language for lease letter (.3) | 1.20 |
| 02/07/09 | CL Kline | Revise memo re treatment of swaps as executory contracts in bankruptcy | 1.90 |
| 02/08/09 | CL Kline | Review setoff secondary research | .50 |
| 02/09/09 | JF Bendernagel | Telephone call with B. Krakauer regarding contract issues | .20 |
| 02/09/09 | CL Kline | Review secondary materials on setoff and safe harbors | 1.40 |
| 02/10/09 | BJ Hauserman | Call with P. Volk re: WPIX lease & examine lease issue (0.7); call and emails with K. Kansa re: same (0.4); correspondence with S. Pater and K. Hackett re: Mateo property (0.6) | 1.70 |
| 02/10/09 | KP Kansa | T/c B. Hauserman re: real estate issues and email B. Hauserman re: LA lease letter | .20 |
| 02/11/09 | KP Kansa | Office conference with A. Ross re: rejected lease research (.1); participate in rejection/restoration discussion with A. Ross, S. Pater, K. Hackett and Paul Hastings (.5) | .60 |
| 02/11/09 | SL Kohn | Telephone calls with J. Henderson regarding executory contracts and setoff issues (.40); legal research on West database regarding same (.40) | .80 |
| 02/11/09 | JK McClelland | Telephone call with D. Bralow regarding environmental remediation contracts | .10 |
| 02/11/09 | AE Ross | Research rejection and assumption of unexpired leases; call regarding rejection of leases | 2.10 |
| 02/12/09 | RW Astle | Review Suez Demand Response Services Agreement | 1.00 |
| 02/12/09 | WM Harp | Research whether a court may issue an order enjoining a party to a contract from terminating the contract when any such termination would cause irreparable harm to the debtor | 5.30 |
| 02/12/09 | BJ Hauserman | Call with M. Frank re: update on Constellation contracts (0.3); call with S. Pater, P. Wells, M. Frank re: Constellation (0.7); read Constellation agreements/ SES Agreement (0.8); email S. | 2.70 |

Invoice Number: 29016649
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Pater re: Constellation (0.2); call with K. Kansa re: same (0.2); check stipulation for Constellation agreement re: adequate assurance (0.5) | |
| 02/13/09 | RW Astle | Telephone conference with R. DeBoer and P. Wells regarding Suez Demand Response Services Agreement and forward comments regarding text | 1.30 |
| 02/13/09 | BJ Hauserman | Review Constellation agreements (0.2); research agency in bankruptcy (0.6); call with S. Pater and M. Frank re: rejection/damages/agency under bankruptcy (0.6); email K. Hackett re: West Palm Beach lease (0.3); call with K. Kansa re: West Palm Beach and SES Agreement (0.3); Call with S. Pater and M. Frank re: Constellation (.9) | 2.90 |
| 02/13/09 | KP Kansa | T/c's B. Hauserman re: lease issues (.2); review emails from Paul Hastings and D. Bralow re: Tetra Tech (.3) | .50 |
| 02/13/09 | JK McClelland | Review emails from D. Bralow regarding environmental remediation contracts | .20 |
| 02/14/09 | CL Kline | Prepare section 560 and 561 analysis for Swap memo | 3.80 |
| 02/15/09 | CL Kline | Revise memo sections concerning 101(53B) definition and limitations on swap agreement treatment | 2.50 |
| 02/16/09 | RW Astle | Review Constellation New Energy Connecticut energy supply agreements and related materials | .50 |
| 02/16/09 | BJ Hauserman | Emails to K. Stickles and K. Hackett re: lease rejection. | .20 |
| 02/16/09 | KP Kansa | Review K. Hackett email on lease rejection order | .10 |
| 02/16/09 | CL Kline | Respond to Brink's inquiry | .10 |
| 02/16/09 | CL Kline | Prepare detailed outline of swap research (0.7); discuss same with B. Krakauer (0.4) | 1.10 |
| 02/16/09 | B Krakauer | Address swap issues and review case analysis | 1.50 |
| 02/17/09 | RW Astle | Review Constellation New Energy Connecticut electricity supply agreements and related materials for Hartford Courant and WTIC (2.10); telephone conference with S. Pater, P. Wells and F. Alvarez regarding Constellation New Energy agreements (.60); telephone call with B. Hauserman regarding analysis of Constellation electricity agreements (.40) | 3.10 |
| 02/17/09 | BJ Hauserman | Follow up email to S. Pateron leases (0.2); call with MaryBeth at Thrifty Oil re: the Mateo Property and emails re: same (0.5); call with D. Astel re: Constellation contracts; (0.6); look up restatement of agency (0.2); determine whether Mateo property was noticed (0.5) | 2.00 |
| 02/17/09 | CL Kline | Respond to equipment lease/Ervin inquiry (0.2); consult 365(d)(5) authorities re same (0.5); respond to Brinks contract | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 29016649
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | inquiry (0.3); revise general rules of statutory construction section for swap memo (1.3) | |
| 02/18/09 | BJ Hauserman | Revise lease rejection order, send to K. Kansa; send to Cole Schotz (1.1); emails with company re: leases (0.4) | 1.50 |
| 02/18/09 | KP Kansa | Email B. Hauserman re: lease rejection order | .20 |
| 02/18/09 | CL Kline | Revise safe harbor sections of Swap memo (3.5); respond to equipment lease inquiry with U.S. Bank (0.3); respond to K. Mills inquiry re lease issues (0.4) | 4.20 |
| 02/19/09 | BJ Hauserman | Research whether bankruptcy terminates agency (1.0); respond to email questions from S. Pater re: Constellation contracts (0.5); call with K. Kansa re: Constellation (0.3); conference call with S. Pater and M. Frank re: Constellation and SES Agreement (0.8); Call with H. Forrest, Constellation counsel, re: same (0.4); emails with K. Hacket re: landlord issues (0.5); coordinate with Cole Schotz re: filing amended lease rejection order (0.2) | 3.70 |
| 02/19/09 | KP Kansa | Email B. Whittman and Tribune team re: extension of deadline to assume or reject unexpired leases of nonresidential real property (.2); conference call with S. Pater, B. Whittman and Paul Hastings on pending real estate issues (.5); t/c B. Hauserman re: Constellation issues (.3) | 1.00 |
| 02/19/09 | CL Kline | Revise Swap Memo, including review of cited sources, editing, additional safe harbor arguments, additional secondary sources on safe harbor policy and interpretation and provide to B. Krakauer for review | 11.20 |
| 02/19/09 | SL Summerfield | Cases for C. Kline research memo | .70 |
| 02/20/09 | CL Kline | Review secondary sources on Derivatives treatment in bankruptcy (0.5) | .50 |
| 02/23/09 | BJ Hauserman | Emails to K. Hackett and Landlords re: leases. | .30 |
| 02/23/09 | JE Henderson | Review emails re: KTLA lease | .20 |
| 02/23/09 | KP Kansa | Review Constellation contract materials (2.8); t/c B. Hauserman re: same (.1); email S. Pater re: Constellation (.1) | 3.00 |
| 02/23/09 | CL Kline | Discuss swap issues with J. Rodden | .20 |
| 02/23/09 | B Krakauer | Call with J. Rodden, D. Eldersveld, B. Litman, N. Chakiris, E. Pesch and M. Meyers re: Swap termination issues and claims | .50 |
| 02/23/09 | MJ Meyers | Call with D. Eldersveld, J. Rodden, B. Litman, N. Chakiris, E. Pesch and B. Krakauer to discuss swap terminations | .50 |
| 02/24/09 | JE Henderson | Conf with K. Lantry re: lease bar date motion (.10); conf with K. Kansa re: same and re: KTLA lease issue (.20); review/respond to emails re: KTLA (.20); review/respond to L. | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 29016649
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Washburn email re: NBC issues (.20); review/respond to BofA leasing attorney (.20) | |
| 02/24/09 | KP Kansa | Email S. Pater re: Constellation call (.1); participate in Constellation call (.5); review Constellation materials (1.0); t/c to B. Hauserman re: same (.1) | 1.70 |
| 02/24/09 | KP Kansa | Email K. Hackett re: lease rejection motion/order | .20 |
| 02/25/09 | JE Henderson | Review emails/memos re: KTLA real estate matter (.60); confs w/K. Kansa re: same and other RE issues (.20); c/c w/Paul Hastings attorneys re: same (.40); conf w/J. McClelland re: Lexis/Nexis contract (.20); review email exchange/voice mail w/client re: same (.20); tc w/client re: termination notice issues (.60); initial review correspondence/agreement re: same (.30); email exchange/voice mail exchange w/L. Washburn re: NBC issues (.30) | 2.80 |
| 02/25/09 | KP Kansa | Office conference with J. Henderson re: KTLA lease (.3); conference call with J. Henderson and Paul Hastings re: same (.1) | .40 |
| 02/25/09 | B Krakauer | Prepare for and present to Tribune COO issues and considerations re: contract assumption and rejections analysis | 3.00 |
| 02/25/09 | JK McClelland | Emails with K. Kansa regarding environmental remediation contract (0.1); office conference with J. Henderson regarding Lexis contract (0.2) | .30 |
| 02/26/09 | BJ Hauserman | Follow up on LA Times lease, Mateo lease, call parties, email K. Hackett (0.8) | .80 |
| 02/26/09 | JE Henderson | Tc w/L. Washburn re: NBC issues (.50); review documents (.50); email exchange w/K. Flax re: Lexis/Nexis contract (.40); review correspondence and revise response letter re same (.40); review Lexis/Nexis agreement (.50) | 2.30 |
| 02/26/09 | EP Pesch | Review emails regarding reservation of rights for swaps (.10); follow up with M. Meyers regarding same (.10) | .20 |
| 02/27/09 | BJ Hauserman | Draft 365(d)(4) motion to extend time to assume or reject leases | 1.90 |
| 02/27/09 | EA McDonnell-O'Driscoll | Conference with B. Hauserman re researching Delaware cases re the assumption and rejection of lease procedures motions (.10); research re same and forward documents located to B. Hauserman (.30) | .40 |

**Total Hours**    **109.30**

SIDLEY AUSTIN LLP

Invoice Number: 29016649
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 5.00 | $ 900.00 | $ 4,500.00 |
| SL Kohn | .80 | 900.00 | 720.00 |
| KT Lantry | .10 | 825.00 | 82.50 |
| JE Henderson | 6.70 | 825.00 | 5,527.50 |
| EP Pesch | .80 | 800.00 | 640.00 |
| JF Bendernagel | .20 | 775.00 | 155.00 |
| RW Astle | 5.90 | 735.00 | 4,336.50 |
| KP Kansa | 11.90 | 675.00 | 8,032.50 |
| MJ Meyers | .50 | 500.00 | 250.00 |
| WM Harp | 5.30 | 425.00 | 2,252.50 |
| BJ Hauserman | 19.60 | 425.00 | 8,330.00 |
| JK McClelland | 1.30 | 425.00 | 552.50 |
| CL Kline | 41.90 | 375.00 | 15,712.50 |
| AE Ross | 8.20 | 375.00 | 3,075.00 |
| EA McDonnell-O'Driscoll | .40 | 290.00 | 116.00 |
| SL Summerfield | .70 | 190.00 | 133.00 |
| **Total Hours and Fees** | **109.30** | | **$ 54,415.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

April 9, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29016650
Client Matter 90795-30420

For professional services rendered and expenses incurred through
February 28, 2009 re Vendor Issues

Fees                                                                                  $ 33,150.00

**Total Due This Bill**                                                               **$ 33,150.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Invoice Number: 29016650
Tribune Company

RE: Vendor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/02/09 | JE Henderson | Review emails from NBC attorney re: programming and news production agreements (.30); email exchange w/client re: same and re: payment issues (.20); review emails re: Sprint resolution (.20) | .70 |
| 02/02/09 | CL Kline | Reviewed reclamation claim demands (0.7); updated reclamation spreadsheet and sent to K. Mills (0.8) | 1.50 |
| 02/02/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors | 1.90 |
| 02/04/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors | .50 |
| 02/05/09 | DE Bergeron | Emails to vendors' counsel regarding invoice payments | .20 |
| 02/05/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors | .50 |
| 02/06/09 | JE Henderson | Tc w/D. Kazan re: vendor issues (.20); conf w/C. Kline re: same (.20); review email exchange re: same (.20) | .60 |
| 02/06/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties (.2); research re: scope of 503(b)(9) relief (.8) | 1.00 |
| 02/07/09 | KP Kansa | Email S. Pater re: JL Media | .20 |
| 02/09/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties | 5.30 |
| 02/11/09 | JK McClelland | Telephone call with D. Bralow regarding prepetition vendor claims against Sun-Sentinel and reporter (0.1) | .10 |
| 02/11/09 | KS Mills | Research re: payment of certain potentially secured vendor claims and preparation of email response to same (4.9); Return of telephone calls from certain vendors (.6) | 5.50 |
| 02/12/09 | JK McClelland | Email to D. Bralow regarding prepetition vendor claims against Sun-Sentinel and reporter | .20 |
| 02/12/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties | 1.80 |
| 02/13/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties | 1.40 |
| 02/15/09 | KS Mills | Revise critical vendor templates to include confidentiality | .30 |

Invoice Number: 29016650
Tribune Company

RE: Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | provision | |
| 02/17/09 | KS Mills | Attention to issues re: payment of various vendor claims | .90 |
| 02/18/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties | 1.50 |
| 02/19/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries re: issues related to payment of certain vendors and/or contract counterparties, including review of underlying agreements relevant to same | 5.70 |
| 02/20/09 | JE Henderson | Email exchange w/L. Washburn re: NBC issues (.30); conf/email exchange w/K. Mills re: critical vendor issues (.30) | .60 |
| 02/20/09 | KP Kansa | Email K. Mills re: vendor inquiry | .10 |
| 02/20/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries and relevant agreements re: issues related to payment of certain vendors and/or contract counterparties including review of underlying agreements relevant to same | 3.80 |
| 02/23/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries and review of relevant agreements re: issues related to payment of certain vendors and/or contract counterparties (3.6); Review/analysis of current status of reclamation demands and attention to development of strategy for resolving same (.9) | 4.50 |
| 02/24/09 | DE Bergeron | Multiple calls and emails to R. Stone and K. Mills regarding vendor issues (1.5); Analyze vendor issues and review contracts (2.3) | 3.80 |
| 02/24/09 | JE Henderson | Review emails re: vendor issues and call re: same | .20 |
| 02/24/09 | KT Lantry | Emails and discussions re: critical vendor issues | .30 |
| 02/24/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries and review of relevant agreements re: issues related to payment of certain vendors and/or contract counterparties | 4.90 |
| 02/25/09 | DE Bergeron | Office meeting with K. Mills regarding vendor issues (.40); Telephone call with R. Stone regarding vendor issues (.30) | .70 |
| 02/25/09 | GV Demo | Research definition of Goods under California UCC | 1.20 |
| 02/25/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries issues related to payment of certain vendors and/or contract counterparties, including review of underlying agreements relevant to same (2.9); Research re: appropriate scope of section 503(b)(9) relief (3.1); Preparation of and several telephone calls related to certain critical vendor and 503(b)(9) agreements (1.6); meet with D. Bergeron (.40) | 8.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29016650
Tribune Company

RE: Vendor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/26/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries and relevant agreements re: issues related to payment of certain vendors and/or contract counterparties | 3.70 |
| 02/27/09 | DE Bergeron | Review vendor issues | .40 |
| 02/27/09 | KS Mills | Review/Analyze/Discuss and/or respond to multiple inquiries issues related to payment of certain vendors and/or contract counterparties | 1.00 |
| | | **Total Hours** | **63.00** |

Invoice Number: 29016650
Tribune Company

RE: Vendor Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | 2.10 | $ 825.00 | $ 1,732.50 |
| KT Lantry | .30 | 825.00 | 247.50 |
| KP Kansa | .30 | 675.00 | 202.50 |
| KS Mills | 52.20 | 525.00 | 27,405.00 |
| DE Bergeron | 5.10 | 475.00 | 2,422.50 |
| JK McClelland | .30 | 425.00 | 127.50 |
| CL Kline | 1.50 | 375.00 | 562.50 |
| GV Demo | 1.20 | 375.00 | 450.00 |
| **Total Hours and Fees** | **63.00** | | **$ 33,150.00** |

# SIDLEY

SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

April 9, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29016651
Client Matter 90795-30430

For professional services rendered and expenses incurred through
February 28, 2009 re Use/Sale/Lease of Assets

Fees                                                                      $ 7,087.00

**Total Due This Bill**                                                   **$ 7,087.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29016651
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/09 | KP Kansa | Email B. Krakauer re: sale of St. Louis property and review materials on same | .30 |
| 02/01/09 | KT Lantry | Review emails re: St. Louis sale | .20 |
| 02/02/09 | JE Henderson | Email exchange w/client re: St. Louis LMA (.30); tc w/D. Deutsch re: St. Louis warehouse sale (.40); email exchange w/client re: same (.20); email exchange w/client and w/K. Kansa re: ordinary course protocol/guidelines (.40); email exchange w/K. Lantry re: LMA background/status for hearing prep (.30) | 1.60 |
| 02/02/09 | KP Kansa | Review emails on St. Louis sale | .30 |
| 02/02/09 | B Krakauer | Respond to UCC re: St. Louis sale of Real Estate | .40 |
| 02/03/09 | JE Henderson | Review emails re: hearing outcome (.20); email client re: LMA motion (.20); review Alvarez emails/respond re: interco transactions and tc re: same (0.10); email exchange w/client/B. Krakauer re: St. Louis property (.20) | .70 |
| 02/04/09 | JE Henderson | Tc w/D. LeMay and voice mail exchange w/D. Deutsch re: sale of St. Louis real estate (.30); email exchanges w/client re: resolution (.40); email exchange w/client re: St. Louis LMA order (.20); review ordinary course protocol from client (.30); conf w/K. Kansa re: same and re: precedent from other case (.50) | 1.70 |
| 02/11/09 | JE Henderson | Tc w/NBC counsel re: programming renewal and news production contract (.50); email exchange w/client re: same (.30); review programming audit (.40) | 1.20 |
| 02/13/09 | BM Clark | Research pension issues raised by proposed asset purchase transaction | .80 |
| 02/17/09 | KP Kansa | Email Lazard and D. Kazan re: expression of interest in Sun-Sentinel assets | .10 |
| 02/23/09 | ST Advani | Review memo on ESOP issues with master partnership structure for proposed purchase transaction | .60 |
| 02/27/09 | ST Advani | Review McDermott memo on transactions structure alternatives | .20 |
| 02/27/09 | JE Henderson | Tc w/L. Washburn/G. Mazzaferi re: NBC relationship issues (.50); voice mail NBC counsel re: same (.10); email exchange w/BofA leasing counsel re: post petition A/P issue (.20) | .80 |
| 02/28/09 | JE Henderson | Email exchange w/BofA attorney re: request for agreed order | .30 |
| | | **Total Hours** | **9.20** |

SIDLEY AUSTIN LLP

Invoice Number: 29016651
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | .40 | $ 900.00 | $ 360.00 |
| JE Henderson | 6.30 | 825.00 | 5,197.50 |
| KT Lantry | .20 | 825.00 | 165.00 |
| ST Advani | .80 | 800.00 | 640.00 |
| KP Kansa | .70 | 675.00 | 472.50 |
| BM Clark | .80 | 315.00 | 252.00 |
| **Total Hours and Fees** | **9.20** | | **$ 7,087.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 9, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29016652
Client Matter 90795-30440

For professional services rendered and expenses incurred through
February 28, 2009 re DIP Financing/Cash Collateral

Fees                                                                          $ 39,382.00

**Total Due This Bill**                                               **$ 39,382.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Invoice Number: 29016652
Tribune Company

RE: DIP Financing/Cash Collateral

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/04/09 | AF Hickok | Conference call with C. Bigelow, D. Eldersveld and J. Rodden regarding Term Sheet for DIP Facility | .50 |
| 02/04/09 | B Krakauer | Review terms of subsidiary guarantees (1.4); senior lender forbearance agreement and draft fee request (0.8) | 2.20 |
| 02/05/09 | RJ Lewis | Correspondence with Tribune re: letter of credit draw (.30); draft and distribute letter re: letter of credit draw request (.70) | 1.00 |
| 02/05/09 | JW Stewart | Correspondence re: closed accounts and request by Chadbourne Park and related tasks | .70 |
| 02/06/09 | CL Kline | Discuss Barclays/MB position on UST requirements on UDA with MB (0.4); Discuss bank account status with V. Garlati and Sidley team (0.2); Discuss FDIC transaction guarantee program with D. Teitelbaum (0.2) | .80 |
| 02/06/09 | MJ Meyers | Follow-up with J. Rodden on calculation letters received by Barclays (.4); discuss issues with E. Pesch (.4) | .80 |
| 02/06/09 | JW Stewart | Correspondence re: closed accounts | .10 |
| 02/09/09 | AF Hickok | Begin reviewing investor presentation materials prepared by Barclays | .50 |
| 02/09/09 | JW Stewart | Call with Tribune re: Cravath and related review of documents (.30); address other correspondence and emails re: receivables facility (.20) | .50 |
| 02/10/09 | AF Hickok | Meeting with J. Stewart re Term Sheet and rating agency deck and comments to same | 1.40 |
| 02/10/09 | JW Stewart | Response to questions from J. Nagelkirk regarding return on collateral and related review of documents (.80); review of revised term sheet (.60); meeting with A. Hickok re same (1.50); mark-up of issues lists and related tasks (.70); follow up on Chadborne Park request call with V. Gianini (.40) | 4.00 |
| 02/11/09 | AF Hickok | Conference call with C. Bigelow, D. Eldersveld, J. Rodden and Mayer Brown regarding Term Sheet and comments to Rating Agency presentation | 1.50 |
| 02/11/09 | JW Stewart | Conference call with Tribune, Mayer Brown, and A. Hickok re revisions to term sheet and distribution of same (1.50); prepare and review correspondence (.70) | 2.20 |
| 02/12/09 | AF Hickok | Telephone call with J. Rodden and J. Nagelkirk regarding addition of Tribune Media and procedures for utilizing cash collateral account (.40); prepare correspondence regarding same (.40) | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 29016652
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/12/09 | AF Hickok | Conferences with R. DeBoer regarding proposed PMSI liens for equipment purchase | .50 |
| 02/12/09 | AF Hickok | Review revised rating agency presentation and term sheet (1.5); conference call re: same with C. Bigelow, D. Eldersveld, J. Rodden and Mayer Brown (1.0) | 2.50 |
| 02/12/09 | JW Stewart | Prepare correspondence and review of additional revisions on term sheet | .30 |
| 02/13/09 | AF Hickok | Telephone call with Chadbourne and Park regarding removal of KPLR and KWGN from facility (.30); follow-up regarding documentation requested by J. Giannini (.20) | .50 |
| 02/13/09 | JW Stewart | Correspondence re finance tasks | .20 |
| 02/16/09 | CL Kline | Review bank account/345 issues with J. Boelter & B. Krakauer (0.4); Discuss Barclays account issues with J. Rodden & V. Garlati (0.4); Coordinate bank account follow-up effort with J. Boelter (0.2); Call Northern Trust re: bank accounts (0.1) and Barclays counsel re: same (0.1); Call JPMC counsel, discuss needs prior to order entry to open JPMC account, provided to B. Krakauer for review (0.4); Discuss 345 motion strategy assistance with K. Stickles (0.3) | 1.90 |
| 02/17/09 | AF Hickok | Review revised Term Sheet (.10); discuss same with J. Stewart (.10) | .20 |
| 02/17/09 | JW Stewart | Review of revised term sheets and meeting with A. Hickok (.30); correspondence with K. Varner and C. Kline re B of A accounts (1.0) | 1.30 |
| 02/18/09 | AF Hickok | Correspondence with R. DeBoer regarding xerox equipment purchase and requested amendments (.40); telephone call with R. Lewis re same (.20); review related documentation (.20) | .80 |
| 02/18/09 | CL Kline | Review and discuss Barclays position on Collateral Account with B. Trust (0.7); Arrange meeting with B. Krakauer on Collateral Account Thurs. (0.4); Respond to 12 week cash forecast inquiry by Barclays counsel (0.4); Provide Sidley comprehensive internal update on Barclays account issues (1.0); Complete JPM approval of new account from JPM counsel and updated Tribune (0.4); Discuss open bank account issues with M. West of UST office (0.6); Retrieve and provide JPM prospectus to UST Office (0.3); Discuss Barclays-BofA account status with J. Rodden (0.7) | 4.50 |
| 02/18/09 | RJ Lewis | Telephone conference with A. Hickok re: purchase money debt | .20 |
| 02/18/09 | JW Stewart | Review of revised term sheet and correspondence re same (.30); meeting with A. Hickok re same (.20); correspondence with K. Varner (.20) | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 29016652
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/19/09 | AF Hickok | Review draft Amendment to Xerox Agreement prepared by R. DeBoer | .20 |
| 02/19/09 | B Krakauer | Call with J. Rodden re: collateral account issues | .50 |
| 02/19/09 | JW Stewart | Correspondence with C. Varner and C. Kline re deposit account and related tasks | .30 |
| 02/20/09 | AF Hickok | Review Confidential Information Memorandum and provide comments to same | 1.50 |
| 02/20/09 | AF Hickok | Correspondence with D. Eldersveld regarding financing documents required for data room (.30); assemble set of PDF documents for DIP Facility for same (.2); correspondence with Mayer Brown regarding documents (.3) | .80 |
| 02/20/09 | CL Kline | Provided executed orders and related documents to A. Hickok (0.2); Discussed bank account control agreement needs with J. Tougas, Mayer Brown (0.5); Requested and sent BofA control agreement form to J. Tougas to mark-up (0.2); Discussed control account status and 345 status with J. Rodden (0.4); Provided 345 update to J. Boelter/B. Krakauer (0.4); Reviewed MB mark-up of deposit control agreement (0.5); Provided updates on mark-up to Sidley/Tribune (0.2); Provided hearing deadlines update to Mayer Brown/Sidley on DIP financing (0.2) | 2.60 |
| 02/20/09 | B Krakauer | Review and comment upon Barclays term sheet for long term financing | .90 |
| 02/22/09 | SK Jordan | Compile and organize sets of copies of liens searches against Tribune entities for DIP facility (1.50) prepare for delivery by courier to L. An and L. O'Neil at Mayer Brown LLP (.50) | 2.00 |
| 02/23/09 | CL Kline | Discussed BofA-Barclays Control Agreement issues with J. Rodden (0.5); Coordinated MB edits with C. Varner (0.3) | .80 |
| 02/23/09 | CA Varner | Review of assignment documents | .50 |
| 02/24/09 | CL Kline | Discussed BofA-Barclays Control Agreement and Barclays account issues with J. Rodden (1.2); Reviewed Barclays prospectus (0.3); Discussed account status with Sidley team (0.6); Reviewed L/C agreement and amendment (0.3) | 2.40 |
| 02/24/09 | RA Reitz | Assemble/organize due diligence materials for financing documention | 5.80 |
| 02/24/09 | CA Varner | Review of comments to control agreement and draft amendment (1.0); phone calls and emails with C. Kline and J. Boelter regarding same (.50) | 1.50 |
| 02/25/09 | AF Hickok | Correspondence with J. Rodden regarding Lazard questions on Term Sheet and follow-up with C. Kline regarding same | .40 |

Invoice Number: 29016652
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/25/09 | CL Kline | Discussed BofA-Barclays Control Agreement issues with C. Varner, J. Boelter in response to J. Rodden interim request (0.5); Reviewed L/C agreement for termination provisions and discussed with Sidley team (0.7); Reviewed J. Rodden concerns on L/C facility (0.5); Provided feedback on bankruptcy provision references in DIP Term Sheet to A. Hickok (0.6); Reviewed Lazard Retention Motion for input into DIP Term Sheet (0.5) | 2.80 |
| 02/25/09 | WM Lemon | Request UCC, tax, and judgment lien searches for Tribune Media Services, Inc. and TMS Entertainment Guides, Inc. in Delaware per request of A. Hickok | .30 |
| 02/26/09 | AF Hickok | Review revised draft of Confidential Info memo | .80 |
| 02/26/09 | SK Jordan | Prepare to send comprehensive set of lien searches to Sidley's Records Management Dept. | 1.20 |
| 02/26/09 | CL Kline | Discussed 345 issues with J. Rodden, including BofA account and L/C facility, strategy for 345 motion/joint stipulation (1.8); Discussed 345 Joint Stipulation with counsel for creditor committees (0.7); Gathered and arranged provision of UCC searches to Mayer Brown (0.8); Provided Tribune entity list to Mayer Brown (0.3); Facilitated revised BofA form w/Mayer Brown (0.3) | 3.90 |
| 02/27/09 | JE Henderson | Review form of syndication renewal term sheet | .30 |
| 02/27/09 | AF Hickok | Correspondence regarding PDTdebt (.10); review negative covenants relating to same (.20); correspondence regarding LC Facility (.10); telephone call with C. Kline regarding same (.10) | .50 |
| 02/27/09 | SK Jordan | E-mail communication with C. Kline and C. Varner re: lien searches (.30); compile and arrange for duplication of sets of lien searches against Tribune entities, prepare correspondence and arrange for sets of copies to be sent by courier to L. An and L. O'Neil at Mayer Brown LLP (3.90) | 4.20 |
| 02/27/09 | CL Kline | Conducted research re: steering committee fees | 5.30 |
| 02/27/09 | CL Kline | Discussed 345 issues, BofA bank account concerns and L/C facility with J. Rodden (1.5); Discussed BofA account issues with Mayer Brown (0.7); Discussed BofA account issues with C. Varner (0.3), B. Krakauer (0.2), A. Hickok (0.1); Discussed fallback strategy with Barclays account with Mayer Brown (0.3) and Tribune (0.4) | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29016652
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/27/09 | B Krakauer | Address bank account issues re: Barclays LC facility | 1.30 |
| 02/27/09 | CA Varner | Emails and phone calls regarding control arrangements for Barclays account (.40); review of assignment documents (.4); and review of Letter of Credit agreement to respond to questions from J. Rodden (.50) | 1.30 |

**Total Hours** **76.20**

Invoice Number: 29016652
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 4.90 | $ 900.00 | $ 4,410.00 |
| AF Hickok | 13.40 | 825.00 | 11,055.00 |
| JE Henderson | .30 | 825.00 | 247.50 |
| RJ Lewis | 1.20 | 650.00 | 780.00 |
| JW Stewart | 10.30 | 650.00 | 6,695.00 |
| CA Varner | 3.30 | 530.00 | 1,749.00 |
| MJ Meyers | .80 | 500.00 | 400.00 |
| CL Kline | 28.50 | 375.00 | 10,687.50 |
| RA Reitz | 5.80 | 255.00 | 1,479.00 |
| SK Jordan | 7.40 | 245.00 | 1,813.00 |
| WM Lemon | .30 | 220.00 | 66.00 |
| **Total Hours and Fees** | **76.20** | | **$ 39,382.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING            LOS ANGELES
BRUSSELS           NEW YORK
CHICAGO            SAN FRANCISCO
DALLAS             SHANGHAI
FRANKFURT          SINGAPORE
GENEVA             SYDNEY
HONG KONG          TOKYO
LONDON             WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

April 9, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29016653
Client Matter 90795-30460

For professional services rendered and expenses incurred through
February 28, 2009 re Committee-Related Matters

Fees                                                            $ 65,802.50

**Total Due This Bill**                                         **$ 65,802.50**

Remit Check Payments To:                Remit Wire Payments To:
Sidley Austin LLP                       Sidley Austin LLP
P.O. Box 0642                           JP Morgan Chase Bank, NA
Chicago, Illinois 60690                 Account Number: 5519624
                                        ABA Number: 071000013
                                        Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29016653
Tribune Company

RE: Committee-Related Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/02/09 | JE Henderson | Email exchange w/K. Kansa and B. Scarborough re: assistance w/response to information request by UCC, Steering Committee (.20); review/respond to scheduling emails re: Wednesday call (.10) | .30 |
| 02/02/09 | KP Kansa | Review Centerbridge letter re: committee appointment | .10 |
| 02/02/09 | B Krakauer | Follow up on Committee request for VR letter | .50 |
| 02/02/09 | KT Lantry | E-mails with A. Landis re: revisions to order approving section 1102 motion (.2); review and edit proposed fee letters (.4); review and edit changes to Steering Committee confidentiality agreement (.4) | 1.00 |
| 02/03/09 | JP Langdon | T/c with Chadbourne Park attorneys re: document request (.30); respond to Chadbourne Park document request (.50) | .80 |
| 02/03/09 | KT Lantry | E-mails with J. McMahon and A. Landis re: suggested changes to order and confidentiality document (.3); telephone call with D. Schaible re: change to confidentiality agreement with Steering Committee (.2); e-mails to B. Krakauer re: changes to fee letters from Agent for banks (.2) | .70 |
| 02/04/09 | MD Dickerson | Research re: committee conflicts | 4.20 |
| 02/04/09 | CL Kline | Respond to UCC document inquiry and provide credit documents | .70 |
| 02/04/09 | KT Lantry | E-mail to B. Krakauer re: fee letter (.2); e-mails with C. Kline re: information requested by UCC (.2); e-mails re: Steering Committee's use of Blackstone (.2) | .60 |
| 02/05/09 | CL Kline | Respond to UCC document inquiry | .30 |
| 02/05/09 | B Krakauer | Review and comment upon draft forbearance agreement and request for professional fees | 1.80 |
| 02/05/09 | JP Langdon | T/c with C. Kline to discuss document request (.20); respond to Chadbourne Park document request (.10) | .30 |
| 02/05/09 | KT Lantry | Conference calls with N. Pernick, D. LeMay and B. Krakauer re: Centerbridge's request to join Committee and review related letters (.5); review revised confidentiality agreement for Steering Committee and numerous e-mails and telephone calls with N. Larson, B. Krakauer and D. Schaible re: additional change and requested information to solve issue (1.6); forward UCC confidentiality documents to J. Henderson (.1) | 2.20 |
| 02/06/09 | CL Kline | Retrieve and provide additional credit agreement documents to the UCC per their request | .90 |

Invoice Number: 29016653
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/06/09 | B Krakauer | Address confidentiality issues re: MLB with client and committee counsels | 1.30 |
| 02/06/09 | B Krakauer | Review and comment upon presentation to Steering Committee re: tax and debt capacity issues | 2.10 |
| 02/06/09 | KT Lantry | Numerous e-mails and telephone calls with D. Schaible, B. Krakauer, N. Larson and C. Martell re: terms of confidentiality agreement with Steering Committee with follow-up e-mails re: resolution of same (2.3); e-mails with M. Primoff re: confidentiality agreement with Bridge lenders (.2) | 2.50 |
| 02/09/09 | B Krakauer | Review and comment upon presentation for Steering Committee meeting | .70 |
| 02/09/09 | B Krakauer | Review research and documents re: Steering Committee fee payment request | 1.80 |
| 02/09/09 | KT Lantry | E-mails with Steering Committee counsel, D. Eldersveld, B. Krakauer and related telephone calls re: final version of confidentiality agreement (.9); forward signature page to Steering Committee with cover e-mails (.2); draft revised confidentiality agreement for Bridge Lenders, and prepare redline and cover e-mails (1.4) | 2.50 |
| 02/10/09 | B Krakauer | Conference call with client re: Steering Committee presentation | .90 |
| 02/10/09 | KT Lantry | E-mails with D. Smit, B. Krakauer and clients re: Steering Committee's proposed change to confidentiality agreement, and review same and related loan documents (1.4); e-mails re: agenda for Creditors Committee call tomorrow (.2) | 1.60 |
| 02/11/09 | JE Henderson | Call w/UCC | 1.00 |
| 02/11/09 | B Krakauer | Prepare for Steering Committee presentation | 2.20 |
| 02/11/09 | KT Lantry | Conference call with Creditors Committee counsel re: case administration matters (.9); telephone calls and e-mails with D. Schaible re: change to confidentiality agreement with Steering Committee, review same, and e-mails to client and B. Krakauer re: resolution (1.2); review summary of professional fees of Steering Committee (.2) | 2.30 |
| 02/12/09 | JF Conlan | Prepare for and attend meeting with steering committee and analyze strategic issues | 4.00 |
| 02/12/09 | B Krakauer | Review Wexler presentation to creditors with D. Liebentritt and D. Eldersveld | .50 |
| 02/12/09 | B Krakauer | Meet with D. Liebentritt and D. Eldersveld and review SC meeting and various insider issues | 2.50 |
| 02/12/09 | B Krakauer | Prepare for and attend meeting with client and Senior Lender Steering Committee in New York | 4.50 |

Invoice Number: 29016653
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/12/09 | KT Lantry | Discuss outcome of meeting with Steering Committee with B. Krakauer and J. Henderson (.3); e-mails with D. Schaible re: confidentiality agreement (.2) | .50 |
| 02/13/09 | KT Lantry | E-mails with M. Primoff and B. Krakauer re: Bridge Lenders confidentiality agreement (.3); e-mails with client re: recommendation from Committee re: pre-petition employee-related claims (.5); circulate executed copy of confidentiality agreement with Steering Committee (.2); e-mails re: Committees issues involving access to Cubs-related documents and MLB (.3) | 1.30 |
| 02/16/09 | KP Kansa | Conference call with Tribune working group and B. Krakauer re: provision of information to Committees and Banks | 2.00 |
| 02/16/09 | CL Kline | Provide data to UCC (0.4); Review additional data request with B. Krakauer (0.3) | .70 |
| 02/17/09 | LA Barden | Telephone call with B. Krakauer re Creditors Committee diligence issues; review bridge materials | 1.40 |
| 02/17/09 | B Krakauer | Respond to Chadbourne request for information re: strategic plan | .30 |
| 02/17/09 | B Krakauer | Respond to committee requests for Cubs financial information | .40 |
| 02/17/09 | KT Lantry | Review proposed agenda for call with Committee and discuss with B. Krakauer | .40 |
| 02/18/09 | JE Henderson | Weekly c/c w/UCC (1.0); email exchange w/B. Krakauer re: JPM issues (.20); tc w/counsel for Wilmington Trust (.50) | 1.70 |
| 02/18/09 | CL Kline | Research and retrieve 6.25% note indenture for UCC counsel (0.5) | .50 |
| 02/18/09 | B Krakauer | Call with D. Bernstein and D. Schiable re: Steering Committee issues | .50 |
| 02/18/09 | KT Lantry | E-mails with N. Pernick re: Creditors Committee member issues (.2); prepare for and participate in conference call with counsel for Creditors Committee re: pending issues in case, and report outcome of same to client (1.2) | 1.40 |
| 02/19/09 | B Krakauer | Draft comments to Blackstone engagement letter | .40 |
| 02/19/09 | B Krakauer | Call with Blackstone re: conflict issues and retention by Steering Committee | .50 |
| 02/19/09 | B Krakauer | Review Blackstone engagement letter and discuss with client | .60 |
| 02/20/09 | B Krakauer | Review legal issues re: Steering Committee fee payments | 2.10 |
| 02/23/09 | JE Henderson | Video conference w/UCC (1.0); review proposed materials and conf w/B. Krakauer re: same and (.50) | 1.50 |

Invoice Number: 29016653
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/23/09 | SH Katz | Review Tribune files for debt documentation in response to request from creditors committee (0.30); review J. Langdon revised email regarding debt documents (0.10); call with J. Langdon regarding debt documents requested by creditors committee (0.10) | .50 |
| 02/23/09 | CL Kline | Review index v. documents provided (0.6); Gather and provide credit documents to UCC (2.0); Discuss outstanding requirements with J. Langdon (0.2) and UCC counsel (0.2); Review documents to send with B. Krakauer (0.2); Discuss swaps and L/C summary data with J. Rodden (0.3) | 3.50 |
| 02/23/09 | JP Langdon | Review and respond to diligence request list from Chadbourne Park | 1.90 |
| 02/24/09 | MD Dickerson | Draft memo re: committee conflicts | 5.70 |
| 02/24/09 | CL Kline | Retrieve and provide remaining documents to UCC (0.5); Provide confirmation of receipt to UCC (0.1) | .60 |
| 02/24/09 | B Krakauer | Call with D. Schiable re: Steering Committee fee requests and UCC response thereto | .40 |
| 02/24/09 | B Krakauer | Call with D. Deutsch re: information requests | .30 |
| 02/25/09 | MD Dickerson | Draft memo re: committee conflicts | 3.20 |
| 02/26/09 | MD Dickerson | Draft memo re: committee conflicts (3.8); research re: committee conflicts (3.6) | 7.40 |
| 02/26/09 | B Krakauer | Call with D. LeMay re: UCC vote on Steering Committee fees | .30 |
| 02/26/09 | B Krakauer | Call with D. Eldersveld re: Steering Committee fees | .40 |
| 02/26/09 | KT Lantry | Conference call with B. Krakauer and N. Pernick re: Steering Committee fee letters and communication re: same with UST with numerous related e-mails | .50 |
| 02/27/09 | MD Dickerson | Draft memo re: committee conflicts | 2.30 |
| 02/27/09 | B Krakauer | Prepare for and participate in call with J. McMahon (UST) re: proposed fee payments to Steering Committee professionals | 1.20 |
| 02/27/09 | KT Lantry | Telephone call with B. Krakauer and related e-mails re: Steering Committee fees and discussion re: same with UST | .30 |

Invoice Number: 29016653
Tribune Company

RE: Committee-Related Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/27/09 | KT Lantry | Edit and revise bridge lender confidentiality agreement and draft cover e-mail re: same to M. Primoff (.8); telephone call and e-mails with D. LeMay re: scheduling call next (.2); e-mails re: call with Steering Committee (.1) | 1.10 |
| 02/28/09 | CL Kline | Prepare and edit memo addressing guarantee agreement under senior credit facility and liability of non-debtor guarantors under New York law and Bankruptcy law | 7.50 |
| | | **Total Hours** | **98.10** |

Invoice Number: 29016653
Tribune Company

RE: Committee-Related Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JF Conlan | 4.00 | $ 925.00 | $ 3,700.00 |
| B Krakauer | 26.20 | 900.00 | 23,580.00 |
| JE Henderson | 4.50 | 825.00 | 3,712.50 |
| LA Barden | 1.40 | 825.00 | 1,155.00 |
| KT Lantry | 18.90 | 825.00 | 15,592.50 |
| KP Kansa | 2.10 | 675.00 | 1,417.50 |
| SH Katz | .50 | 515.00 | 257.50 |
| MD Dickerson | 22.80 | 425.00 | 9,690.00 |
| JP Langdon | 3.00 | 395.00 | 1,185.00 |
| CL Kline | 14.70 | 375.00 | 5,512.50 |
| **Total Hours and Fees** | **98.10** | | **$ 65,802.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

April 9, 2009

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29016654
Client Matter 90795-30470

For professional services rendered and expenses incurred through
February 28, 2009 re Litigated Matters

Fees                                                             $ 199,265.50

**Total Due This Bill**                                          **$ 199,265.50**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois  60690                    Account Number:  5519624
                                            ABA Number:  071000013
                                            Swift Code:  CHASUS33XXX

Invoice Number: 29016654
Tribune Company

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/09 | KP Kansa | Review proposed Faggio stipulation and email D. Bralow re: same | .50 |
| 02/01/09 | KT Lantry | Emails with J. Boelter re: relief from stay involving personal injury claimant | .20 |
| 02/02/09 | C Fonstein | Conference with E. Hoffman regarding status of Schultz order and Second Circuit appeal | .10 |
| 02/02/09 | JK McClelland | Review motions of Intelsat for relief from stay and adequate protection; prepare summary and send to D. Eldersveld and D. Kazan for review (0.7) | .70 |
| 02/03/09 | SG Contopulos | Telephone conference with C. Sennet re: status of KTLA lawsuit | .30 |
| 02/03/09 | MP Doss | Review core proceedings and jury research for adversary proceeding | 1.00 |
| 02/03/09 | JE Henderson | Review abstention research/memo (1.0); review ESOP research and draft documents (1.0) | 2.00 |
| 02/03/09 | EG Hoffman | Draft communication with J. Osick re: Schultz order suspending plaintiff's counsel from practicing law in EDNY | .20 |
| 02/03/09 | KP Kansa | T/c J. Xanders re: Italian litigation and vendor issue (.2); t/c K. Lantry re: environmental matter (.2) | .40 |
| 02/03/09 | JK McClelland | Emails with J. Henderson regarding Intelsat motions and information requests to client (0.1) | .10 |
| 02/04/09 | LA Barden | Telephone call D. Eldersveld re: status of pending investigation and confer with B. Krakauer re same | .40 |
| 02/04/09 | GV Demo | Research core vs. non-core proceedings | 3.30 |
| 02/04/09 | MP Doss | Meeting with J. Henderson on adversary complaint issues (0.6); telephone conference with S. Karottki and B. Healey on Beatty complaint issues (0.8); review Beatty file materials (1.2); review legal research on Beatty complaint issues (1.1) | 3.70 |
| 02/04/09 | JE Henderson | Confs w/J. McClelland re: motions to lift stay by satellite provider & review same (.70); initial review agreements (.40); email exchange w/company re: factual diligence (.40); review CLTV motion to lift stay (.30); tc w/D. Kazan re: same (.40); initial review of contracts/amendments re: same (.50); conf w/M. Doss re: Beatty matter (.30); tcs w/G. Demo re: abstention and core jurisdiction research (.50); email exchange w/G. Demo re: same (.30); tc w/client re: Beatty suit and strategic issues (.80) | 4.60 |

Invoice Number: 29016654
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/04/09 | KP Kansa | Email D. Bralow re: SRSNE stipulation requested by DoJ | .40 |
| 02/04/09 | KT Lantry | Voicemails with S. Contopoulos re: pending KTLA litigation | .20 |
| 02/04/09 | JK McClelland | Review email from D. Bralow re: lawsuit filed in violation of stay and response to creditor (0.1); office conference with K. Kansa re: same (0.1); research possible relief under 362(k)(1) and draft response for D. Bralow (0.6) | .80 |
| 02/04/09 | JK McClelland | Office conference with J. Henderson re: Intelsat motions and due diligence (0.2); research setoff rights for security deposits (0.4); research standards for cause to lift stay to effect setoff (0.8); review contracts for deposit amounts (0.1) | 1.50 |
| 02/04/09 | MD Schneider | Conference call and confer on filing of Circuit materials with Third Circuit | .90 |
| 02/04/09 | JB Tatel | Conference call with counsel for certain of the media parties to discuss strategy for responding to Third Circuit order (.5); conference call with all parties to appeal regarding same(.5) | 1.00 |
| 02/05/09 | SG Contopulos | Receipt of dismissal and correspondence to C. Sennet forwarding same | .30 |
| 02/05/09 | MP Doss | Draft and edit adversary complaint (2.3); review adversary complaint materials and legal research (1.5) | 3.80 |
| 02/05/09 | JE Henderson | Review emails re: analysis of adversary proceeding and research and forward to M. Doss (.30); email exchange w/M. Doss re same (.30); email exchange w/B. Krakauer re: PBGC litigation (.10); review research re: same (.30) | 1.00 |
| 02/05/09 | JP Langdon | Provide information to B. Krakauer re: indemnification letters in connection with investigation | .20 |
| 02/05/09 | SR Lassar | Telephone conference with counsel for client's consultant regarding interview (.10); consultation with L. Barden and B. Krakauer regarding investigation status (.20) | .30 |
| 02/05/09 | JK McClelland | Review list of utilities for response to Intelsat motion and email same to J. Henderson | .20 |
| 02/05/09 | JK McClelland | Emails with D. Bralow regarding lawsuit filed in violation of stay and response to same (0.2) | .20 |
| 02/06/09 | LA Barden | Telephone call D. Liebentritt re: status of investigation; confer with S. Lassar and B.Krakauer re: same | .30 |
| 02/06/09 | MC Barker | Caselaw research re: fiduciary duties under ERISA for pending litigation | 3.30 |
| 02/06/09 | SG Contopulos | Memorandum re: bankruptcy effect on pending litigation (.3); telephone conference with C. Sennet re: settlement of KTLA lawsuit and draft memorandum re: same (.5) | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 29016654
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/06/09 | GV Demo | Conversation with M. Doss re: preparation of adversary complaint | .20 |
| 02/06/09 | MP Doss | Draft and edit adversary complaint (3.8); review background materials for complaint (1.2); email draft complaint to J. Henderson and G. Demo (0.2) | 5.20 |
| 02/06/09 | JE Henderson | Review lift stay pleadings and tc w/D. Kazan re: CLTV motion (.20); tc w/J. Poelking and email exchange w/J. Poelking re: Intelsat motion and review Excel spreadsheet of payment history re: same (.60); conf/tc w/J. McClelland re: same (.20); email exchange w/client re: communication w/CLTV (.20); review emails re: adversary proceeding, jurisdiction issues (.30); confs w/J. McClelland re: ERISA litigation (.40); conf w/B. Krakauer re: same (.30); review pleadings re: same (.50); voice mail M. Johnson re: review of ERISA litigation pleadings (.20); further review research and confs w/J. McClelland re: same (.50) | 3.40 |
| 02/06/09 | ME Johnson | Rvw. J. Henderson question re: stay in litigation against ESOP administrators; o/c M. Barker re: ERISA research; o/c re: review of supplemental pension obligations | 2.20 |
| 02/06/09 | B Krakauer | Call D. Liebentritt re: ESOP litigation issues | .70 |
| 02/06/09 | KT Lantry | Discuss issues involving pending KTLA litigation with S. Contopulos | .30 |
| 02/06/09 | JK McClelland | Office conference with J. Henderson regarding Intelsat motions and due diligence (0.2); conference call with J. Poelking regarding pre-petition and post-petition arrears (0.2); review Intelsat contracts (0.5); research case law on entitlement to relief under 363(e) (0.9) | 1.80 |
| 02/06/09 | JK McClelland | Office conference with J. Henderson re: Tribune ESOP litigation (0.1); forward complaint to M. Johnson for review (0.1) | .20 |
| 02/06/09 | MD Schneider | Confer on Third Circuit refiling requirements | .50 |
| 02/06/09 | JB Tatel | Prepare documents for re-submission to Third Circuit per order of that court (1.8); correspond with counsel for other media parties regarding court's requirements (.20) | 2.00 |
| 02/08/09 | KP Kansa | Email C. Leeman re: Van Senus litigation | .50 |
| 02/09/09 | GV Demo | Research case loads in various district courts | 1.10 |
| 02/09/09 | MP Doss | Review litigation docket data collected by G. Demo (0.3) | .30 |
| 02/09/09 | C Fonstein | Conference with E. Hoffman regarding court order on Schultz summary judgment schedule and whether to request an extension (.10); conference with E. Hoffman regarding service on plaintiff and letter to court seeking permission (.10); revise | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 29016654
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | letter (.40) | |
| 02/09/09 | C Fonstein | Revise Adelphia letter from J. McGay re: Schultz litigation (.20) review final letter (.10); conference with K. Matthews regarding letter (.20); review R. Seymour's letter (.10); review e-mail regarding documents (.10) | .70 |
| 02/09/09 | C Fonstein | Conference with E. Hoffman regarding Schultz summary judgment motion outline (.20); review letter to court regarding summary judgment (.40) | .60 |
| 02/09/09 | JE Henderson | Tc w/S. Karottki re: IP settlement issues (.40); tc w/D. Deutsch re: 2 pending lift stay motions (.20) | .60 |
| 02/09/09 | RW Hirth | Review D. Bralow correspondence and telephone call w/D. Chavez re update on Crab House litigation | .30 |
| 02/09/09 | EG Hoffman | Review court order establishing summary judgment briefing schedule in Schultz litigation (.1); discuss same with C. Fonstein (.2); communications with J. Osick re: short briefing schedule (.2); telephone conference with opposing counsel re: briefing (.2); draft letter to Court re: plaintiff's representation status and requesting permission to serve plaintiff directly (1.0); review court order granting permission to serve plaintiff directly (.1); review document productions and deposition transcript in aid of summary judgment (2.8); research local rules to determine form of summary judgment submission (.5); draft notice of motion and notice to pro se litigant (.5); research case law in aid of summary judgment motion (1.5) | 7.10 |
| 02/09/09 | KP Kansa | Office conference with J. McClelland re: D. Bralow inquiries on pending litigation | .10 |
| 02/09/09 | A Thal Simonds | Research case law re LBO-potential claims and defenses | 4.70 |
| 02/10/09 | C Fonstein | Review deposition for Schultz litigation matter | 1.20 |
| 02/10/09 | JE Henderson | Review emails re: CLTV motion to lift stay and position (.20); email exchange w/D. Kazan re same (.20); conf w/J. McClelland re: status of pending lift stay matters and research re: remedy (.30); review emails re: Intelsat stay relief motion (.20) | .90 |
| 02/10/09 | EG Hoffman | Review document productions and deposition transcript in aid of summary judgment in Schultz litigation (3.5); draft Rule 56.1 statement of undisputed facts (4.2); draft memorandum of law (1.6) | 9.30 |
| 02/10/09 | ME Johnson | Review ESOP litigation complaint | 1.00 |
| 02/10/09 | SR Lassar | Telephone conference with Dave Eldersveld regarding FOIA request (.20); voicemail for IFA regarding same (.10) | .30 |
| 02/10/09 | JK McClelland | Review docket for Comcast stay relief motion and sent attorney | 2.20 |

SIDLEY AUSTIN LLP

Invoice Number: 29016654
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | contact information to J. Henderson (0.1); draft memorandum to J. Henderson re: responses to 2 Intelsat motions (1.6); review Debtors' calculations for prepetition and postpetition arrears (0.3) email to J. Poelking and G. Mazzaferri regarding same (0.2) | |
| 02/10/09 | MD Schneider | Confer regarding Third Circuit refiling issues | .50 |
| 02/10/09 | JB Tatel | Conference call with counsel for certain other media parties regarding coordinated Third Circuit filings (.3); prepare documents for filing (1) | 1.30 |
| 02/10/09 | A Thal Simonds | Research case law re LBO (potential claims and defenses) | 1.80 |
| 02/10/09 | RC Wadlow | (Third Circuit) - Review e-mails regarding filings in compliance with Third Circuit Order (.90); review filings to be made (1.50); conference with J. Tatel regarding same (.50) | 2.90 |
| 02/11/09 | LA Barden | Telephone calls with B. Krakauer and S. Lassar re status of investigation | 1.00 |
| 02/11/09 | SG Contopulos | Receipt of court dismissal of KTLA case and correspondence to C. Sennet forwarding same | .30 |
| 02/11/09 | C Fonstein | Revise Rule 56 statement and E. Hoffman declaration (1.3); review deposition transcript pages (Schultz) (1.0); conference with E. Hoffman regarding changes to Statement and Declaration (.30); conference with E. Hoffman regarding ERISA argument (.20) | 2.80 |
| 02/11/09 | C Fonstein | Conference with E. Hoffman regarding R. Pollack's letter as part of J. Osick's affidavit in Schultz litigation | .10 |
| 02/11/09 | C Fonstein | Revise Schultz Summary Judgment brief | 1.20 |
| 02/11/09 | JE Henderson | Tc w/D. Kazan re: Comcast stay relief motion and review email re: same (.60); tcs w/S. Kohn re: case authority (.60); tc w/N. Pernick re: same (.50); initial prep draft response (.40); email exchange w/client and local counsel re: extension of time to respond (.60) | 2.70 |
| 02/11/09 | JE Henderson | Confs w/J. McClelland re: Intelsat response (.70); review contracts (.50); emails to client re: same (.40) | 1.60 |
| 02/11/09 | EG Hoffman | Draft affidavits for Schultz summary judgment motion (2.0); draft/revise memorandum of law (4.2); revise Rule 56.1 statement of undisputed facts (.8); research case law in aid of motion for summary judgment (5.7) | 12.70 |
| 02/11/09 | KP Kansa | Prepare consent decree stipulation for DoJ re: SNSRE environmental site and email D. Bralow re: same | 1.20 |
| 02/11/09 | SR Lassar | Telephone conference with C. Meister at IFA re: FOIA issues (.20); telephone conference with R. Harris regarding disclosure | 1.00 |

Invoice Number: 29016654
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of investigation (.20); draft of disclosure language (.60) | |
| 02/11/09 | JK McClelland | Office conferences with J. Henderson regarding response to 2 Intelsat motions (0.5); research cases on setoff, adequate assurance and adequate protection (3.8); draft joint response to 2 Intelsat motions (5.7) | 10.00 |
| 02/11/09 | KS Mills | Review/analysis of issues related to request for stipulation to lift automatic stay in relation to ongoing litigation | 2.00 |
| 02/11/09 | A Thal Simonds | Research case law re LBO (potential claims and defenses) (1.3); analyze and summarize same (1.5); conference with K. Lantry re same (.2) | 3.00 |
| 02/12/09 | MP Doss | Edit draft adversary complaint (2.1); review legal research on turnover claims and related legal issues (0.7); emails to client regarding draft adversary complaint (0.2) | 3.00 |
| 02/12/09 | C Fonstein | Revise Schultz summary judgment motion | 2.10 |
| 02/12/09 | C Fonstein | Conference with E. Hoffman regarding Schultz case status (timing and service issues) | .20 |
| 02/12/09 | JE Henderson | Curzicon lift stay response/Revise drafts prepared by Sidley team (2.50); tc w/D. Kazan re: CLTV motion (.70); email exchange w/client re: same (.20); tcs/emails w/local counsel re: 2/20 hearing (.60); email exchanges w/J. McClelland re ESOP litigation (.30); review pleadings/cases (1.0); review emails re: draft adversary complaint and follow-up call to client re: same (.20) | 5.50 |
| 02/12/09 | RW Hirth | Review draft Schulz summary judgment brief and correspondence | .50 |
| 02/12/09 | EG Hoffman | Draft/revise Schultz memorandum of law (5.5); draft/revise Rule 56.1 statement (2.7) | 8.20 |
| 02/12/09 | KP Kansa | Review letter from California plaintiffs' lawyer on Van Senus Lift stay motion | .20 |
| 02/12/09 | KP Kansa | Review stipulation on environmental action and email M. Gallagher and D. Bralow re: same | .50 |
| 02/12/09 | JK McClelland | Telephone call with J. Henderson regarding draft responses to 2 Intelsat motions (0.1); research cases cited in motions and revise responses to 2 Intelsat motions (4.1); draft response to Comcast motion and email to J. Henderson (0.1) | 4.30 |
| 02/12/09 | JK McClelland | Research ERISA fiduciary claims and extension of stay to plan fiduciaries (1.7); revise memorandum regarding stay of ESOP litigation (2.1); office conference with K. Kansa regarding stay of litigation over insurance proceeds with deductible (0.2) | 4.00 |
| 02/12/09 | TM Souther | Schultz - Review correspondence and draft of summary | .50 |

Invoice Number: 29016654
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | judgment motion | |
| 02/13/09 | C Fonstein | Revise draft of Schultz summary judgment motion | .60 |
| 02/13/09 | C Fonstein | Conference with E. Hoffman regarding Schultz summary judgment motion and R. Pollack's call | .30 |
| 02/13/09 | JE Henderson | Review Intelsat contracts (.30); confs w/J. McClelland re: Intelsat lift stay objection (1.20); tc w/client/J. McClelland re: same (.50); revise draft objection (1.20); tc w/Intelsat counsel (.50); review emails from Intelsat counsel and forward to client; email exchange w/client re: same (.30); conf w/S. Kohn re: CLTV (.30); conf w/J. McClelland re: PBGC litigation (.40); conf w/B. Krakauer re: same (.10); review latest emails re: authority (.10); review email exchanges re: adversary complaint (.20) | 5.10 |
| 02/13/09 | EG Hoffman | Revise Schultz memorandum of law in support of summary judgment (2.7); review exhibits and prepare same for filing (2.8); final proof of all summary judgment papers and attention to service of same (1.9); draft cover letter for service of papers (.2); attention to electronic filing of cover letter per Court rules (.2) | 7.80 |
| 02/13/09 | KP Kansa | T/c C. Leeman re: Van Senus lift stay motion (.3); t/c plaintiff's lawyer re: same (.2) | .50 |
| 02/13/09 | SL Kohn | Office conference with J. Henderson regarding strategy for CLTV (0.5); review draft pleadings and email regarding same (.3) | .80 |
| 02/13/09 | KT Lantry | Discuss follow-up LBO research issue with A. Simonds | .20 |
| 02/13/09 | SR Lassar | Consultation with client regarding IFA FOIA request | .20 |
| 02/13/09 | JK McClelland | Office conference with S. Summerfield regarding categorization of ESOP litigation defendants (0.1); office conference with J. Henderson regarding extension of stay in ESOP litigation(0.2); summarize case law regarding same (1.0) | 1.30 |
| 02/13/09 | JK McClelland | Review comments to draft response to Intelsat motions and confirmation of amounts (0.9); revise response and prepare for filing (4.7); office conference with J. Henderson regarding response (0.1); conference call with J. Henderson, J. Poelking and G. Mazzaferri regarding response (0.4); telephone call to Intelsat counsel regarding response and possible resolution (0.2) | 6.30 |
| 02/13/09 | KS Mills | Telephone calls and review of related materials re: request to lift automatic stay in relation to settled claim | .50 |
| 02/13/09 | TM Souther | Review and redraft motion for summary judgment in Schultz (2.50); confer with B. Hirth re: same (.10); confer with E. | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29016654
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Hoffman and C. Fonstein re: same (.10) | |
| 02/14/09 | JE Henderson | Prepare draft response to Comcast motion (2.0), revise/review same (1.0); email client re: same (0.3); email Delaware counsel re same (0.2) | 3.50 |
| 02/15/09 | JE Henderson | Revise draft response to Comcast motion (.70); email exchanges w/client re: same (.30); email exchange Comcast counsel re: same (.10); tc w/client re: same (.50) | 1.60 |
| 02/16/09 | SG Contopulos | Review KTLA settlement agreement (0.4); identify areas for litigation (0.2); telephone conference with C. Sennet re: same (0.2); craft memorandum re: same (0.2) | 1.00 |
| 02/16/09 | GV Demo | Research and draft memo re: 542 turnover provision for adversary proceeding | 3.00 |
| 02/16/09 | MP Doss | Review clients correspondence history for adversary proceeding (0.3); review legal research on turnover actions (0.3) | .60 |
| 02/16/09 | JE Henderson | Tc w/N. Pernick re: lift stay motions (.40); email Delaware counsel re: same (.10); c/c w/client and tc w/client re: CLTV issues (.70); tc w/client re: Intelsat payment issues and review contract (.50); email/voice mail Intelsat counsel re: resolution of motion (.10); conf w/B. Krakauer re: status/Friday hearing (.20); review lift stay/ERISA research and complaint (2.30); tc w/M. Johnson re: same (.40); tc w/S. Shepherd re: ERISA/standing issues (.40); confs w/J. McClelland re: ERISA research (.50); meeting w/B. Krakauer and c/c w/ERISA litigation counsel (.60); review/respond to emails re: preparation of complaint for adversary proceeding (.20) | 6.40 |
| 02/16/09 | ME Johnson | Office conference with J. Henderson re: ERISA claims and collateral estoppel issues | .50 |
| 02/16/09 | B Krakauer | Prepare for and attend call with Bradford re: ESOP litigation issues | .90 |
| 02/16/09 | SR Lassar | Consultation with D. Liebentritt regarding FOIA request to IFA (.20); review of IFA documents (.20) | .40 |
| 02/16/09 | NJ Lusk | Review docket and prepare litigation documents for J. Henderson and J. McClelland | .60 |
| 02/16/09 | JK McClelland | Office conferences with J. Henderson regarding extension of stay in ERISA litigation (0.3); review additional ERISA cases (0.2); revise memo regarding extension of stay in ERISA litigation (0.8); supervise reproduction of original complaint (0.1) | 1.40 |
| 02/16/09 | SR Shepherd | Telephone conference with J. Henderson re: potential ERISA claims against company | .50 |

Invoice Number: 29016654
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/17/09 | GV Demo | Discussion with J. Henderson about 542 application | .30 |
| 02/17/09 | MP Doss | Review draft adversary complaint and legal research (0.8); meeting with J. Henderson on adversary complaint (0.4); telephone conference with S. Karottki and B. Healey on draft complaint (0.8); review correspondence with opposing counsel re same (0.3) | 2.30 |
| 02/17/09 | JE Henderson | Tc w/Intelsat attorney re: objection to motion (.30); review proposed stipulation/orders on same (.30); email exchange w/client re: same (.20); email exchange w/Delaware counsel re: orders on motions (.20); conf w/B. Krakauer re: ESOP litigation (.30); tc w/G. Demo re: ESOP/stay case (.10); review draft adversary complaint and background documents (.50); conf w/M. Doss re: same (.40); tc w/client re: same and revise draft complaint (1.20); conf w/G. Demo re: additional research (.40) | 3.90 |
| 02/17/09 | SL Kohn | Telephone call with J. Henderson regarding joint venture issue | .30 |
| 02/17/09 | B Krakauer | Prepare for and attend call with counsel for plaintiffs in ESOP litigation and address automatic stay issues | 1.50 |
| 02/17/09 | JK McClelland | Review proposed stipulation and settlement of Intelsat motions and email comments to J. Henderson, J. Poelking, and G. Mazzaferri (0.3) | .30 |
| 02/18/09 | MP Doss | Edit draft adversary complaint (3.8); review prior correspondence and pleading materials re same (0.8); review legal research re same (0.3) | 4.90 |
| 02/18/09 | JE Henderson | Several tcs w/K. Stickles re: Friday hearing (.50); review/revise Intelsat stips (.30); tc w/K. Stickles and Intelsat attorney re: stipulation (.20); review form of order/revise (.40); email exchanges w/K. Stickles re: form of order and Comcast certification (.30); review Comcast order (.10) | 1.80 |
| 02/18/09 | JK McClelland | Emails with J. Osick and R. Mariella regarding lawsuit filed in violation of automatic stay | .10 |
| 02/18/09 | JB Tatel | Draft summary of pending FCC-related litigation involving Tribune at request of client | 1.00 |
| 02/19/09 | GV Demo | Research core proceedings and draft memo re: same | 3.80 |
| 02/19/09 | MP Doss | Review legal research on turnover claim and jury rights (2.3); review and edit draft adversary complaint (3.0) | 5.30 |
| 02/19/09 | JE Henderson | Review emails re: status of adversary complaint | .20 |
| 02/19/09 | B Krakauer | Call with D. Liebentritt re: fiduciary insurance issues | .40 |
| 02/20/09 | GV Demo | Research and draft memo about core proceeding and plenary/summary jurisdiction | 4.30 |

Invoice Number: 29016654
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/20/09 | JE Henderson | Review G. Demo memo re: core jurisdiction (.50); email exchange w/G. Demo and M. Doss re: same (.20) | .70 |
| 02/20/09 | KP Kansa | T/c P. Anderson re: Van Senus issues (.2); t/c C. Leeman re: same (.3) | .50 |
| 02/20/09 | MD Schneider | Review Third Circuit Order and changes to filing request | .50 |
| 02/20/09 | JB Tatel | Review revised order from Third Circuit regarding refiling of pending motions | .30 |
| 02/21/09 | CL Kline | Retrieved and provided Motion for Relief from Stay of Allen Francisco to K. Lantry for review | .30 |
| 02/21/09 | B Krakauer | Review stay and case law re: ESOP lawsuit | 1.70 |
| 02/21/09 | B Krakauer | Review materials re: insurance coverage for ESOP lawsuit | 1.10 |
| 02/21/09 | KT Lantry | Emails with B. Krakauer and C. Kline re: relief from stay motion | .20 |
| 02/22/09 | GV Demo | Draft memo re: plenary/summary jurisdiction and colorable claims | 1.70 |
| 02/22/09 | KT Lantry | Review relief from stay motion and related documents and outline strategy | .70 |
| 02/23/09 | SG Contopulos | Review emails and settlement agreement re: KTLA litigation, telephone conference with C. Sennet re: same, and memorandum re: same | 1.00 |
| 02/23/09 | GV Demo | Draft memo on permissive abstention of non-core claims | 1.70 |
| 02/23/09 | MP Doss | Edit draft adversary complaint (0.3); review legal research on section 541 (0.3); emails with J. Henderson re: same (0.2); review Classic Media settlement materials re: same (0.3) | 1.10 |
| 02/23/09 | JE Henderson | Review emails re: draft adversary complaint | .30 |
| 02/23/09 | KT Lantry | Telephone calls and e-mails D. Eldersveld, C. Leeman and outside counsel re: response to relief from stay motion (0.7), discuss same with K. Mills (0.4); report outcome to B. Krakauer (0.1) | 1.20 |
| 02/23/09 | KS Mills | Telephone calls with K. Lantry re: preparation of response to lift stay motion and issues relevant to global strategy re: same (.4). Research re: issues relevant to preparation of response to lift stay motion (4.6) | 5.00 |
| 02/23/09 | MD Schneider | Review Third Circuit order and proposed response with J. Tatel | .50 |
| 02/23/09 | JB Tatel | Conference call with counsel for media parties to discuss responses to Third Circuit's revised order | .30 |
| 02/23/09 | RC Wadlow | Review materials regarding Order to file in 3rd Circuit | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29016654
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/23/09 | L Ziv | Research and analyze law regarding the inevitable disclosure doctrine | .30 |
| 02/24/09 | GV Demo | Edit adversary complaint | .80 |
| 02/24/09 | MP Doss | Review edits to draft adversary complaint (0.3); emails with J. Henderson on draft complaint (0.2) | .50 |
| 02/24/09 | JE Henderson | Review background documents re: adversary complaint and research (.50); review/revise adversary complaint and confs w/G. Demo re: same (1.20); tc w/S. Karottki re: same and re: IP settlement (.40); email exchange w/M. Doss re: draft adversary complaint (.20) | 2.30 |
| 02/24/09 | RW Hirth | Telephone call w/Plaintiff's counsel re settlement inquiries and proposed submissions to Judge Hurley for Crab House litigation (.20); telephone call w/D. Bralow re same (.10) | .30 |
| 02/24/09 | RW Hirth | Telephone call w/counsel re potential substitution as plaintiff's counsel in Schulz litigation and case status | .20 |
| 02/24/09 | RW Hirth | Telephone call w/J. Giaimo re status of Furnell litigation (.10); telephone call w/D. Bralow re settlement status (.10) | .20 |
| 02/24/09 | KP Kansa | Email M. Gallagher re: Hartford Courant environmental stipulation | .20 |
| 02/24/09 | KT Lantry | Discuss response to relief from stay motion with K. Mills | .20 |
| 02/24/09 | JK McClelland | Analyze complaint and revise summary of ESOP litigation claims for stay of litigation (0.5) | .50 |
| 02/24/09 | KS Mills | Research relevant to preparation of response to lift stay motion | 5.40 |
| 02/24/09 | JB Tatel | Exchange e-mails with counsel for media parties regarding plans to comply with Third Circuit's refiling order | .30 |
| 02/24/09 | L Ziv | Research and analyze law regarding inevitable disclosure doctrine | .70 |
| 02/25/09 | GV Demo | Research injunctive relief under Bankruptcy Code | 1.10 |
| 02/25/09 | MP Doss | Emails with J. Henderson and G. Demo on legal research (0.6); review jury trial research and research on other potential legal claims (1.2); edit adversary draft complaint (1.0); email to S. Karottki and B. Healey on draft complaint (0.3) | 3.10 |
| 02/25/09 | JE Henderson | Conf w/K. Mills re: status of lift stay response (.40); review M. Doss and G. Demo emails re: adversary complaint (.30); email exchange w/M. Doss/G. Demo re: adding injunctive count (.20); review emails from T. VanWazer re: complaint against Tribune (.20) | 1.10 |
| 02/25/09 | RW Hirth | Pull and forward Crab House docket record per D. Bralow request (.10); telephone call w/Plaintiff's counsel re Crab | .30 |

Invoice Number: 29016654
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | House settlement proposal (.20) | |
| 02/25/09 | EG Hoffman | Discuss Schultz case background and request for extension of time with potential new opposing counsel | .20 |
| 02/25/09 | KP Kansa | Office conference with K. Mills re: Faggio Lift stay motion | .20 |
| 02/25/09 | B Krakauer | Prepare for and attend call with counsel to ESOP lawsuit plaintiffs re: automatic stay issues | 1.30 |
| 02/25/09 | KT Lantry | Discuss response to relief from stay motion with K. Mills | .30 |
| 02/25/09 | RC Wadlow | Review 3rd Circuit issues and materials | 1.80 |
| 02/26/09 | GV Demo | Research availability of injunctive relief under Bankruptcy Code | 6.80 |
| 02/26/09 | C Fonstein | Conference with E. Hoffman regarding call with potential plaintiff's lawyer for Schultz case and timing of filings | .10 |
| 02/26/09 | JE Henderson | Review email exchange re: adversary proceeding issues and respond (.30); conf w/G. Demo re: injunction count (.30); email exchange w/M. Doss re: same (.10); conf w/M. Doss re: same (.20); confs w/K. Mills re: lift stay response (.30) | 1.20 |
| 02/26/09 | RW Hirth | Review plaintiffs submissions with exhibit to Judge Hurley re fees and forfeiture funds for Crab House litigation (.20) and correspondence w/D. Bralow re same (.10) | .30 |
| 02/26/09 | KT Lantry | Numerous e-mails and telephone calls with D. Kazan, C. Leeman, K. Mills and D. Bralow re: information in support of opposition to relief from stay motion (.9); discuss response to relief from stay motion with D. Deutsch and alternate claims procedure for liquidating disputed claims (.4) | 1.30 |
| 02/26/09 | KS Mills | Preparation of response to lift stay motion | 7.00 |
| 02/26/09 | JB Tatel | Prepare documents for refiling in Third Circuit per court order (1.8); discuss same with counsel for other media parties and opposing counsel (.5) | 2.30 |
| 02/27/09 | SG Contopulos | Review pleading files and email audit response for pending litigation | .50 |
| 02/27/09 | JE Henderson | Conf w/K. Kansa re: lift stay/insurance deductible case law (.30); review K. Lantry email re: same (.20) | .50 |
| 02/27/09 | RW Hirth | Draft/revise audit letter response re: Schulz litigation (.40) | .40 |
| 02/27/09 | RW Hirth | Review Crab House file and draft audit letter response re same (.30) | .30 |
| 02/27/09 | RW Hirth | Review prior audit response and draft e-mail re audit update (.10) | .10 |
| 02/27/09 | EG Hoffman | Draft audit letter response re Schulz litigation | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29016654
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|------|
| 02/27/09 | KT Lantry | Review data in support of objection to relief from stay, and telephone calls and e-mails re: same with D. Kazan, C. Leeman and K. Mills (.7); review complaint filed by C. Newman (.3) | 1.00 |
| 02/27/09 | KS Mills | Preparation of response to lift stay motion | 10.30 |
| 02/27/09 | TM Souther | Review audit letter request and responses | .30 |
| 02/27/09 | JB Tatel | Draft and file correspondence to Third Circuit regarding order to refile all pending motions (1.0); review prior audit letter for required amendments regarding ongoing FCC-related litigation (.5) | 1.50 |
| 02/27/09 | RC Wadlow | Conference with J. Tatel regarding letter filing with the 3rd Circuit | .50 |
| 02/28/09 | KT Lantry | Review and edit response to Francisco relief from stay motion, draft inserts, and telephone call with K. Mills re: changes to same | 2.30 |
| 02/28/09 | KS Mills | Preparation of response to lift stay motion (7.9); emails and t/c with K. Lantry re: same (.4) | 8.30 |

**Total Hours** **319.70**

Invoice Number: 29016654
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 7.60 | $ 900.00 | $ 6,840.00 |
| SL Kohn | 1.10 | 900.00 | 990.00 |
| RW Hirth | 2.90 | 875.00 | 2,537.50 |
| SR Lassar | 2.20 | 850.00 | 1,870.00 |
| KT Lantry | 8.10 | 825.00 | 6,682.50 |
| JE Henderson | 50.90 | 825.00 | 41,992.50 |
| LA Barden | 1.70 | 825.00 | 1,402.50 |
| TM Souther | 3.50 | 800.00 | 2,800.00 |
| C Fonstein | 10.60 | 775.00 | 8,215.00 |
| RC Wadlow | 6.70 | 775.00 | 5,192.50 |
| SR Shepherd | .50 | 735.00 | 367.50 |
| SG Contopulos | 4.20 | 725.00 | 3,045.00 |
| MP Doss | 34.80 | 685.00 | 23,838.00 |
| ME Johnson | 3.70 | 685.00 | 2,534.50 |
| KP Kansa | 5.20 | 675.00 | 3,510.00 |
| EG Hoffman | 45.70 | 625.00 | 28,562.50 |
| MD Schneider | 2.90 | 625.00 | 1,812.50 |
| JB Tatel | 10.00 | 540.00 | 5,400.00 |
| KS Mills | 38.50 | 525.00 | 20,212.50 |
| L Ziv | 1.00 | 470.00 | 470.00 |
| JK McClelland | 35.90 | 425.00 | 15,257.50 |
| MC Barker | 3.30 | 395.00 | 1,303.50 |
| JP Langdon | .20 | 395.00 | 79.00 |
| CL Kline | .30 | 375.00 | 112.50 |
| GV Demo | 28.10 | 375.00 | 10,537.50 |
| A Thal Simonds | 9.50 | 375.00 | 3,562.50 |
| NJ Lusk | .60 | 230.00 | 138.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29016654
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| **Total Hours and Fees** | **319.70** | | **$ 199,265.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

April 9, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29016655
Client Matter 90795-30480

For professional services rendered and expenses incurred through
February 28, 2009 re Travel Time

| | |
|---|---|
| Fees | $ 25,395.00 |
| Less: 50% discount | -12,697.50 |
| Adjusted Fees | $ 12,697.50 |
| **Total Due This Bill** | **$ 12,697.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 29016655
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/02/09 | KT Lantry | Travel from Los Angeles to Wilmington when otherwise unable to work | 3.00 |
| 02/04/09 | KT Lantry | Travel from Wilmington to Los Angeles when otherwise unable to work | 3.00 |
| 02/11/09 | JE Henderson | Travel to NYC for meeting w/Steering Committee | 2.50 |
| 02/11/09 | B Krakauer | Travel to NY for Steering Committee presentation | 3.00 |
| 02/12/09 | JE Henderson | Return to Chicago from NY | 2.50 |
| 02/12/09 | B Krakauer | Return to Chicago from Steering Committee meeting in New York | 4.50 |
| 02/19/09 | KT Lantry | Travel from Los Angeles to Wilmington when otherwise unable to work | 3.00 |
| 02/20/09 | KT Lantry | Travel from Wilmington to Los Angeles when otherwise unable to work | 3.00 |
| 02/24/09 | KT Lantry | Travel from Los Angeles to Chicago when otherwise unable to work | 2.60 |
| 02/25/09 | KT Lantry | Travel from Chicago to Los Angeles when otherwise unable to work | 3.00 |
| | | **Total Hours** | **30.10** |

Invoice Number: 29016655
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 7.50 | $ 900.00 | $ 6,750.00 |
| JE Henderson | 5.00 | 825.00 | 4,125.00 |
| KT Lantry | 17.60 | 825.00 | 14,520.00 |
| **Total Hours and Fees** | **30.10** | | **$ 25,395.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

April 9, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29016656
Client Matter 90795-30490

For professional services rendered and expenses incurred through
February 28, 2009 re Labor Issues

Fees                                                                      $ 108,070.50

**Total Due This Bill**                                          **$ 108,070.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29016656
Tribune Company

RE: Labor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/04/09 | KT Lantry | E-mails with R. Paul and J. Osick re: inquiry from Baltimore Guild re: severance claims of union members | .30 |
| 02/06/09 | KT Lantry | E-mails and telephone calls with D. Eldersveld, P. Ryan and J. Osick re: multi-employer pension liability, and review related documents (.8); discuss issue involving Baltimore Guild inquiry with J. Osick and e-mail re: same to R. Paul and C. Simon (.4) | 1.20 |
| 02/06/09 | PE Ryan | Telephone conference with K. Lantry re: multi-employer plan issues (.2); analyze initial document review (.6); e-mail to K. Lantry regarding same (.1); analyze Multi-Employer Plan issues (.8) | 1.70 |
| 02/08/09 | PE Ryan | Review actuarial report, trust document and collective bargaining agreement (2.2); analyze PPA provisions related to multi-employer plans (3.3) | 5.50 |
| 02/09/09 | SE Adamczyk | Meeting with K. Lantry re: research of multiemployer pensions, withdrawal liability, and bankruptcy (.2); research background on ERISA, MPPAA and withdrawal liability (2.6); research and analyze distinctions between single-employer and multi-employer pension plans, the role of the PBGC in each, and the treatment of each type in bankruptcy (1.5); review Collier's multiemployer pensions and withdrawal liability (1.3); research and review secondary sources, law review articles, and CLE materials re: MPPAA and withdrawal liability (1.0); review legislative history re: MPPAA (0.9) | 7.50 |
| 02/09/09 | PE Ryan | Telephone conference with K. Lantry regarding multi-employer plan liability (.2); conference call with client re: same (1.0); telephone conference with K. Lantry regarding same (.3); analysis regarding multi-employer plan issues (6.3) | 7.80 |
| 02/10/09 | SE Adamczyk | Review actuarial standards adopted by plans to assess withdrawal liability (1.0); research case law re: dischargeability of withdrawal liability (2.3); research cases and Collier's re: modification or rejection of multi-employer pension plan (1.6); analyze unforceability of ipso facto provision in multi-employer pension plan (1.0); review case law re: treatment of unfunded vested benefits (1.2) | 7.10 |
| 02/10/09 | KT Lantry | E-mails and telephone call with P. Ryan re: multi-employer pension plan issues and discuss research re: same with S. Adamcyzk | .50 |
| 02/10/09 | PE Ryan | Analyze Multiemployer Pension Plan withdrawal liability provisions (5.3); conference call with client re same (1.3) | 6.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29016656
Tribune Company

RE: Labor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/11/09 | SE Adamczyk | Analyze impact of multi-employer plan withdrawal (1.4); review cases re: obligation to pay contributions to multi-employer plan post-petition (1.6); research impact of bankruptcy filing on multi-employer pension plan (1.2); review MPPAA provisions particular to bankruptcy (1.0); analyze and draft memo re: priority of withdrawal liability under bankruptcy law (2.0) | 7.20 |
| 02/11/09 | KT Lantry | E-mails with P. Ryan re: pension issues (.3); review research on bankruptcy-related issues involving qualified pensions and discuss further research re: same with S. Adamczyk (1.7) | 2.00 |
| 02/12/09 | SE Adamczyk | Review case law re: withdrawal liability (1.0); draft memo re: court authority on post-petition withdrawal liability (1.7); keycite leading cases re: MPPAA and bankruptcy (2.0); review standard for liability under MPPAA (1.3); research and draft memo section re: PBGC insurance guarantee for multi-employer plans (1.8) | 7.80 |
| 02/12/09 | KT Lantry | Telephone calls with P. Ryan and J. Osick re: multiemployer plans and PBGC, and review related documents (.9); complete review of documents re: pension plan issues in bankruptcy and outline issues for potential memo to client (1.4) | 2.30 |
| 02/12/09 | PE Ryan | Telephone conference with T. Deneen regarding multiemployer plans (.6); telephone conference with K. Lantry re: same (.2); telephone conference with K. Lantry and J. Osick re: same (.4); research and draft memorandum regarding partitions (4.0); telephone conference with B. Clark re: same (.2) | 5.40 |
| 02/13/09 | SE Adamczyk | Meeting with K. Lantry re: ERISA and MPPAA research (.3); research bankruptcy treatment of plan partition (1.8); Pacer case research re: plan partition (1.2); Westlaw research re: retiree benefits (2.4); research and review secondary sources and law review articles discussing plan partition (.7); review Tribune pension plan re: discussion of withdrawal liability fund (.6); review MPPAA cases re: plan contribution (1.0) | 8.00 |
| 02/13/09 | BM Clark | Research partition orders in multiemployer plans | 2.30 |
| 02/13/09 | BM Clark | Researched withdrawals from multiemployer plans | 1.80 |
| 02/13/09 | KT Lantry | Draft bankruptcy-related portion of memo on multiemployer plan and edit ERISA portion, with follow-up e-mails with P. Ryan (2.8); discuss multiemployer research issues with S. Adamczyk (.3) | 3.10 |
| 02/13/09 | PE Ryan | Analyze multiemployer plan issues | 3.50 |
| 02/14/09 | KT Lantry | E-mails with P. Ryan re: multi-employer pension issues | .20 |
| 02/14/09 | PE Ryan | Analyze case law on multiemployer plans | 3.00 |

Invoice Number: 29016656
Tribune Company

RE: Labor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/15/09 | SE Adamczyk | Research cases discussing Deficit Reduction Act of 2005 (DRA) in context of bankruptcy and multi-employer pension plans (.8 ); PACER research re: same (1.2); Westlaw and PACER research re: retiree benefits under single and multi-employer pension plans (1.0); analyze case law re: same (.7) | 3.70 |
| 02/15/09 | KT Lantry | Review and edit revised memo on multi-employer pension plans and e-mails with P. Ryan re: changes to same | .80 |
| 02/15/09 | PE Ryan | Draft memorandum to client re: multi-employer plans | 4.50 |
| 02/16/09 | BM Clark | Researched the legislative history of ERISA Section 4233 | 2.60 |
| 02/16/09 | KT Lantry | Review and edit memo on multiemployer pension plans and e-mails with P. Ryan re: same | .50 |
| 02/16/09 | PE Ryan | Finalize memorandum regarding partitioning, etc. (3.0); telephone conference with K. Flax re: same (.1) | 3.10 |
| 02/17/09 | SE Adamczyk | Draft e-mail to K. Lantry summarizing findings re: pension plans (.7); review case law treatment of single versus multi-employer pension plans (.6); meeting with K. Lantry re: summary of findings on multi-employer plan (1.2); PACER research re: contributions to multi-employer pension plans and e-mail summary to K. Lantry (.8) | 3.30 |
| 02/17/09 | KT Lantry | Discuss research re: pension plan issues with S. Adamcyzk and P. Ryan and numerous e-mails re: same | .80 |
| 02/17/09 | PE Ryan | Research regarding multiemployer plans and draft memorandum | 6.80 |
| 02/18/09 | KT Lantry | Conference call with J. Osick and K. Flax re: multiemployer plan issues (.8); telephone calls and e-mails with P. Ryan re: multi-employer plan issues (.3); review spreadsheet re: multi-employer plans (.2) | 1.30 |
| 02/18/09 | PE Ryan | Telephone calls and emails with K. Lantry re: multi-employer plans (.3); conference call with K. Lantry and client re: same (.8); analyze multiemployer plan issues (6.5) | 7.60 |
| 02/19/09 | SE Adamczyk | Review cases discussing DRA in context of bankruptcy and pension plans (.5); Draft e-mail to K. Lantry summarizing findings re: same (.8) | 1.30 |
| 02/19/09 | KT Lantry | Review arbitration decision involving union | .50 |
| 02/19/09 | KT Lantry | Review and edit P. Ryan's draft of memo on multiemployer pension plans and outline section of same re: bankruptcy | 1.20 |
| 02/19/09 | PE Ryan | Finalize memorandum regarding withdrawal liability | 4.00 |
| 02/20/09 | BM Clark | Research issues involving multiemployer pension plans | 1.30 |
| 02/20/09 | KT Lantry | Draft bankruptcy section of memo on multiemployer plans | 8.30 |

Invoice Number: 29016656
Tribune Company

RE: Labor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (6.6); e-mails and telephone calls with P. Ryan re: multi-employer issues and edits to ERISA section of motion (1.0); review research memos and materials on multi-employer plans (.5); telephone call and e-mails with J. Osick re: labor issues (.2) | |
| 02/20/09 | PE Ryan | Telephone conference with K. Lantry re: revisions to multi-emplyer plan memorandum (.5); telephone conference with K. Lantry re multiemployer plan issues (.5); draft memorandum (5.8) | 6.80 |
| 02/21/09 | KT Lantry | Edit and revise multiemployer memo and emails re: same with P. Ryan | 1.40 |
| 02/21/09 | PE Ryan | Revise memorandum regarding multiemployer plans | 5.50 |
| 02/22/09 | KT Lantry | Review and edit inserts to multi-employer plan memo and e-mails re: same with P. Ryan | 1.10 |
| 02/22/09 | PE Ryan | Revise memorandum regarding multiemployer plans | 2.00 |
| 02/23/09 | SE Adamczyk | Review client memo re: multi employer pension plans and bankruptcy | 1.30 |
| 02/23/09 | KT Lantry | Telephone call with J. Osick re: arbitration award involving labor dispute and issues involving multi-employer pension (.3); prepare for conference call re: multi-employer pension plan issues, including call with P. Ryan (.4); participate in conference call with numerous client personnel and P. Ryan re: multi-employer pension issues (1.1) | 1.80 |
| 02/23/09 | PE Ryan | Telephone conference with K. Lantry re: multi employer plan issues (.2); preparation for conference call with client regarding multiemployer plan issues (1.0); conference call with client regarding multiemployer plan issues (1.1); memorandum to client regarding elections to delay critical status and to extend rehabilitation period (3.7) | 6.00 |
| 02/24/09 | SE Adamczyk | Telephone call with K. Lantry re: follow-up research on multiemployer pension plans (.2); review Pension Protection Act 2006 (.8); research secondary sources re: application of Pension Protection Act 2006 in bankruptcy (.6) | 1.60 |
| 02/24/09 | KT Lantry | Telephone calls with S. Adamczyk and P. Ryan re: multi-employer pension issues | .50 |
| 02/24/09 | PE Ryan | Telephone conference with Kevin Lantry re pension issues | .30 |
| 02/25/09 | SE Adamczyk | Telephone call with K. Lantry re: recent newspaper bankruptcy filings (.2); PACER review of docket for recent newspaper bankruptcy filings (.8); review labor-related motions (1.5); e-mail and summarize findings to K. Lantry (.2) | 2.70 |
| 02/25/09 | KT Lantry | Discuss research re: cases attempting to withdraw from | .60 |

Invoice Number: 29016656
Tribune Company

RE: Labor Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | multiemployer plans with B. Krakauer and S. Adamczyk (.3); review labor grievance document (.3) | |
| 02/26/09 | SE Adamczyk | Review Journal Register docket (1.0); PACER research re: Star Tribune docket (.6); research bankruptcy cases and secondary sources re: Pension Protection Act 2006 (1.6); research rehabilitation plan procedure under Pension Protection Act 2006 (1.9) | 5.10 |
| 02/26/09 | KT Lantry | Review pleadings in other newspaper cases re: treatment of collective bargaining agreements and multi-employer plans and circulate same with cover e-mails to client, B. Krakauer and P. Ryan (.5); e-mails re: additional research with P. Ryan and S. Adamczyk (.2); telephone call with K. McCabe re: labor union grievance (.2) | .90 |
| 02/26/09 | PE Ryan | Review Journal Register's filings to reject CBAs | .70 |
| 02/27/09 | SE Adamczyk | Multiemployer pension plan research re: bankruptcy, involvement of PBGC, rehabilitation plan under Pension Protection Act 2006, and bankruptcy court's role | 1.60 |
| 02/27/09 | KT Lantry | Telephone calls with C. Simon re: multiemployer plan issues | .20 |
| | | **Total Hours** | **176.50** |

Invoice Number: 29016656
Tribune Company

RE: Labor Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | 29.50 | $ 825.00 | $ 24,337.50 |
| PE Ryan | 80.80 | 735.00 | 59,388.00 |
| SE Adamczyk | 58.20 | 375.00 | 21,825.00 |
| BM Clark | 8.00 | 315.00 | 2,520.00 |
| **Total Hours and Fees** | **176.50** | | **$ 108,070.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

April 9, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29016657
Client Matter 90795-30500

For professional services rendered and expenses incurred through
February 28, 2009 re Plan and Disclosure Statement

Fees                                                                        $ 27,644.50

**Total Due This Bill**                                           **$ 27,644.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Invoice Number: 29016657
Tribune Company

RE: Plan and Disclosure Statement

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/09 | B Krakauer | Review tax memos and materials re: possible plan structure | 3.50 |
| 02/04/09 | JF Conlan | Communications with B. Krakauer and D. Liebentritt and Centerbridge re plan structure issues and analyze same | .90 |
| 02/04/09 | JE Henderson | Tc w/S. Advani re: tax analysis (.30); review emails re: future meeting re: UCC/Steering Committee re: structure issues (.20); email exchange w/B. Krakauer re: same and tax analysis (.10) | .60 |
| 02/04/09 | B Krakauer | Review materials re: presentation on tax issues and plan | 1.10 |
| 02/04/09 | B Krakauer | Call with B. Rubin and client re: tax structure issues | .80 |
| 02/10/09 | LA Barden | Telephone call B. Krakauer re 1145 exemption; (.60) applicability to proposed structure and confer with J. Conlan re same (.80) | 1.40 |
| 02/10/09 | JF Conlan | Analyze plan structures and timing and communications with L. Barden re same | .80 |
| 02/10/09 | JE Henderson | Email exchange w/S. Advani re: tax analysis | .20 |
| 02/11/09 | JF Conlan | Prepare for and attend meeting with steering committee re plan structure | 1.00 |
| 02/11/09 | JE Henderson | Tc w/S. Advani re: tax analysis | .30 |
| 02/12/09 | JE Henderson | Prepare for/attend Steering committee meeting (1.0); meet w/client/Sidley/advisors re: same (2.5) | 3.50 |
| 02/13/09 | JE Henderson | Conf w/B. Krakauer re: tax and reorganization issues (.40); review emails re: new value issues (.10) | .50 |
| 02/13/09 | KT Lantry | Telephone call with B. Krakauer re: plan structure issues and forward research re: same | .40 |
| 02/16/09 | B Krakauer | Conference call with client re: tax structures and plan of reorganization | .90 |
| 02/17/09 | B Krakauer | Review tax analysis re: plan | 1.60 |
| 02/19/09 | JE Henderson | Conf w/B. Krakauer re: plan issues and other matters | .50 |
| 02/19/09 | B Krakauer | Call with B. Rubin re: ESOP plan issues | .40 |
| 02/20/09 | SH Katz | Respond to inquiry from D. Eldersveld regarding due diligence request lists | .30 |
| 02/21/09 | KT Lantry | Review powerpoint for meeting with Creditors Committee re: plan issues and emails re: same with B. Krakauer and J. Henderson | .40 |
| 02/22/09 | KT Lantry | Review and analyze memo re: plan structure and ESOP | 1.00 |

Invoice Number: 29016657
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/23/09 | B Krakauer | Prepare for and attend video conference with Chadbourne to review preliminary thoughts re: plan of reorganization | 1.90 |
| 02/23/09 | B Krakauer | Analyze ESOP structure and absolute priority rule | 2.10 |
| 02/23/09 | KT Lantry | Conference call with counsel for UCC, B. Krakauer and J. Henderson re: plan-related issues | 1.00 |
| 02/24/09 | KT Lantry | Discuss plan issues with J. Conlan and K. Kansa | .40 |
| 02/25/09 | JE Henderson | Conf w/J. Conlan re: Plan/disclosure statement and confirmation issues (.70); conf w/B. Krakauer re: same (.30); conf w/K. Lantry re: same (.20) | 1.20 |
| 02/25/09 | B Krakauer | Meet with C. Bigelow re: plan issues and process | .40 |
| 02/25/09 | B Krakauer | Review ESOP materials and analyze plan options re: maintenance of ESOP | 1.20 |
| 02/25/09 | KT Lantry | Discuss plan issues with J. Conlan and B. Krakauer | .80 |
| 02/26/09 | KT Lantry | Discuss plan and disclosure statement issues with K. Kansa and K. Mills | .30 |
| 02/27/09 | JF Conlan | Analyze Trib plan options and tactics | 1.90 |
| 02/27/09 | JE Henderson | Review/respond to emails re: plan ESOP tax issues | .50 |
| | | **Total Hours** | **31.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29016657
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JF Conlan | 4.60 | $ 925.00 | $ 4,255.00 |
| B Krakauer | 13.90 | 900.00 | 12,510.00 |
| JE Henderson | 7.30 | 825.00 | 6,022.50 |
| LA Barden | 1.40 | 825.00 | 1,155.00 |
| KT Lantry | 4.30 | 825.00 | 3,547.50 |
| SH Katz | .30 | 515.00 | 154.50 |
| **Total Hours and Fees** | **31.80** | | **$ 27,644.50** |



SIDLEY AUSTIN LLP

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

April 9, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29016658
Client Matter 90795-30510

For professional services rendered and expenses incurred through
February 28, 2009 re Professional Retention

Fees                                                                                                    $ 74,516.00

**Total Due This Bill**                                                              **$ 74,516.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Invoice Number: 29016658
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/09 | KP Kansa | Email K. Stickles re: professional retention issues (.1); email K. Lantry re: professional retention applications for 2/3 hearing (.2); t/c's to K. Lantry re: same (.2); email E. Lesniak re: Edelman retention application (.3); email K. Lantry re: Moelis retention (.2); email professionals re: professional retention applications for February 3 hearing (.2) | 1.20 |
| 02/01/09 | KT Lantry | Telephone calls and e-mails with J. McMahon re: various retention applications of Debtors' professionals, and e-mails re: same with K. Kansa and D. Liebentritt (.6); review employment application of Moelis and e-mails re: same with K. Kansa (.3) | .90 |
| 02/02/09 | SE Adamczyk | Review cases and secondary sources re: "comparably skilled practitioners" under 330(a)(3)(F) and draft memo summarizing same | 1.80 |
| 02/02/09 | KP Kansa | Email D. Eldersveld re: UST inquiries on Jones Day and Jenner (.2); email B. Gold re: Mercer engagement letter (.2); email D. Liebentritt re: Thomas & LoCicero retention (.4); email Alvarez & Marsal re: supplemental affidavit (.1) | .90 |
| 02/02/09 | KT Lantry | E-mails with J. Conlan and telephone calls and e-mails with M. Mork re: info in response to UST re: Sidley retention (.6); analyze data and prepare and organize binder with headings for requested data (.4); telephone call with J. Stickles and J. McMahon re: continuance of various retention applications (.3) | 1.30 |
| 02/02/09 | JK McClelland | Telephone calls with R. Mariella regarding OCP retention (0.4); email to R. Mariella regarding additional firm for OCP list (0.1) | .50 |
| 02/02/09 | JK McClelland | Telephone call with D. Eldersveld regarding Lazard retention (0.1); email to K. Kansa regarding same (0.1) | .20 |
| 02/02/09 | TR Scarborough | Telephone conference with K. Kansa regarding Lazard retention issues | .30 |
| 02/03/09 | KP Kansa | Email B. Scarborough re: UST discovery on Lazard (.4); email E. Lesniak on Edelman declaration (.1); emails to D. Eldersveld and K. Lantry re: Lazard (.2) | .70 |
| 02/03/09 | KT Lantry | Analyze prior payment history data to Sidley, numerous telephone calls and e-mails with T. Ward and K. Kansa re: additional runs of payment history and review same (2.8); telephone calls and e-mails with M. Mork re: fee issues (.9); telephone call and e-mails with J. Conlan re: preparation for meeting with J. McMahon re: Sidley and discuss issues and strategy with N. Pernick (.9); draft summary of preference | 5.30 |

Invoice Number: 29016658
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analysis for J. Conlan (.3); prepare binder of information for U.S. Trustee (.4) | |
| 02/03/09 | TR Scarborough | Review materials regarding Lazard discovery requests | .50 |
| 02/04/09 | SE Adamczyk | Review 3d Cir. authority re: professional compensation (.4); research 330 professional compensation cases re: "reasonable costs" and "reasonably comparable services" (1.4); review case law and Collier's re: "comparable cost" (.7); review 3d Cir. cases re: 330 professional fees and discussion of "billing judgment" and "billing practices" (1.2); analyze and draft memo section re: congressional intent in professional compensation provisions (1.8); review cases re: professional fees (.6) | 6.10 |
| 02/04/09 | KP Kansa | T/c K. Lantry re: outcome of discussions with UST on professional retention applications | .20 |
| 02/04/09 | KT Lantry | Finish preparation of binder for UST, outline issues for meeting and discuss same with N. Pernick (.9); e-mails with J. McMahon re: attendees at meeting (.1); meet with J. McMahon and N. Pernick re: Sidley retention issues (1.2); report outcome of session to J. Conlan and follow-up e-mail to J. McMahon (.4); follow-up e-mails and telephone calls with T. Ward re: additional information re: payment history (.7); review informal discovery re: Lazard and telephone calls and e-mails re: same with T. Labuda and K. Kansa (.6) | 3.90 |
| 02/04/09 | JK McClelland | Telephone call and emails with K. Stickles re: centralized reporting process for OCP (0.3) | .30 |
| 02/05/09 | KT Lantry | Analyze additional information on schedule of payments received by Sidley during preference and prior to preference period (.6); format information re: 2006/2007 retainer (.3); draft cover e-mail to J. McMahon re: data on payment history to Sidley (.5) | 1.40 |
| 02/06/09 | SE Adamczyk | Draft memo re: presumptively reasonable rates (1.3); analyze case law and draft memo re: professional rates (1.5); review and analyze cases re: professional rates based on size, geography, etc. of legal practices (.6); draft memo re: market rate for legal services (.5); review cases and draft memo re: court's discretion in setting fees and reasonable fee determination (1.0); review cases and draft memo section re: standard for reasonableness for professional fees (.9); analyze 3d Cir. authority re: presumptively reasonable rate (.8) | 6.60 |
| 02/06/09 | KP Kansa | Review US Trustee inquiries on Lazard/Sun-Times and email D. Eldersveld re: same (.6); email T. Labuda re: Lazard retention (.2) | .80 |
| 02/06/09 | KT Lantry | Discuss status of Lazard and Sidley retention negotiations with | .30 |

Invoice Number: 29016658
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | US Trustee with K. Kansa and e-mails re: same | |
| 02/06/09 | JK McClelland | Telephone call with K. Stickles regarding OCP affidavit deadline and email to R. Mariella regarding same (0.1) | .10 |
| 02/09/09 | KP Kansa | Email D. Eldersveld re: Lazard discovery points and related issues (.1); email B. Gold re: Mercer (.1) | .20 |
| 02/09/09 | JK McClelland | Emails with D. Bralow regarding filing OCP affidavits (0.2); email Affidavit form to K. Stickles for distribution to OCP (0.1) | .30 |
| 02/10/09 | KP Kansa | Email B. Gold re: Mercer engagement letter (.3); email B. Hauserman re: same (.1); t/c B. Hauserman re: same (.1); review and revise Moelis engagement letter (.3); email C. Bigelow, D. Liebentritt, D. Eldersveld, and N. Larsen re: same (.2) | 1.00 |
| 02/10/09 | KT Lantry | Telephone call with J. McMahon re: information involving Sidley retention and report same to J. Conlan | .40 |
| 02/10/09 | JK McClelland | Telephone call and email with OCP regarding completion of affidavit (0.1); telephone call with D. Bralow regarding review of OCP affidavit (0.1) | .20 |
| 02/11/09 | KP Kansa | Email B. Scarborough re: discovery requested by US Trustee re: Lazard (.1); emails to K. Lantry re: Moelis engagement letter and t/c D. Deutsch re: same (.3) | .40 |
| 02/11/09 | KT Lantry | Emails with K. Kansa re: Moelis engagement issues | .20 |
| 02/11/09 | JK McClelland | Email to B. Whittman regarding OCP procedures (0.1); send conflicts list to OCP for affidavit (0.1) | .20 |
| 02/12/09 | KP Kansa | T/c C. Sennett re: OCPs question | .60 |
| 02/12/09 | KT Lantry | Telephone call with J. McMahon re: Sidley engagement and report same to J. Conlan, N. Pernick and K. Kansa (.7); telephone calls re: status of pending retention applications (.3) | 1.00 |
| 02/12/09 | JK McClelland | Telephone call with OCP regarding affidavit (0.2) | .20 |
| 02/13/09 | KP Kansa | T/c A. Ruegger re: Lazard retention issues (.2); t/c B. Whittman re: ordinary course professionals (.1) | .30 |
| 02/13/09 | JK McClelland | Telephone call to R. Mariella regarding deadline for OCP affidavits and billing/reporting procedures (0.2); emails with K. Stickles regarding OCP affidavit deadline and filings (0.1); email Rule 2014 list to OCP (0.1) | .40 |
| 02/15/09 | KT Lantry | E-mails with J. McMahon re: scheduling call involving Sidley retention (.2); e-mails re: Jenner engagement and call with UST (.2) | .40 |
| 02/16/09 | JE Henderson | Conf w/K. Kansa; conf w/B. Krakauer re: objection to Lazard | .30 |

Invoice Number: 29016658
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | app (.20); conf w/B. Krakauer re: resolution of Sidley app (.10) | |
| 02/16/09 | KP Kansa | Email D. Eldersveld re: UST inquiries on Lazard (.1); t/c D. Eldersveld and D. Liebentritt re: same (.5); email K. Lantry re: MWE application and UST objection to Lazard (.2); email K. Lantry re: Lazard application issues (.1) | .90 |
| 02/16/09 | KT Lantry | E-mails with C. Steege re: Jenner engagement (.2); review US Trustee's objection to Lazard engagement, e-mails re: same and telephone call with T. Labuda (1.0); telephone call with J. McMahon re: preference issue involving Sidley engagement and numerous follow-up e-mails re: same with J. Conlan, B. Krakauer and N. Pernick (1.2) | 2.40 |
| 02/17/09 | KP Kansa | T/c's K. Lantry re: Sidley retention application (.2); email K. Lantry re: supplemental Conlan affidavit (.1) | .30 |
| 02/17/09 | KT Lantry | Participate in conference call with C. Steege and J. McMahon re: Jenner engagement and report outcome of same to B. Krakauer and K. Kansa (.6); telephone calls with J. Conlan, B. Krakauer and J. McMahon re: Sidley engagement and resolution of preference issue (.5); telephone calls and e-mails with K. Kansa, J. Conlan and T. Ward re: factual issues involving payments to Sidley and resolution of US Trustee objections and review related documents (1.3); begin drafting supplemental Conlan affidavit (.6); telephone calls with K. Kansa, K. Stickles, T. Labuda and K. Kansa re: retention issues for hearing (.5); e-mails re: response to press on Lazard issue (.2) | 3.70 |
| 02/17/09 | BJ Lohan | Emails regarding billing/invoices history to support retention application | .40 |
| 02/17/09 | DJ Lutes | Research and retrieve key employment application materials and prepare email package for K. Lantry | .70 |
| 02/17/09 | JK McClelland | Telephone calls and emails with OCP regarding affidavits (0.3) | .30 |
| 02/18/09 | KT Lantry | Draft J. Conlan's supplemental affidavit, review documents, and telephone calls re: same with J. McMahon, J. Conlan, L. Barden and J. Jensen (3.3); e-mails re: Jenner retention (.3) | 3.60 |
| 02/18/09 | DJ Lutes | Research and retrieve supplemental affidavits of certain professionals | .40 |
| 02/18/09 | JK McClelland | Telephone call with K. Stickles and R. Sallmann regarding establishing expense guidelines for retained professionals (0.2); telephone calls with J. McManus (Seyfarth) regarding OCP caps (0.2) | .40 |
| 02/19/09 | LA Barden | Conference with J. Conlan re court order; review submission | .40 |
| 02/19/09 | JF Conlan | Analyze and revise supp affidavit and meetings re same; | 1.00 |

Invoice Number: 29016658
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/19/09 | KP Kansa | Office conference with B. Krakauer on Lazard retention and email B. Krakauer re: same (.1); meeting with J. Conlan on Sidley retention application (.8); office conference with B. Conlon re: same (.1); t/c K. Lantry re: same (.1); finalize Second Supplemental Conlan Affidavit and email J. McMahon re: same (.4); t/c K. Stickles re: filing of Supplemental Conlan Affidavit (.1); email N. Pernick re: D. Eldersveld request for Cole Schotz engagement letter (.1) | 1.70 |
| 02/19/09 | KT Lantry | Complete drafting of Conlan affidavit re: Sidley engagement, and numerous telephone calls and e-mails with J. Conlan, K. Kansa, B. Conlon, B. Krakauer, J. Jenson, J. McMahon and K. Stickles re: revisions to same (2.8); telephone calls with T. Labuda, J. McMahon, K. Kansa and K. Stickles re: mechanics of hearing involving resolved and pending retention applications (.4); analyze UST's discovery requests involving Lazard and discuss same with K. Kansa (.5); review final changes to affidavit and related e-mails and telephone call with K. Kansa re: same (.4); forward affidavit and exhibit to K. Stickles for filing and telephone call re: same (.3) | 4.40 |
| 02/19/09 | DJ Lutes | Research and retrieve key pleadings and assemble materials for K. Lantry regarding retention matters for upcoming February 20 hearing | 1.10 |
| 02/20/09 | LA Barden | Numerous calls with J. Conlan re court order (.60) discuss and address Lazard challenge (.60) | 1.20 |
| 02/20/09 | KP Kansa | T/cs K. Lantry re: professional retention applications and Feb 20 omnibus hearing | .30 |
| 02/20/09 | B Krakauer | Review case law re: Lazard objection by UST and address with client | 1.30 |
| 02/20/09 | KT Lantry | Revise order approving Sidley engagement and e-mails re: same with J. McMahon (.5); telephone calls and e-mails with K. Kansa, T. Labuda, K. Stickles, N. Pernick and C. Steege re: preparations for hearing on professional retentions issues (1.0) | 1.50 |
| 02/21/09 | KT Lantry | Telephone call with J. Conlan re: Friday hearing and professional retentions | .20 |
| 02/21/09 | JK McClelland | Emails with C. Merda (Grant Thornton) regarding supplement to OCP list and affidavit (0.1) | .10 |
| 02/22/09 | KT Lantry | E-mail to J. Conlan re: hearing on Sidley retention (.2); review supplemental Lazard declaration (.3) | .50 |
| 02/23/09 | KP Kansa | Email N. Pernick re: engagement letter (.20); review fee examiner order and email K. Lantry re: same (.60); t/c D. Hall re: Jones Day retention (.20) | 1.00 |

Invoice Number: 29016658
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/23/09 | KT Lantry | Telephone call with K. Kansa re: Lazard application | .30 |
| 02/23/09 | JK McClelland | Draft supplemental list of OCP (0.2); email R. Mariella regarding same (0.1) | .30 |
| 02/24/09 | KP Kansa | Email K. Stickles re: Edelman motion (.2); email K. Stickles re: revised order on same (.1); t/c to J. McMahon re: Jones Day, Edelman, and PwC retentions (.2); t/c's K. Lantry re: Lazard discovery (.3); email K. Lantry re: same and review K. Lantry emails re: same (.2); t/c to S. Pater re: OCP retentions (.1) | 1.10 |
| 02/24/09 | KT Lantry | Telephone calls and e-mails with A. Ruegger and T. Labuda re: response to discovery requests and brief on merits (.5); discuss Debtors' response to discovery requests with K. Kansa, review documents and e-mail re: same to client (.9) | 1.40 |
| 02/24/09 | JK McClelland | Telephone call with R. Mariella regarding OCP monthly reporting requirements (0.2); office conference with K. Kansa regarding same (0.1) | .30 |
| 02/25/09 | KP Kansa | Conference call with K. Lantry and D. Eldersveld re: Lazard discovery (.8); conference call with S. Pater, Paul Hastings, et al. re ordinary course professionals (.5); review K. Lantry email re: Lazard discovery, revise same and email K. Lantry re: same (.3); office conference with B. Krakauer re: OCP issues (.1); emails to B. Scarborough re: Lazard discovery (.2); emails to J. McMahon re: Jones Day retention (.1); emails to D. Eldersveld re: same (.1); email to D. Hall re: same (.1); review K. Lantry draft of responses to J. McMahon document requests on Lazard (.3) | 2.50 |
| 02/25/09 | KT Lantry | Prepare for and participate in conference call with D. Eldersveld and K. Kansa re: document production involving Lazard (1.0); telephone calls and e-mails with A. Ruegger and T. Labuda re: Lazard issues (.4); design e-mails search parameters, discuss with K. Kansa, and e-mail re: same to clients and Sidley personnel (.6); draft letter responding to document requests, review numerous related documents, and discuss access to certain documents with K. Kansa and G. Demo (3.6); numerous telephone calls and e-mails with K. Kansa and D. Eldersveld re: document production (.4) | 6.00 |
| 02/25/09 | JK McClelland | Telephone call with R. Mariella regarding OCP procedures (0.2) | .20 |
| 02/26/09 | BJ Hauserman | Look through and send all Lazard emails to K. Kansa (0.5) | .50 |
| 02/26/09 | KP Kansa | T/c B. Hauserman re: Lazard retention and discovery (.2); review B. Hauserman emails re: same (.4); review additional emails for US Trustee-requested Lazard discovery (2.9); conference call with D. Eldersveld and D. Hall re: Jones Day | 4.60 |

SIDLEY AUSTIN LLP

Invoice Number: 29016658
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | retention (.2); conference call with J. McMahon, D. Eldersveld, and D. Hall re: same (.4); emails and t/c's K. Lantry re: Lazard discovery (.4); review R. Scarborough email on same (.1) | |
| 02/26/09 | B Krakauer | Review Lazard UST objection with client | .40 |
| 02/26/09 | B Krakauer | Review pleadings re: Lazard objection by UST | .40 |
| 02/26/09 | B Krakauer | Review emails and files to comply with UST request re: Lazard materials | 2.20 |
| 02/26/09 | KT Lantry | Numerous e-mails and telephone calls with clients, K. Kansa, J. Conlan and B. Krakauer re: document production involving Lazard (1.9); telephone calls with T. Labuda and e-mails with A. Ruegger and J. McMahon re: document production (.7); edit responsive letter to document requests and circulate with cover e-mail to clients (.4) | 3.00 |
| 02/26/09 | JK McClelland | Email to J. Shugrue (Reed Smith) regarding interim compensation procedures (0.1) | .10 |
| 02/26/09 | TR Scarborough | Revise letter to trustee regarding Lazard discovery | .70 |
| 02/27/09 | KP Kansa | Email R. Scarborough re: Lazard discovery (.1); markup letter to J. McMahon re: Lazard discovery and forward same to K. Lantry (.7); t/c's K. Lantry re: Lazard discovery and letter to J. McMahon re: same (.9); office conferences with A. Ross re: same (.5); emails to B. Krakauer re: same (.1); review J. Conlan emails re: same (.4); review Company and Sidley emails for Lazard discovery and numerous emails to A. Ross re: same (4.5); t/c's to D. Eldersveld re: Lazard discovery (.2); office conference with J. Boelter re: same (.1); t/c with K. Lantry and J. Boelter re: same (.1); finalize letter to J. McMahon and oversee dispatch of same (1.7) | 9.30 |
| 02/27/09 | KT Lantry | Telephone call with J. McMahon re: document production and resolution of Lazard issues, and report same to T. Labuda, B. Krakauer and K. Kansa (.9); revise and edit repeated drafts of cover letter responding to document production requests and discuss same with K. Kansa, D. Kazan and E. Eldersveld (1.4); telephone calls and e-mails with J. Conlan, B. Krakauer and J. Boelter re: document production, and numerous calls and e-mails with K. Kansa re: same (1.5); e-mails and telephone calls with T. Labuda and D. LeMay re: 328/330 issue involving Moelis and Lazard and study proposed language (.4) | 4.20 |
| 02/27/09 | AE Ross | Assist with document production responses to US Trustee's requests | 4.80 |

**Total Hours**    **109.50**

Invoice Number: 29016658
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JF Conlan | 1.00 | $ 925.00 | $ 925.00 |
| B Krakauer | 4.30 | 900.00 | 3,870.00 |
| LA Barden | 1.60 | 825.00 | 1,320.00 |
| JE Henderson | .30 | 825.00 | 247.50 |
| KT Lantry | 46.30 | 825.00 | 38,197.50 |
| TR Scarborough | 1.50 | 675.00 | 1,012.50 |
| KP Kansa | 28.00 | 675.00 | 18,900.00 |
| BJ Lohan | .40 | 560.00 | 224.00 |
| BJ Hauserman | .50 | 425.00 | 212.50 |
| JK McClelland | 4.10 | 425.00 | 1,742.50 |
| AE Ross | 4.80 | 375.00 | 1,800.00 |
| SE Adamczyk | 14.50 | 375.00 | 5,437.50 |
| DJ Lutes | 2.20 | 285.00 | 627.00 |
| **Total Hours and Fees** | **109.50** | | **$ 74,516.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

April 9, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29016659
Client Matter 90795-30520

For professional services rendered and expenses incurred through
February 28, 2009 re Tax Issues

Fees                                                                          $ 17,496.50

**Total Due This Bill**                                                       **$ 17,496.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Invoice Number: 29016659
Tribune Company

RE: Tax Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/02/09 | ST Advani | Office conference with R. Wootton re: OID accruals (.60); forward e-mails to R. Wootton on S-Corp issues (.20) | .80 |
| 02/02/09 | SJ Heyman | Review PA tax case and bankruptcy appeal options (1.20); exchange emails w/M Halloran re: same (.30) | 1.50 |
| 02/02/09 | RR Wootton | Office conference with S. Advani re: OID issues | .50 |
| 02/03/09 | SJ Heyman | Analyze PA appeal issues; email K Kansa re: same | .30 |
| 02/04/09 | ST Advani | Telephone conference with J. Henderson re: Master LLC structure | .20 |
| 02/04/09 | SJ Heyman | Exchange emails w/K Kansa re: PA tax appeal | .30 |
| 02/04/09 | KP Kansa | Email S. Heyman re: Pennsylvania tax issue | .20 |
| 02/04/09 | RR Wootton | Research, e-mail P. Shanahan and M. Melgarejo re: PHONES OID accruals | .80 |
| 02/04/09 | JH Zimbler | Follow-up with M. Walker re: tax issues | .30 |
| 02/05/09 | ST Advani | Telephone conference with P. Shanahan, M. Melgarejo re: basis reduction | .70 |
| 02/05/09 | SJ Heyman | Exchange emails w/M Halloran re: PA tax appeal | .30 |
| 02/06/09 | SJ Heyman | Draft email summarizing options for appealing PA matter; exchange emails w/M Halloran and K Kansa re: same | 1.50 |
| 02/06/09 | SE Saef | Monitor status of appeal of 2008 Freedom Center tax assessment | .30 |
| 02/09/09 | ST Advani | Review PHONES issues | .20 |
| 02/10/09 | ST Advani | Review Master Limited Partnership issues | .20 |
| 02/10/09 | KP Kansa | Email B. Whittman re: tax issues | .20 |
| 02/10/09 | SE Saef | 2008:  O/c Assessor's Office re: determination of Docket status | .30 |
| 02/10/09 | RR Wootton | Review and analyze PHONES accrual schedule | 1.50 |
| 02/11/09 | ST Advani | Review, revise outline on publicly traded partnership provisions | 2.00 |
| 02/11/09 | KP Kansa | Review PA tax writeup prepared by S. Heyman and comment on same (.5); email S. Heyman re: same (.1) | .60 |
| 02/11/09 | RM Silverman | Review Master LLC tax issues outline (PTP issues) and send to J. Henderson | .30 |
| 02/11/09 | JH Zimbler | Follow-up with M. Walker re: tax issues | .30 |

Invoice Number: 29016659
Tribune Company

RE: Tax Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/12/09 | JE Henderson | Tc w/R. Silverman re: tax issues | .40 |
| 02/12/09 | RM Silverman | Teleconference with J. Henderson re: Master LLC tax issues (PTP issues) | .20 |
| 02/12/09 | TH Yancey | Telephone conference with M. Melgarejo regarding payroll tax treatment for transfer of additional employees | .30 |
| 02/13/09 | JH Zimbler | Telephone conference with P. Shanahan re: tax issues | .30 |
| 02/17/09 | JH Zimbler | Telephone conference with J. Harry re: phone issues (0.2); follow-up email to client re: same (0.1) | .30 |
| 02/18/09 | SJ Heyman | Exchange emails with M. Halloran re: tax offset issues (.4); analyze tax offset issues (.6) | 1.00 |
| 02/19/09 | SE Saef | 2008: Correspondence with client re: initial results of 2008 Freedom Center appeal | .30 |
| 02/20/09 | SJ Heyman | Review email from K Kansa re: CA tax (0.3) | .30 |
| 02/20/09 | KP Kansa | Email to P. Shanahan re: tax reserve issues (.4); email S. Heyman and M. Halloran re: CA tax issue (.3) | .70 |
| 02/23/09 | SE Saef | 2008 Freedom Center: O/c Assessor's Office re: initial denial and re-review efforts | 1.00 |
| 02/24/09 | BJ Hauserman | Read notices from taxing authorities and forward to P. Shanahan (0.2) | .20 |
| 02/24/09 | JE Henderson | Tc w/J. Zimbler re: PHONES tax issues | .50 |
| 02/24/09 | SE Saef | 2008 Freedom Center: Detailed work on 2008 re-review brief and exhibits | 3.00 |
| 02/24/09 | JH Zimbler | Consider effect of bankruptcy claim on phones issues | .30 |
| 02/25/09 | SE Saef | 2008 Freedom Center: Edits to re-review request and prepare exhibits (1.10); t/c and correspondence with N. Quinn (.60); correspondence with J. Devedjian (.40); o/c D. Spalla re: filing of re-review (.40) | 2.50 |
| 02/26/09 | KP Kansa | Email J. Henderson re: tax issues | .10 |
| 02/26/09 | KT Lantry | Emails re: tax meeting | .10 |
| 02/27/09 | KP Kansa | Review J. Rheeling draft of letter re: NY real estate tax issues and email J. Rheeling re: same | .20 |

**Total Hours**    **25.00**

Invoice Number: 29016659
Tribune Company

RE: Tax Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JH Zimbler | 1.50 | $ 850.00 | $ 1,275.00 |
| JE Henderson | .90 | 825.00 | 742.50 |
| KT Lantry | .10 | 825.00 | 82.50 |
| ST Advani | 4.10 | 800.00 | 3,280.00 |
| SJ Heyman | 5.20 | 725.00 | 3,770.00 |
| TH Yancey | .30 | 700.00 | 210.00 |
| KP Kansa | 2.00 | 675.00 | 1,350.00 |
| RR Wootton | 2.80 | 665.00 | 1,862.00 |
| SE Saef | 7.40 | 630.00 | 4,662.00 |
| BJ Hauserman | .20 | 425.00 | 85.00 |
| RM Silverman | .50 | 355.00 | 177.50 |
| **Total Hours and Fees** | **25.00** | | **$ 17,496.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

April 9, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29016660
Client Matter 90795-30530

For professional services rendered and expenses incurred through
February 28, 2009 re Claims Processing

Fees                                                                         $ 13,732.50

**Total Due This Bill**                                                      **$ 13,732.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Invoice Number: 29016660
Tribune Company

RE: Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/02/09 | KP Kansa | Email A. Ross re: escheat/unclaimed property claims | .20 |
| 02/02/09 | AE Ross | Research and summarize case law regarding escheat/ unclaimed property claims in bankruptcy | 2.40 |
| 02/03/09 | KP Kansa | Email B. Whittman re: unclaimed property issues (.4); email A. Ross re: same (.1) | .50 |
| 02/03/09 | AE Ross | Research and summarize case law regarding escheat / unclaimed property claims in bankruptcy | 3.70 |
| 02/04/09 | AE Ross | Research and summarize case law regarding escheat/unclaimed property laws | .80 |
| 02/06/09 | KT Lantry | Telephone calls with B. Whitman and D. Kazan re: issues relating to bar date motion and SOFA data | .50 |
| 02/10/09 | DE Bergeron | Telephone call with K. Lantry and K. Mills regarding bar date | .30 |
| 02/10/09 | KT Lantry | Telephone calls and e-mails with D. Kazan, B. Whitman, K. Mills and D. Bergeron re: bar date motion and conference call re: same | 1.30 |
| 02/20/09 | DE Bergeron | Draft bar date motion | 1.80 |
| 02/25/09 | KT Lantry | Discuss preparation of bar date motion with K. Mills and D. Bergeron | .20 |
| 02/26/09 | DE Bergeron | Review precedent for bar dates (1.30); Draft bar date motion, proposed form of order, bar date notice and publication notice (9.0); Telephone calls with K. Mills regarding same (.70) | 11.00 |
| 02/27/09 | DE Bergeron | Office meeting with K. Mills regarding bar date motion (.50); Revise same (2.9) | 3.40 |
| 02/27/09 | KT Lantry | Review and edit letter to claimant and e-mails with R. Peters re: changes to same | .30 |
| 02/27/09 | KT Lantry | Review procedure for claims resolution from D. Deutsch and e-mails re: same with N. Pernick | .30 |
| 02/27/09 | KS Mills | Review/comment on bar date motion and meeting with D. Bergeron re: same | 1.00 |
| 02/28/09 | KT Lantry | Emails with D. Bergeron re: bar date motion | .20 |
| | | **Total Hours** | **27.90** |

Invoice Number: 29016660
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 2.80 | $ 825.00 | $ 2,310.00 |
| KP Kansa | .70 | 675.00 | 472.50 |
| KS Mills | 1.00 | 525.00 | 525.00 |
| DE Bergeron | 16.50 | 475.00 | 7,837.50 |
| AE Ross | 6.90 | 375.00 | 2,587.50 |
| **Total Hours and Fees** | **27.90** | | **$ 13,732.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 9, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29016661
Client Matter 90795-30550

For professional services rendered and expenses incurred through
February 28, 2009 re Business Operations

Fees                                                                $ 52,385.00

**Total Due This Bill**                                       **$ 52,385.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 29016661
Tribune Company

RE: Business Operations

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/09 | BS Allis | Revise HomeFinder.com, LLC documents to reflect P. Jha's edits | .30 |
| 02/01/09 | P Jha | Review of HomeFinder Affiliate Agreement amendment (.6); e-mail correspondence with B. Allis (.2) | .80 |
| 02/01/09 | KP Kansa | Email R. Stone re: LA Times environmental fees | .30 |
| 02/02/09 | CA Varner | Emails and phone calls regarding Barclays account issue | .30 |
| 02/03/09 | G Feinerman | Telephone conference with C. Sennet re various regulatory compliance issues | .20 |
| 02/03/09 | BJ Hauserman | Call with Jean Caruso at Suffolk County re: utility account (0.2); coordinate with company re: same (0.3). | .50 |
| 02/03/09 | KP Kansa | Email S. Pater re: JL Media | .10 |
| 02/04/09 | BS Allis | Prepare comments to HomeFinder Contribution and Distribution Agreement and Administrative Services Agreement | 1.30 |
| 02/04/09 | P Jha | Review of HomeFinder administrative services agreement and contribution agreement | 1.30 |
| 02/05/09 | BS Allis | Review and edit transaction documents related to HomeFinder.com (1.1); office conference with P. Jha re: same (0.2) | 1.30 |
| 02/05/09 | BJ Hauserman | Emails re: Suffolk County Utilities and closing Newsday account | .50 |
| 02/05/09 | JE Henderson | Review emails re: Newsday issues (.20); email exchange w/B. Krakauer re: same (.10); review emails re: interco issues (.20) | .50 |
| 02/05/09 | JE Henderson | Conf w/K. Kansa re: utilities issues | .20 |
| 02/05/09 | P Jha | Review of HomeFinder agreements (1.3); office conference B. Allis re: same (.2) | 1.50 |
| 02/06/09 | BS Allis | Call with D. Kazan, B. Fields and P. Jha re: HomeFinder (1.1); review and edit agreements relating to HomeFinder transaction (1.0.; discuss same with P. Jha (0.4) | 2.50 |
| 02/06/09 | LR Fullerton | Talk to J. Xanders and D. Meek regarding antitrust guidelines | .50 |
| 02/06/09 | BJ Hauserman | Follow up on Suffolk County utilties issues | .10 |
| 02/06/09 | P Jha | Conference call with client and B. Allis re: HomeFinder (1.1); office conference B. Allis re: same (0.4) | 1.50 |
| 02/06/09 | DE Teitelbaum | Calls with client regarding deposit insurance | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 29016661
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/06/09 | CA Varner | Emails and phone calls regarding status of Barclays account | .50 |
| 02/08/09 | BS Allis | Draft and revise agreements relating to Classified Ventures/HomeFinder transaction | 2.30 |
| 02/09/09 | LR Fullerton | Review and reply to email from J. Xanders concerning possible joint venture transaction | .30 |
| 02/09/09 | JE Henderson | Email exchange w/B. Krakauer, client re: Newsday working capital settlement and review prior emails re: same | .40 |
| 02/09/09 | KT Lantry | Emails re: cash management issues | .20 |
| 02/10/09 | BS Allis | Meeting with P. Jha re: HomeFinder (.4) revisions to agreements (1.4) | 1.80 |
| 02/10/09 | LR Fullerton | Review files for prior joint venture projects, including quadrantONE project (1.40); email J. Xanders concerning new proposal advertising network (.40) | 1.80 |
| 02/10/09 | JE Henderson | C/c w/B. Krakauer/client re: Newsday settlement (.50); review working capital settlement draft (.40); conf w/B. Krakauer re: same (.20) | 1.10 |
| 02/10/09 | P Jha | Office conference B. Allis re: HomeFinder (.4); review of contribution agreement (.6); review of administrative services agreement (.5) | 1.50 |
| 02/10/09 | KT Lantry | Telephone call and e-mails with R. DeBoer re: purchase money security interest transaction and review applicable loan documents re: same | 1.00 |
| 02/11/09 | BS Allis | Review of certain agreements relating to HomeFinder.com, LLC | 1.50 |
| 02/11/09 | JE Henderson | Review working capital settlement/revise and email exchange w/D. Eldersveld re: same | .50 |
| 02/11/09 | P Jha | Comments to HomeFinder Administrative Services Agreement and Contribution Agreement (.6); office conference B. Allis re: same (.3); e-mail correspondence to client re: same (.6) | 1.50 |
| 02/11/09 | KT Lantry | Emails re: cash management | .20 |
| 02/11/09 | KT Lantry | E-mails with D. Eldersveld re: purchase money security interest issue, review documents and telephone call re: same with R. DeBoer | .60 |
| 02/11/09 | BC Martinson | Review and revise HomeFinder Contribution & Distribution Agreement | .30 |
| 02/12/09 | BS Allis | Meeting with P. Jha re: HomeFinder (.4); review of ancillary agreements and transaction documents with respect to HomeFinder.com, LLC (1.4) | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29016661
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/12/09 | P Jha | Office conferences B. Allis re: HomeFinder (.4); conference call with client re: same; review of revised drafts (1.1) | 1.50 |
| 02/12/09 | KT Lantry | E-mails with R. DeBoer and D. Eldersveld re: purchase money arrangement | .20 |
| 02/13/09 | BS Allis | Edits to HomeFinder transaction documents | .30 |
| 02/13/09 | LR Fullerton | Review and respond to email from J. Xanders on NPN | .50 |
| 02/13/09 | JE Henderson | Review emails from D. Kazan re: Metromix (.20); email exchange w/ M. Bonkowski re: same (.10) | .30 |
| 02/13/09 | SH Katz | Review Tribune merger agreement and respond to inquiry from D. Eldersveld regarding post-merger diligence | .30 |
| 02/14/09 | BC Martinson | Review Belo's comments to HomeFinder Cont & Dist Agmt and Admin. Services Agmt (0.3); corr. with B. Allis and P. Jha re: same (0.2) | .50 |
| 02/15/09 | BS Allis | Review and revisions of Belo comments to HomeFinder agreements (.7); call with P. Jha re: same (.3); meeting with B. Martinson to discuss tax provisions for same (.3) | 1.30 |
| 02/15/09 | JE Henderson | Tc w/client re: Metromix and Classified Ventures issues (.70); review proposed amendment to LLC contracts (.30) | 1.00 |
| 02/15/09 | P Jha | Review of Belo comments to HomeFinder agreements (.4); telephone conference B. Allis re: same (.3); e-mail correspondence to B. Allis re: same (.3) | 1.00 |
| 02/15/09 | KT Lantry | E-mails with J. McMahon re: cash management and section 345 motions | .20 |
| 02/15/09 | BC Martinson | O/c with B. Allis re: Belo's comments to HomeFinder Cont & Dist Agmt | .30 |
| 02/16/09 | JE Henderson | Tc w/ D. Kazan re: Metromix (.20); email exchange and tc w/ M. Bonkowski re: same (.40) | .60 |
| 02/16/09 | P Jha | Review of HomeFinder redrafts (.6); office conferences B. Allis re: same (.3); review of D. Kazan comments to same (.4) | 1.30 |
| 02/16/09 | KT Lantry | E-mails with J. Boelter and B. Krakauer re: cash management and section 345 motions | .20 |
| 02/17/09 | BS Allis | Meeting with P. Jha re: HomeFinder (.3) review of draft agreements relating to HomeFinder transaction (1.0) | 1.30 |
| 02/17/09 | BJ Hauserman | Emails with S. Pater, M. Frank re: utilities call | .20 |
| 02/17/09 | JE Henderson | Review proposed Classified Ventures amendments (.30); email and voice mail to P. Jha re: same (.10) | .40 |
| 02/17/09 | P Jha | Review of redrafts of HomeFinder services agreement (.9); review of HomeFinder formation documents (.8); office | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29016661
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conferences B. Allis re same (.3) | |
| 02/17/09 | KP Kansa | Email R. Chesley re: escrow and Tetra Tech issues | .10 |
| 02/17/09 | SH Katz | Calls with B. Krakauer and D. Eldersveld regarding merger consideration | .30 |
| 02/17/09 | CL Kline | Coordinate with B. Trust on Barclays Account issues (0.3); Discuss with Tribune status of bank accounts, Barclays Account (1.2); Discuss with local counsel 345 motion extension strategy (0.4); Discuss BofA alternative to Barclays Account with C. Varner (0.4); Negotiate and respond to Davis Polk on JPMC admin claim requirements to get clearance to open new account (1.0); Solicit additional BofA contact from J. Stewart (0.1) | 3.40 |
| 02/17/09 | MJ Kupietzky | Meeting with T. Gaynor re: alternative approaches for possible investment | .30 |
| 02/17/09 | CA Varner | Review of and responses to emails and conference calls regarding L/C facility account arrangement | 1.50 |
| 02/18/09 | BS Allis | Draft and revise transaction documents with respect to the HomeFinder/CV transaction (1.2); discuss same with P. Jha (0.3) | 1.50 |
| 02/18/09 | LR Fullerton | Talk to J. Xanders about proposed joint venture transaction (.30); conference call with J. Xanders and G. Dittoe to discuss same (1.0) | 1.30 |
| 02/18/09 | BJ Hauserman | Calls with/respond to utilities requests | .50 |
| 02/18/09 | JE Henderson | Review Tribune working capital draft and emails re: same (.30); tc w/B. Krakauer and email exchange re: funding issue (.50); tc w/P. Jha re: Classified Venture transaction and drafting issues (.30) | 1.10 |
| 02/18/09 | P Jha | Conference call with client re: HomeFinder transaction (.4); review of agreements (.5); office conferences B. Allis re: same (.3); telephone conference w/ J. Henderson re: same (.3) | 1.50 |
| 02/18/09 | KP Kansa | Email B. Krakauer re: GreatBanc issues | .10 |
| 02/18/09 | BC Martinson | T/c with B. Allis re: HomeFinder tax issues | .30 |
| 02/18/09 | CA Varner | Emails and phone calls regarding Letter of Credit Account with Barclays | .80 |
| 02/19/09 | BS Allis | Review of agreements relating to HomeFinder transaction (0.7); discuss same with P. Jha (0.3) | 1.00 |
| 02/19/09 | LR Fullerton | Conference call with J. Xanders and counsel to discuss possible joint venture transaction (.80); follow up call with J. Xanders and G. Dittoe re same (.20) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29016661
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 02/19/09 | JE Henderson | Review/respond to emails re: Tribune ND (.20); conf w/B. Krakauer re: same (.20); tc w/P. Jha re: Classified Ventures and HomeFinder (.20); tc w/P. Jha and client re: same (.20) | .80 |
| 02/19/09 | P Jha | Office conferences B. Allis re: HomeFinder (.3); review of agreements (.3); telephone conferences with J. Henderson and D. Kazan re: same (.4) | 1.00 |
| 02/19/09 | CA Varner | Emails and phone calls regarding Letter of Credit Account with Barclays | .50 |
| 02/20/09 | BS Allis | Review of drafts of documents relating to HomeFinder transaction (1.3); call with D. Kazan and P. Jha re: same (0.4); call with B. Martinson re: same (0.3) | 2.00 |
| 02/20/09 | JE Henderson | Review PHONES indenture | .30 |
| 02/20/09 | JE Henderson | Review emails re: LLC issues | .40 |
| 02/20/09 | P Jha | Review of employee lease issues in connection with HomeFinder.com (.4); telephone conference A. Hickok re: same and e-mail correspondence to client re: same (.4) | .80 |
| 02/20/09 | CL Kline | Revise and provide bank account status update to UST (0.5) | .50 |
| 02/20/09 | BC Martinson | T/c with B. Allis re: tax issues related to HomeFinder transaction | .30 |
| 02/20/09 | CA Varner | Emails and phone calls regarding Letter of Credit Account with Barclays | .80 |
| 02/22/09 | BS Allis | Review of draft Unit Purchase Agreements for HomeFinder | .30 |
| 02/23/09 | JE Henderson | Review emails re: Metromix and proposed amendment (.30); tc w/M. Bonkowski re: same (.30); c/c w/client re: same (.50) | 1.10 |
| 02/23/09 | P Jha | Telephone conference B. Allis re: HomeFinder | .30 |
| 02/23/09 | KP Kansa | T/c Safeco counsel re: surety bond issues (.1); review utilities letter, comment on same, and forward same to K. Stickles (.8) | .90 |
| 02/23/09 | CL Kline | Receive prospectuses in support of 345 compliance (0.2); telephone call and e-mail to Northern Trust on UDA compliance (0.3) | .50 |
| 02/23/09 | B Krakauer | Review issues and options re: 345 standards and bank accounts and possible motion to waive compliance with 345 | .60 |
| 02/23/09 | B Krakauer | Review Lehman motion re: 345 accounts and possible application to Tribune | .40 |
| 02/23/09 | BC Martinson | Correspondence with B. Allis re: tax issues related to HomeFinder | .30 |
| 02/23/09 | JK McClelland | Review data license contract received from S. Karottki (0.2); | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 29016661
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call to S. Karottki regarding same (0.1) | |
| 02/23/09 | CA Varner | Review of and responses to emails and phone calls regarding Barclays account issue | .50 |
| 02/24/09 | JE Henderson | Review emails/attachment from D. Eldersveld re: business questions and respond (.40); review/respond to D. Kazan emails re: J.V. issues and email exchange (.30); conf w/K. Lantry re: employee transition issue (.10); review/respond to emails re: Baltimore property (.20) | 1.00 |
| 02/24/09 | KP Kansa | Email M. Anderson re: Tetra Tech (.5); t/c M. Anderson re: same (.6); t/c C. Leeman re: insurance issues (.3); t/c P. Anderson re: same (.2) | 1.60 |
| 02/24/09 | CL Kline | Review UDA questions with Northern Trust (0.3) | .30 |
| 02/25/09 | BS Allis | Review of execution versions of complete set of transaction documents for HomeFinder transaction (.8); meeting with P. Jha re: same (.5) | 1.30 |
| 02/25/09 | LR Fullerton | Review and comment on draft agenda for Dittoe call with representatives of possible joint venture partner | .50 |
| 02/25/09 | JE Henderson | Review form of MMX consent; revise/redraft (.70); email exchange/t/c with M. Bonkowski re: same and email client re: response to MMX (.40); t/c with D. Kazan; t/c with D. Kazan and M. Bonkowski and prepare letter acknowledgment (.70); review final version from client (.10); review emails re: Baltimore Properties and other issues (.20) | 2.10 |
| 02/25/09 | P Jha | Office conferences B. Allis re: HomeFinder | .50 |
| 02/25/09 | KP Kansa | Office conference with J. McClelland re: Tetra Tech and email J. McClelland re: same | .10 |
| 02/25/09 | CL Kline | Discuss bank account compliance status with V. Garlati (0.3); Discuss 345 compliance and waiver with Sidley team (0.3) | .60 |
| 02/25/09 | CA Varner | Phone calls and emails regarding Barclays/Bank of America account arrangement | .30 |
| 02/26/09 | LR Fullerton | Talk to J. Xanders regarding possible joint venture | .30 |
| 02/26/09 | JE Henderson | Email exchanges w/D. Eldersveld re: employee amount (.40); review email from client on tax and other matters (.30); review/respond to client emails re: JV and other issues (.20) | .90 |
| 02/26/09 | CL Kline | Research and provide Lehman 345 Motion to Sidley team/local counsel (0.4); Read Lehman 345 Motion/Order and accounts (0.5); Discuss application to Tribune case with Sidley and local counsel (0.3); Provide NT updates to Tribune (0.1) and US Trustee Office, FDIC form submitted to NT (0.2) | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29016661
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/26/09 | KT Lantry | Emails re: section 345 motion | .20 |
| 02/26/09 | CA Varner | Phone calls and emails regarding control agreement and other issues | 1.00 |
| 02/27/09 | LR Fullerton | Review email from J. Xanders concerning possible joint venture transaction (.70); review and comment on draft NDA (.30) | 1.00 |
| 02/27/09 | P Jha | E-mail correspondence with B. Allis re: HomeFinder | .30 |
| 02/27/09 | CL Kline | Discuss Cash Management bank account authority with UHC counsel (0.2); J. Rodden (0.3); Read UHC letter concerning bank account authority (0.2) | .70 |
| 02/27/09 | KT Lantry | Emails re: precedent in Lehman case for section 345 motion | .20 |
| 02/27/09 | JK McClelland | Emails with S. Karottki regarding ordinary course contract (0.2); office conference with K. Kansa regarding same (0.1) | .30 |
| | | **Total Hours** | **86.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 29016661
Tribune Company

RE: Business Operations

TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 1.00 | $ 900.00 | $ 900.00 |
| KT Lantry | 3.00 | 825.00 | 2,475.00 |
| JE Henderson | 12.70 | 825.00 | 10,477.50 |
| MJ Kupietzky | .30 | 825.00 | 247.50 |
| LR Fullerton | 7.20 | 800.00 | 5,760.00 |
| DE Teitelbaum | .50 | 775.00 | 387.50 |
| P Jha | 18.30 | 700.00 | 12,810.00 |
| G Feinerman | .20 | 695.00 | 139.00 |
| KP Kansa | 3.20 | 675.00 | 2,160.00 |
| CA Varner | 6.20 | 530.00 | 3,286.00 |
| SH Katz | .60 | 515.00 | 309.00 |
| BC Martinson | 2.00 | 495.00 | 990.00 |
| BJ Hauserman | 1.80 | 425.00 | 765.00 |
| JK McClelland | .60 | 425.00 | 255.00 |
| BS Allis | 21.80 | 395.00 | 8,611.00 |
| CL Kline | 7.50 | 375.00 | 2,812.50 |
| **Total Hours and Fees** | **86.90** | | **$ 52,385.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON

LOS ANGELES
NEW YORK
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

April 9, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29016662
Client Matter 90795-30560

For professional services rendered and expenses incurred through
February 28, 2009 re Case Administration

Fees                                                                      $ 76,593.00

Expenses:

| | |
|---|---|
| Air Transportation | $ 9,448.08 |
| Duplicating Charges | 4,116.57 |
| Court Costs | 25.00 |
| Document Delivery Services | 108.09 |
| Document Services | 138.27 |
| Filing Fees | 5,584.00 |
| Ground Transportation | 1,449.15 |
| Lexis Research Service | 4,562.06 |
| Meals - Out of Town | 320.69 |
| Messenger Services | 57.65 |
| Document Production | 325.00 |
| Search Services | 3,750.27 |
| Telephone Tolls | 604.69 |
| Travel/Lodging | 6,175.05 |
| Westlaw Research Service | 16,327.86 |

Total Expenses                                                              52,992.43

**Total Due This Bill**                                                   **$ 129,585.43**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Invoice Number: 29016662
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/01/09 | CL Kline | Review court docket (0.4) and prepare Docket Watch to Sidley team (0.5); forward same to D. Eldersveld (0.1) | 1.00 |
| 02/01/09 | KT Lantry | Emails with C. Kline re: adding client to docket watch | .10 |
| 02/02/09 | CL Kline | Revised Feb 3 hearing binder with S. Summerfield (0.2); Monitored court docket (0.7) and prepared two Docket Watch updates (0.6) | 1.50 |
| 02/02/09 | B Krakauer | Arrange for client to participate in court hearing | .30 |
| 02/02/09 | KT Lantry | Review pleadings in preparation for hearing and e-mails re: background information with J. Henderson and K. Kansa | .80 |
| 02/02/09 | SL Summerfield | Research law reviews for C. Kline | .90 |
| 02/02/09 | SL Summerfield | Discuss w/ C. Kline and update hearing binders | .80 |
| 02/03/09 | JE Henderson | Email exchange and tc w/K. Lantry re: status of matters for hearing (.50); review emails from Delaware counsel, client and Sidley attorneys re: same (.40); email exchange w/K. Kansa re: Wednesday calls w/client (.10); email exchanges w/B. Krakauer re: company calls (.10); review docket entries/pleadings for hearing (.60) | 1.70 |
| 02/03/09 | CL Kline | Monitored court docket and order updates (0.7) and prepared/sent Docket Watch update (0.4) | 1.10 |
| 02/03/09 | B Krakauer | Attend Court hearing by telephone | 1.40 |
| 02/03/09 | KT Lantry | Review pleadings and revised orders and e-mails and telephone calls with K. Kansa and J. Henderson in preparation for hearing (1.5); e-mails to arrange for Court Call (.1); discuss issues in preparation for hearing with K. Stickles and N. Pernick (.5); appear and argue matters at hearing (1.2); meet with creditors committee counsel following hearing (.2); e-mails with client personnel re: outcome of hearing (.3); e-mails re: language for press release re: hearing (.4); e-mails re: local counsel participation in weekly calls (.2); review agenda for weekly client call (.2) | 4.60 |
| 02/03/09 | JK McClelland | Emails with D. Eldersveld regarding EGI closing books (0.1); supervise reproduction and delivery of same (0.2) | .30 |
| 02/03/09 | SL Summerfield | Case research for C. Kline | .80 |
| 02/03/09 | SL Summerfield | Update hearing binders (.30); print omnibus hearing documents and prepare new index for C. Kline (1.30) | 1.60 |
| 02/04/09 | DE Bergeron | Weekly status call w/ client, Alvarez, and Sidley | .80 |

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/04/09 | JE Henderson | Prepare for and participate in Weekly Tribune status/case management call (1.0); conf w/J. Conlan re: constituencies/prospecting meetings (.50); tc w/H. Wander re: case status (.50); email exchange w/B. Krakauer re: same (.30); conf w/B. Krakauer re: same (.40); email exchange w/Delaware counsel and w/Alvarez re: case management issues (.30) | 3.00 |
| 02/04/09 | CL Kline | Review Docket (0.2); Prepare and Distribute Docket Watch report (0.3); Participate in client status call held by D. Kazan (0.8) | 1.30 |
| 02/04/09 | KT Lantry | E-mail to D. Kazan re: bar date issues (.1); participate in weekly conference call with client re: pending tasks in case (.8); e-mails with C. Bigelow and K. Stickles re: 341(a) meeting (.2); e-mails with B. Krakauer and J. Henderson re: scheduling conference call (.1); discuss quarterly fee issue with K. Stickles (.2) | 1.40 |
| 02/04/09 | JK McClelland | Conference call with team re: case status, hearing, and upcoming motions and issues (0.8) | .80 |
| 02/04/09 | KS Mills | Status call with Sidley, Company and AM regarding case status | .80 |
| 02/04/09 | SL Summerfield | Monitor case docket and prepare draft list of updates for C. Kline | .60 |
| 02/04/09 | SL Summerfield | Per K. Kansa's request, print parallel case pleadings for J. Henderson | .60 |
| 02/05/09 | JE Henderson | Email exchanges w/client and B. Krakauer re: cash management issues | .30 |
| 02/05/09 | JE Henderson | Email exchange re: MOR/Rule 2015 issues (.20); c/c w/Delaware counsel/B. Whittman (.70); email exchange w/Delaware counsel/J. McClelland re: bridge order and local rule (.30); conf w/B. Krakauer re: various case status issues (.30); c/c w/K. Lantry/B. Krakauer re: case status/case management (.80); c/c w/K. Lantry re: same (.60) | 2.90 |
| 02/05/09 | KT Lantry | Conference call with J. Henderson and B. Krakauer re: status of pending tasks and future issues (.8); arrange for weekly team call on Friday (.1); e-mail with B. Krakauer re: call with UCC (.1) | 1.00 |
| 02/05/09 | JK McClelland | Emails with J. Henderson regarding extension of time to file R. 2015 statements (0.2); send Notice of Commencement to S. Kelly (Tribune) (0.1) | .30 |
| 02/05/09 | SL Summerfield | Monitor case docket and email updates to C. Kline | .70 |
| 02/06/09 | DE Bergeron | Internal Sidley call re case status (in part) | .50 |

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/06/09 | GV Demo | Conference Call with Trib team (in team) | .40 |
| 02/06/09 | BJ Hauserman | Prepare for and participate in status call with Sidley team | .90 |
| 02/06/09 | JE Henderson | Participate in internal case status call (0.6); follow up call w/Delaware counsel (0.4) | 1.00 |
| 02/06/09 | JE Henderson | Review 2015 motion and initial work on supplement | .50 |
| 02/06/09 | CL Kline | Participate in Tribune case status call (0.6); Reviewed docket for updates (0.3); reviewed and forwarded incentive program court filed documents to K. Lantry for client (0.3) | 1.20 |
| 02/06/09 | B Krakauer | Review draft monthly operating report | .50 |
| 02/06/09 | B Krakauer | Internal meeting re: current issues and organization (0.6); telephone call with K. Lantry re same (0.1) | .70 |
| 02/06/09 | KT Lantry | Conference call with Sidley team re: pending tasks and developments in case (0.6); call re: same with B. Krakauer (0.1) | .70 |
| 02/06/09 | JK McClelland | Conference call with Sidley team regarding case status and upcoming motions | .60 |
| 02/06/09 | KS Mills | Internal status call w/J. Henderson, K. Lantry, D. Bergeron, J. McClelland, B. Hauserman, C. Kline, and G. Demo | .60 |
| 02/06/09 | SL Summerfield | Monitor case docket and updates to C. Kline | .50 |
| 02/08/09 | JE Henderson | Prepare supplement to Rule 2015 motion and revise (5.0); email exchange w/client, w/Alvarez re: same (.60) | 5.60 |
| 02/08/09 | KP Kansa | Emails to K. Lantry re: Safeco | .30 |
| 02/09/09 | JE Henderson | Conf w/K. Kansa re: Rule 2015 compliance (.20); work on/revise draft supplement (2.60); email exchanges w/client, B. Krakauer re: various compliance issues (.70); initial draft declaration (.50); review matrix from A&M (.30); several tcs/emails w/Delaware counsel re: same (.60); tc w/M. Bonkowski re: partnership structure (.30); review official form (.20); review proposed final revisions to supplement (.30) | 5.70 |
| 02/09/09 | JE Henderson | Review various emails re: meeting this week and re: case management/docket | .30 |
| 02/09/09 | B Krakauer | Review materials re: non-debtor disclosure and confidentiality constraints for R 2015.3 Motion | 1.10 |
| 02/09/09 | KT Lantry | Outline pending tasks and telephone calls re: same with K. Kansa and J. Henderson | .30 |
| 02/09/09 | SL Summerfield | Print hearing documents, and prepare index | 2.00 |
| 02/09/09 | SL Summerfield | Monitor case docket, prepare and email docket watch to C. | .80 |

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Kline and distribution | |
| 02/10/09 | JE Henderson | Review/respond to client email re: Rule 2015 supplement (.50); initial prep declaration and revise supplement (2.3); confs w/J. McClelland re: finalizing (.40); conf w/B. Krakauer re: same (.20); review/revise draft declaration (.30); tcs w/J. McClelland re: same (.70); email Delaware counsel (.20); tc w/B. Krakauer re: final issues (.20) | 4.80 |
| 02/10/09 | JE Henderson | Review emails re: UCC call (.20) and re: NY meeting (.20); email exchanges w/B. Krakauer and other Sidley attorneys re: various matters (.30) | .70 |
| 02/10/09 | KT Lantry | Telephone calls and e-mails with C. Kline and K. Stickles re: summary of matters for Feb. 20 hearing | .30 |
| 02/10/09 | JK McClelland | Office conference with J. Henderson regarding Rule 2015.3 response (0.2); research company's equity method investments for disclosure (0.1); telephone call with J. Henderson regarding declaration in support of motion supplement (0.2); revise supplement and circulate redline to Tribune team (0.3); draft Declaration in support of Rule 2015.3 motion and supplement and send to B. Krakauer, N. Pernick, and K. Stickles for review and comment (1.1); revise supplement and declaration and send to Tribune team for review and comment and prepare for filing (2.4) | 4.30 |
| 02/10/09 | SL Summerfield | Monitor case docket, prepare and email docket watch to C. Kline and distribution | .80 |
| 02/10/09 | SL Summerfield | Print pleadings, update hearing index and binder | 2.80 |
| 02/11/09 | JE Henderson | Review draft MOR (.40); tc w/B. Whittman re: same (.30); review/respond to emails re: same and re: filings status (.30) | 1.00 |
| 02/11/09 | JE Henderson | Participate in Weekly case status call (0.6); follow-up calls w/ c re: same (0.4) | 1.00 |
| 02/11/09 | KP Kansa | Participate in morning Tribune status call (in part) (.5); review K. Lantry summary of motions for February 20 (.1) | .60 |
| 02/11/09 | CL Kline | Review Tribune Docket Watch and correspondences from Cole Schotz | .50 |
| 02/11/09 | KT Lantry | Participate in weekly conference call with clients re: tasks in case (.6); revise and edit summary of matters pending for Feb. 20 hearing and distribute to client (.7) | 1.30 |
| 02/11/09 | JK McClelland | Conference call with Tribune team regarding case status, upcoming motions, operating reports, and issues (0.6) | .60 |
| 02/11/09 | KS Mills | Call with Sidley, Company and AM regarding case status (in part) | .50 |

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/11/09 | SL Summerfield | Monitor case docket and email updates to C. Kline | .40 |
| 02/11/09 | SL Summerfield | Cases and law review article for J. Henderson | 1.20 |
| 02/12/09 | EM Huber | Go to Public Library, locate requested book and arrange for special borrowing of same | .90 |
| 02/12/09 | CL Kline | Prepare Tribune Docket Watch and circulate to same | .20 |
| 02/12/09 | SL Summerfield | Monitor case docket, prepare and email docket watch to C. Kline and distribution | .80 |
| 02/13/09 | KP Kansa | T/c K. Lantry re: case status | .20 |
| 02/13/09 | CL Kline | Prepare Tribune Docket Watch and circulate same | .20 |
| 02/13/09 | KT Lantry | Emails re: future hearing dates | .10 |
| 02/13/09 | SL Summerfield | Monitor case docket and email updates to C. Kline | .40 |
| 02/14/09 | KT Lantry | E-mails with K. Cline re: update of docket report | .10 |
| 02/15/09 | CL Kline | Review correspondences received by local counsel (0.2); Retrieve and send conflicts list to Ed Dolan, Hogan & Hartson (0.3) | .50 |
| 02/16/09 | CL Kline | Prepare Feb. 20 hearing summary (1.3); update hearing binder (0.2); review docket watch (0.2); reviewed new inquiries (0.3) | 2.00 |
| 02/16/09 | B Krakauer | Address non-debtor disclosure issues and new bankruptcy rule 2015.3 | 1.20 |
| 02/16/09 | SL Summerfield | Monitor case docket, prepare and email docket watch for C. Kline | .50 |
| 02/16/09 | SL Summerfield | Hearing binder updates for C. Kline | .30 |
| 02/17/09 | JE Henderson | Email exchange w/M. McMahon and w/Delaware counsel re: Rule 2015 continuance | .10 |
| 02/17/09 | JE Henderson | Review emails from K. Mills re status of motions for hearing (.20); email exchange w/Delaware counsel re: Friday hearing (.10) | .30 |
| 02/17/09 | KT Lantry | E-mails with K. Stickles re: agenda for February 20 hearing | .30 |
| 02/17/09 | SL Summerfield | Update and order copy sets of hearing binders for C. Kline (2.0); prepare and email docket watch updates to C. Kline and attorneys (.60) | 2.60 |
| 02/18/09 | JE Henderson | Participate in weekly case management/status call w/company (0.7); email exchange w/B. Krakauer re: open issues (0.3); conf w/K. Kansa re: RE ext. motion (.20); review Tribune docket (.10) | 1.30 |
| 02/18/09 | KP Kansa | Email K. Stickles re: Feb 20 hearing agenda | .20 |

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/18/09 | CL Kline | Review and approve Tribune hearing binder (0.3); Review Docket Watch (0.2); Discuss hearing and deadline updates with local counsel (0.5); Discuss correspondence handling with K. Kansa (0.3); Participate in Tribune case status call in preparation for Feb. 20 hearing (0.7) | 2.00 |
| 02/18/09 | B Krakauer | Call with D. Liebentritt re: professional retentions and insurance issues | .40 |
| 02/18/09 | KT Lantry | Participate in weekly conference call with clients re: status of case and pending tasks (in part) | .60 |
| 02/18/09 | JK McClelland | Conference call with team regarding case status and upcoming motions (0.7); review docket and send omnibus dates to B. Hauserman (0.1) | .80 |
| 02/18/09 | SL Summerfield | Review hearing agenda, update hearing documents and prepare for duplication (3.60); prepare copy set and fedex to K. Lantry (1.20); monitor case docket and email updates to C. Kline (.40) | 5.20 |
| 02/19/09 | JE Henderson | Review final form of orders and email exchanges w/Delaware counsel re: preparation for hearing (.30); conf w/K. Mills re: same (.10); conf w/K. Kansa re: same (.10); review emails re: fee examiner (.20) | .70 |
| 02/19/09 | B Krakauer | Prepare for and attend Tribune Company Board of Directors meeting | 1.90 |
| 02/19/09 | KT Lantry | E-mails with N. Pernick re: future hearing dates | .20 |
| 02/19/09 | KT Lantry | Review motions for February 20 hearing and outline issues in preparation for hearing | 1.50 |
| 02/19/09 | SL Summerfield | Distribution of hearing binders (1.0); prepare and email docket watch updates to C. Kline and attorneys (.60) | 1.60 |
| 02/20/09 | JE Henderson | Tc w/C. Sennett re: various contract, payment and other bankruptcy issues (.50); conf w/B. Krakauer re: hearing and re: Monday video conf (.20) | .70 |
| 02/20/09 | CL Kline | Review and edit Docket Watch (0.5); Provide Tribune correspondences to A&M (0.2) | .70 |
| 02/20/09 | B Krakauer | Attend court hearing by telephone | 1.20 |
| 02/20/09 | KT Lantry | Review various pleadings and orders in preparation for hearing and discuss means of handling hearing with N. Pernick (.6); appear at omnibus hearing and discuss related issues with counsel following hearing (1.4); circulate supplemental affidavit and order re: Sidley's engagement to client and J. Conlan (.2); review e-mails re: future hearing dates (.2) | 2.40 |
| 02/20/09 | SL Summerfield | Monitor case docket, prepare docket watch updates for C. Kline (2.20); print orders and update binder (.80) | 3.00 |

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/21/09 | JF Conlan | Communications with K. Lantry re hearing and analyze same | .20 |
| 02/23/09 | JE Henderson | Conf w/K. Mills re: lift stay motions; case admin and client issues (.50); tc w/Florida counsel re: Invesco representation (.40); email exchange w/K. Lantry re: Sidley meeting/update (.10) | 1.00 |
| 02/23/09 | KT Lantry | E-mails with J. Henderson re: pending tasks and Wednesday meeting | .20 |
| 02/23/09 | SL Summerfield | Monitor case docket and prepare docket watch updates for C. Kline | .90 |
| 02/24/09 | JE Henderson | Conf w/K. Lantry re: Sidley meeting | .20 |
| 02/24/09 | KT Lantry | Discuss pending issues for March hearing with K. Kansa and J. Henderson and e-mails re: same with B. Whittman (.4); discuss response to various creditor inquiries and compliance with first-day orders with J. Henderson and K. Mills (.2) | .60 |
| 02/24/09 | JK McClelland | Emails with M. Watkins regarding monthly UST fees (0.1) | .10 |
| 02/24/09 | SL Summerfield | Monitor case docket and email updates to C. Kline | .50 |
| 02/25/09 | DE Bergeron | Weekly call with client re: case status (in part) (.50); internal Sidley meeting re same (1.0) | 1.50 |
| 02/25/09 | GV Demo | Review and analyze client press releases | .40 |
| 02/25/09 | GV Demo | Prepare for and attend meeting with Sidley team discussing status of Tribune bankruptcy | 1.30 |
| 02/25/09 | BJ Hauserman | Status call with Sidley team (1.0). | 1.00 |
| 02/25/09 | JE Henderson | Review agenda for Sidley team meeting (.10); prepare for and participate in weekly status call with client (.70); conf w/K. Kansa re: timing on his projections (.30); conf w/K. Lantry re: staffing (.20) | 1.30 |
| 02/25/09 | KP Kansa | Participate in Sidley internal team meeting on status of case (1.0); participate (in part) in conference call with Tribune team on case status (.4) | 1.40 |
| 02/25/09 | CL Kline | Discussed Feb. 10 hearing summary requirements with K. Lantry, local counsel (0.2); Reviewed Docket Watch (0.1) | .30 |
| 02/25/09 | B Krakauer | Weekly call with D. Kazan re: status of case matters (0.6); follow up calls with client re: same (0.5) | 1.10 |
| 02/25/09 | KT Lantry | Participate in weekly call re: tasks in case with clients (.6); participate in meeting with Sidley attorneys re: status of case and pending tasks (.9) | 1.50 |
| 02/25/09 | KT Lantry | E-mails and telephone call re: deadline to object to matters scheduled for March 10 hearing | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/25/09 | JK McClelland | Conference call with Tribune, Sidley, and A & M regarding case status and upcoming motions (0.6); meeting with Sidley team regarding case status and upcoming issues (1.0); review Tribune Debtwire reports (0.1) | 1.70 |
| 02/25/09 | KS Mills | Status call with Sidley, Company and AM regarding case status | .60 |
| 02/25/09 | KS Mills | Internal status meeting w/ B.Krakeaur, J. McClelland, K.Lantry, K.Kansa, J.Boelter, D.Bergeron, J.Mclelland, G.Demo, and C. Kline regarding current status of case preparation (in part) | .70 |
| 02/26/09 | LA Barden | Discussion re audit letter disclosures re proceedings (.90); telephone call with K. Lantry (.30); telephone call with B. Krakauer (.30); review audit committee changes (.60) | 2.10 |
| 02/26/09 | CL Kline | Review Docket Watch, provide Committee fee applications to Tribune/A&M (0.3) | .30 |
| 02/26/09 | KT Lantry | Review docket re: additional pleadings filed and discuss preparation of summary of matters for March 10 hearing with C. Kline | .30 |
| 02/26/09 | SL Summerfield | Monitor case docket and prepare docket watch updates for C. Kline (1.0); prepare separate email with pdf files for C. Kline (.8) | 1.80 |
| 02/26/09 | SL Summerfield | Prepare omnibus hearing binder for C. Kline | 3.80 |
| 02/27/09 | CL Kline | Reviewed Docket Watch (0.1) | .10 |
| 02/27/09 | SL Summerfield | Monitor case docket and email updates to C. Kline (.60); prepare docket watch notice and pdf files to team (.70) | 1.30 |

**Total Hours**    137.90

**SIDLEY AUSTIN LLP**

Invoice Number: 29016662
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JF Conlan | .20 | $ 925.00 | $ 185.00 |
| B Krakauer | 9.80 | 900.00 | 8,820.00 |
| KT Lantry | 18.50 | 825.00 | 15,262.50 |
| LA Barden | 2.10 | 825.00 | 1,732.50 |
| JE Henderson | 34.10 | 825.00 | 28,132.50 |
| KP Kansa | 2.70 | 675.00 | 1,822.50 |
| KS Mills | 3.20 | 525.00 | 1,680.00 |
| DE Bergeron | 2.80 | 475.00 | 1,330.00 |
| BJ Hauserman | 1.90 | 425.00 | 807.50 |
| JK McClelland | 9.50 | 425.00 | 4,037.50 |
| GV Demo | 2.10 | 375.00 | 787.50 |
| CL Kline | 12.90 | 375.00 | 4,837.50 |
| SL Summerfield | 37.20 | 190.00 | 7,068.00 |
| EM Huber | .90 | 100.00 | 90.00 |
| **Total Hours and Fees** | **137.90** | | **$ 76,593.00** |

SIDLEY AUSTIN LLP

Invoice Number: 29016662
Tribune Company

RE: Case Administration

E X P E N S E   D E T A I L

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/13/09 | TEL | 01/12/09-Telephone Call To: 3122225943 CHICAGO, IL | $ 3.90 |
| 01/28/09 | TEL | 01/27/09-Telephone Call To: 2122598669 NEW YORK, NY | 7.58 |
| 02/02/09 | TRV | 01/06/09-01/07/09 - CHICAGO/NEW YORK - CLIENT MEETINGS | 249.00 |
| 02/02/09 | TRV | 01/06/09-01/07/09 - CHICAGO/NEW YORK - CLIENT MEETINGS | 36.80 |
| 02/02/09 | MLO | 01/06/09-01/07/09 - CHICAGO/NEW YORK - CLIENT MEETINGS | 16.26 |
| 02/02/09 | AIR | 01/06/09-01/07/09 - CHICAGO/NEW YORK - CLIENT MEETINGS | 833.65 |
| 02/02/09 | TEL | 01/06/09-01/07/09 - CHICAGO/NEW YORK - CLIENT MEETINGS | 64.27 |
| 02/02/09 | GND | 01/06/09-01/07/09 - CHICAGO/NEW YORK - CLIENT MEETINGS | 45.00 |
| 02/02/09 | GND | 01/06/09-01/07/09 - CHICAGO/NEW YORK - CLIENT MEETINGS | 11.00 |
| 02/02/09 | GND | 01/06/09-01/07/09 - CHICAGO/NEW YORK - CLIENT MEETINGS | 61.00 |
| 02/02/09 | MLO | 01/06/09-01/07/09 - CHICAGO/NEW YORK - CLIENT MEETINGS | 4.11 |
| 02/02/09 | SRC | 01/01-31/09 - REED ELSEVIER INC - DBA LEXISNEXIS - EA357853 - Search services - 2013 | 110.64 |
| 02/02/09 | SRC | 12/01-31/08 - REED ELSEVIER INC - DBA LEXISNEXIS - EA353938 - Search services - 2013 | 402.21 |
| 02/02/09 | SRC | 12/01-31/08 - REED ELSEVIER INC - DBA LEXISNEXIS - EA353938 - Search services - 2013 | 27.25 |
| 02/02/09 | SRC | 12/01-31/08 - REED ELSEVIER INC - DBA LEXISNEXIS - EA353938 - Search services - 2013 | 201.65 |
| 02/02/09 | SRC | 12/01-31/08 - REED ELSEVIER INC - DBA LEXISNEXIS - EA353938 - Search services - 2013 | 2,319.52 |
| 02/02/09 | SRC | 12/01-31/08 - REED ELSEVIER INC - DBA LEXISNEXIS - EA353938 - Search services - 2013 | 602.23 |
| 02/03/09 | TRV | 12/08/08-12/10/08 - CHICAGO/PHILADELPHIA - MEETING WITH TRIBUNE | 799.00 |
| 02/03/09 | TRV | 12/08/08-12/10/08 - CHICAGO/PHILADELPHIA - MEETING WITH TRIBUNE | 79.90 |
| 02/03/09 | MLO | 12/08/08-12/10/08 - CHICAGO/PHILADELPHIA - MEETING WITH TRIBUNE | 6.00 |
| 02/03/09 | TRV | 12/08/08-12/10/08 - CHICAGO/PHILADELPHIA - MEETING WITH TRIBUNE | 14.99 |
| 02/03/09 | TEL | 02/02/09-Telephone Call To: 2124085169 NEW YORK, NY | 1.82 |

SIDLEY AUSTIN LLP

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/03/09 | TEL | 02/02/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.10 |
| 02/03/09 | CPY | 02/02/09-Duplicating charges Time: 12:45:00 | 2.40 |
| 02/03/09 | TEL | 02/02/09-Telephone Call To: 3122223651 CHICAGO, IL | 2.30 |
| 02/03/09 | CPY | 02/02/09-Duplicating charges Time: 10:45:00 | .30 |
| 02/03/09 | DLV | 1/29/09-UNITED PARCEL SERVICE-629438059-Delivery Service-1Z6294380351415831-Jack Rodden/Vp-Treas Tribune Company 435 North Michigan Ave Chicago, IL | 7.18 |
| 02/03/09 | CPY | 02/02/09-Duplicating charges (Color) Time: 18:06:00 | 2.85 |
| 02/03/09 | CPY | 02/02/09-Duplicating charges (Color) Time: 15:50:00 | 2.85 |
| 02/03/09 | CPY | 02/02/09-Duplicating charges Time: 13:59:00 | 20.90 |
| 02/04/09 | TRV | 12/09/08-12/12/08 - CHICAGO/PHILADELPHIA - MEETINGS | 799.00 |
| 02/04/09 | TRV | 12/09/08-12/12/08 - CHICAGO/PHILADELPHIA - MEETINGS | 79.90 |
| 02/04/09 | MLO | 12/09/08-12/12/08 - CHICAGO/PHILADELPHIA - MEETINGS | 3.00 |
| 02/04/09 | AIR | 12/09/08-12/12/08 - CHICAGO/PHILADELPHIA - MEETINGS | 65.00 |
| 02/04/09 | MLO | 12/09/08-12/12/08 - CHICAGO/PHILADELPHIA - MEETINGS | 3.00 |
| 02/04/09 | AIR | 12/09/08-12/12/08 - CHICAGO/PHILADELPHIA - MEETINGS | 422.79 |
| 02/04/09 | GND | 12/09/08-12/12/08 - CHICAGO/PHILADELPHIA - MEETINGS | 92.50 |
| 02/04/09 | TRV | 12/09/08-12/12/08 - CHICAGO/PHILADELPHIA - MEETINGS | 5.00 |
| 02/04/09 | AIR | 12/09/08-12/12/08 - CHICAGO/PHILADELPHIA - MEETINGS | 612.00 |
| 02/04/09 | TEL | 02/03/09-Telephone Call To: 8182162033 VAN NUYS, CA | 3.81 |
| 02/04/09 | CPY | 02/03/09-Duplicating charges Time: 16:28:00 | .20 |
| 02/04/09 | CPY | 02/03/09-Duplicating charges Time: 10:19:00 | 138.00 |
| 02/04/09 | CPY | 02/03/09-Duplicating charges (Color) Time: 12:34:00 | .57 |
| 02/04/09 | CPY | 02/03/09-Duplicating charges (Color) Time: 14:30:00 | .57 |
| 02/04/09 | TEL | 02/03/09-Telephone Call To: 7709951176 ATLANTA NE, GA | 1.40 |
| 02/04/09 | CPY | 02/03/09-Duplicating charges Time: 14:19:00 | 1.20 |
| 02/05/09 | WES | 02/03/09-Westlaw research service | 55.62 |
| 02/05/09 | CPY | 02/04/09-Duplicating charges Time: 11:15:00 | .60 |
| 02/05/09 | TEL | 02/03/09-Telephone Call To: 2138966037 LOSANGELES, CA | 1.40 |
| 02/05/09 | TEL | 02/04/09-Telephone Call To: 8182162033 VAN NUYS, CA | 1.89 |
| 02/05/09 | WES | 02/03/09-Westlaw research service | 59.54 |

SIDLEY AUSTIN LLP

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/05/09 | WES | 02/03/09-Westlaw research service | 64.37 |
| 02/05/09 | MSG | 01/30/09-Cannonball-906364015 Tribune Company 435 N Michigan Av Chicago, Il 60611 | 25.44 |
| 02/05/09 | MSG | 01/28/09-Cannonball-906308119 Tribune Company 435 N Michigan Av Chicago, Il 60611 | 5.59 |
| 02/05/09 | CPY | 02/04/09-Duplicating charges Time: 11:10:00 | .30 |
| 02/05/09 | CPY | 02/04/09-Duplicating charges Time: 15:34:00 | 46.50 |
| 02/05/09 | TEL | 02/04/09-Telephone Call To: 2129188425 NEW YORK, NY | 2.60 |
| 02/05/09 | WES | 02/03/09-Westlaw research service | 168.39 |
| 02/05/09 | WES | 02/03/09-Westlaw research service | 185.90 |
| 02/06/09 | CPY | 02/05/09-Duplicating charges Time: 11:18:00 | .90 |
| 02/06/09 | WES | 02/04/09-Westlaw research service | 216.82 |
| 02/06/09 | PRD | 02/01/09-Word processing | 37.50 |
| 02/06/09 | CPY | 02/05/09-Duplicating charges Time: 15:43:00 | .10 |
| 02/06/09 | CPY | 02/05/09-Duplicating charges Time: 14:02:00 | 180.00 |
| 02/06/09 | CPY | 02/05/09-Duplicating charges Time: 15:51:00 | 89.60 |
| 02/06/09 | TEL | 02/05/09-Telephone Call To: 3022954862 WILMINGTON, DE | 6.93 |
| 02/06/09 | TEL | 02/05/09-Telephone Call To: 2124085112 NEW YORK, NY | 1.85 |
| 02/06/09 | TEL | 02/05/09-Telephone Call To: 3022954829 WILMINGTON, DE | 1.04 |
| 02/06/09 | TEL | 02/05/09-Telephone Call To: 3128537515 CHICGOZN, IL | 7.38 |
| 02/06/09 | TEL | 02/05/09-Telephone Call To: 3128537891 CHICGOZN, IL | 9.17 |
| 02/06/09 | CPY | 02/05/09-Duplicating charges Time: 10:32:00 | .30 |
| 02/06/09 | CPY | 02/05/09-Duplicating charges Time: 10:38:00 | .20 |
| 02/06/09 | CPY | 02/05/09-Duplicating charges Time: 14:14:00 | .30 |
| 02/06/09 | CPY | 02/05/09-Duplicating charges Time: 14:18:00 | .30 |
| 02/06/09 | CPY | 02/05/09-Duplicating charges Time: 15:15:00 | .30 |
| 02/06/09 | CPY | 02/05/09-Duplicating charges Time: 16:44:00 | .10 |
| 02/06/09 | WES | 02/04/09-Westlaw research service | 197.20 |
| 02/06/09 | CPY | 02/05/09-Duplicating charges (Color) Time: 20:01:00 | 1.71 |
| 02/06/09 | TEL | 02/04/09-Telephone Call To: 8607232110 HARTFORD, CT | 1.32 |
| 02/06/09 | TEL | 02/05/09-Telephone Call To: 2128956721 NEW YORK, NY | 1.73 |

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/07/09 | WES | 02/05/09-Westlaw research service | 89.77 |
| 02/07/09 | CPY | 02/06/09-Duplicating charges Time: 14:09:00 | .10 |
| 02/07/09 | CPY | 02/06/09-Duplicating charges Time: 15:04:00 | .20 |
| 02/07/09 | LEX | 02/04/09-Lexis research service | 57.83 |
| 02/07/09 | LEX | 02/05/09-Lexis research service | 28.83 |
| 02/07/09 | WES | 02/05/09-Westlaw research service | 44.33 |
| 02/07/09 | LEX | 02/05/09-Lexis research service | 411.82 |
| 02/07/09 | PRD | 02/04/09-Word Processing | 12.50 |
| 02/07/09 | TEL | 02/06/09-Telephone Call To: 2132372968 LOSANGELES, CA | 2.73 |
| 02/07/09 | TEL | 02/06/09-Telephone Call To: 3122224233 CHICAGO, IL | 1.79 |
| 02/07/09 | TEL | 02/06/09-Telephone Call To: 2124085112 NEW YORK, NY | 1.19 |
| 02/07/09 | TEL | 02/06/09-Telephone Call To: 3122225933 CHICAGO, IL | 1.80 |
| 02/07/09 | TEL | 02/06/09-Telephone Call To: 3128537163 CHICGOZN, IL | 3.11 |
| 02/07/09 | TEL | 02/06/09-Telephone Call To: 3128532064 CHICGOZN, IL | 5.12 |
| 02/07/09 | TEL | 02/06/09-Telephone Call To: 3128530034 CHICGOZN, IL | 1.05 |
| 02/07/09 | TEL | 02/06/09-Telephone Call To: 3128537515 CHICGOZN, IL | 6.18 |
| 02/07/09 | TEL | 02/06/09-Telephone Call To: 3129522991 CHICGOZN, IL | 4.68 |
| 02/07/09 | CPY | 02/06/09-Duplicating charges (Color) Time: 14:47:00 | 5.70 |
| 02/07/09 | CPY | 02/06/09-Duplicating charges (Color) Time: 15:08:00 | 39.33 |
| 02/07/09 | CPY | 02/06/09-Duplicating charges (Color) Time: 15:08:00 | 39.33 |
| 02/07/09 | CPY | 02/06/09-Duplicating charges (Color) Time: 14:45:00 | 5.70 |
| 02/07/09 | CPY | 02/06/09-Duplicating charges (Color) Time: 15:09:00 | 45.03 |
| 02/07/09 | CPY | 02/06/09-Duplicating charges (Color) Time: 15:33:00 | .57 |
| 02/07/09 | CPY | 02/06/09-Duplicating charges (Color) Time: 15:09:00 | 45.03 |
| 02/07/09 | CPY | 02/06/09-Duplicating charges Time: 10:09:00 | .30 |
| 02/07/09 | CPY | 02/06/09-Duplicating charges Time: 16:37:00 | .30 |
| 02/07/09 | LEX | 02/04/09-Lexis research service | 241.64 |
| 02/07/09 | LEX | 02/04/09-Lexis research service | 97.09 |
| 02/07/09 | CPY | 02/06/09-Duplicating charges (Color) Time: 13:21:00 | .57 |
| 02/07/09 | TEL | 02/06/09-Telephone Call To: 7709951176 ATLANTA NE, GA | 2.66 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/09/09 | TEL | 01/16/09-01/21/09 - CHICAGO/LONDON - VACATION - CLIENT TELEPHONE CALLS | 19.95 |
| 02/09/09 | TEL | 01/16/09-01/21/09 - CHICAGO/LONDON - VACATION - CLIENT TELEPHONE CALLS | 33.86 |
| 02/09/09 | FEE | CCID# 2632632 | 44.50 |
| 02/09/09 | FEE | CCID# 2632650 | 44.50 |
| 02/09/09 | GND | 01/12/09-01/14/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 7.00 |
| 02/09/09 | GND | 01/12/09-01/14/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 6.00 |
| 02/09/09 | GND | 01/12/09-01/14/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 20.90 |
| 02/09/09 | GND | 01/12/09-01/14/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 79.00 |
| 02/09/09 | MLO | 01/12/09-01/14/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 8.71 |
| 02/09/09 | AIR | 01/12/09-01/14/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 1,022.84 |
| 02/09/09 | MLO | 01/12/09-01/14/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 7.55 |
| 02/09/09 | MLO | 01/12/09-01/14/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 6.30 |
| 02/09/09 | MLO | 01/12/09-01/14/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 6.47 |
| 02/09/09 | TRV | 01/12/09-01/14/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 305.82 |
| 02/09/09 | MLO | 01/12/09-01/14/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 5.83 |
| 02/09/09 | GND | 01/12/09-01/14/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 45.00 |
| 02/09/09 | TRV | 01/12/09-01/14/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO | 305.82 |
| 02/10/09 | WES | 02/06/09-Westlaw research service | 49.10 |
| 02/10/09 | WES | 02/06/09-Westlaw research service | 149.84 |
| 02/10/09 | LEX | 02/06/09-Lexis research service | 309.97 |
| 02/10/09 | WES | 02/08/09-Westlaw research service | 56.57 |
| 02/10/09 | TEL | 02/09/09-Telephone Call To: 2124085169 NEW YORK, NY | 1.23 |
| 02/10/09 | TEL | 02/09/09-Telephone Call To: 3022954862 WILMINGTON, DE | 3.47 |
| 02/10/09 | CPY | 02/09/09-Duplicating charges Time: 15:18:00 | .20 |
| 02/10/09 | WES | 02/08/09-Westlaw research service | 8.13 |
| 02/10/09 | WES | 02/07/09-Westlaw research service | 92.85 |
| 02/10/09 | GND | 01/05/09-01/08/09 - CHICAGO/NEW YORK - CREDITOR COMMITTEE MEETINGSIN CHICAGO & NY | 55.00 |
| 02/10/09 | GND | 01/05/09-01/08/09 - LOS ANGELES/NEW YORK - CREDITOR COMMITTEE MEETINGSIN CHICAGO & NY | 107.00 |

SIDLEY AUSTIN LLP

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/10/09 | MLO | 01/05/09-01/08/09 - LOS ANGELES/CHICAGO - CREDITOR COMMITTEE MEETINGSIN CHICAGO & NY | 8.25 |
| 02/10/09 | MLO | 01/05/09-01/08/09 - LOS ANGELES/CHICAGO - CREDITOR COMMITTEE MEETINGSIN CHICAGO & NY | 6.16 |
| 02/10/09 | GND | 01/05/09-01/08/09 - LOS ANGELES/CHICAGO - CREDITOR COMMITTEE MEETINGSIN CHICAGO & NY | 7.00 |
| 02/10/09 | GND | 01/05/09-01/08/09 - CHICAGO/NEW YORK - CREDITOR COMMITTEE MEETINGSIN CHICAGO & NY | 38.00 |
| 02/10/09 | GND | 01/05/09-01/08/09 - LOS ANGELES/CHICAGO - CREDITOR COMMITTEE MEETINGSIN CHICAGO & NY | 45.00 |
| 02/10/09 | TRV | 01/05/09-01/08/09 - CHICAGO/NEW YORK - CREDITOR COMMITTEE MEETINGSIN CHICAGO & NY | 342.22 |
| 02/10/09 | AIR | 01/05/09-01/08/09 - LOS ANGELES/CHICAGO - CREDITOR COMMITTEE MEETINGSIN CHICAGO & NY | 1,912.86 |
| 02/10/09 | TRV | 01/05/09-01/08/09 - LOS ANGELES/CHICAGO - CREDITOR COMMITTEE MEETINGSIN CHICAGO & NY | 305.82 |
| 02/10/09 | GND | 01/05/09-01/08/09 - LOS ANGELES/NEW YORK - CREDITOR COMMITTEE MEETINGSIN CHICAGO & NY | 20.90 |
| 02/10/09 | GND | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 7.00 |
| 02/10/09 | GND | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 7.00 |
| 02/10/09 | MLO | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 8.38 |
| 02/10/09 | MLO | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 4.74 |
| 02/10/09 | GND | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 6.00 |
| 02/10/09 | GND | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 5.00 |
| 02/10/09 | GND | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 43.00 |
| 02/10/09 | MLO | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 5.94 |
| 02/10/09 | MLO | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 7.44 |

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/10/09 | GND | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 45.00 |
| 02/10/09 | GND | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 103.00 |
| 02/10/09 | AIR | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 722.84 |
| 02/10/09 | GND | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 20.90 |
| 02/10/09 | GND | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 6.00 |
| 02/10/09 | GND | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 7.00 |
| 02/10/09 | MLO | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 5.21 |
| 02/10/09 | MLO | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 7.44 |
| 02/10/09 | MLO | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 38.62 |
| 02/10/09 | TRV | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 305.82 |
| 02/10/09 | TRV | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 305.82 |
| 02/10/09 | TRV | 01/20/09-01/23/09 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO FOR CLIENT MEETINGS | 305.82 |
| 02/10/09 | TEL | 02/09/09-Telephone Call To: 3128537891 CHICGOZN, IL | 2.58 |
| 02/10/09 | TEL | 02/09/09-Telephone Call To: 3128537072 CHICGOZN, IL | 2.48 |
| 02/10/09 | TEL | 02/09/09-Telephone Call To: 3128537072 CHICGOZN, IL | 1.97 |
| 02/10/09 | TEL | 02/09/09-Telephone Call To: 3128534602 CHICGOZN, IL | 4.38 |
| 02/10/09 | CPY | 02/09/09-Duplicating charges Time: 10:51:00 | .30 |
| 02/10/09 | CPY | 02/09/09-Duplicating charges Time: 11:05:00 | .30 |
| 02/10/09 | CPY | 02/09/09-Duplicating charges Time: 11:08:00 | .20 |
| 02/10/09 | LEX | 02/06/09-Lexis research service | 330.85 |
| 02/10/09 | CPY | 02/09/09-Duplicating charges Time: 16:21:00 | .30 |
| 02/10/09 | CPY | 02/09/09-Duplicating charges Time: 16:25:00 | .80 |
| 02/10/09 | CPY | 02/09/09-Duplicating charges Time: 15:51:00 | 11.50 |

SIDLEY AUSTIN LLP

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/10/09 | TEL | 02/09/09-Telephone Call To: 3026528400 WILMINGTON, DE | 1.05 |
| 02/10/09 | TEL | 02/09/09-Telephone Call To: 7709951176 ATLANTA NE, GA | 1.37 |
| 02/11/09 | WES | 02/09/09-Westlaw research service | 244.40 |
| 02/11/09 | WES | 02/09/09-Westlaw research service | 86.44 |
| 02/11/09 | CPY | 02/10/09-Duplicating charges Time: 8:07:00 | .10 |
| 02/11/09 | TEL | 02/10/09-Telephone Call To: 3124407266 CHICGOZN, IL | 1.97 |
| 02/11/09 | TEL | 02/10/09-Telephone Call To: 2138966022 LOSANGELES, CA | 2.87 |
| 02/11/09 | CPY | 02/09/09-Duplicating charges Time: 14:14:00 | 26.80 |
| 02/11/09 | CPY | 02/10/09-Duplicating charges Time: 15:06:00 | .40 |
| 02/11/09 | CPY | 02/10/09-Duplicating charges Time: 19:08:00 | .40 |
| 02/11/09 | CPY | 02/10/09-Duplicating charges Time: 17:08:00 | .60 |
| 02/11/09 | WES | 02/09/09-Westlaw research service | 269.68 |
| 02/11/09 | WES | 02/09/09-Westlaw research service | 7.99 |
| 02/11/09 | TEL | 02/10/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.55 |
| 02/11/09 | TEL | 02/10/09-Telephone Call To: 3025736492 WILMINGTON, DE | 1.64 |
| 02/11/09 | TEL | 02/10/09-Telephone Call To: 3026517545 WILMINGTON, DE | 2.42 |
| 02/11/09 | CPY | 02/10/09-Duplicating charges Time: 14:56:00 | .20 |
| 02/11/09 | WES | 02/09/09-Westlaw research service | 82.40 |
| 02/11/09 | WES | 02/09/09-Westlaw research service | 68.63 |
| 02/11/09 | TEL | 02/10/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.38 |
| 02/11/09 | CPY | 02/10/09-Duplicating charges Time: 10:59:00 | 5.80 |
| 02/11/09 | CPY | 02/10/09-Duplicating charges Time: 10:46:00 | 26.70 |
| 02/12/09 | WES | 02/10/09-Westlaw research service | 215.63 |
| 02/12/09 | WES | 02/10/09-Westlaw research service | 115.27 |
| 02/12/09 | CPY | 02/11/09-Duplicating charges (Color) Time: 17:34:00 | 11.40 |
| 02/12/09 | CPY | 02/11/09-Duplicating charges Time: 16:56:00 | .20 |
| 02/12/09 | CPY | 02/11/09-Duplicating charges Time: 13:42:00 | .90 |
| 02/12/09 | WES | 02/10/09-Westlaw research service | 280.30 |
| 02/12/09 | TEL | 02/11/09-Telephone Call To: 3022954829 WILMINGTON, DE | 3.77 |
| 02/12/09 | TEL | 02/10/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.64 |
| 02/12/09 | TEL | 02/11/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.46 |

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/12/09 | TEL | 02/11/09-Telephone Call To: 2124504580 NEW YORK, NY | 1.59 |
| 02/12/09 | TEL | 02/11/09-Telephone Call To: 3129847632 CHICGOZN, IL | 1.58 |
| 02/12/09 | TEL | 02/11/09-Telephone Call To: 3122224653 CHICAGO, IL | 1.40 |
| 02/12/09 | GND | 02/06/09 - GROUND TRANSPORTATION - CHICAGODISPATCHER.CO | 6.00 |
| 02/12/09 | GND | 02/10/09 - GROUND TRANSPORTATION - KOAM-TAXI ASSOCIATIO | 6.00 |
| 02/12/09 | GND | 02/10/09 - GROUND TRANSPORTATION - TAXI AFFILIATION SER | 6.00 |
| 02/12/09 | CPY | 02/11/09-Duplicating charges Time: 9:36:00 | .30 |
| 02/12/09 | CPY | 02/11/09-Duplicating charges Time: 15:32:00 | .30 |
| 02/12/09 | CPY | 02/11/09-Duplicating charges Time: 10:43:00 | .20 |
| 02/12/09 | CPY | 02/11/09-Duplicating charges Time: 10:34:00 | .30 |
| 02/12/09 | CPY | 02/11/09-Duplicating charges Time: 14:11:00 | 9.30 |
| 02/12/09 | CPY | 02/11/09-Duplicating charges Time: 13:52:00 | 2.40 |
| 02/12/09 | WES | 02/10/09-Westlaw research service | 127.48 |
| 02/12/09 | CPY | 02/11/09-Duplicating charges Time: 15:38:00 | 49.30 |
| 02/13/09 | WES | 02/11/09-Westlaw research service | 177.34 |
| 02/13/09 | TEL | 02/12/09-Telephone Call To: 3123719955 CHICGOZN, IL | 1.49 |
| 02/13/09 | CPY | 02/12/09-Duplicating charges Time: 10:32:00 | 10.70 |
| 02/13/09 | WES | 02/11/09-Westlaw research service | 706.66 |
| 02/13/09 | CPY | 02/12/09-Duplicating charges (Color) Time: 10:42:00 | .57 |
| 02/13/09 | TEL | 02/12/09-Telephone Call To: 2127686881 NEW YORK, NY | 1.61 |
| 02/13/09 | TEL | 02/12/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.55 |
| 02/13/09 | CPY | 02/12/09-Duplicating charges Time: 13:34:00 | 1.00 |
| 02/13/09 | TEL | 02/12/09-Telephone Call To: 3128537072 CHICGOZN, IL | 2.28 |
| 02/13/09 | TEL | 02/12/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.34 |
| 02/13/09 | TEL | 02/12/09-Telephone Call To: 3129522991 CHICGOZN, IL | 1.34 |
| 02/13/09 | CPY | 02/12/09-Duplicating charges Time: 10:41:00 | 73.10 |
| 02/13/09 | MSG | 02/03/09-Cannonball-906433349 Tribune Company 435 N Michigan Av Chicago, Il 60611 | 13.31 |
| 02/13/09 | LEX | 02/11/09-Lexis research service | 818.79 |
| 02/13/09 | CPY | 02/03/09-Binding | 3.44 |
| 02/13/09 | WES | 02/11/09-Westlaw research service | 101.25 |

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/13/09 | TEL | 02/12/09-Telephone Call To: 2258021666 BATONROUGE, LA | 1.94 |
| 02/13/09 | CPY | 02/12/09-Duplicating charges Time: 14:29:00 | .20 |
| 02/13/09 | CPY | 02/12/09-Duplicating charges Time: 15:09:00 | .20 |
| 02/13/09 | LEX | 02/11/09-Lexis research service | 309.64 |
| 02/13/09 | WES | 02/11/09-Westlaw research service | 379.91 |
| 02/13/09 | WES | 02/11/09-Westlaw research service | 292.50 |
| 02/13/09 | WES | 02/11/09-Westlaw research service | 263.63 |
| 02/13/09 | TEL | 02/12/09-Telephone Call To: 2023264020 WASHINGTON, DC | 2.81 |
| 02/13/09 | LEX | 02/11/09-Lexis research service | 11.43 |
| 02/13/09 | WES | 02/11/09-Westlaw research service | 186.28 |
| 02/13/09 | WES | 02/11/09-Westlaw research service | 299.38 |
| 02/13/09 | TEL | 02/12/09-Telephone Call To: 2129814500 NEW YORK, NY | 1.32 |
| 02/14/09 | WES | 02/12/09-Westlaw research service | 37.92 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges Time: 14:34:00 | 4.30 |
| 02/14/09 | WES | 02/12/09-Westlaw research service | 12.60 |
| 02/14/09 | WES | 02/12/09-Westlaw research service | 835.84 |
| 02/14/09 | WES | 02/12/09-Westlaw research service | 135.59 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges Time: 10:37:00 | 119.40 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges Time: 10:18:00 | 28.80 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges Time: 10:35:00 | 3.60 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges Time: 12:12:00 | 1.60 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges Time: 14:50:00 | .60 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges Time: 10:31:00 | .50 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges Time: 12:40:00 | 4.00 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges Time: 14:23:00 | 23.80 |
| 02/14/09 | WES | 02/12/09-Westlaw research service | 24.39 |
| 02/14/09 | WES | 02/12/09-Westlaw research service | 33.65 |
| 02/14/09 | TEL | 02/13/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.47 |
| 02/14/09 | TEL | 02/13/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.10 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges Time: 11:36:00 | 2.30 |
| 02/14/09 | TEL | 02/13/09-Telephone Call To: 3128530036 CHICGOZN, IL | 1.13 |

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/14/09 | TEL | 02/13/09-Telephone Call To: 3128537072 CHICGOZN, IL | 1.11 |
| 02/14/09 | TEL | 02/13/09-Telephone Call To: 3128537515 CHICGOZN, IL | 3.15 |
| 02/14/09 | TEL | 02/13/09-Telephone Call To: 2028625065 WASHINGTON, DC | 1.14 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:51:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:51:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:35:00 | 1.14 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:35:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:59:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:59:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:59:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:59:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:56:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:51:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:56:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:51:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:35:00 | 1.14 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:58:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:34:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:08:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:06:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:56:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:56:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:56:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:57:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:57:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:57:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:58:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:58:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:58:00 | .57 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges Time: 10:39:00 | .20 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges Time: 10:40:00 | .20 |

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/14/09 | CPY | 02/13/09-Duplicating charges Time: 10:40:00 | .20 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges Time: 14:36:00 | .30 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges Time: 15:34:00 | .30 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges Time: 11:10:00 | .30 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges Time: 18:52:00 | 12.50 |
| 02/14/09 | LEX | 02/12/09-Lexis research service | 11.60 |
| 02/14/09 | LEX | 02/12/09-Lexis research service | 285.49 |
| 02/14/09 | WES | 02/12/09-Westlaw research service | 117.03 |
| 02/14/09 | WES | 02/12/09-Westlaw research service | 94.11 |
| 02/14/09 | WES | 02/12/09-Westlaw research service | 313.05 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges Time: 15:44:00 | 8.20 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges Time: 17:10:00 | .20 |
| 02/14/09 | WES | 02/12/09-Westlaw research service | 127.51 |
| 02/14/09 | WES | 02/12/09-Westlaw research service | 34.31 |
| 02/14/09 | CPY | 02/13/09-Duplicating charges (Color) Time: 14:10:00 | 27.93 |
| 02/14/09 | TEL | 02/13/09-Telephone Call To: 2128065582 NEW YORK, NY | 4.62 |
| 02/16/09 | TRV | 02/07/09-02/10/09 - CHICAGO/PHILADELPHIA - BANKRUPTCY FILING | 169.00 |
| 02/16/09 | TRV | 02/07/09-02/10/09 - CHICAGO/PHILADELPHIA - BANKRUPTCY FILING | 16.90 |
| 02/16/09 | TRV | 02/07/09-02/10/09 - CHICAGO/PHILADELPHIA - BANKRUPTCY FILING | 229.00 |
| 02/16/09 | AIR | 02/07/09-02/10/09 - CHICAGO/PHILADELPHIA - BANKRUPTCY FILING | 32.50 |
| 02/16/09 | TRV | 02/07/09-02/10/09 - CHICAGO/PHILADELPHIA - BANKRUPTCY FILING | 22.90 |
| 02/16/09 | TRV | 02/07/09-02/10/09 - CHICAGO/PHILADELPHIA - BANKRUPTCY FILING | 24.90 |
| 02/16/09 | AIR | 02/07/09-02/10/09 - CHICAGO/PHILADELPHIA - BANKRUPTCY FILING | 32.50 |
| 02/16/09 | AIR | 02/07/09-02/10/09 - CHICAGO/PHILADELPHIA - BANKRUPTCY FILING | 211.40 |
| 02/16/09 | AIR | 02/07/09-02/10/09 - CHICAGO/PHILADELPHIA - BANKRUPTCY FILING | 215.50 |
| 02/16/09 | TRV | 02/07/09-02/10/09 - CHICAGO/PHILADELPHIA - BANKRUPTCY FILING | 249.00 |
| 02/16/09 | TRV | 02/11/09-02/12/09 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE | 270.00 |
| 02/16/09 | TRV | 02/11/09-02/12/09 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE | 41.61 |
| 02/16/09 | MLO | 02/11/09-02/12/09 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE | 10.67 |
| 02/16/09 | AIR | 02/11/09-02/12/09 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE | 68.00 |
| 02/16/09 | MLO | 02/11/09-02/12/09 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE | 5.96 |

SIDLEY AUSTIN LLP

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/16/09 | AIR | 02/11/09-02/12/09 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE | 1,271.70 |
| 02/16/09 | MLO | 02/11/09-02/12/09 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE | 20.00 |
| 02/16/09 | GND | 02/11/09-02/12/09 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE | 54.00 |
| 02/16/09 | MLO | 02/11/09-02/12/09 - CHICAGO/NEW YORK - MEETING WITH TRIBUNE | 94.65 |
| 02/17/09 | WES | 02/13/09-Westlaw research service | 134.04 |
| 02/17/09 | CPY | 02/16/09-Duplicating charges (Color) Time: 10:04:00 | 17.10 |
| 02/17/09 | WES | 02/13/09-Westlaw research service | 878.34 |
| 02/17/09 | WES | 02/13/09-Westlaw research service | 821.91 |
| 02/17/09 | CPY | 02/16/09-Duplicating charges (Color) Time: 18:22:00 | 2.28 |
| 02/17/09 | CPY | 02/16/09-Duplicating charges Time: 15:15:00 | 3.20 |
| 02/17/09 | TEL | 02/16/09-Telephone Call To: 3122224121 CHICAGO, IL | 2.61 |
| 02/17/09 | LEX | 02/14/09-Lexis research service | 11.25 |
| 02/17/09 | LEX | 02/13/09-Lexis research service | 52.64 |
| 02/17/09 | CPY | 02/16/09-Duplicating charges Time: 9:51:00 | .40 |
| 02/17/09 | CPY | 02/16/09-Duplicating charges (Color) Time: 9:08:00 | 1.14 |
| 02/17/09 | CPY | 02/16/09-Duplicating charges Time: 16:36:00 | 12.00 |
| 02/17/09 | CPY | 02/16/09-Duplicating charges Time: 18:43:00 | .60 |
| 02/17/09 | CPY | 02/16/09-Duplicating charges Time: 15:15:00 | .30 |
| 02/17/09 | CPY | 02/16/09-Duplicating charges Time: 15:22:00 | .40 |
| 02/17/09 | CPY | 02/16/09-Duplicating charges Time: 15:20:00 | .60 |
| 02/17/09 | CPY | 02/16/09-Duplicating charges Time: 14:43:00 | 2.30 |
| 02/17/09 | CPY | 02/16/09-Duplicating charges Time: 14:26:00 | 1.80 |
| 02/17/09 | LEX | 02/13/09-Lexis research service | 430.86 |
| 02/17/09 | LEX | 02/13/09-Lexis research service | 100.56 |
| 02/17/09 | CPY | 02/16/09-Duplicating charges Time: 16:55:00 | .10 |
| 02/17/09 | CPY | 02/15/09-Duplicating charges (Color) Time: 20:17:00 | 2.85 |
| 02/17/09 | CPY | 02/15/09-Duplicating charges (Color) Time: 20:39:00 | 2.85 |
| 02/17/09 | CPY | 02/16/09-Duplicating charges (Color) Time: 11:39:00 | 6.84 |
| 02/17/09 | CPY | 02/16/09-Duplicating charges (Color) Time: 11:37:00 | 21.66 |
| 02/17/09 | CPY | 02/16/09-Duplicating charges (Color) Time: 11:02:00 | 1.14 |
| 02/17/09 | LEX | 02/13/09-Lexis research service | 17.98 |

SIDLEY AUSTIN LLP

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/17/09 | WES | 02/14/09-Westlaw research service | 183.00 |
| 02/17/09 | WES | 02/15/09-Westlaw research service | 78.17 |
| 02/17/09 | WES | 02/13/09-Westlaw research service | 265.82 |
| 02/18/09 | WES | 02/16/09-Westlaw research service | 94.73 |
| 02/18/09 | GND | Taxi to FCC on 02/17/09 | 20.00 |
| 02/18/09 | WES | 02/16/09-Westlaw research service | 239.50 |
| 02/18/09 | CPY | 02/17/09-Duplicating charges (Color) Time: 12:09:00 | 5.13 |
| 02/18/09 | DLV | 01/22/09- Federal Express Corporation- TR #960449582304 GREG SOHNS COLAMARINO & SOHNS LLP 260 MADISON AVENUE FLOOR 21 NEW YORK CITY, NY 10016 | 16.29 |
| 02/18/09 | WES | 02/16/09-Westlaw research service | 166.93 |
| 02/18/09 | TEL | 02/17/09-Telephone Call To: 2138966022 LOSANGELES, CA | 3.42 |
| 02/18/09 | CPY | 02/17/09-Duplicating charges Time: 10:45:00 | 48.10 |
| 02/18/09 | DLV | 01/30/09- Federal Express Corporation- TR #946971094350 HON. FREDERIC BLOCK US DISTRICT COURT FOR THE EAST DISTRICT OF NY BROOKLYN, NY 11201 | 7.95 |
| 02/18/09 | DLV | 01/30/09- Federal Express Corporation- TR #946971094340 HON. RAMON E. REYES US DISTRICT COURT FOR THE EAST DISTRICT OF NY BROOKLYN, NY 11201 | 7.95 |
| 02/18/09 | TEL | 02/17/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.61 |
| 02/18/09 | TEL | 02/17/09-Telephone Call To: 2125062570 NEW YORK, NY | 1.04 |
| 02/18/09 | TEL | 02/17/09-Telephone Call To: 3122224233 CHICAGO, IL | 1.85 |
| 02/18/09 | TEL | 02/17/09-Telephone Call To: 3122225933 CHICAGO, IL | 1.91 |
| 02/18/09 | TEL | 02/17/09-Telephone Call To: 3129232952 CHICGOZN, IL | 1.23 |
| 02/18/09 | TEL | 02/17/09-Telephone Call To: 3128768919 CHICGOZN, IL | 1.31 |
| 02/18/09 | CPY | 02/17/09-Duplicating charges Time: 14:35:00 | .30 |
| 02/18/09 | CPY | 02/17/09-Duplicating charges Time: 14:19:00 | 1.20 |
| 02/18/09 | CPY | 02/17/09-Duplicating charges Time: 15:18:00 | .30 |
| 02/18/09 | CPY | 02/17/09-Duplicating charges (Color) Time: 15:54:00 | 1.14 |
| 02/18/09 | LEX | 02/16/09-Lexis research service | 51.68 |
| 02/18/09 | LEX | 02/16/09-Lexis research service | 82.14 |
| 02/18/09 | TEL | 02/17/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.89 |

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/18/09 | DLV | 01/22/09- Federal Express Corporation- TR #937750666028 CLERK OF THE COURT U.S. BANKRUPTCY COURT 300 PEARL ST. SUITE 250 BUFFALO, NY 14202 | 8.91 |
| 02/18/09 | WES | 02/16/09-Westlaw research service | 250.66 |
| 02/18/09 | CPY | 02/17/09-Duplicating charges Time: 15:10:00 | 24.50 |
| 02/18/09 | CPY | 02/17/09-Duplicating charges Time: 10:36:00 | 8.70 |
| 02/18/09 | CPY | 02/17/09-Duplicating charges Time: 11:21:00 | .90 |
| 02/19/09 | CPY | 02/18/09-Duplicating charges (Color) Time: 16:17:00 | 11.97 |
| 02/19/09 | TEL | 02/18/09-Telephone Call To: 3234317999 LOSANGELES, CA | 5.57 |
| 02/19/09 | AIR | 02/11/09-02/12/09 - CHICAGO/NEW YORK - ATTEND STEERING COMMITTEE MEETING | 663.20 |
| 02/19/09 | TRV | 02/11/09-02/12/09 - CHICAGO/NEW YORK - ATTEND STEERING COMMITTEE MEETING | 43.61 |
| 02/19/09 | MLO | 02/11/09-02/12/09 - CHICAGO/NEW YORK - ATTEND STEERING COMMITTEE MEETING | 15.00 |
| 02/19/09 | GND | 02/11/09-02/12/09 - CHICAGO/NEW YORK - ATTEND STEERING COMMITTEE MEETING | 30.35 |
| 02/19/09 | TRV | 02/11/09-02/12/09 - CHICAGO/NEW YORK - ATTEND STEERING COMMITTEE MEETING | 270.00 |
| 02/19/09 | GND | 02/11/09-02/12/09 - CHICAGO/NEW YORK - ATTEND STEERING COMMITTEE MEETING | 30.00 |
| 02/19/09 | GND | 02/11/09-02/12/09 - CHICAGO/NEW YORK - ATTEND STEERING COMMITTEE MEETING | 16.00 |
| 02/19/09 | TRV | 01/14/09-01/15/09 - CHICAGO/PHILADELPHIA - ATTEND MEETINGS W/CLIENT AND UCC | 199.00 |
| 02/19/09 | TRV | 01/14/09-01/15/09 - CHICAGO/PHILADELPHIA - ATTEND MEETINGS W/CLIENT AND UCC | 19.90 |
| 02/19/09 | AIR | 01/14/09-01/15/09 - CHICAGO/PHILADELPHIA - ATTEND MEETINGS W/CLIENT AND UCC | 459.60 |
| 02/19/09 | GND | 01/14/09-01/15/09 - CHICAGO/PHILADELPHIA - ATTEND MEETINGS W/CLIENT AND UCC | 115.60 |
| 02/19/09 | GND | 01/14/09-01/15/09 - CHICAGO/PHILADELPHIA - ATTEND MEETINGS W/CLIENT AND UCC | 34.00 |
| 02/19/09 | MLO | 01/14/09-01/15/09 - CHICAGO/PHILADELPHIA - ATTEND MEETINGS W/CLIENT AND UCC | 15.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/19/09 | GND | 01/14/09-01/15/09 - CHICAGO/PHILADELPHIA - ATTEND MEETINGS W/CLIENT AND UCC | 104.00 |
| 02/19/09 | TEL | 02/18/09-Telephone Call To: 3122223974 CHICAGO, IL | 2.30 |
| 02/19/09 | TEL | 02/17/09-Telephone Call To: 2138966022 LOSANGELES, CA | 4.38 |
| 02/19/09 | TEL | 02/18/09-Telephone Call To: 9014836619 MEMPHIS, TN | 1.25 |
| 02/19/09 | CPY | 02/18/09-Duplicating charges Time: 19:27:00 | .40 |
| 02/19/09 | TEL | 02/18/09-Telephone Call To: 3122225933 CHICAGO, IL | 1.94 |
| 02/19/09 | TEL | 02/18/09-Telephone Call To: 3128534602 CHICGOZN, IL | 5.27 |
| 02/19/09 | TEL | 02/18/09-Telephone Call To: 3025736492 WILMINGTON, DE | 2.72 |
| 02/19/09 | TEL | 02/18/09-Telephone Call To: 3128537891 CHICGOZN, IL | 3.35 |
| 02/19/09 | TEL | 02/18/09-Telephone Call To: 2128395318 NEW YORK, NY | 1.40 |
| 02/19/09 | CPY | 02/18/09-Duplicating charges Time: 11:40:00 | 3.30 |
| 02/19/09 | CPY | 02/18/09-Duplicating charges Time: 16:37:00 | 4.00 |
| 02/19/09 | CPY | 02/18/09-Duplicating charges Time: 11:19:00 | .40 |
| 02/19/09 | CPY | 02/18/09-Duplicating charges Time: 11:09:00 | 2.00 |
| 02/19/09 | LEX | 02/17/09-Lexis research service | 66.30 |
| 02/19/09 | TEL | 02/18/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.80 |
| 02/19/09 | CPY | 02/18/09-Duplicating charges Time: 15:16:00 | 15.50 |
| 02/19/09 | CPY | 02/18/09-Duplicating charges Time: 15:11:00 | 19.30 |
| 02/19/09 | CPY | 02/18/09-Duplicating charges Time: 15:05:00 | .40 |
| 02/19/09 | CPY | 02/18/09-Duplicating charges Time: 15:50:00 | 2.10 |
| 02/19/09 | CPY | 02/18/09-Duplicating charges Time: 15:28:00 | 24.50 |
| 02/19/09 | CPY | 02/18/09-Duplicating charges Time: 16:03:00 | .50 |
| 02/19/09 | CPY | 02/18/09-Duplicating charges Time: 15:20:00 | 17.50 |
| 02/19/09 | CPY | 02/18/09-Duplicating charges (Color) Time: 14:19:00 | 24.51 |
| 02/19/09 | CPY | 02/18/09-Duplicating charges Time: 12:41:00 | 8.70 |
| 02/19/09 | CPY | 02/18/09-Duplicating charges Time: 12:58:00 | 7.80 |
| 02/19/09 | CPY | 02/18/09-Duplicating charges Time: 13:41:00 | 4.50 |
| 02/19/09 | CPY | 02/17/09-Duplicating charges Time: 19:43:00 | 639.50 |
| 02/19/09 | CPY | 02/18/09-Duplicating charges Time: 16:11:00 | 58.40 |
| 02/19/09 | CPY | 02/18/09-Duplicating charges Time: 16:34:00 | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/19/09 | CPY | 02/18/09-Duplicating charges (Color) Time: 15:59:00 | 2.85 |
| 02/20/09 | TEL | 01/06/09-Telephone Charges Conference Call Customer: MBA5013 BAIRD ALLIS | 9.27 |
| 02/20/09 | TEL | 01/14/09-Telephone Charges Conference Call Customer: MBA6718 BAIRD ALLIS | 6.22 |
| 02/20/09 | TEL | 01/09/09-Telephone Charges Conference Call Customer: ZGD1672 GREGORY DEMO | 22.33 |
| 02/20/09 | TEL | 02/19/09-Telephone Call To: 3234317999 LOSANGELES, CA | 5.15 |
| 02/20/09 | TEL | 01/16/09-Telephone Charges Conference Call Customer: ZBG1434 BRIAN GOLD | 14.03 |
| 02/20/09 | TEL | 02/19/09-Telephone Call To: 2149535938 DALLAS, TX | 1.70 |
| 02/20/09 | TRV | 01/06/09-01/07/09 - CHICAGO/NEW YORK - ATTEND UCC MEETING | 49.50 |
| 02/20/09 | TRV | 01/06/09-01/07/09 - CHICAGO/NEW YORK - ATTEND UCC MEETING | 329.00 |
| 02/20/09 | GND | 01/06/09-01/07/09 - CHICAGO/NEW YORK - ATTEND UCC MEETING | 35.00 |
| 02/20/09 | AIR | 01/06/09-01/07/09 - CHICAGO/NEW YORK - ATTEND UCC MEETING | 901.70 |
| 02/20/09 | GND | 01/06/09-01/07/09 - CHICAGO/NEW YORK - ATTEND UCC MEETING | 35.00 |
| 02/20/09 | GND | 01/06/09-01/07/09 - CHICAGO/NEW YORK - ATTEND UCC MEETING | 35.00 |
| 02/20/09 | TEL | 01/22/09-Telephone Charges Conference Call Customer: MJH9124 JANET HENDERSON | 7.40 |
| 02/20/09 | TEL | 01/23/09-Telephone Charges Conference Call Customer: MJH4634 JANET HENDERSON | 3.72 |
| 02/20/09 | CRT | 01/22-COURTCALL LLC- '2597190' Telephonic appearance on 01/15/09 | 25.00 |
| 02/20/09 | TEL | 01/19/09-Telephone Charges Conference Call Customer: HBK2506 MR BRYAN KRAKAUER | 1.66 |
| 02/20/09 | TEL | 01/19/09-Telephone Charges Conference Call Customer: HBK5920 MR BRYAN KRAKAUER | 2.01 |
| 02/20/09 | TEL | 01/24/09-Telephone Charges Conference Call Customer: HBK5825 MR BRYAN KRAKAUER | 9.47 |
| 02/20/09 | TEL | 01/27/09-Telephone Charges Conference Call Customer: PKL2388 ATTORNEY KEVIN LANTRY | 12.82 |
| 02/20/09 | TEL | 01/29/09-Telephone Charges Conference Call Customer: PKL5497 ATTORNEY KEVIN LANTRY | 6.02 |
| 02/20/09 | TEL | 01/30/09-Telephone Charges Conference Call Customer: PKL1563 ATTORNEY KEVIN LANTRY | 4.80 |

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/20/09 | TEL | 01/09/09-Telephone Charges Conference Call Customer: PKL6852 ATTORNEY KEVIN LANTRY | 20.42 |
| 02/20/09 | TEL | 01/09/09-Telephone Charges Conference Call Customer: PKL2411 ATTORNEY KEVIN LANTRY | 7.85 |
| 02/20/09 | TEL | 01/16/09-Telephone Charges Conference Call Customer: PKL5172 ATTORNEY KEVIN LANTRY | 14.23 |
| 02/20/09 | TEL | 01/27/09-Telephone Charges Conference Call Customer: ARL9744 ROBERT LEWIS | 3.92 |
| 02/20/09 | CPY | 02/19/09-Duplicating charges Time: 10:30:00 | .30 |
| 02/20/09 | CPY | 02/19/09-Duplicating charges Time: 11:53:00 | .10 |
| 02/20/09 | CPY | 02/19/09-Duplicating charges Time: 13:57:00 | 2.30 |
| 02/20/09 | CPY | 02/19/09-Duplicating charges Time: 9:46:00 | 2.70 |
| 02/20/09 | PRD | 02/17/09-Desktop Publishing | 37.50 |
| 02/20/09 | CPY | 02/19/09-Duplicating charges Time: 16:05:00 | 1.00 |
| 02/20/09 | CPY | 02/19/09-Duplicating charges Time: 16:12:00 | 1.40 |
| 02/20/09 | CPY | 02/19/09-Duplicating charges Time: 16:13:00 | 1.90 |
| 02/20/09 | CPY | 02/19/09-Duplicating charges Time: 17:05:00 | .40 |
| 02/20/09 | TEL | 02/19/09-Telephone Call To: 2129188425 NEW YORK, NY | 1.02 |
| 02/20/09 | TEL | 01/09/09-Telephone Charges Conference Call Customer: AKM1407 KERRIANN MILLS | 4.33 |
| 02/20/09 | TEL | 01/07/09-Telephone Charges Conference Call Customer: AKM2806 KERRIANN MILLS | 4.49 |
| 02/20/09 | TEL | 01/13/09-Telephone Charges Conference Call Customer: AKM5523 KERRIANN MILLS | .03 |
| 02/20/09 | TEL | 01/13/09-Telephone Charges Conference Call Customer: AKM7012 KERRIANN MILLS | 1.02 |
| 02/20/09 | TEL | 01/12/09-Telephone Charges Conference Call Customer: AKM3069 KERRIANN MILLS | 11.71 |
| 02/20/09 | TEL | 01/13/09-Telephone Charges Conference Call Customer: AKM8406 KERRIANN MILLS | 4.49 |
| 02/20/09 | TEL | 01/08/09-Telephone Charges Conference Call Customer: AKM7536 KERRIANN MILLS | 7.04 |
| 02/20/09 | TEL | 01/12/09-Telephone Charges Conference Call Customer: AKM1147 KERRIANN MILLS | 2.56 |
| 02/20/09 | CPY | 02/19/09-Duplicating charges Time: 13:57:00 | 2.70 |

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/20/09 | CPY | 02/19/09-Duplicating charges Time: 12:10:00 | 4.00 |
| 02/20/09 | WES | 02/17/09-Westlaw research service | 521.22 |
| 02/20/09 | WES | 02/18/09-Westlaw research service | 23.45 |
| 02/20/09 | WES | 02/02/09-Westlaw research service | 72.30 |
| 02/20/09 | WES | 02/02/09-Westlaw research service | 141.94 |
| 02/20/09 | CPY | 02/19/09-Duplicating charges Time: 15:26:00 | .50 |
| 02/20/09 | TEL | 02/19/09-Telephone Call To: 2023264223 WASHINGTON, DC | 3.39 |
| 02/20/09 | CPY | 02/18/09-Duplicating charges Time: 16:53:00 | 554.50 |
| 02/20/09 | WES | 02/17/09-Westlaw research service | 29.70 |
| 02/20/09 | TEL | 02/19/09-Telephone Call To: 3128537283 CHICGOZN, IL | 1.29 |
| 02/20/09 | TEL | 02/19/09-Telephone Call To: 3128535988 CHICGOZN, IL | 1.83 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges Time: 16:53:00 | 1.20 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges Time: 16:52:00 | 2.10 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges Time: 16:59:00 | 1.60 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges Time: 16:28:00 | 19.70 |
| 02/21/09 | WES | 02/19/09-Westlaw research service | 664.47 |
| 02/21/09 | CPY | 02/19/09-Duplicating charges Time: 20:33:00 | 30.30 |
| 02/21/09 | WES | 02/19/09-Westlaw research service | 60.81 |
| 02/21/09 | WES | 02/19/09-Westlaw research service | 123.52 |
| 02/21/09 | TEL | 02/20/09-Telephone Call To: 3022954862 WILMINGTON, DE | 1.04 |
| 02/21/09 | TEL | 02/20/09-Telephone Call To: 8182162033 VAN NUYS, CA | 2.06 |
| 02/21/09 | WES | 02/19/09-Westlaw research service | 77.96 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges Time: 16:13:00 | .80 |
| 02/21/09 | CPY | 02/19/09-Duplicating charges Time: 14:41:00 | .30 |
| 02/21/09 | CPY | 02/19/09-Duplicating charges Time: 16:21:00 | .30 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges Time: 17:08:00 | .20 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges Time: 10:29:00 | .40 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges Time: 13:31:00 | 7.80 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges Time: 15:52:00 | .90 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges Time: 14:32:00 | 2.50 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges Time: 9:30:00 | .70 |

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/21/09 | CPY | 02/20/09-Duplicating charges Time: 10:16:00 | .60 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges Time: 10:33:00 | .20 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges Time: 10:37:00 | .20 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges (Color) Time: 15:51:00 | 3.42 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges (Color) Time: 12:41:00 | 1.14 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges (Color) Time: 14:57:00 | 2.85 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges (Color) Time: 12:43:00 | 2.85 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges (Color) Time: 20:03:00 | 2.85 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges (Color) Time: 12:43:00 | 3.42 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges Time: 11:04:00 | .10 |
| 02/21/09 | CPY | 02/20/09-Duplicating charges Time: 15:36:00 | .40 |
| 02/21/09 | TEL | 02/20/09-Telephone Call To: 8182162033 VAN NUYS, CA | 1.92 |
| 02/21/09 | TEL | 02/20/09-Telephone Call To: 8182162033 VAN NUYS, CA | 1.26 |
| 02/21/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 02/21/09 | WES | 02/19/09-Westlaw research service | 87.48 |
| 02/21/09 | WES | 02/19/09-Westlaw research service | 344.00 |
| 02/21/09 | TEL | 02/20/09-Telephone Call To: 7709951176 ATLANTA NE, GA | 2.36 |
| 02/22/09 | CPY | 02/20/09-Duplicating charges (Color) Time: 20:32:00 | 1.71 |
| 02/22/09 | CPY | 02/20/09-Duplicating charges (Color) Time: 20:08:00 | 1.71 |
| 02/22/09 | CPY | 02/20/09-Duplicating charges (Color) Time: 20:33:00 | 2.85 |
| 02/23/09 | GND | 02/05/09 - GROUND TRANSPORTATION - CHICAGO TAXI | 13.00 |
| 02/23/09 | GND | 02/09/09 - GROUND TRANSPORTATION - CHICAGO TAXI | 12.00 |
| 02/23/09 | CPY | 02/22/09-Duplicating charges Time: 13:48:00 | .50 |
| 02/23/09 | CPY | 02/22/09-Duplicating charges (Color) Time: 18:20:00 | .57 |
| 02/24/09 | WES | 02/22/09-Westlaw research service | 58.01 |
| 02/24/09 | GND | Taxi to FCC on 02/18/09 | 7.00 |
| 02/24/09 | WES | 02/20/09-Westlaw research service | 360.23 |
| 02/24/09 | CPY | 02/23/09-Duplicating charges Time: 14:56:00 | .20 |
| 02/24/09 | WES | 02/20/09-Westlaw research service | 252.07 |
| 02/24/09 | TEL | 02/23/09-Telephone Call To: 3022954913 WILMINGTON, DE | 1.01 |
| 02/24/09 | WES | 02/20/09-Westlaw research service | 84.54 |

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/24/09 | CPY | 02/23/09-Duplicating charges Time: 15:08:00 | .20 |
| 02/24/09 | CPY | 02/23/09-Duplicating charges Time: 15:01:00 | .20 |
| 02/24/09 | CPY | 02/23/09-Duplicating charges Time: 15:30:00 | .20 |
| 02/24/09 | DLV | 02/02/09- Federal Express Corporation- TR #901826822959 PHIL WATERMAN/ VP AND GM TRIBUNE TELEVISION NEW ORLEANS 1 GALLERIA BOULEVARD METAIRIE, LA 70001 | 6.37 |
| 02/24/09 | DLV | 02/06/09- Federal Express Corporation- TR #901826823944 LISA WASHBURNESQUIRE TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO, IL 60611 | 6.04 |
| 02/24/09 | CPY | 02/23/09-Duplicating charges Time: 11:55:00 | 47.30 |
| 02/24/09 | CPY | 02/23/09-Duplicating charges Time: 14:56:00 | 9.10 |
| 02/24/09 | CPY | 02/23/09-Duplicating charges Time: 15:41:00 | .20 |
| 02/24/09 | CPY | 02/23/09-Duplicating charges Time: 15:43:00 | .10 |
| 02/24/09 | TEL | 02/23/09-Telephone Call To: 8182162033 VAN NUYS, CA | 1.56 |
| 02/24/09 | CPY | 02/23/09-Duplicating charges (Color) Time: 19:23:00 | 3.42 |
| 02/24/09 | CPY | 02/23/09-Duplicating charges (Color) Time: 10:43:00 | 3.42 |
| 02/24/09 | TEL | 02/23/09-Telephone Call To: 8182162033 VAN NUYS, CA | 3.17 |
| 02/24/09 | CPY | 02/23/09-Duplicating charges Time: 10:35:00 | .10 |
| 02/24/09 | CPY | 02/23/09-Duplicating charges Time: 10:33:00 | .10 |
| 02/24/09 | TEL | 02/23/09-Telephone Call To: 8182162033 VAN NUYS, CA | 1.40 |
| 02/24/09 | TEL | 02/23/09-Telephone Call To: 3027786467 WILMINGTON, DE | 9.38 |
| 02/24/09 | WES | 02/20/09-Westlaw research service | 23.78 |
| 02/24/09 | CPY | 02/23/09-Duplicating charges Time: 11:45:00 | .10 |
| 02/25/09 | LEX | 02/22/09-Lexis research service | 154.52 |
| 02/25/09 | WES | 02/23/09-Westlaw research service | 51.62 |
| 02/25/09 | TEL | 02/24/09-Telephone Call To: 2127686881 NEW YORK, NY | 2.30 |
| 02/25/09 | TEL | 02/24/09-Telephone Call To: 2027722340 WASHINGTON, DC | 2.63 |
| 02/25/09 | CPY | 02/24/09-Duplicating charges Time: 12:17:00 | .30 |
| 02/25/09 | CPY | 02/24/09-Duplicating charges Time: 12:17:00 | .30 |
| 02/25/09 | CPY | 02/24/09-Duplicating charges Time: 15:11:00 | .30 |
| 02/25/09 | CPY | 02/24/09-Duplicating charges Time: 12:10:00 | 2.30 |
| 02/25/09 | CPY | 02/24/09-Duplicating charges Time: 15:11:00 | 7.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/25/09 | CPY | 02/24/09-Duplicating charges (Color) Time: 13:31:00 | 1.14 |
| 02/25/09 | CPY | 02/24/09-Duplicating charges Time: 14:03:00 | 2.30 |
| 02/25/09 | CPY | 02/24/09-Duplicating charges Time: 14:25:00 | .10 |
| 02/25/09 | WES | 02/23/09-Westlaw research service | 29.81 |
| 02/26/09 | WES | 02/24/09-Westlaw research service | 47.64 |
| 02/26/09 | LEX | 02/23/09-Lexis research service | 218.79 |
| 02/26/09 | DOC | 01/29/09 - OFFICEMAX, INC. - 3 Rg Binder 3 | 13.81 |
| 02/26/09 | CPY | 02/25/09-Duplicating charges Time: 17:29:00 | .80 |
| 02/26/09 | TEL | 02/25/09-Telephone Call To: 3022954913 WILMINGTON, DE | 1.47 |
| 02/26/09 | TEL | 02/25/09-Telephone Call To: 3022954913 WILMINGTON, DE | 2.76 |
| 02/26/09 | PRD | 02/20/09-Word Processing | 12.50 |
| 02/26/09 | TEL | 02/25/09-Telephone Call To: 2127686881 NEW YORK, NY | 2.43 |
| 02/26/09 | TEL | 02/25/09-Telephone Call To: 3128537523 CHICGOZN, IL | 2.09 |
| 02/26/09 | DOC | 02/03/09 - OFFICEMAX, INC. - 3 Rg Binder 3 | 20.22 |
| 02/26/09 | CPY | 02/24/09-Duplicating charges (Color) Time: 21:36:00 | 2.85 |
| 02/26/09 | CPY | 02/24/09-Duplicating charges (Color) Time: 21:14:00 | 2.85 |
| 02/26/09 | CPY | 02/24/09-Duplicating charges (Color) Time: 20:35:00 | 2.85 |
| 02/26/09 | DOC | 01/27/09 - OFFICEMAX, INC. - 3 Rg Binder 4 | 18.41 |
| 02/26/09 | CPY | 02/25/09-Duplicating charges Time: 14:19:00 | 1.80 |
| 02/26/09 | PRD | 02/20/09-Word Processing | 50.00 |
| 02/26/09 | PRD | 02/21/09-Word Processing | 62.50 |
| 02/26/09 | PRD | 02/22/09-Word Processing | 112.50 |
| 02/26/09 | CPY | 02/25/09-Duplicating charges Time: 11:52:00 | .10 |
| 02/26/09 | CPY | 02/25/09-Duplicating charges Time: 11:50:00 | .80 |
| 02/26/09 | CPY | 02/25/09-Duplicating charges Time: 15:34:00 | 1.90 |
| 02/26/09 | CPY | 02/25/09-Duplicating charges Time: 11:54:00 | .60 |
| 02/26/09 | TEL | 02/25/09-Telephone Call To: 2128398608 NEW YORK, NY | 9.50 |
| 02/26/09 | DOC | 01/15/09 - OFFICEMAX, INC. - 3 Rg Binder 10 | 35.99 |
| 02/26/09 | DOC | 01/16/09 - OFFICEMAX, INC. - 3 Rg Binder 1 | 5.42 |
| 02/26/09 | DOC | 01/20/09 - OFFICEMAX, INC. - Slanted Ring Vue Binder 6 | 44.42 |
| 02/26/09 | SRC | 1/14/09- COURTHOUSE NEWS SERVICE- 148476- Search Service | 52.50 |

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/26/09 | WES | 02/24/09-Westlaw research service | 11.57 |
| 02/26/09 | CPY | 02/25/09-Duplicating charges Time: 13:53:00 | 2.10 |
| 02/26/09 | CPY | 02/25/09-Duplicating charges Time: 16:54:00 | .70 |
| 02/26/09 | TEL | 02/25/09-Telephone Call To: 2125062557 NEW YORK, NY | 1.13 |
| 02/26/09 | CPY | 02/25/09-Duplicating charges Time: 10:46:00 | .10 |
| 02/26/09 | WES | 02/24/09-Westlaw research service | 53.92 |
| 02/27/09 | WES | 02/25/09-Westlaw research service | 209.26 |
| 02/27/09 | WES | 02/25/09-Westlaw research service | 152.62 |
| 02/27/09 | CPY | 02/26/09-Duplicating charges Time: 16:37:00 | .30 |
| 02/27/09 | WES | 02/25/09-Westlaw research service | 4.50 |
| 02/27/09 | DLV | 02/19/09-Postage | 9.05 |
| 02/27/09 | DLV | 02/13/09-Postage | 5.50 |
| 02/27/09 | TEL | 02/26/09-Telephone Call To: 2128398608 NEW YORK, NY | 3.00 |
| 02/27/09 | MSG | 02/19/09-Cannonball-906766831 Tribune Company 435 N Michigan Av Chicago, Il 60611 | 13.31 |
| 02/27/09 | SRC | 12/15/08-Search services | 34.27 |
| 02/27/09 | TEL | 02/26/09-Telephone Call To: 2124085169 NEW YORK, NY | 1.64 |
| 02/27/09 | TEL | 02/26/09-Telephone Call To: 3122224233 CHICAGO, IL | 1.41 |
| 02/27/09 | TEL | 02/26/09-Telephone Call To: 3022954829 WILMINGTON, DE | 4.61 |
| 02/27/09 | TEL | 02/26/09-Telephone Call To: 3122223725 CHICAGO, IL | 1.29 |
| 02/27/09 | TEL | 02/26/09-Telephone Call To: 3128530036 CHICGOZN, IL | 1.37 |
| 02/27/09 | TEL | 02/26/09-Telephone Call To: 3128537163 CHICGOZN, IL | 1.43 |
| 02/27/09 | TEL | 02/26/09-Telephone Call To: 3128534602 CHICGOZN, IL | 1.68 |
| 02/27/09 | TEL | 02/26/09-Telephone Call To: 7735284484 CHICGOZN, IL | 4.65 |
| 02/27/09 | CPY | 02/26/09-Duplicating charges Time: 16:25:00 | .10 |
| 02/27/09 | CPY | 02/26/09-Duplicating charges Time: 11:19:00 | .30 |
| 02/27/09 | CPY | 02/26/09-Duplicating charges Time: 16:06:00 | .30 |
| 02/27/09 | FEE | 01/05/09- BANK OF AMERICA - Filing fee for request to extenc construction deadline for 2GHz aux facility | 135.00 |
| 02/27/09 | FEE | 01/05/09- BANK OF AMERICA - Two new broadcast auxiliary applications | 270.00 |
| 02/27/09 | FEE | 01/05/09- BANK OF AMERICA - New Broadcast auxiliary | 135.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/27/09 | FEE | 01/28/09-BANK OF AMERICA - Filing fee for new SNG truck | 2,410.00 |
| 02/27/09 | FEE | 01/28/09-BANK OF AMERICA - Filing fee for request to extenc construction deadline for 2GHz aux facility | 135.00 |
| 02/27/09 | FEE | 01/29/09-BANK OF AMERICA - Filing fee for new SNG truck | 2,410.00 |
| 02/27/09 | CPY | 02/26/09-Duplicating charges (Color) Time: 9:09:00 | 2.85 |
| 02/27/09 | CPY | 02/26/09-Duplicating charges Time: 17:27:00 | .60 |
| 02/27/09 | CPY | 02/26/09-Duplicating charges (Color) Time: 11:21:00 | 2.85 |
| 02/27/09 | WES | 02/25/09-Westlaw research service | 863.79 |
| 02/27/09 | CPY | 02/26/09-Duplicating charges (Color) Time: 15:12:00 | 5.13 |
| 02/27/09 | WES | 02/25/09-Westlaw research service | 331.25 |
| 02/27/09 | CPY | 02/26/09-Duplicating charges Time: 18:39:00 | 7.60 |
| 02/27/09 | CPY | 02/26/09-Duplicating charges Time: 11:56:00 | 65.80 |
| 02/27/09 | CPY | 02/26/09-Duplicating charges Time: 13:00:00 | 4.40 |
| 02/27/09 | WES | 02/25/09-Westlaw research service | 166.77 |
| 02/28/09 | WES | 02/26/09-Westlaw research service | 255.05 |
| 02/28/09 | WES | 02/26/09-Westlaw research service | 396.81 |
| 02/28/09 | LEX | 02/25/09-Lexis research service | 157.72 |
| 02/28/09 | LEX | 02/26/09-Lexis research service | 65.11 |
| 02/28/09 | LEX | 02/27/09-Lexis research service | 18.04 |
| 02/28/09 | CPY | 02/27/09-Duplicating charges Time: 12:09:00 | 3.00 |
| 02/28/09 | CPY | 02/27/09-Duplicating charges Time: 18:08:00 | .10 |
| 02/28/09 | CPY | 02/27/09-Duplicating charges Time: 12:13:00 | 3.20 |
| 02/28/09 | DLV | 02/09/09- Federal Express Corporation- TR #946971095129 HON. FREDERIC BLOCK US DISTRICT COURT FOR THE EAST DISTRICT OF NEW YORK BROOKLYN, NY 11201 | 7.64 |
| 02/28/09 | DLV | 02/13/09- Federal Express Corporation- TR #946971095405 GERARD SCHULTZ INFORMATION NOT SUPPLIED 66 GRASSLANDS CIRCLE MOUNT SINAI, NY 11766 | 25.21 |
| 02/28/09 | CPY | 02/27/09-Duplicating charges Time: 12:25:00 | 721.70 |
| 02/28/09 | CPY | 02/27/09-Duplicating charges Time: 13:20:00 | 296.70 |
| 02/28/09 | CPY | 02/27/09-Duplicating charges (Color) Time: 14:25:00 | 3.42 |
| 02/28/09 | CPY | 02/27/09-Duplicating charges Time: 17:32:00 | .20 |

Invoice Number: 29016662
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 02/28/09 | TEL | 02/27/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.98 |
| 02/28/09 | LEX | 02/27/09-Lexis research service | 219.49 |
| 02/28/09 | WES | 02/28/09-Westlaw research service | 63.79 |
| 02/28/09 | WES | 02/27/09-Westlaw research service | 201.53 |
| 02/28/09 | TEL | 02/27/09-Telephone Call To: 2128395318 NEW YORK, NY | 1.74 |
| 02/28/09 | TEL | 02/27/09-Telephone Call To: 2124085112 NEW YORK, NY | 1.01 |
| 02/28/09 | TEL | 02/26/09-Telephone Call To: 7735284484 CHICGOZN, IL | 1.11 |
| 02/28/09 | TEL | 02/27/09-Telephone Call To: 3125432771 CHICGOZN, IL | 2.06 |
| 02/28/09 | TEL | 02/27/09-Telephone Call To: 3128768919 CHICGOZN, IL | 1.65 |
| 02/28/09 | TEL | 02/27/09-Telephone Call To: 3128537000 CHICGOZN, IL | 2.25 |
| 02/28/09 | CPY | 02/27/09-Duplicating charges Time: 10:38:00 | .30 |
| 02/28/09 | CPY | 02/27/09-Duplicating charges Time: 14:25:00 | .30 |
| 02/28/09 | CPY | 02/27/09-Duplicating charges Time: 9:45:00 | 3.10 |
| 02/28/09 | TEL | 02/27/09-Telephone Call To: 3122224121 CHICAGO, IL | 1.17 |
| 02/28/09 | CPY | 02/26/09-Duplicating charges Time: 21:41:00 | .40 |
| 02/28/09 | CPY | 02/26/09-Duplicating charges Time: 20:35:00 | 16.60 |
| 02/28/09 | WES | 02/28/09-Westlaw research service | 198.27 |
| 02/28/09 | TEL | 02/26/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.29 |
| 02/28/09 | CPY | 02/27/09-Duplicating charges Time: 11:36:00 | .10 |
| 02/28/09 | WES | 02/26/09-Westlaw research service | 141.48 |
| 02/28/09 | CPY | 02/25/09-Duplicating Charges (Color) | 2.85 |
| 02/28/09 | CPY | 02/25/09-Duplicating Charges (Color) | 2.28 |
| 02/28/09 | CPY | 02/27/09-Duplicating charges Time: 12:11:00 | 1.60 |
| 02/28/09 | CPY | 02/27/09-Duplicating charges Time: 12:04:00 | 8.80 |
| 02/28/09 | CPY | 02/27/09-Duplicating charges Time: 13:41:00 | .60 |
| 02/28/09 | CPY | Hand labor duplicating-weekday | 7.96 |

**Total Expenses**    **$ 52,992.43**



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

FOUNDED 1866

FEDERAL ID 36-4474078

April 9, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29016663
Client Matter 90795-30570

For professional services rendered and expenses incurred through
February 28, 2009 re Creditor Communications

Fees                                                                        $ 3,927.50

**Total Due This Bill**                                                      **$ 3,927.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Invoice Number: 29016663
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/02/09 | JK McClelland | Review letter from Indiana Dept. of Environmental Management and forward to D. Bralow for response (0.2) | .20 |
| 02/03/09 | JK McClelland | Emails with D. Bralow regarding environmental notice (0.1); telephone call with R. Mariella regarding same (0.1); email to K. Stickles regarding same (0.1) | .30 |
| 02/04/09 | KT Lantry | Respond to various creditor inquiries | .40 |
| 02/05/09 | KT Lantry | Emails re: Safeco's inquiry involving surety bonds | .10 |
| 02/08/09 | KT Lantry | Emails re: K. Kansa re: Safeco inquiry | .20 |
| 02/09/09 | KT Lantry | Emails re: SIRVA inquiry | .20 |
| 02/11/09 | KT Lantry | E-mails with N. Pernick and K. Kansa re: creditor inquiries | .20 |
| 02/13/09 | JE Henderson | Review emails re: PHONES (.20); tc w/J. Langdon re: prior correspondence re: same (.30); review Deutsch bank letter and response (.20); email Wilmington Trust counsel w/same (.10); conf w/B. Krakauer re: same (.20) | 1.00 |
| 02/17/09 | JK McClelland | Return telephone call of potential creditor regarding case information (0.2) | .20 |
| 02/24/09 | KT Lantry | Telephone calls with creditors re: claims | .20 |
| 02/25/09 | KT Lantry | Discuss issues involving SIRVA claim with its counsel and R. Stone | .40 |
| 02/27/09 | JE Henderson | Tc w/Wilmington trust attorney re: PHONES indenture analysis (.50); review memo re: same (.40); review PHONES, new Indenture and Supplement to Indenture re: same (.50); review additional background emails/correspondence re: same (.30) | 1.70 |
| | | **Total Hours** | **5.10** |

**SIDLEY AUSTIN LLP**

Invoice Number: 29016663
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | 2.70 | $ 825.00 | $ 2,227.50 |
| KT Lantry | 1.70 | 825.00 | 1,402.50 |
| JK McClelland | .70 | 425.00 | 297.50 |
| **Total Hours and Fees** | **5.10** | | **$ 3,927.50** |




SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | LOS ANGELES |
| BRUSSELS | NEW YORK |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 9, 2009

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 29016664
Client Matter 90795-30580

For professional services rendered and expenses incurred through
February 28, 2009 re Bankruptcy Schedules

Fees                                                                    $ 29,955.00

**Total Due This Bill**                                                 **$ 29,955.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Invoice Number: 29016664
Tribune Company

RE: Bankruptcy Schedules

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 02/02/09 | JK McClelland | Emails with D. Bralow regarding claims for schedules (0.1); revise summary of litigation claims for SOFAs and Schedules (0.3) | .40 |
| 02/03/09 | JK McClelland | Telephone calls with R. Mariella regarding revisions to litigation index for SOFAs and Schedules (0.2) | .20 |
| 02/05/09 | JE Henderson | Review email exchange re: SOFA issues | .20 |
| 02/05/09 | B Krakauer | Review materials prepared by Debtors re: intercompany claims | 1.20 |
| 02/05/09 | B Krakauer | Review case law re: intercompany claims | .80 |
| 02/05/09 | KT Lantry | E-mails re: insider issue involving SOFA's | .10 |
| 02/06/09 | JE Henderson | Tc w/P. Kinealy re: schedules/SOFA and insider issues (.50); voice mail/email exchange w/K. Lantry re: same (.30); tc/email exchange w/Delaware counsel re: same (.40); email exchange w/client (.30) | 1.50 |
| 02/06/09 | B Krakauer | Review case law re: insider issues | 1.20 |
| 02/06/09 | B Krakauer | Conference call with Kazan and others at Tribune re: SOFA preparation | .90 |
| 02/06/09 | KT Lantry | E-mails with J. Henderson re: insider issue for SOFA's | .10 |
| 02/07/09 | KT Lantry | Emails with J. Henderson re: prior negotiations and research involving "insider" status | .40 |
| 02/12/09 | JE Henderson | Email exchanges w/K. Lantry re: insider questions for SOFAs | .20 |
| 02/13/09 | JE Henderson | Confs w/K. Mills re: SOFA call/status | .20 |
| 02/13/09 | JK McClelland | Conference call with Sidley and A&M team regarding progress on SOFAs and Schedules (0.8) | .80 |
| 02/13/09 | KS Mills | Telephone call with J.McClelland and Alvarez re: schedules preparation status (.8); review of materials in preparation for same (.2) | 1.00 |
| 02/15/09 | JE Henderson | Review emails re: insider definition/schedules and email J. McClelland | .30 |
| 02/15/09 | JK McClelland | Emails with J. Henderson and K. Lantry regarding insiders for schedules (0.1) | .10 |
| 02/16/09 | JE Henderson | Confs w/J. McClelland re: insider definition and application (.40); review various emails re: same (.30) | .70 |
| 02/16/09 | JK McClelland | Review memorandum regarding definition of insiders and send comments to J. Henderson, K. Lantry, and B. Krakauer (0.5); telephone call with K. Lantry regarding same (0.2); emails to | 3.20 |

Invoice Number: 29016664
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | R. Mariella and S. Kelly regarding officers and directors of companies (0.2); emails with K. Lantry and A. Simonds regarding definition of insiders (0.5); research case law on insider definition (1.8) | |
| 02/17/09 | JE Henderson | Confs w/J. McClelland re: insider definition/SOFA & schedule compliance (.50); review emails/memo re: same (.50); tc w/K. Lantry/J. McClelland (,.30); conf w/B. Krakauer re: same (.30); tc w/B. Krakauer and K. Lantry re: same and re: hearing Friday (.50) | 2.10 |
| 02/17/09 | JK McClelland | Office conferences with J. Henderson regarding debtors insiders (0.5); conference call with K. Lantry and J. Henderson regarding same (0.3); review case authority on definition (0.3); meeting with D. Eldersveld and S. Kelly at client's offices and review minute books to confirm past and current officers (3.9) | 5.00 |
| 02/18/09 | JE Henderson | Conf w/J. McClelland re: FCC action and classification of same fee schedules (.10); emails with J. Tatel re: same (.10) | .20 |
| 02/18/09 | JE Henderson | Tc w/K. Stickles re: schedules/confidentiality issues (.20); conf w/J. McClelland re: same (.40); email client re: proposed solution (.10) | .70 |
| 02/18/09 | JK McClelland | Telephone call with R. Mariella regarding litigation claims for schedules and SOFAs (0.1); revise litigation index with additional claims, threatened claims, and missing details (1.3); emails with P. Kinealy regarding litigation index for schedules and SOFAs and EEOC complaints (0.1); office conference with J. Henderson regarding FCC litigation for schedules and SOFAs (0.1); emails with J. Tatel regarding status of FCC litigation for schedules and SOFAs (0.2) | 1.80 |
| 02/19/09 | JE Henderson | Review emails re: SOFA/Schedules | .30 |
| 02/20/09 | JE Henderson | C/c re: schedules/SOFA (.90); review background materials in preparation for same (.10); tc w/K. Stickles re: schedules protocol and filing under seal (.50) | 1.50 |
| 02/20/09 | JK McClelland | Conference call regarding status of completion of SOFAs and Schedules | .90 |
| 02/20/09 | KS Mills | Telephone call with J. Henderson, J.McClelland and Alvarez re: schedules preparation status (.9); review of materials in preparation for same (.3) | 1.20 |
| 02/23/09 | JK McClelland | Draft list of former directors and officers of each debtor (1.0); revise litigation index for SOFAs and Schedules with threatened claims against the debtors (4.6); emails with E. Johnston (A&M) regarding same (0.1); emails with C. Leeman regarding same (0.2); emails with P. Kinealy regarding SOFA 9 payments (0.1); email revised litigation index to P. Kinealy, E. Johnston, and R. Mariella for follow up (0.2); review | 6.40 |

Estimate as body

Invoice Number: 29016664
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | preparation timeline for SOFAs and Schedules from P. Kinealy (0.1); emails with D. Eldersveld regarding identification of former directors and officers for Schedules and SOFAs (0.1) | |
| 02/23/09 | EP Pesch | Tc w/J. Rodden, C. Bigelow, D. Eldersveld, B. Krakauer et al regarding status of terminated swaps and issues related to valuation of same on Tribune financial statements (0.4); review documentation from swap counterparties regarding same (0.4) | .80 |
| 02/24/09 | JK McClelland | Emails with P. Kinealy regarding litigation index for SOFAs and Schedules (0.1); emails with S. Karottki regarding pending claims for SOFAs and Schedules (0.1); emails with E. Johnston regarding scheduling litigation claims (0.1); telephone call with E. Johnston regarding additional claims (0.2); revise litigation index and send to E. Johnston for review (0.3); travel to Tribune and meet with D. Eldersveld and R. Mariella and review corporate books for former directors and officers within one year of filing for SOFAs and Schedules (5.2) | 6.00 |
| 02/25/09 | JK McClelland | Travel to Tribune and meet with S. Kelly and R. Mariella and review corporate books for former directors and officers within one year of filing for SOFAs and Schedules (2.0); review SEC filings and revise list of former directors and officers for SOFAs and Schedules (2.1); emails with E. Johnston regarding litigation claims for SOFAs and Schedules (0.2); emails with J. Osick regarding EEOC complaints for SOFAs and Schedules (0.1); telephone call with E. Johnston re: same (0.1); review docket sheets from S. Karottki and revise litigation index for SOFAs and Schedules (0.2); telephone call with B. Fields regarding directors and officers lists for corporate datasite (0.2); emails to D. Eldersveld, D. Kazan, M. Bourgon, J. Henderson, R. Mariella, and S. Kelly regarding list of former directors and officers (0.4) | 5.30 |
| 02/25/09 | KS Mills | Review of draft schedules materials | 1.00 |
| 02/26/09 | JE Henderson | Review/respond to emails re: schedules/SOFA status and review emails from A&M re: same | .50 |
| 02/27/09 | JE Henderson | C/c w/client re: schedules/SOFA (.70); c/c w/A&M/Sidley re: same (1.20); conf w/K. Mills re: same and email K. Stickles re: same (.20); review schedules/SOFA grid and status memo (.60) | 2.70 |
| 02/27/09 | B Krakauer | Call with D. Eldersveld and Kazan re: SOFA preparation process and legal review | .50 |
| 02/27/09 | KS Mills | Status call with client re: preparation of schedules (.7); follow up call with A&M and J. Henderson (1.2); review/analysis of materials re: same (.10) | 2.00 |

|  | | **Total Hours** | **52.40** |

SIDLEY AUSTIN LLP

Invoice Number: 29016664
Tribune Company

RE: Bankruptcy Schedules

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 4.60 | $ 900.00 | $ 4,140.00 |
| JE Henderson | 11.10 | 825.00 | 9,157.50 |
| KT Lantry | .60 | 825.00 | 495.00 |
| EP Pesch | .80 | 800.00 | 640.00 |
| KS Mills | 5.20 | 525.00 | 2,730.00 |
| JK McClelland | 30.10 | 425.00 | 12,792.50 |
| **Total Hours and Fees** | **52.40** | | **$ 29,955.00** |