# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY., et al.,[1] | Case No. 08-13431 (KJC) |
| Debtors. | Jointly Administered |

## AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR

### Chicago Tribune Company

### Case No. 08-13152

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TRIBUNE COMPANY., et al.,[1] | ) | Case No. 08-13431 (KJC) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |
|  | ) |  |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, et al.,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

(the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On December 8, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b).

The Debtors filed for bankruptcy during the middle of the business day on December 8, 2008. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of day on December 7, 2008 with certain adjustments for material, identifiable transactions that occurred between midnight on December 7, 2008 and the filing of the petitions on December 8, 2008.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where

---

[2]  These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

possible. Accordingly, the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as these reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Debtors currently disburse approximately 85% of their accounts payable and payroll obligations through Tribune Company accounts. Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than the Tribune Company.

The Debtors also maintain seven direct debit accounts for postage payments and tax payments. These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business. These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor. Finally, there are certain other disbursement accounts which have

been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F. These Intercompany Claims are comprised primarily of the following components:  1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing this claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off,  recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**. The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits.) (See Note on Schedule F below for addition information on certain excluded liabilities) Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a.     **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.     **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.     **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.     **Setoffs**.  The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors

and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.    **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.    **Accounts Receivable**. The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies. A claim is listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company. TREC has pledged the receivables as security for loans borrowed by it under a securitization facility. TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables. .

g.    **Mechanics' Liens**. The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.    **Leases**. In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal

status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.    The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.  The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with

respect to the Debtors contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.**  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values.

**Schedule B.**

*Wearing Apparel*.  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others.  Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this question. Certain Debtors hold other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property*.  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22.  These copyrights are available in the public domain.  Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists*.  All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors

may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**.  The Debtors have attempted to relate all liabilities to each particular Debtor.  As a result of the Debtors' consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts.  Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted.  Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F.  The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor.  The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

The Debtors have made their best efforts to include all trade creditors on Schedule F; however the Debtors believe that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F.  In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein.  The Debtors anticipate that they will file an amendment to their Schedules and Statements in April of 2009 to incorporate invoice detail received and payments made subsequent to the initial filing.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements.  Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreement.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 - Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.

All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Company into its products.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
_____ District Of Delaware_____

In re   Chicago Tribune Company_____,                    Case No. 08-13152_____
                    Debtor

                                                                      Chapter 11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 2 | $  71,822,538.00 | | |
| B - Personal Property | | 17 | $  3,871,210,747.22 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 5 | | $  0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 7 | | $  0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 332 | | $  4,282,218,958.14 | |
| G - Executory Contracts and Unexpired Leases | | 185 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $  N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $  N/A |
| **TOTAL** | | 553 | $  3,943,033,285.22 | $  4,282,218,958.14 | |

B6A (Official Form 6A) (12/07)

In re   Chicago Tribune Company _____ ,          Case No.   08-13152 _____
                    **Debtor**                                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Parking Space at 801 S. Plymouth Court, Unit P124, Chicago, IL | Fee Simple | | Undetermined | None |
| Residential at 899 Plymouth Ct., Unit 1810, Chicago, IL | Fee Simple | | Undetermined | None |
| Residential at 233 E. Erie, Unit 2105, Chicago, IL | Fee Simple | | Undetermined | None |
| Warehouse at 3249 N. Kilpatrick, Chicago, IL | Fee Simple | | Undetermined | None |
| Warehouse at 11201 Franklin Ave., Chicago, IL | Fee Simple | | Undetermined | None |
| Warehouse at 16400 S. 105th Ct., Orland Park, IL | Fee Simple | | Undetermined | None |
| | | Total ► | $ 0.00 | |

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6A (Official Form 6A) (12/07) – Cont.

In re __Chicago Tribune Company_____,          Case No.__08-13152_____
                                   **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Warehouse at 3722 Venture Dr., Arlington Heights, IL | Fee Simple | | Undetermined | None |
| Warehouse at 555 E. Plainfield, Countryside, IL | Fee Simple | | Undetermined | None |
| Plant at 715 N. Halsted St., Chicago, IL | Fee Simple | | Undetermined | None |
| Plant at 700 W. Chicago Ave., Chicago, IL | Fee Simple | | Undetermined | None |
| Office at 435 N. Michigan Ave., Chicago, IL | Fee Simple | | Undetermined | None |
| Plant at 700 W. Chicago Ave., Chicago, IL | Fee Simple | | Undetermined | None |
| Plant at 715 N. Halsted St., Chicago, IL | Fee Simple | | Undetermined | None |
| Aggregate book value for all owned properties | | | $ 71,822,538.00 | |
| | | Total ▶ | $ 71,822,538.00 | |

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6B (Official Form 6B) (12/07)

In re  **Chicago Tribune Company**                                    ,          Case No.  **08-13152**
                         **Debtor**                                                                        **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | 100900 - Petty Cash | | $151,225.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooporatives. | | See attached rider | | $228,042,140.23 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | 156020 - Deposits | | $46,200.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Chicago Tribune Company                         ,                    Case No. 08-13152
                           **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider | | $1,437.261.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | 154451 - Invest in Metromix LLC JV | | -$990,092.30 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $3,374,607,552.72 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re __Chicago Tribune Company_____ ,                    Case No. __08-13152_____
               **Debtor**                                                                                                          **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $27,465,259.38 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $49,671.45 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $14,790,159.19 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $174,719,352.77 |
| 30. Inventory. | | See attached rider | | $516,342.41 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Chicago Tribune Company                                ,                    Case No. 08-13152
_____                                                        _____
              Debtor                                                                                (If known)

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $51,811,499.11 |
| | | 3 continuation sheets attached    Total ▶ | | $ 3,871,210,747.22 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**In re: Chicago Tribune Company**                                                    **Case No. 08-13152**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 -  Bank Accounts**

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|---|
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Other Receivables - Circulation | ************040 | $0.00 |
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Other Receivables - Circulation | ************077 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Business Unit - Depository | *******578 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation - Depository | *******558 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation - Credit Card | *******560 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation - Depository | *******561 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Depository | *******559 | $0.00 |
| Northern Trust Bank | 50 S. La Salle Street Chicago, IL 60675 | NT - Other Receivables - Depository | 301***** | $0.00 |
| Fidelity | 500 Salem Street OS1N2 Smithfield, RI  02917 | Investment - Money Market | ******059 | $228,041,000.00 |
| The PrivateBank and Trust Company | 70 W. Madison Ave. Suite 200 Chicago, IL  60602 | Other - | ****556 | $1,140.23 |

|  |  |  |  **Total** | **$228,042,140.23** |

**In re: Chicago Tribune Company**                                   **Case No. 08-13152**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.13 - Stocks and interests in incorporated businesses

| NAME OF BUSINESS | Net Book Value |
|---|---|
| 10800 - Chicago Avenue Construction | $575,620.00 |
| 11040 - Newspapers Readers Agency, Inc. | $844,641.00 |
| 153601 - Other Investments | $17,000.00 |

|  | Total: | $1,437,261.00 |
|---|---|---|

**In re: Chicago Tribune Company**                                                                                    **Case No. 08-13152**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 102000 - Advertising Receivable | $67,177,592.03 |
| 102020 - Advertising Refunds | -$9,903.69 |
| 102030 - Advertising NSF's | $3,052.69 |
| 102099 - Securitized Receivables | -$67,177,592.03 |
| 102200 - Circ Receivable - Agents | $1,553,282.41 |
| 102220 - Circ Receivable - Drivers | $243,659.29 |
| 102230 - Circ Receivable - National | $4,232,556.39 |
| 102270 - Circ Rcvbl - Subscriber Debits | -$59,469.16 |
| 102280 - Circ Receivable - Subscribers | $2,370,967.75 |
| 102290 - Circ Receivable - Ed Services | -$78,429.74 |
| 102400 - A/R Trade Sales | $889,500.03 |
| 102900 - Biweekly with a Lag Advance | $549,628.98 |
| 102910 - Employee Advances | -$420.00 |
| 102930 - Other Employee Advances | -$60,264.82 |
| 102640 - Interest Rec-S/T Invest | $2,941.92 |
| 102700 - Other A/R | $182.75 |
| 102705 - A/R NewsdayTransition Services | -$24,935.89 |
| 102720 - A/R Miscellaneous Receivable | $584,000.00 |
| 102740 - A/R Rent Receivable | $180,279.46 |
| 102795 - A/R-Foundation Fund Balance | $2,731.48 |
| 103200 - Commercial Reserves Beg Bal | -$1,318,207.65 |
| 103400 - Adv Allowance-Billing Errors | -$658,707.25 |
| 103410 - Adv Allowance-Cash Discounts | -$25,000.00 |
| 103420 - Adv Allowance-Production Error | -$335,295.55 |
| 103430 - Adv Rate Adjustments Reserve | -$1,645,238.65 |
| 103600 - Subscriber Reserves Beg Bal | -$606,011.16 |
| 103700 - Dealer Reserves Beginning Bal | -$892,424.47 |
| Intercompany Receivable from California Community News Corporation | $153,957.86 |
| Intercompany Receivable from Central Florida News 13 | $875.00 |
| Intercompany Receivable from Channel 20, Inc. | $138.38 |
| Intercompany Receivable from Channel 39, Inc. | $274,846.87 |
| Intercompany Receivable from Channel 40, Inc. | $304,627.56 |
| Intercompany Receivable from Chicago Avenue Construction Company | $106,846.66 |
| Intercompany Receivable from CT Newspapers Publishing Co. | $449.89 |
| Intercompany Receivable from Direct Mail Associates, Inc. | $4,558.74 |
| Intercompany Receivable from Forsalebyowner.com Corp. | $17,071.89 |
| Intercompany Receivable from Forum Publishing Group, Inc. | $208,301.33 |
| Intercompany Receivable from Gold Coast Publications, Inc. | $25,248.95 |
| Intercompany Receivable from Homestead Publishing Company | $11,598.48 |
| Intercompany Receivable from Hoy Publications, LLC | $2,864,582.77 |
| Intercompany Receivable from KIAH, Inc. | $342,740.37 |
| Intercompany Receivable from KPLR, Inc. | $190,969.29 |
| Intercompany Receivable from KSWB, Inc. | $271,630.79 |
| Intercompany Receivable from KTLA, Inc. | $1,013,095.79 |
| Intercompany Receivable from KWGN, Inc. | $418,638.86 |
| Intercompany Receivable from Los Angeles Times International, Ltd | $630.84 |
| Intercompany Receivable from McClatchy Tribune Info. Services | $776.00 |
| Intercompany Receivable from Metromix LLC | $529.93 |
| Intercompany Receivable from New Mass. Media, Inc. | $17,166.29 |
| Intercompany Receivable from NewsCom Partnership | $601.86 |
| Intercompany Receivable from North Orange Avenue Properties, Inc. | $7,893.52 |
| Intercompany Receivable from Oak Brook Productions, Inc. | $5,622.17 |
| Intercompany Receivable from Patuxent Publishing Company | $22,305.00 |
| Intercompany Receivable from Southern Connecticut Newspapers, Inc. | $860,426.81 |
| Intercompany Receivable from Star Community Publishing, LLC | $206,068.98 |
| Intercompany Receivable from The Baltimore Sun Company | $2,935,778.46 |
| Intercompany Receivable from The Hartford Courant Company | $2,749,642.34 |
| Intercompany Receivable from The Morning Call, Inc. | $1,531,746.53 |
| Intercompany Receivable from Tower Distribution Company | $113,289.56 |
| Intercompany Receivable from Tribune Broadcast Holdings, Inc. | $129,961.25 |
| Intercompany Receivable from Tribune Broadcasting Company | $1,645,215.42 |
| Intercompany Receivable from Tribune Broadcasting News Network, Inc. | $803,732.08 |
| Intercompany Receivable from Tribune Company | $3,336,301,487.15 |
| Intercompany Receivable from Tribune Entertainment Company | $310,843.26 |
| Intercompany Receivable from Tribune Hong Kong | $104.49 |
| Intercompany Receivable from Tribune Media Services B.V. | $327.85 |
| Intercompany Receivable from Tribune Media Services, Inc. | $6,404,471.69 |
| Intercompany Receivable from Tribune ND, Inc. | $2,400,989.96 |
| Intercompany Receivable from Tribune New York Newspaper Holdings, LLC | $110,828.02 |
| Intercompany Receivable from Tribune Television Company | $1,646,900.78 |
| Intercompany Receivable from Tribune Television Holdings, Inc. | $296,493.43 |
| Intercompany Receivable from Tribune Television New Orleans, Inc. | $361,132.52 |
| Intercompany Receivable from Tribune Television Northwest, Inc. | $521,124.62 |
| Intercompany Receivable from TV Data | $650.00 |
| Intercompany Receivable from Valumail, Inc. | $8,637.19 |
| Intercompany Receivable from Virginia Gazette Companies, LLC | $36,647.97 |
| Intercompany Receivable from WATL LLC | $1,160.27 |
| Intercompany Receivable from WCWN LLC | $184.09 |
| Intercompany Receivable from WDCW Broadcasting, Inc. | $233,235.36 |
| Intercompany Receivable from WGN Continental Broadcasting Company | $2,761,599.47 |
| Intercompany Receivable from WLVI Inc. | $2,907.47 |
| Intercompany Receivable from WPIX, Inc. | $1,066,295.34 |
| Intercompany Receivable from Wrigley Field Premium Ticket Services, LLC | $1,490.15 |

|  | |
|---|---|
| **Total:** | $3,374,607,552.72 |

**In re: Chicago Tribune Company**                                    **Case No. 08-13152**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| AM CHICAGO | 78928525 | 7/13/2006 | Undetermined | Chicago Tribune Company |
| BEYOND WORDS | 2803515 | 1/6/2004 | Undetermined | Chicago Tribune Company |
| BEYOND WORDS | 2827669 | 3/30/2004 | Undetermined | Chicago Tribune Company |
| CHICAGO DAILY TRIBUNE (Stylized) | 172059 | 8/21/1923 | Undetermined | Chicago Tribune Company |
| CHICAGO ONLINE | 1848363 | 8/2/1994 | Undetermined | Chicago Tribune Company |
| CHICAGO ONLINE & Design | 1784589 | 7/27/1993 | Undetermined | Chicago Tribune Company |
| CHICAGO SUNDAY TRIBUNE (Stylized) | 173669 | 10/21/1923 | Undetermined | Chicago Tribune Company |
| CHICAGO TRIBUNE | 771167 | 6/9/1964 | Undetermined | Chicago Tribune Company |
| CHICAGOLIVE Logo | 77321152 | 11/5/2007 | Undetermined | Chicago Tribune Company |
| DAYWATCH | 2930852 | 3/8/2005 | Undetermined | Chicago Tribune Company |
| IN THE WAKE OF THE NEWS | 191597 | 11/11/1924 | Undetermined | Chicago Tribune Company |
| KIDSNEWS & Design | 1856712 | 10/4/1994 | Undetermined | Chicago Tribune Company |
| MEDIA MOM | 77143859 | 3/29/2007 | Undetermined | Chicago Tribune Company |
| MOTORMOUTH | 2507275 | 11/13/2001 | Undetermined | Chicago Tribune Company |
| RED EYE I | 2918012 | 1/11/2005 | Undetermined | Chicago Tribune Company |
| REDEYE | 2921483 | 1/25/2005 | Undetermined | Chicago Tribune Company |
| REDEYE | 77101529 | 2/7/2007 | Undetermined | Chicago Tribune Company |
| REDEYE I | 77101706 | 2/7/2007 | Undetermined | Chicago Tribune Company |
| SILICON PRAIRIE | 2403075 | 11/14/2000 | Undetermined | Chicago Tribune Company |
| SPOTS | 1680295 | 3/24/1992 | Undetermined | Chicago Tribune Company |
| SPOTS Design | 1680294 | 3/24/1992 | Undetermined | Chicago Tribune Company |
| THE MASH | 77482775 | 5/23/2008 | Undetermined | Chicago Tribune Company |
| THE MASH (Stylized & Design) | 77549005 | 8/18/2008 | Undetermined | Chicago Tribune Company |
| THE RAMBLING GLEANER | 3157492 | 10/17/2006 | Undetermined | Chicago Tribune Company |
| THE SWAMP | 3338428 | 11/20/2007 | Undetermined | Chicago Tribune Company |
| THE WORLD'S GREATEST NEWSPAPER | 81645 | 4/25/1911 | Undetermined | Chicago Tribune Company |
| TRIB CARD | 2635315 | 10/15/2002 | Undetermined | Chicago Tribune Company |
| WHAT'S IN IT FOR YOU? | 2823154 | 3/16/2004 | Undetermined | Chicago Tribune Company |

| State Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| KIDNEWS | IL-72052 | 3/8/1993 | Undetermined | Chicago Tribune Company |
| MOTORMOUTH | IL-80512 | 5/13/1997 | Undetermined | Chicago Tribune Company |
| WOMAN NEWS | IL-089105 | 6/11/2002 | Undetermined | Chicago Tribune Company |

| U.S. Patents | App. No. | Application Date | Value | Owner |
|---|---|---|---|---|
| System and Method for Localized and/or Topic Content Distribution for Mobile Devices | 61/099591 | 9/24/2008 | Undetermined | Chicago Tribune Company |

| Domain Name | Value | Owner |
|---|---|---|
| ALLCHICAGOVIDEO.COM | Undetermined | Publishing/ Chicago Tribune |
| ASKTOMWHY.COM | Undetermined | Publishing/ Chicago Tribune |

| Domain Name | Value | Owner |
| --- | --- | --- |
| AUCTIONCHICAGOTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| AUCTIONSCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| BEERGARDENGIRLS.COM | Undetermined | Publishing/ Chicago Tribune |
| BEERGARDENGUYS.COM | Undetermined | Publishing/ Chicago Tribune |
| CAREERBUILDER.BIZ | Undetermined | Publishing/ Chicago Tribune |
| CHAMBAHOY.COM | Undetermined | Publishing/ Chicago Tribune |
| CHCAGOTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHCGOTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOBESTBLOGS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSBESTBLOGS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOBREAKINGNEWS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOBREAKINGNEWS.NET | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOBREAKINGNEWS.ORG | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOHOMEANDGARDEN.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOHOMEMAG.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOHOMEMAG.MOBI | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOHOMEMAGAZINE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOHOMEMAGAZINE.MOBI | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAG.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAG.MOBI | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAGAZINE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAGAZINE.MOBI | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAGAZINEONLINE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAGFASHION.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAGONLINE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMENUS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMETROMIX.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMETROMIXLIVE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGONOW.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGONOW.TV | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOREDEYE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOREDEYE.MOBI | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORT.NET | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORT.ORG | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTAUCTION.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTS.BIZ | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTS.INFO | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTS.MOBI | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTS.ORG | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTSAUCTION.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTSNET.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTSNET.NET | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTSNET.ORG | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSTART.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTEAMS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTEAMS.NET | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTELLALL.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNE.BIZ | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGO-TRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNE.COM.AU | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNE.INFO | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNE.JOBS | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNE.NET | Undetermined | Publishing/ Chicago Tribune |
| CHICAGO-TRIBUNE.NET | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNEAUCTION.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNEAUCTIONS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNESUBSCRIBER.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNEWEATHER.COM | Undetermined | Publishing/ Chicago Tribune |

| Domain Name | Value | Owner |
| --- | --- | --- |
| CHICAGSPORT.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGSPORTS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHIGACOSPORTS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHIMOMS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHISPORTSNET.COM | Undetermined | Publishing/ Chicago Tribune |
| CHISPORTSNET.NET | Undetermined | Publishing/ Chicago Tribune |
| CHITRIB.COM | Undetermined | Publishing/ Chicago Tribune |
| CLOUTSTREET.COM | Undetermined | Publishing/ Chicago Tribune |
| COLONELTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-EDITORIAL.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-EDITORIAL1.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-IPBOX.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-IPBOX1.COM | Undetermined | Publishing/ Chicago Tribune |
| CTCMARKETBUILDER.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-OWA.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-OWA1.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-OWA2.COM | Undetermined | Publishing/ Chicago Tribune |
| DESTINATIONCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| EASYSUNDAYGAME.COM | Undetermined | Publishing/ Chicago Tribune |
| EXITOCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| FIFTYBESTWEBSITES.COM | Undetermined | Publishing/ Chicago Tribune |
| FROMTHECUBICLE.COM | Undetermined | Publishing/ Chicago Tribune |
| HOMETEAMS.NET | Undetermined | Publishing/ Chicago Tribune |
| INSTANTCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| INTRODUCINGCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| IREDEYECHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| LIGHTSFESTIVAL.COM | Undetermined | Publishing/ Chicago Tribune |
| LOWDOUGHDINERS.COM | Undetermined | Publishing/ Chicago Tribune |
| MYREDEYE.COM | Undetermined | Publishing/ Chicago Tribune |
| NEWSCYCLE.COM | Undetermined | Publishing/ Chicago Tribune |
| PREPSPLUS.COM | Undetermined | Publishing/ Chicago Tribune |
| READCHICAGOTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| REDEYE.NET | Undetermined | Publishing/ Chicago Tribune |
| REDEYE.MOBI | Undetermined | Publishing/ Chicago Tribune |
| REDEYECHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| REDEYECHICAGO.MOBI | Undetermined | Publishing/ Chicago Tribune |
| REDEYEFEEDBACK.COM | Undetermined | Publishing/ Chicago Tribune |
| REDEYEMAGAZINE.COM | Undetermined | Publishing/ Chicago Tribune |
| REDEYENOW.COM | Undetermined | Publishing/ Chicago Tribune |
| REDEYENEWS.COM | Undetermined | Publishing/ Chicago Tribune |
| SHOPCHICAGOMAG.COM | Undetermined | Publishing/ Chicago Tribune |
| SHOPCHICAGOMAG.MOBI | Undetermined | Publishing/ Chicago Tribune |
| SHOPCHICAGOMAGAZINE.COM | Undetermined | Publishing/ Chicago Tribune |
| SHOPCHICAGOMAGAZINE.MOBI | Undetermined | Publishing/ Chicago Tribune |
| SHOPTALKCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| SILICONPRAIRIE.BIZ | Undetermined | Publishing/ Chicago Tribune |
| SILICONPRAIRIE.COM | Undetermined | Publishing/ Chicago Tribune |
| SILICON-PRAIRIE.COM | Undetermined | Publishing/ Chicago Tribune |
| SILICONPRAIRIE.INFO | Undetermined | Publishing/ Chicago Tribune |
| SILICONPRAIRIE.NET | Undetermined | Publishing/ Chicago Tribune |
| SMARTMOMSCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| SPORTSCHICAGO.NET | Undetermined | Publishing/ Chicago Tribune |
| SPORTSCHICAGO.ORG | Undetermined | Publishing/ Chicago Tribune |
| SPORTSNETCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| SPORTSNETCHICAGO.NET | Undetermined | Publishing/ Chicago Tribune |
| THEBEERGARDENGIRLS.COM | Undetermined | Publishing/ Chicago Tribune |
| THEBEERGARDENGUYS.COM | Undetermined | Publishing/ Chicago Tribune |
| THELOWDOUGHDINERS.COM | Undetermined | Publishing/ Chicago Tribune |
| TRIBHOMEPLUS.COM | Undetermined | Publishing/ Chicago Tribune |
| TRIBHOMESPLUS.COM | Undetermined | Publishing/ Chicago Tribune |
| TRIBPICS.COM | Undetermined | Publishing/ Chicago Tribune |

| Domain Name | Value | Owner |
| --- | --- | --- |
| TRIBUNEFESTIVAL.COM | Undetermined | Publishing/ Chicago Tribune |
| TRIBUNEHOMEPLUS.COM | Undetermined | Publishing/ Chicago Tribune |
| TRIBUNEHOMESPLUS.COM | Undetermined | Publishing/ Chicago Tribune |
| VIRTUALCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| WHOISCOLONELTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| WHOISTHECOLONEL.COM | Undetermined | Publishing/ Chicago Tribune |
| WWWCHICAGOSPORT.COM | Undetermined | Publishing/ Chicago Tribune |
| WWWCHICAGOSPORTS.COM | Undetermined | Publishing/ Chicago Tribune |
| HOLAHOYSUCK.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOY-CHICAGO.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYEXTRA.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYINTERACTIVE.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYINTERACTIVO.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYINTERNET.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOY-LA.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYLLC.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYONLINE.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYWEB.NET | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYXTRA.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| MUNDOHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| NOSOTROSHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| PADRESDEHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| PULSEHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| VENDALOCONHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| VIDAHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| WASHINGTONHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| REDEYEWEEKEND.COM | Undetermined | Publishing/ Chicago Tribune/Redeyeweekend |
| TRIBLOCAL.COM | Undetermined | Publishing/ ChicagoLand |
| WINDYLOCAL.COM | Undetermined | Publishing/ ChicagoLand |
| MASHCHICAGO.COM | Undetermined | Chicago Tribune/RedEye |
| THEMASH.COM | Undetermined | Chicago Tribune/RedEye |
| THEMASHCHICAGO.COM | Undetermined | Chicago Tribune/RedEye |
| BALTIMOREREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| HARTFORDREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| LAREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| LOSANGELESREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| NEWYORKCITYREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| NEWYORKREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| NYCREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| NYREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| ORLANDOREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYEBALTIMORE.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYEHARTFORD.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYELA.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYELOSANGELES.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYENEWYORK.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYENEWYORKCITY.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYENY.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYENYC.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYEORLANDO.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYESOUTHFLORIDA.COM | Undetermined | TPC/ Chicago Tribune |
| SOUTHFLORIDAREDEYE.COM | Undetermined | TPC/ Chicago Tribune |

**In re: Chicago Tribune Company**                                    **Case No. 08-13152**

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.23 - Licenses, franchises and general intangibles

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | $57,684,268.88 |
| 148090 - Accum Depr-Software | -$30,219,009.07 |
| 152530 - Intang - Subscriber | $250,000.00 |
| 152960 - Accum - Subscriber | -$250,000.43 |
| **Total:** | **$27,465,259.38** |

**In re: Chicago Tribune Company**                                    **Case No. 08-13152**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.25 - Automobiles and other vehicles**

| DESCRIPTION | Net Book Value |
|---|---|
| 143090 - Autos | $613,334.28 |
| 143100 - Trucks | $280,295.88 |
| 148120 - Accum Depr - Autos | -$610,060.10 |
| 148125 - Accum Deprec - Trucks | -$233,898.61 |

| | |
|---|---|
| **Total** | **$49,671.45** |

**In re: Chicago Tribune Company**                                         **Case No. 08-13152**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.28 - Office equipment, furnishings and supplies**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143030 - Office Equipment | $6,881,642.48 |
| 143040 - Computer Equipment | $58,435,287.66 |
| 145000 - Furniture & Fixtures | $17,168,423.74 |
| 148040 - Accum Depr-Furniture & Fixture | -$15,875,389.22 |
| 148050 - Accum Depr-Office Equipment | -$6,694,324.92 |
| 148060 - Accum Depr-Comp Equipment | -$45,125,480.55 |
| 148199 - Accum Depr- not in PS AM | $0.00 |
| **Total:** | $14,790,159.19 |

**In re: Chicago Tribune Company**                                            Case No. 08-13152

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.29 - Machinery, fixtures, equipment and supplies used in business

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105330 - Camera supplies | $0.00 |
| 105420 - Plastic Strap | $0.00 |
| 105430 - Plates | $391,666.94 |
| 105455 - Press Parts | $0.00 |
| 105465 - Circulation Supplies | $0.00 |
| 105470 - Other Supplies Inventory | $0.00 |
| 105500 - Prepress/Press/Plate Supplies | -$48,590.44 |
| 105505 - Packaging Supplies | $618,352.44 |
| 105510 - Tech Supplies | $908,775.14 |
| 105515 - Engineering/Maint/Spare Parts | $4,898,497.38 |
| 105520 - Facilities Supplies | $13,430.45 |
| 105545 - Obsolete Rsrv - Tech Supplies | -$40,599.29 |
| 105550 - Obsolete Rsrv - Eng/Maint/Sp P | -$485,613.04 |
| 143000 - Machinery and Equipment | $19,954,756.88 |
| 143010 - Production Equipment | $67,533,780.46 |
| 143060 - Prepress | $2,990,993.71 |
| 143070 - Pressroom | $232,583,068.28 |
| 143110 - Newspaper Plant Equipment | $82,121,405.88 |
| 143120 - Other Equipment | $251,234.70 |
| 147000 - CIP | $22,642,085.05 |
| 148020 - Accum Depr-Machinery&/Equip | -$12,951,544.09 |
| 148030 - Accum Depr-Production Equip | -$106,290,302.65 |
| 148080 - Accum Depr-Other Equip | -$80,605.70 |
| 148100 - Accum Depr-Prepress | -$2,036,805.90 |
| 148110 - Accum Depr-Pressroom | -$138,254,633.43 |

|  | Total: | $174,719,352.77 |
|---|---|---|

**In re: Chicago Tribune Company**                                  **Case No. 08-13152**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.30 - Inventory**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105000 - General Newsprint Inventory | $13,295.63 |
| 105005 - General Newsprint Inventory #2 | $4,425,228.00 |
| 105010 - Special Paper Newsprint #1 | $214,921.65 |
| 105020 - Special Paper Newsprint #2 | -$21,726.36 |
| 105030 - Reserve LIFO | -$6,471,248.17 |
| 105060 - Newsprint in Transit | $2,178,590.39 |
| 105530 - Inventory-in-Transit | -$0.01 |
| 105700 - Other Inventories | $177,281.28 |
| 105720 - Inventory-Minor Leagues | $0.00 |
| 105725 - Inventory-Publications | $0.00 |

|  | Total: | $516,342.41 |
|---|---|---|

**In re: Chicago Tribune Company**                                                    **Case No. 08-13152**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| Prepaid Expenses | $207,633.98 |
| Prepaid Postage | $0.00 |
| Ppd-Direct Mail Postage Cleari | $0.00 |
| Prepaid Professional Services | $687,841.41 |
| Prepaid Rent/Leases | $0.00 |
| Prepaid Service Contracts | $2,161,508.67 |
| Prepaid Blackberry | $0.00 |
| Prepaid Phone Equipment | $10,860.00 |
| Prepaid Telephone | $34,714.45 |
| Prepaid Airfare | $0.00 |
| Prepaid Conventions | $0.00 |
| Prepaid Events/Tickets/Promos | $0.00 |
| Prepaid Evt/Ticket/Promos-Cubs | -$10,285.00 |
| Prepaid Expenses-Other | $0.00 |
| Other Current Assets | $24,318.45 |
| Building/Leaseholds | $151,621,717.92 |
| Building Improvements | $24,567,022.61 |
| Accum Depr-Bldg/Improvements | -$121,240,276.49 |
| Accum Depr-Bldg Improvements | -$6,253,556.89 |
| Long Term Pension/Non Union | $0.00 |
| LT Supp'l Pension/Non Union | $0.00 |
| | **$51,811,499.11** |

**B6C (Official Form 6C) (12/07)**

In re **Chicago Tribune Company**                        ,                    Case No. **08-13152**
               **Debtor**                                                                        **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:      ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                            $136,875.
  ☐  11 U.S.C. § 522(b)(2)
  ☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re   Chicago Tribune Company                                   ,          Case No.   08-13152
                          **Debtor**                                                                                    **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barclays Bank PLC, as Administrative Agent<br>200 Park Ave, 5th Floor<br>New York, NY 10166 | | | Secretary of State of Illinois UCC Filing Statement number 13418292 dated 07/07/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 6267904 dated 12/16/2002<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 6475047 dated 01/29/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

  _4_ continuation sheets attached

| | | |
|---|---|---|
| Subtotal ▶<br>(Total of this page) | $ 0.00 | $0.00 |
| Total ▶<br>(Use only on last page) | $ | $ |

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re __Chicago Tribune Company_____,     Case No.__08-13152_____
　　　　　　　　__Debtor__　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 6511619 dated 02/05/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 6792448 dated 04/03/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 6805760 dated 04/07/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 7490194 dated 09/02/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 76040331 dated 10/03/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _1_ of _4_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 0.00　　　　$0.00

Total(s) ►
(Use only on last page)

$　　　　$

(Report also on Summary of Schedules.)　　　(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re __Chicago Tribune Company_____,    Case No.   08-13152_____
　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 7765444 dated 10/31/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 7874006 dated 11/24/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 8203350 dated 02/04/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 8203431 dated 02/04/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 8295611 dated 02/26/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _2_ of _4_ continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 0.00 ‖ $0.00

Total(s) ►
(Use only on last page)

$ ‖ $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Chicago Tribune Company                         ,                    Case No.   08-13152
                    **Debtor**                                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 9444106 dated 01/13/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 9558977 dated 02/22/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 9568670 dated 02/24/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 998925 dated 07/05/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>GELCO Corporation dba GE Capital Fleet Services<br>3 Capital Dr<br>Eden Prairie, MN 55344 | | | Secretary of State of Illinois UCC Filing Statement number 12-21-01 dated 11/22/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _3_ of _4_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.   08-13152
_____
Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Xerox Capital Services, LLC<br>5500 Pearl St<br>Rosemont, IL 60018 | | | Secretary of State of Illinois UCC Filing Statement number 13624623 dated 09/15/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br><br><br> | | | VALUE $ | | | | | |
| ACCOUNT NO.<br><br><br><br> | | | VALUE $ | | | | | |
| ACCOUNT NO.<br><br><br><br> | | | VALUE $ | | | | | |
| ACCOUNT NO.<br><br><br><br> | | | VALUE $ | | | | | |

Sheet no. _4_ of _4_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$ 0.00

$0.00

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6E (Official Form 6E) (12/07)**

In re   <u>Chicago Tribune Company</u> ,                     Case No. <u>08-13152</u>
Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  **Chicago Tribune Company**                            ,                    Case No. **08-13152**
                                  **Debtor**                                                                                  **(if known)**

| | **Certain farmers and fishermen** |

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

| | **Deposits by individuals** |

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

| x | **Taxes and Certain Other Debts Owed to Governmental Units** |

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

| | **Commitments to Maintain the Capital of an Insured Depository Institution** |

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

| | **Claims for Death or Personal Injury While Debtor Was Intoxicated** |

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

 **1**  **continuation sheets attached**

**B6E (Official Form 6E) (12/07) – Cont.**

In re **Chicago Tribune Company**                         ,          Case No.   **08-13152**
_____
         **Debtor**                                                     **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

                                    **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br><br> | | | | | | | | | |
| Account No. <br><br><br> | | | | | | | | | |
| Account No. <br><br><br> | | | | | | | | | |
| Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotals ▶ (Totals of this page) | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | | $ 0.00 | | |
| | | | Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | | $ 0.00 | $ 0.00 |

In re: Chicago Tribune Company

Case No. 08-13152

## Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CHICAGO DEPARTMENT OF REVENUE 22149 NETWORK PL CHICAGO, IL 60673-1221 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CHICAGO DEPT OF REVENUE 8034 INNOVATION WAY CHICAGO, IL 60682 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GENEVA 22 S FIRST STREET GENEVA, IL 60134 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GLENDALE OFFICE OF THE CITY TREASURER 5909 N MILWAUKEE RIVER PKWY GLENDALE, WI 53209-3815 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MARQUETTE 300 WEST BARAGA AVE MARQUETTE, MI 49855 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF TWO RIVERS PO BOX 87 TWO RIVERS, WI 54241 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF WISCONSIN DELLS DALE D DARLING, TREASURER PO BOX 655 WISCONSIN DELLS, WI 53965 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMPTROLLER OF PUBLIC ACCOUNTS ATTN: BANKRUPTCY DEPARTMENT LYNDON B. JOHNSON STATE OFFICE BUILDING 111 E 17TH ST AUSTIN, TX 78774 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Chicago Tribune Company

Case No. 08-13152

## Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| DEPT. OF REVENUE ATTN: BANKRUPTCY DEPARTMENT 2135 RIMROCK RD MADISON, WI 53713 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ILLINOIS DEPARTMENT OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD, IL 62796-0001 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE CASE NO. 345805817 PO BOX 145566 CINCINNATI, OH 45250 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MICHIGAN DEPT. OF TREASURY COLLECTION DIVISION PO BOX 30199 LANSING, MI 48909 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ROSEMONT CHAMBER OF COMMERCE 9501 W DEVON AVE ROSEMONT, IL 60018 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF INDIANA INDIANA DEPARTMENT OF REVENUE PO BOX 7218 INDIANAPOLIS, IN 46207-7218 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TREASURER, CITY OF KENOSHA 625 52ND ST RM 105 KENOSHA, WI 53140-3480 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF ELK GROVE VILLAGE 901 WELLINGTON AVE ELK GROVE VILLAGE, IL 60007-3456 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Chicago Tribune Company

Case No. 08-13152

## Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF GLENVIEW BONNIE COGEN A/P 1225 WAUKEGAN RD GLENVIEW, IL 60025-3019 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF HOFFMAN ESTATES 1900 HASSELL ROAD HOFFMAN ESTATES, IL 60169-6308 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF LISLE 925 BURLINGTON AVE LISLE, IL 60532-1889 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF MORTON GROVE 6101 CAPULINA AVE MORTON GROVE, IL 60053 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF ORLAND PARK ATTN: BARBARA O'BRIEN 14700 S RAVINIA AVE ORLAND PARK, IL 60462-3134 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF PARK FOREST 350 VICTORY DR PARK FOREST, IL 60466-2003 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF SCHAUMBURG 101 SCHAUMBURG COURT SCHAUMBURG, IL 60193 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF TINLEY PARK 16250 S OAK PARK AVE TINLEY PARK, IL 60477 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF WESTERN SPRINGS 740 HILLGROVE AVE WESTERN SPRINGS, IL 60558 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Chicago Tribune Company

## Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF WILMETTE JEFF HEMESATH 1200 WILMETTE AVE WILMETTE, IL 60091-2721 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WEST TOWN CHAMBER OF COMMERCE 1851 W CHICAGO AVE CHICAGO, IL 60622 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WISCONSIN DEPT OF REVENUE PO BOX 930389 MILWAUKEE, WI 53293-0389 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re  Chicago Tribune Company                        ,          Case No. 08-13152
_____
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  'Chicago Tribune - Machinists IAM National | | | Employee IAM National | | X | | Undetermined |
| ACCOUNT NO.  'Chicago Tribune – Drivers Chicago Newspaper Publishers Drivers Union Pension Plan | | | Employee Pension Plan | | X | | Undetermined |
| ACCOUNT NO.  'Chicago Tribune- Pressmen GCIU-Employer Retirement Fund | | | Employee GCIU-Employer Retirement Fund | | X | | Undetermined |
| ACCOUNT NO.  10K WIZARD TECHNOLOGY LLC PO BOX 975302 DALLAS, TX 75397-5302 | | | General Trade Payable | | | | $17.69 |

Subtotal ▶ | $ 17.69

  128  continuation sheets attached

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.   08-13152
_____
        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> A MARKETING RESOURCE <br> PO BOX 641 <br> SOUTH SAINT PAUL, MN 55075 | | | General Trade Payable | | | | $67,761.73 |
| ACCOUNT NO. <br><br> A&B  PHOTO & PRINT <br> 218 N JEFFERSON    STE LL NO.2 <br> CHICAGO, IL 60661 | | | General Trade Payable | | | | $8,560.10 |
| ACCOUNT NO. <br><br> A&L CONTRACTORS INCORPORATION <br> 14011 SOUTH KOSTNER AVENUE <br> CRESTWOOD, IL 60445 | | | General Trade Payable | | | | $377.93 |
| ACCOUNT NO. <br><br> A&L CONTRACTORS INCORPORATION <br> 14011 S KOSTNER  AVENUE <br> CRESTWOOD, IL 60445 | | | General Trade Payable | | | | $17,825.93 |
| ACCOUNT NO. <br><br> ABC AUDIT BUREAU OF CIRCULATIONS <br> 2057 PAYSHERE CIRCLE <br> CHICAGO, IL 60674 | | | General Trade Payable | | | | $1,588.61 |

Sheet no.   1  of   128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 96,114.30

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.   08-13152
　　　　　　　　　　Debtor                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ABM JANITORIAL <br> WACHOVIA BANK <br> 75 REMITTANCE DRIVE  STE 3011 <br> CHICAGO, IL 60675-3011 | | | General Trade Payable | | | | $3,587.87 |
| ACCOUNT NO. <br><br> ABOVENET COMMUNICATIONS INC <br> PO BOX 785876 <br> PHILADELPHIA, PA 19178-5876 | | | General Trade Payable | | | | $22,534.56 |
| ACCOUNT NO. <br><br> ACCURATE DOCUMENT DESTRUCTION INC <br> PO BOX 91957 <br> ELK GROVE VILLAGE, IL 60009-1957 | | | General Trade Payable | | | | $66.90 |
| ACCOUNT NO. <br><br> ACE SANDBLASTING COMPANY <br> 4601 W ROSCOE STREET <br> CHICAGO, IL 60641-4484 | | | General Trade Payable | | | | $3,772.50 |

Sheet no.   2  of  128  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 29,961.83

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                            ,          Case No.   **08-13152**
　　　　　　　　　　Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ACS/SUSICO CO <br> 3649 CHASE AVENUE <br> SKOKIE, IL 60076-4007 | | | General Trade Payable | | | | $730.13 |
| ACCOUNT NO. <br><br> ACTIVE ELECTRICAL SUPPLY CO <br> 4240 W LAWRENCE AVENUE <br> CHICAGO, IL 60630 | | | General Trade Payable | | | | $51.06 |
| ACCOUNT NO. <br><br> ACXIOM CORPORATION <br> 4057 COLLECTIONS CENTER DR <br> CHICAGO, IL 60693 | | | General Trade Payable | | | | $24,445.82 |
| ACCOUNT NO. <br><br> ADDISON PROFESSIONAL SEARCH LLC <br> 1020 BARRYMORE DR <br> BALTIMORE, MD 21014 | | | General Trade Payable | | | | $3,112.50 |
| ACCOUNT NO. <br><br> ADLER, RICHARD <br> 255 LIMONEIRA AVE <br> VENTURA, CA 93003 | | | General Trade Payable | | | | $1,050.00 |

Sheet no. _3_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 29,389.51

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Chicago Tribune Company</u>          ,          Case No.  <u>08-13152</u>
              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ADSTAR INC <br> PO BOX 60360 <br> LOS ANGELES, CA 90060-0360 | | | General Trade Payable | | | | $19,137.48 |
| ACCOUNT NO. <br><br> ADVENT SYSTEMS INC <br> 435 WEST FULLERTON AVE <br> ELMHURST, IL 60126-1404 | | | General Trade Payable | | | | $3,049.00 |
| ACCOUNT NO. <br><br> AFFILIATED PARTS INC <br> 1342 W MADISON <br> CHICAGO, IL 60607 | | | General Trade Payable | | | | $438.04 |
| ACCOUNT NO. <br><br> AGENCE GLOBAL INC <br> 2618-A BATTLEGROUND AVE <br> SUITE 201 <br> GREENSBORO, NC 27408 | | | General Trade Payable | | | | $2,090.00 |
| ACCOUNT NO. <br><br> AIR COMFORT CORPORATION <br> 2550 BRAGA DRIVE <br> BROADVIEW, IL 60155-3943 | | | General Trade Payable | | | | $1,295.09 |

Sheet no. _4_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 26,009.61

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,          Case No.  08-13152
               **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AJILON<br>DEPT CH 14031<br>PALATINE, IL 60055-4031 | | | General Trade Payable | | | | $1,442.08 |
| ACCOUNT NO.<br><br>AKE LLC<br>2985 GORDY PARKWAY<br>SUITE 118<br>MARIETTA, GA 30066 | | | General Trade Payable | | | | $2,500.00 |
| ACCOUNT NO.<br><br>ALLEN, PAUL A<br>150 NORTHWOOD WAY<br>CAMILLUS, NY 13031 | | | General Trade Payable | | | | $122.78 |
| ACCOUNT NO.<br><br>ALLIANCE MAINTENANCE SERVICES<br>855 MORSE AVE<br>ELK GROVE VILLAGE, IL 60007 | | | General Trade Payable | | | | $376.04 |
| ACCOUNT NO.<br><br>AMBERLEAF PARTNERS INC<br>781 S MIDLOTHIAN RD  SUITE 308<br>MUNDELEIN, IL 60060 | | | General Trade Payable | | | | $700.00 |

Sheet no.  5  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 5,140.90

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,                    Case No.   08-13152
　　　　　　　　　　Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN ARBITRATION ASSOCIATION INC<br>220 DAVIDSON AVENUE<br>SOMERSET, NJ 08873-4159 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>AMERICAN EXPRESS<br>SUITE 0001<br>CHICAGO, IL 60679-0001 | | | General Trade Payable | | | | $1.34 |
| ACCOUNT NO.<br><br>AMERICAN LITHO INC<br>DEPT 4106<br>CAROL STREAM, IL 60122-4106 | | | General Trade Payable | | | | $15,974.97 |
| ACCOUNT NO.<br><br>AMINCO INTERNATIONAL INC<br>20571 CRESCENT BAY DR<br>LAKE FOREST, CA 92630 | | | General Trade Payable | | | | $951.00 |
| ACCOUNT NO.<br><br>ANOSHENKO, BETH A<br>3743 W 114TH PL<br>CHICAGO, IL 60655 | | | General Trade Payable | | | | $1,955.00 |

Sheet no.　6　of　128　continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 19,082.31

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                Case No.  08-13152
                  **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANSWER NATIONAL INC<br>PO BOX 807<br>GLEN ELLYN, IL 60138-0807 | | | General Trade Payable | | | | $33.14 |
| ACCOUNT NO.<br><br>ANYTHING'S POSSIBLE EVENTS INC<br>2122 ROBERTS DR<br>BROADVIEW, IL 60155 | | | General Trade Payable | | | | $7,500.00 |
| ACCOUNT NO.<br><br>APPELBAUM, ANNE<br>DWOR CHOBIELIN<br>NAKLO, 89100 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>APPLICANT INSIGHT LIMITED INC<br>PO BOX 458<br>NEW PORT RICHEY, FL 34656-0458 | | | General Trade Payable | | | | $3,745.05 |
| ACCOUNT NO.<br><br>ARAMARK REFRESHMENT SERVICES<br>1851 HOWARD STREET  STE F<br>ELK GROVE VILLAGE, IL 60007 | | | General Trade Payable | | | | $313.49 |

Sheet no.  7  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 11,741.68

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                        ,                    Case No.  08-13152
　　　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ARAMARK UNIFORM SERVICES INC <br> 4200 S HALSTED      STE 604 <br> CHICAGO, IL 60609 | | | General Trade Payable | | | | $101.43 |
| ACCOUNT NO. <br><br> ARAMARK UNIFORMS SERVICES INC <br> 4200 S HALSTED      STE 604 <br> CHICAGO, IL 60609 | | | General Trade Payable | | | | $279.66 |
| ACCOUNT NO. <br><br> ARROW MESSENGER SERVICE <br> 1322 W WALTON STREET <br> CHICAGO, IL 60622 | | | General Trade Payable | | | | $185.79 |
| ACCOUNT NO. <br><br> ASPEN PUBLISHERS INC <br> 4829 INNOVATION WAY <br> CHICAGO, IL 60682-0048 | | | General Trade Payable | | | | $749.13 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 10103 <br> VAN NUYS, CA 914100103 | | | General Trade Payable | | | | $130,546.06 |

Sheet no. _8_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 131,862.07

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,          Case No.  08-13152
             **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13134<br>NEWARK, NJ 07101-5634 | | | General Trade Payable | | | | $3,661.51 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 27-820<br>KANSAS CITY, MO 64184-0820 | | | General Trade Payable | | | | $213.91 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 8102<br>AURORA, IL 60507-8102 | | | General Trade Payable | | | | $34,040.29 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 9001310<br>LOUISVILLE, KY 40290-1310 | | | General Trade Payable | | | | $116.65 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 8100<br>AURORA, IL 60507-8100 | | | General Trade Payable | | | | $693.69 |

Sheet no. _9_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 38,726.05

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,          Case No.   **08-13152**
_____
　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>TELECONFERENCE SERVICES<br>PO BOX 2840<br>OMAHA, NE 68103-2840 | | | General Trade Payable | | | | $243.40 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 277019<br>ATLANTA, GA 30384-7019 | | | General Trade Payable | | | | $2,322.12 |
| ACCOUNT NO.<br><br>AT&T<br>DCS ACCOUNT<br>PO BOX 78425<br>PHOENIX, AZ 85062-8425 | | | General Trade Payable | | | | $3,468.20 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 78114<br>PHOENIX, AZ 85062-8114 | | | General Trade Payable | | | | $428.05 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13148<br>NEWARK, NJ 07101-5648 | | | General Trade Payable | | | | $10,188.58 |

Sheet no.  _10_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶　$ 16,650.35

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                                    ,          Case No.  08-13152
                  **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>DCS ACCOUNT<br>PO BOX 9001307<br>LOUISVILLE, KY 40290-1307 | | | General Trade Payable | | | | $2,217.33 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13140<br>NEWARK, NJ 07101-5640 | | | General Trade Payable | | | | $50,732.51 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 660324<br>DALLAS, TX 75266-0324 | | | General Trade Payable | | | | $87,310.18 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 830017<br>BALTIMORE, MD 21283-0017 | | | General Trade Payable | | | | $8,032.94 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 830022<br>BALTIMORE, MD 21283-0022 | | | General Trade Payable | | | | $595.08 |

Sheet no.  11  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 148,888.04

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.   08-13152
                   Debtor                                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AT&T TELECONFERENCE SERVICES <br> PO BOX 2840 <br> OMAHA, NE 68103-2840 | | | General Trade Payable | | | | $6,537.89 |
| ACCOUNT NO. <br><br> ATEX MEDIA COMMAND INC <br> PO BOX 83026 <br> WOBURN, MA 01813-3026 | | | General Trade Payable | | | | $9,994.92 |
| ACCOUNT NO. <br><br> ATHLETICO LTD <br> 625 ENTERPRISE DR <br> OAKBROOK, IL 60523 | | | General Trade Payable | | | | $119.11 |
| ACCOUNT NO. <br><br> ATLANTIC PRESS INC <br> 5501 W 110TH ST <br> OAK LAWN, IL 60453 | | | General Trade Payable | | | | $34,681.40 |
| ACCOUNT NO. <br><br> BALDWIN GRAPHIC SYSTEMS INC <br> PO BOX 277020 <br> ATLANTA, GA 30384-7020 | | | General Trade Payable | | | | $1,027.93 |

Sheet no.  12  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 52,361.25

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.  08-13152
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BANC OF AMERICA LEASING LEASE ADMINISTRATION CENTER PO BOX 371992 PITTSBURGH, PA 15250-7992 | | | General Trade Payable | | | | $4,174.58 |
| ACCOUNT NO. <br><br> BARCO PRODUCTS COMPANY 11 N BATAVIA AVE BATAVIA, IL 60510-1961 | | | General Trade Payable | | | | $30.43 |
| ACCOUNT NO. <br><br> BARGE, GINA P 3542 PRAIRIE AVENUE CHICAGO, IL 60653 | | | General Trade Payable | | | | $225.00 |
| ACCOUNT NO. <br><br> BARTH, RICHARD P 1025 WINDING WAY BALTIMORE, MD 21210 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO. <br><br> BAUMUELLER-NUERMONT CORPORATION 1512 E ALGONQUIN RD ARLINGTON HEIGHTS, IL 60005 | | | General Trade Payable | | | | $6,087.17 |

Sheet no.  13 of  128  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 10,667.18

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company** _____ ,                    Case No.  **08-13152** _____
　　　　　　　　**Debtor**                                                                （if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BEHR, ALAN<br>135 EAST 74TH STREET  APT 8A<br>NEW YORK, NY 10021 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>BEHRENS, W. E.<br>2168 WEST SUNNYSIDE<br>CHICAGO, IL 60625 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>BIEHL & BIEHL INC<br>PO BOX 87410<br>CAROL STREAM, IL 60188 | | | General Trade Payable | | | | $11,523.66 |
| ACCOUNT NO.<br><br>BITWISE INC<br>1515 WOODFIELD ROAD<br>SUITE 930<br>SCHAUMBURG, IL 60173 | | | General Trade Payable | | | | $31,700.00 |
| ACCOUNT NO.<br><br>BKD LLP<br>PO BOX 44998<br>INDIANAPOLIS, IN 46244-0998 | | | General Trade Payable | | | | $7,665.00 |

Sheet no. _14_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 51,488.66

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,          Case No.   08-13152
     Debtor                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BLEECKER, SAMUEL<br>74 KNOLL COURT<br>MILLINGTON, NJ 07946 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>BLUE SKY MARKETING GROUP LTD<br>PO BOX 546<br>SUITE 100<br>HIGHLAND PARK, IL 60035-0546 | | | General Trade Payable | | | | $5,867.57 |
| ACCOUNT NO.<br><br>BOLDEN, LISA<br>BOLDEN COMMUNICATIONS<br>2000 N CURSON AVE<br>LOS ANGELES, CA 90046 | | | General Trade Payable | | | | $2,500.00 |
| ACCOUNT NO.<br><br>BOROWITZ, ANDREW<br>241 CENTRAL PARK WEST  13D<br>NEW YORK, NY 10024 | | | General Trade Payable | | | | $150.00 |

Sheet no.   15  of   128  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 8,617.57

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Chicago Tribune Company_____ ,                    Case No.  __08-13152_____
                    __Debtor__                                                                      __(if known)__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BOYD, LEAH <br> ATTN MEGHAN SANTEA <br> 2365 KA ANAPALI PARKWAY <br> LAHAINA MAUI, HI 96761 | | | General Trade Payable | | | | $38.85 |
| ACCOUNT NO. <br><br> BRERETON, ERIN <br> 600 S DEARBORN ST    No.1009 <br> CHICAGO, IL 60605 | | | General Trade Payable | | | | $750.00 |
| ACCOUNT NO. <br><br> BROWNSON, JEAN MARIE K <br> 1305 S COURTLAND AVE <br> PARK RIDGE, IL 60068 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO. <br><br> BSS INDUSTRIES INCORPORATION <br> 537 CAPITAL DRIVE <br> LAKE ZURICH, IL 60047 | | | General Trade Payable | | | | $1,204.00 |
| ACCOUNT NO. <br><br> BUCHANAN TECHWORKS CORPORATION <br> 248 WARWICK CIRCLE <br> MCKINNEY, TX 75070 | | | General Trade Payable | | | | $1,993.10 |

Sheet no. __16_ of __128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,485.95

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                         ,          Case No.  08-13152
　　　　　　　　　　　Debtor                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BUILDER HOMESITE INC<br>PO BOX 847905<br>DALLAS, TX 75284-7905 | | | General Trade Payable | | | | $3,000.00 |
| ACCOUNT NO.<br><br>BURT, SHEILA<br>1116 DOUGLAS AVE<br>FLOSSMOOR, IL 60422 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>BUSINESS TRAINING SERVICES<br>24700 BUNDSCHU ROAD<br>INDEPENDENCE, MO 64056 | | | General Trade Payable | | | | $5,510.00 |
| ACCOUNT NO.<br><br>BUSY BEE PROMOTIONS<br>1821 W HUBBARD   No.205<br>CHICAGO, IL 60622 | | | General Trade Payable | | | | $9,687.25 |
| ACCOUNT NO.<br><br>BYRNE, DENNIS P<br>5 COURT OF BAYVIEW<br>NORTHBROOK, IL 60062 | | | General Trade Payable | | | | $300.00 |

Sheet no. _17_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 18,797.25

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                                     ,                    Case No.  08-13152
　　　　　　　　　Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BYRONS NEWS AGENCY <br> 5300 W GEORGE ST <br> ACCT 291 <br> CHICAGO, IL 60641 | | | General Trade Payable | | | | $7,012.00 |
| ACCOUNT NO. <br><br> C H ROBINSON WORLDWIDE INC <br> PO BOX 9121 <br> MINNEAPOLIS, MN 55480-9121 | | | General Trade Payable | | | | $1,900.00 |
| ACCOUNT NO. <br><br> C&W PRESSROOM PRODUCTS <br> MIDTOWN STATION <br> PO BOX 768 <br> NEW YORK, NY 10018 | | | General Trade Payable | | | | $241.80 |
| ACCOUNT NO. <br><br> CALL ONE INC <br> PO BOX 9002 <br> CAPE CANAVERAL, FL 32920 | | | General Trade Payable | | | | $809.87 |
| ACCOUNT NO. <br><br> CALLSOURCE <br> 26901 AGOURA RD <br> AGOURA HILLS, CA 91301 | | | General Trade Payable | | | | $2,324.63 |

Sheet no.  18  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 12,288.30

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,          Case No.   08-13152
               **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CAMPANA III, THOMAS J<br>1817 BUCKINGHAM AVE<br>WESTCHESTER, IL 60154 | | | General Trade Payable | | | | $373.00 |
| ACCOUNT NO.<br><br>CARL, KEN<br>3100 W LOGAN<br>CHICAGO, IL 60647 | | | General Trade Payable | | | | $245.80 |
| ACCOUNT NO.<br><br>CAROLINA MANUFACTURERS SERVICES<br>WACHOVIA LOCKBOX SERVICES<br>PO BOX 751011<br>CHARLOTTE, NC 28275-1011 | | | General Trade Payable | | | | $27.25 |
| ACCOUNT NO.<br><br>CATCHING FLUIDPOWER COMPANY<br>3643 EAGLE WAY<br>CHICAGO, IL 60678-1036 | | | General Trade Payable | | | | $428.79 |

Sheet no.  19  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,074.84

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                ,                    Case No.  **08-13152**
_____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CELLIT <br> 213 W INSTITUTE PLACE <br> CHICAGO, IL 60610 | | | General Trade Payable | | | | $11,500.00 |
| ACCOUNT NO. <br><br> CENTER FOR THE STUDY OF SERVICES <br> 1625 K STREET NW   8TH FLR <br> WASHINGTON, DC 20006 | | | General Trade Payable | | | | $1,087.50 |
| ACCOUNT NO. <br><br> CENTERPOINT ENERGY SERVICES INC <br> 23968 NETWORK PLACE <br> CHICAGO, IL 60673-1239 | | | General Trade Payable | | | | $63,100.95 |
| ACCOUNT NO. <br><br> CHARLES, JOHN A <br> 8501 E ROSE LANE <br> SCOTTSDALE, AZ 85250 | | | General Trade Payable | | | | $175.00 |
| ACCOUNT NO. <br><br> CHEMSTATION CHICAGO <br> PO BOX 931841 <br> CLEVELAND, OH 44193 | | | General Trade Payable | | | | $927.71 |

Sheet no. _20_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 76,791.16

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,          Case No.  08-13152
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHICAGO COMMUNICATION SERVICE<br>135 S LASALLE STREET<br>CHICAGO, IL 60674-4493 | | | General Trade Payable | | | | $1,738.80 |
| ACCOUNT NO.<br><br>CHICAGO COMMUNICATIONS LLC<br>2669 PAYSPHERE AVE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $2,151.34 |
| ACCOUNT NO.<br><br>CHICAGO DEFENDER PUBLISHING CO<br>200 S MICHIGAN AVE  SUITE 1700<br>CHICAGO, IL 60604 | | | General Trade Payable | | | | $1,854.60 |
| ACCOUNT NO.<br><br>CHICAGO DEPARTMENT OF REVENUE<br>8034 INNOVATION WAY<br>CHICAGO, IL 60682 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>CHICAGO MESSENGER SERVICE, INC<br>3188 EAGLE WAY<br>CHICAGO, IL 60678-1318 | | | General Trade Payable | | | | $229.56 |

Sheet no.  21  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 6,374.30

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,          Case No.   08-13152
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHICAGO SPENCE TOOL & RUBBER<br>PO BOX 1528<br>MELROSE PARK, IL 60161-1528 | | | General Trade Payable | | | | $211.59 |
| ACCOUNT NO.<br><br>CHICAGO SUN TIMES INC<br>8644 INNOVATION WAY<br>CHICAGO, IL 60682-0086 | | | General Trade Payable | | | | $104.38 |
| ACCOUNT NO.<br><br>CHICAGO SUN TIMES INC<br>PO BOX 1003<br>TINLEY PARK, IL 60477 | | | General Trade Payable | | | | $12.60 |
| ACCOUNT NO.<br><br>CHO, JENNIFER<br>FOREIGN BUREAU CORRESPONDENT<br>501 N CALVERT ST<br>BALTIMORE, MD 21278 | | | General Trade Payable | | | | $58.00 |

Sheet no.   22  of   128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 386.57

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,                    Case No.  08-13152
                            Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHOICEPOINT PUBLIC RECORDS INC<br>PO BOX 945664<br>ATLANTA, GA 30394-5664 | | | General Trade Payable | | | | $1,072.58 |
| ACCOUNT NO.<br><br>CHRISTOPH NIEMANN INC<br>57 MONTAGUE STREET  APT 3K<br>BROOKLYN, NY 11201 | | | General Trade Payable | | | | $1,500.00 |
| ACCOUNT NO.<br><br>CIT GROUP COMMERCIAL SERVICE<br>PO BOX 1036<br>CHARLOTTE, NC 28201-1036 | | | General Trade Payable | | | | $621.37 |
| ACCOUNT NO.<br><br>CITY OF CHICAGO DEPARTMENT OF WATER<br>PO BOX 6330<br>CHICAGO, IL 60680-6330 | | | General Trade Payable | | | | $5,135.68 |
| ACCOUNT NO.<br><br>CITY OF CHICAGO DEPT OF REVENUE<br>8108 INNOVATION WAY<br>CHICAGO, IL 60682-0081 | | | General Trade Payable | | | | $6,561.00 |

Sheet no. _23_ of _128_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 14,890.63

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.   08-13152
_____
            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CKELSCH INC<br>2146 N DAYTON ST    APT 102<br>CHICAGO, IL 60614 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>CLASSIFIED VENTURES LLC<br>2413 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $785,010.19 |
| ACCOUNT NO.<br><br>CLEANMAX INC<br>91 JOHN M BOOR DRIVE<br>GILBERTS, IL 60136 | | | General Trade Payable | | | | $157.49 |
| ACCOUNT NO.<br><br>CMS-CAROLINA MANUFACTURERS SRV INC<br>WACHOVIA LOCKBOX SERVICES<br>PO BOX 751011<br>CHARLOTTE, NC 28275 | | | General Trade Payable | | | | $9,801.86 |

Sheet no.   24  of   128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 795,169.54

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Chicago Tribune Company**                    ,          Case No.  **08-13152**
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CNI CORPORATION <br> 394 ELM STREET <br> MILFORD, NH 03055 | | | General Trade Payable | | | | $1,800.00 |
| ACCOUNT NO. <br><br> COBALT GROUP <br> DEPT CH17034 <br> PALATINE, IL 60055 | | | General Trade Payable | | | | $1,112.90 |
| ACCOUNT NO. <br><br> COMCAST <br> PO BOX 530098 <br> ATLANTA, GA 30353-0098 | | | General Trade Payable | | | | $41.53 |
| ACCOUNT NO. <br><br> COMCAST CABLE <br> COMMUNICATIONS INC <br> PO BOX 3002 <br> SOUTHEASTERN, PA 19398-3002 | | | General Trade Payable | | | | $57.94 |
| ACCOUNT NO. <br><br> COMCAST SPORTSNET CHICAGO LLC <br> 75 REMITTANCE DRIVE  STE 2850 <br> CHICAGO, IL 60675-2850 | | | General Trade Payable | | | | $5,000.00 |

Sheet no.  _25_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,012.37

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,          Case No.   **08-13152**
_____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COMED<br>BILL PAYMENT CENTER<br>CHICAGO, IL 60668-0001 | | | General Trade Payable | | | | $25.35 |
| ACCOUNT NO.<br><br>COMED<br>P O BOX 803457<br>CHICAGO, IL 60680-3457 | | | General Trade Payable | | | | $2,127.70 |
| ACCOUNT NO.<br><br>COMMUNICATIONS REVOLVING FUND<br>C/O A & R SHARES SERVICES CENTER<br>CMS ACCOUNTS RECEIVABLE SECTION<br>PO BOX 7199<br>SPRINGFIELD, IL 62791-7199 | | | General Trade Payable | | | | $269.41 |
| ACCOUNT NO.<br><br>COMMUNICATIONS REVOLVING FUND<br>DEPT OF CENTRAL MGMT SERVICES<br>520 STRATTON OFFICE BUILDING<br>SPRINGFIELD, IL 62706 | | | General Trade Payable | | | | $57.13 |

Sheet no.  **26** of  **128** continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,479.59

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                              ,        Case No.  **08-13152**
_____
 Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONCENTRA MEDICAL CENTERS<br>PO BOX 488<br>LOMBARD, IL 60148 | | | General Trade Payable | | | | $680.00 |
| ACCOUNT NO.<br><br>CONCENTRA MEDICAL CENTERS INC<br>PO BOX 488<br>LOMBARD, IL 60148 | | | General Trade Payable | | | | $2,956.00 |
| ACCOUNT NO.<br><br>CONNECTICUT NEWS GROUP<br>9212 APPLE-FORD CIRCLE<br>OWINGS MILLS, MD 21117 | | | General Trade Payable | | | | $563.46 |
| ACCOUNT NO.<br><br>CONSTELLATION NEW ENERGY<br>BANK OF AMERICA LOCKBOX SERVICE<br>14217 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $307,904.42 |

Sheet no. __27_ of __128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 312,103.88

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,          Case No.   08-13152
_____
          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CORBIS CORPORATION <br> 13159 COLLECTION CENTER DR <br> CHICAGO, IL 60693 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO. <br><br> CORPORATE TELECOM SOLUTIONS <br> PO BOX 855 <br> SPRING HOUSE, PA 19477 | | | General Trade Payable | | | | $57.98 |
| ACCOUNT NO. <br><br> COURION <br> PO BOX 790051 <br> ST LOUIS, MO 63179 | | | General Trade Payable | | | | $173.61 |
| ACCOUNT NO. <br><br> COVAD COMMUNICATIONS <br> DEPT 33408 <br> PO BOX 39000 <br> SAN FRANCISCO, CA 94139 | | | General Trade Payable | | | | $144.89 |
| ACCOUNT NO. <br><br> COX COMMUNICATIONS INC <br> PO BOX 183124 <br> COLUMBUS, OH 43218-3124 | | | General Trade Payable | | | | $20.38 |

Sheet no.  28  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 646.86

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Chicago Tribune Company**                              ,          Case No.   **08-13152**
             **Debtor**                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CRAIN COMMUNICATIONS INC<br>DRAWER No.5842 PO BOX 79001<br>DETROIT, MI 48279-5842 | | | General Trade Payable | | | | $29,373.13 |
| ACCOUNT NO.<br><br>CREATIVE CIRCLE ADVERTISING SOLUTIONS IN<br>123 DYER STREET  SUITE 3B<br>PROVIDENCE, RI 02903 | | | General Trade Payable | | | | $4,803.92 |
| ACCOUNT NO.<br><br>CREATIVE MARKETING COMMUNICATIONS, INC<br>980 N MICHIGAN AVE<br>STE 1400<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $120.90 |
| ACCOUNT NO.<br><br>CREATORS SYNDICATE<br>5777 W CENTURY BLVD    STE 700<br>LOS ANGELES, CA 90045 | | | General Trade Payable | | | | $625.30 |

Sheet no.   29  of   128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 34,923.25

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                            ,          Case No.   08-13152
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CREATORS SYNDICATE <br> 5777 CENTURY BLVD <br> SUITE 700 <br> LOS ANGELES, CA 90045 | | | General Trade Payable | | | | $5,999.99 |
| ACCOUNT NO. <br><br> CROKIN, ELIZABETH MARY <br> 1221 N. DEARBORN. ST  1609N <br> CHICAGO, IL 60610 | | | General Trade Payable | | | | $600.00 |
| ACCOUNT NO. <br><br> CROSS-SELL <br> PO BOX 3907 <br> NORFOLK, VA 23514-3907 | | | General Trade Payable | | | | $350.00 |
| ACCOUNT NO. <br><br> CROWN CREDIT COMPANY <br> PO BOX 640352 <br> CINCINNATI, OH 45264-0352 | | | General Trade Payable | | | | $5,113.96 |
| ACCOUNT NO. <br><br> CROWN LIFT TRUCKS <br> PO BOX 641173 <br> CINCINNATI, OH 45264-1173 | | | General Trade Payable | | | | $6,127.45 |

Sheet no.  30 of 128 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 18,191.40

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,                    Case No.  08-13152
_____
Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CROWN LIFT TRUCKS<br>P O BOX 641173<br>CINCINNATI, OH 45264-1173 | | | General Trade Payable | | | | $1,312.97 |
| ACCOUNT NO.<br><br>DAILY HERALD<br>PO BOX 6236<br>CAROL STREAM, IL 60197-6236 | | | General Trade Payable | | | | $51.08 |
| ACCOUNT NO.<br><br>DARGIS, BARBARA<br>7801 W 127TH ST<br>PALOS HILLS, IL 60464 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>DATA BASED ADS INC<br>363 WEST ERIE STREET  SUITE 500 EAST<br>CHICAGO, IL 60610 | | | General Trade Payable | | | | $2,604.35 |
| ACCOUNT NO.<br><br>DATA CLEAN CORP<br>P O BOX 128<br>GLENVIEW, IL 60025 | | | General Trade Payable | | | | $3,158.00 |

Sheet no. _31_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 7,426.40

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.  08-13152
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DATABANK IMX LLC<br>PO BOX 62286<br>BALTIMORE, MD 21264 | | | General Trade Payable | | | | $1,446.11 |
| ACCOUNT NO.<br><br>DATAFAST INC<br>42 WINNING COLORS ROAD<br>STAFFORD, VA 22556 | | | General Trade Payable | | | | $1,269.15 |
| ACCOUNT NO.<br><br>DATAFAST INC<br>8 PLANTERS PL<br>STAFFORD, VA 22554 | | | General Trade Payable | | | | $330.15 |
| ACCOUNT NO.<br><br>DAVID BANKS PHOTOGRAPHY<br>3314 PAYNE ST<br>EVANSTON, IL 60201 | | | General Trade Payable | | | | $450.00 |
| ACCOUNT NO.<br><br>DAVID BANKS PHOTOGRAPHY<br>3314 PAYNE ST<br>EVANSTON, IL 60201 | | | General Trade Payable | | | | $175.00 |

Sheet no.  32  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,670.41

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Chicago Tribune Company_____ ,                          Case No. __08-13152_____
         **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DAY, MARTY JO<br>5719 106TH STREET  APT 2E<br>CHICAGO RIDGE, IL 60415 | | | General Trade Payable | | | | $90.00 |
| ACCOUNT NO.<br><br>DEARBORN WHOLESALE GROCERS LP<br>2801 S WESTERN AVE<br>CHICAGO, IL 60608 | | | General Trade Payable | | | | $1,093.59 |
| ACCOUNT NO.<br><br>DELVALLE, HENRY<br>6623 S KEELER<br>CHICAGO, IL 60629 | | | General Trade Payable | | | | $45.00 |
| ACCOUNT NO.<br><br>DEPAUL UNIVERSITY CPE<br>2250 N SHEFFIELD AVE    STE 201<br>OFFICE OF STUDENT LIFE<br>CHICAGO, IL 60614 | | | General Trade Payable | | | | $750.00 |
| ACCOUNT NO.<br><br>DEWOLFE MUSIC LIBRARY<br>25 W 45TH ST<br>STE 801<br>NEW YORK, NY 10036 | | | General Trade Payable | | | | $310.11 |

Sheet no. __33_ of __128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,288.70

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,         Case No.   08-13152
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DHL EXPRESS USA INC<br>14105 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $3,416.21 |
| ACCOUNT NO.<br><br>DIGITAL BOOTCAMP<br>1400 W HUBBARD<br>CHICAGO, IL 60642 | | | General Trade Payable | | | | $1,625.00 |
| ACCOUNT NO.<br><br>DKP & ASSOCIATES INC<br>7847 LOWELL AVE      STE 200<br>SKOKIE, IL 60076-3535 | | | General Trade Payable | | | | $12,807.26 |
| ACCOUNT NO.<br><br>DONNELLY, MARY<br>103 RYDER AVE<br>DIX HILLS, NY 11746 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>DOODAD<br>PO BOX 643566<br>PITTSBURGH, PA 15264 | | | General Trade Payable | | | | $160,229.75 |

Sheet no.  34  of  128  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 178,228.22

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.  08-13152
_____
            **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DOOLEY ELEMENTARY SCHOOL<br>9198 FURROW AVE<br>ELLICOTT CITY, MD 21042 | | | General Trade Payable | | | | $6.90 |
| ACCOUNT NO.<br>DOSTATNI, YVETTE MARIE<br>1231 W 31ST ST<br>CHICAGO, IL 60608 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br>DOW JONES & COMPANY<br>PO BOX 300<br>PRINCETON, NJ 08543-0300 | | | General Trade Payable | | | | $2,403.87 |
| ACCOUNT NO.<br>DOW JONES & COMPANY INC<br>PO BOX 4137<br>CHURCH STREET STATION<br>NEW YORK, NY 10261 | | | General Trade Payable | | | | $836.61 |
| ACCOUNT NO.<br>DOWNING, ANDREW J<br>4435 N PAULINA  NO.3S<br>CHICAGO, IL 60640 | | | General Trade Payable | | | | $200.00 |

Sheet no.  35  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 3,947.38

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                        ,              Case No.   **08-13152**
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DRAKE, WESLEY<br>1111 N WESTERN   UNIT 4S<br>CHICAGO, IL 60622 | | | General Trade Payable | | | | $2,400.00 |
| ACCOUNT NO.<br><br>DRIVECHICAGO LLC<br>18 W 200 BUTTERFIELD RD<br>OAK BROOK TERRACE, IL 60181-4810 | | | General Trade Payable | | | | $1,600.00 |
| ACCOUNT NO.<br><br>DUDLEY, CARLTON<br>7801 S WINCHESTER<br>CHICAGO, IL 60620 | | | General Trade Payable | | | | $477.61 |
| ACCOUNT NO.<br><br>DUNNE, LEO J<br>1343 BUCKINGHAM ROAD<br>GROSSE POINTE, MI 48230 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>DYNAMEX INC<br>12837 COLLECTIONS CNTR DRIVE<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $103.82 |

Sheet no.  _36_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,831.43

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.   08-13152                    
_____                              _____
          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EACH, MOLLY<br>2112 N RICHMOND  NO.2<br>CHICAGO, IL 60647 | | | General Trade Payable | | | | $525.00 |
| ACCOUNT NO.<br><br>EAST AURORA HS<br>1518 PARK AVE<br>APT. 411 - NORTH<br>BALTIMORE, MD 21217 | | | General Trade Payable | | | | $11.50 |
| ACCOUNT NO.<br><br>EASTMAN KODAK COMPANY<br>1778 SOLUTIONS CTR<br>CHICAGO, IL 60677-1007 | | | General Trade Payable | | | | $10,365.00 |
| ACCOUNT NO.<br><br>EBM INC<br>33610 TREASURY CENTER<br>CHICAGO, IL 60694-3600 | | | General Trade Payable | | | | $1,843.33 |
| ACCOUNT NO.<br><br>ECOLAB INC<br>PO BOX 6007<br>GRAND FORKS, ND 58206-6007 | | | General Trade Payable | | | | $1,538.94 |

Sheet no.  37  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 14,283.77

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                          ,          Case No.   **08-13152**
                              **Debtor**                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ECONOMIC CLUB OF CHICAGO <br> C/O BANK ONE LOCK BOX <br> 2888 EAGLE WAY <br> CHICAGO, IL 60678-1028 | | | General Trade Payable | | | | $97.83 |
| ACCOUNT NO. <br><br> EDGIL ASSOCIATES INC <br> 6 FORTUNE DRIVE  SUITE 201 <br> BILLERICA, MA 01821 | | | General Trade Payable | | | | $1,500.00 |
| ACCOUNT NO. <br><br> EDGIL ASSOCIATES INC <br> PO BOX 51379 <br> LOS ANGELES, CA 90051-5679 | | | General Trade Payable | | | | $10,848.52 |
| ACCOUNT NO. <br><br> ELITE STAFFING INC <br> SLOT 302157 <br> PO BOX 66973 <br> CHICAGO, IL 60666-0973 | | | General Trade Payable | | | | $3,358.69 |
| ACCOUNT NO. <br><br> EMBARKMEDIA <br> 333 E ONTARIO ST     No.1904B <br> CHICAGO, IL 60611 | | | General Trade Payable | | | | $925.00 |

Sheet no.  _38_ of  _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 16,730.04

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,                    Case No.   08-13152
　　　　　　　　　Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EMKAY INC <br> PO BOX 92047 <br> CHICAGO, IL 60675-2047 | | | General Trade Payable | | | | $71.39 |
| ACCOUNT NO. <br><br> EMPEREON MARKETING LLC <br> PO BOX 17173 <br> DENVER, CO 80217-0173 | | | General Trade Payable | | | | $35,019.64 |
| ACCOUNT NO. <br><br> ENGINEX ENVIRONMENTAL ENGINEERING LLC <br> 27834 N IRMA LEE CIRCLE <br> LAKE FOREST, IL 60045 | | | General Trade Payable | | | | $3,139.65 |
| ACCOUNT NO. <br><br> ENGLISH, PHIL <br> 2122 W THOMAS STREET <br> CHICAGO, IL 60622 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO. <br><br> ENTICENT INC <br> PO BOX 65202 <br> CHARLOTTE, NC 28265-5202 | | | General Trade Payable | | | | $14,000.00 |

Sheet no.  39  of  128  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶　$ 52,530.68

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                     ,                    Case No.  **08-13152**
_____
          **Debtor**                                                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ENVIRONMENTAL MONITORING & TECHNOLOGIES <br> 8100 N AUSTIN AVE <br> MORTON GROVE, IL 60053-3203 | | | General Trade Payable | | | | $2,881.50 |
| ACCOUNT NO. <br><br> ERNST HERTZBERG & SONS MONASTERY HILL BINDERY <br> 1751 WEST BELMONT AVENUE <br> CHICAGO, IL 60657 | | | General Trade Payable | | | | $4,951.23 |
| ACCOUNT NO. <br><br> ESKIN, LEAH <br> 4510 ROLAND AVENUE <br> BALTIMORE, MD 21210 | | | General Trade Payable | | | | $420.97 |
| ACCOUNT NO. <br><br> EVERETT COLLECTION <br> 104 West 27th Street, 3rd Flr <br> New York, NY 10001 | | | General Trade Payable | | | | $700.00 |
| ACCOUNT NO. <br><br> EXPO LAMINATING SERVICES INC <br> 3302 COMMERCIAL AVE <br> NORTHBROOK, IL 60062 | | | General Trade Payable | | | | $43.20 |

Sheet no.  _40_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,996.90

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,          Case No.  **08-13152**
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EXPRESS CARD AND LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-0247 | | | General Trade Payable | | | | $25,963.25 |
| ACCOUNT NO.<br><br>EXPRESS MAID<br>1101 LAKE STREET No. 403<br>OAK PARK, IL 60301 | | | General Trade Payable | | | | $375.00 |
| ACCOUNT NO.<br><br>FABBRE, ALICIA<br>701 KUNGS WAY<br>JOLIET, IL 60435 | | | General Trade Payable | | | | $350.00 |
| ACCOUNT NO.<br><br>FACILITY SERVICES GROUP INC<br>5050 S LAKE SHORE DR<br>No.2212S<br>CHICAGO, IL 60615 | | | General Trade Payable | | | | $3,225.00 |
| ACCOUNT NO.<br><br>FACILITY SERVICES GROUP INC<br>5050 S LAKE SHORE DR<br>No.2212S<br>CHICAGO, IL 60615 | | | General Trade Payable | | | | $525.00 |

Sheet no.  _41_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 30,438.25

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                                   ,          Case No.   08-13152
                          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FEDEX PO BOX 94515 PALATINE, IL 60094-4515 | | | General Trade Payable | | | | $1,085.28 |
| ACCOUNT NO. FGS INC 815 W VAN BUREN  SUITE 302 CHICAGO, IL 60607 | | | General Trade Payable | | | | $97.50 |
| ACCOUNT NO. FINISHING COMPANY 136 COMMERCIAL AVENUE POWDER DIVISION ADDISON, IL 60101 | | | General Trade Payable | | | | $3,251.73 |
| ACCOUNT NO. FIVE ALARM MUSIC 35 W DAYTON ST PASADENA, CA 91105 | | | General Trade Payable | | | | $165.00 |
| ACCOUNT NO. FLINT GROUP NORTH AMERICA CORP 1455 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | General Trade Payable | | | | $320.00 |

Sheet no.  _42_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 4,919.51

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,                Case No.  **08-13152**
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLOORING RESOURCES CORPORATION<br>600 WEST PRATT BLVD<br>ELK GROVE VILLAGE, IL 60007 | | | General Trade Payable | | | | $2,386.00 |
| ACCOUNT NO.<br><br>FLOORING RESOURCES CORPORATION<br>600 WEST PRATT BLVD<br>ELK GROVE VILLAGE, IL 60007 | | | General Trade Payable | | | | $1,193.00 |
| ACCOUNT NO.<br><br>FOR BARE FEET INC<br>PO BOX 159<br>HELMSBURG, IN 47435 | | | General Trade Payable | | | | $3,230.21 |
| ACCOUNT NO.<br><br>FORD MODELS INC<br>PO BOX 29629<br>GENERAL POST OFFICE<br>NEW YORK, NY 10087-9629 | | | General Trade Payable | | | | $665.43 |
| ACCOUNT NO.<br><br>FRANK MAGID ASSOCIATES INC<br>ONE RESEARCH CENTER<br>MARION, IA 52302 | | | General Trade Payable | | | | $6,000.00 |

Sheet no.  _43_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 13,474.64

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                              ,          Case No.   **08-13152**
　　　　　　　　　**Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FRIEDMAN, ANDY<br>261 PROSPECT PLACE NO.2<br>BROOKLYN, NY 11238 | | | General Trade Payable | | | | $1,400.00 |
| ACCOUNT NO.<br><br>FROST LIGHTING CO<br>PO BOX 146576<br>CHICAGO, IL 60614-6576 | | | General Trade Payable | | | | $6,014.00 |
| ACCOUNT NO.<br><br>FRUIT STORE INC<br>26 W 1ST ST<br>HINSDALE, IL 60521 | | | General Trade Payable | | | | $206.79 |
| ACCOUNT NO.<br><br>FULLER, RUTH<br>407 CLEARVIEW LN<br>LAKE VILLA, IL 60046 | | | General Trade Payable | | | | $600.00 |
| ACCOUNT NO.<br><br>GALAXY 1 COMMUNICATIONS LLC<br>4611 S UNIVERSITY DR  NO.454<br>FORT LAUDERDALE, FL 33328 | | | General Trade Payable | | | | $5,355.53 |

Sheet no.  _44_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 13,576.32

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,              Case No.   08-13152
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GALLAGHER, DANIEL P <br> 1500 ELDORADO PKWY    No.328 <br> MCKINNEY, TX 75069 | | | General Trade Payable | | | | $75.00 |
| ACCOUNT NO. <br><br> GAST MANUFACTURING CORP <br> A UNIT OF IDEX CORPORATION <br> PO BOX 98763 <br> CHICAGO, IL 60693 | | | General Trade Payable | | | | $782.97 |
| ACCOUNT NO. <br><br> GATEWAY MARKETING INTERNATIONAL <br> 3350 SALT CREEK LANE  SUITE 117 <br> ARLINGTON HTS, IL 60005 | | | General Trade Payable | | | | $16,119.65 |
| ACCOUNT NO. <br><br> GE CAPITAL <br> PO BOX 640387 <br> PITTSBURGH, PA 15264-0387 | | | General Trade Payable | | | | $60,613.33 |
| ACCOUNT NO. <br><br> GE CAPITAL FLEET SERVICES <br> PO BOX 100363 <br> ATLANTA, GA 30384-0363 | | | General Trade Payable | | | | $7,354.20 |

Sheet no.  _45_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    | $ 84,945.15

Total ▶    | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.   08-13152
_____
　　　　　　　Debtor                                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GE FLEET SERVICES <br> PO BOX 100363 <br> ATLANTA, GA 30384-0363 | | | General Trade Payable | | | | $75.60 |
| ACCOUNT NO. <br><br> GERMAN, SEAN E <br> C/O ARGENTA-OREANA HIGH SCHOOL <br> 500 NORTH MAIN STREET <br> ARGENTA, IL 62501 | | | General Trade Payable | | | | $45.00 |
| ACCOUNT NO. <br><br> GETTY IMAGES INC <br> PO BOX 953604 <br> ST LOUIS, MO 63195-3604 | | | General Trade Payable | | | | $6,694.77 |
| ACCOUNT NO. <br><br> GIBULA, GARY <br> 3 S 511 FOURTH ST <br> WARRENVILLE, IL 60555-3313 | | | General Trade Payable | | | | $250.00 |

Sheet no.  46  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 7,065.37

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                         ,          Case No.   08-13152
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GLENN KAUPERT PHOTOGRAPHY<br>745 NORFOLK AVE<br>WESTCHESTER, IL 60154 | | | General Trade Payable | | | | $450.00 |
| ACCOUNT NO.<br><br>GLOBAL CROSSING TELECOMMUNICATIONS INC<br>PO BOX 741276<br>CINCINNATI, OH 45274-1276 | | | General Trade Payable | | | | $1,300.45 |
| ACCOUNT NO.<br><br>GMAC COMMERCIAL FINANCE LLC<br>PO BOX 403058<br>ATLANTA, GA 30384-3058 | | | General Trade Payable | | | | $4,264.83 |
| ACCOUNT NO.<br><br>GO PROMOTIONS INC<br>PO BOX 194<br>HIGHLAND PARK, IL 60035 | | | General Trade Payable | | | | $9,012.71 |
| ACCOUNT NO.<br><br>GOLD, TERESA BASSO<br>3806 N ALTA VISTA TERRACE<br>CHICAGO, IL 60613 | | | General Trade Payable | | | | $2,940.00 |

Sheet no.  47  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 17,967.99

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,                    Case No.  **08-13152**
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GOLDSBOROUGH JR, ROBERT <br> 1225 SOUTH MAIN STREET <br> WHEATON, IL 60187 | | | General Trade Payable | | | | $1,180.00 |
| ACCOUNT NO. <br><br> GOLDWYN, CRAIG <br> 3601 PRAIRIE AVE <br> BROOKFIELD, IL 60513 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO. <br><br> GOOGLE INC <br> DEPT 33654 <br> PO BOX 39000 <br> SAN FRANCISCO, CA 94139 | | | General Trade Payable | | | | $26,117.55 |
| ACCOUNT NO. <br><br> GRAEBEL COMPANIES <br> 2631 PAYSHERE CIRCLE <br> CHICAGO, IL 60674 | | | General Trade Payable | | | | $24,009.25 |
| ACCOUNT NO. <br><br> GRANT THORNTON LLP <br> 33562 TREASURY CENTER <br> CHICAGO, IL 60694-3500 | | | General Trade Payable | | | | $6,085.00 |

Sheet no.  _48_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 57,541.80

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company** _____ ,          Case No. **08-13152** _____
                                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GREEN, DARREN<br>2611 OAK AVENUE<br>NORTHBROOK, IL 60062 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>GROPPER, AMY NATHAN<br>3017 BONNIE BRAE CRESCENT<br>FLOSSMOOR, IL 60422 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>GROSSCUP, LUANN<br>131 W ADAMS<br>VILLA PARK, IL 60181 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>GUARDSMARK LLC<br>P O BOX 11407<br>BIRMINGHAM, AL 35246-3000 | | | General Trade Payable | | | | $19,170.06 |
| ACCOUNT NO.<br><br>GUARDSMARK LLC<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-3000 | | | General Trade Payable | | | | $7,725.28 |

Sheet no. _49_ of _128_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 27,845.34

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                         ,        Case No.   08-13152
                         Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GUY & SONS INC<br>1050 W VAN BUREN<br>CHICAGO, IL 60607 | | | General Trade Payable | | | | $329.34 |
| ACCOUNT NO.<br><br>H BAYER CONTROLS<br>1319 W THORNDALE AVENUE<br>CHICAGO, IL 60660 | | | General Trade Payable | | | | $7,950.00 |
| ACCOUNT NO.<br><br>HABEGGER, LARRY<br>10 NAPIER LANE<br>SAN FRANCISCO, CA 94133 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>HAHN, LUCINDA<br>520 N KINGSBURY  NO.4602<br>CHICAGO, IL 60610 | | | General Trade Payable | | | | $1,200.00 |
| ACCOUNT NO.<br><br>HAINES & COMPANY INC<br>PO BOX 2117<br>8050 FREEDOM AVENUE NW<br>NORTH CANTON, OH 44720 | | | General Trade Payable | | | | $214.02 |

Sheet no.   50  of   128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 9,793.36

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.   08-13152
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HAMBLIN, JON<br>1733 N KIMBALL  2ND FLOOR<br>CHICAGO, IL 60647 | | | General Trade Payable | | | | $125.00 |
| ACCOUNT NO.<br><br>HAMILTON CIRCULATION SUPPLIES COMPANY<br>522 GOULD STREET<br>PO BOX 398<br>BEECHER, IL 60401-0398 | | | General Trade Payable | | | | $330.43 |
| ACCOUNT NO.<br><br>HAMMERS, KATIE<br>2029 N SHEFFIELD AVE  APT #2<br>CHICAGO, IL 60614 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>HANES, FRANK G<br>7933 S KILDARE<br>CHICAGO, IL 60652 | | | General Trade Payable | | | | $150.00 |

Sheet no.   51  of   128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 1,105.43

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                     Case No.   08-13152
                              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HANLEY WOOD MARKET INTELLIGENCE <br> PO BOX 79415 <br> CITY OF INDUSTRY, CA 91716-9415 | | | General Trade Payable | | | | $323.12 |
| ACCOUNT NO. <br><br> HARMON INC <br> 4161 S MORGAN <br> CHICAGO, IL 60609 | | | General Trade Payable | | | | $620.00 |
| ACCOUNT NO. <br><br> HARPER, MARY PATRICIA <br> 9 HONEY LANE <br> NEW LENOX, IL 60451 | | | General Trade Payable | | | | $75.00 |
| ACCOUNT NO. <br><br> HASTINGS AIR ENERGY CONTROL INC <br> 5555 S WESTRIDGE DRIVE <br> NEW BERLIN, WI 53151 | | | General Trade Payable | | | | $873.00 |

Sheet no.   52  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,891.12

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.  08-13152
_____
Debtor                                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HEALTH CONCEPTS LLC<br>PO BOX 644006<br>CINCINNATI, OH 45264-4006 | | | General Trade Payable | | | | $1,009.40 |
| ACCOUNT NO.<br><br>HELLER SYNDICATION<br>PO BOX 285<br>GREEN BAY, WI 54305 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>HELLER, JOE<br>HELLER SYNDICATION<br>PO BOX 285<br>GREEN BAY, WI 54305 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>HELM, JANET<br>1142 W GEORGE ST<br>CHICAGO, IL 60657 | | | General Trade Payable | | | | $2,700.00 |
| ACCOUNT NO.<br><br>HELTZEL, ELLEN E<br>3705 SW DOSCH CT<br>PORTLAND, OR 97221 | | | General Trade Payable | | | | $350.00 |

Sheet no.  53  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,134.40

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.  08-13152
                 Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HENNEMEYER, CHRISTIAN R <br> 2842 SCHOOLHOUSE CIRCLE <br> SILVER SPRING, MD 20902 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO. <br><br> HERNANDEZ, CHRISTINA KOCI <br> PO BOX 13315   NO.134 <br> OAKLAND, CA 94661 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO. <br><br> HILL, CRAIG <br> 734 E 83RD ST <br> CHICAGO, IL 60619 | | | General Trade Payable | | | | $45.00 |
| ACCOUNT NO. <br><br> HINCKLEY SPRING WATER COMPANY <br> PO BOX 660579 <br> DALLAS, TX 75266-0579 | | | General Trade Payable | | | | $601.85 |
| ACCOUNT NO. <br><br> HK SYSTEMS INC <br> PO BOX 684125 <br> MILWAUKEE, WI 53268 | | | General Trade Payable | | | | $29,925.00 |

Sheet no.  54  of  128  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 30,971.85

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                        ,          Case No.  **08-13152**
_____
          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOBO<br>2650 BELVIDERE RD<br>WAUKEGAN, IL 60085 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>HOH WATER TECHNOLOGY INC<br>PO BOX 487<br>PALATINE, IL 60067 | | | General Trade Payable | | | | $261.94 |
| ACCOUNT NO.<br><br>HOLLISTER KIDS<br>3 E WYNNEWOOD RD<br>WYNNEWOOD, PA 19096 | | | General Trade Payable | | | | $1,105.00 |
| ACCOUNT NO.<br><br>HOME BUILDERS ASSOCIATION<br>7021 PLYMOUTH ROAD<br>PIKESVILLE, MD 21208 | | | General Trade Payable | | | | $10,000.00 |
| ACCOUNT NO.<br><br>HOME SHOW INC<br>PO BOX 808<br>OSWEGO, IL 60543 | | | General Trade Payable | | | | $1,394.20 |

Sheet no. _55_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 13,061.14

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,            Case No.  08-13152
_____
                    **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HR SLATER COMPANY<br>2050 W 18TH ST<br>CHICAGO, IL 60608 | | | General Trade Payable | | | | $1,210.00 |
| ACCOUNT NO.<br><br>HSH ASSOCIATES<br>237 WEST PARKWAY    2ND FLR<br>POMPTON PLAINS, NJ 07444 | | | General Trade Payable | | | | $234.84 |
| ACCOUNT NO.<br><br>HUNT, TIMOTHY J<br>5723 WILDROSE LN<br>SCHERERVILLE, IN 46375 | | | General Trade Payable | | | | $125.00 |
| ACCOUNT NO.<br><br>HURST, ROBERT<br>2740 N PINE GROVE AVE No.4C<br>CHICAGO, IL 60614 | | | General Trade Payable | | | | $45.00 |
| ACCOUNT NO.<br><br>IBRAHIM, AZEEM<br>606 MARIAN SQUARE<br>OAKBROOK, IL 60523 | | | General Trade Payable | | | | $150.00 |

Sheet no. _56_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,764.84

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                            ,                    Case No.   08-13152                            
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ILLINOIS STATE TOLL HIGHWAY<br>PO BOX 5201<br>LISLE, IL 60532-5201 | | | General Trade Payable | | | | $186.40 |
| ACCOUNT NO.<br><br>IMPACT MARKETING<br>PO BOX 8684<br>CHICO, CA 95928 | | | General Trade Payable | | | | $5,952.41 |
| ACCOUNT NO.<br><br>IMPERIAL LIGHTING MAINTENANCE CO<br>4555 N ELSTON AVE<br>CHICAGO, IL 60630 | | | General Trade Payable | | | | $164.16 |
| ACCOUNT NO.<br><br>INDUSTRIAL TOWEL & UNIFORM INC<br>PO BOX 88479<br>MILWAUKEE, WI 53288-0479 | | | General Trade Payable | | | | $557.19 |
| ACCOUNT NO.<br><br>INDUSTRIAL TOWEL & UNIFORM INC<br>2700 SOUTH 160TH STREET<br>NEW BERLIN, WI 53151 | | | General Trade Payable | | | | $244.05 |

Sheet no.  57 of  128 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 7,104.21

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.   08-13152
             **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INFOPRINT SOLUTIONS COMPANY LLC<br>PO BOX 644225<br>PITTSBURG, PA 15264 | | | General Trade Payable | | | | $2,783.82 |
| ACCOUNT NO.<br><br>INFORMS INC<br>13055 RILEY ST<br>HOLLAND, MI 49424 | | | General Trade Payable | | | | $489.13 |
| ACCOUNT NO.<br><br>INNERWORKINGS INC<br>ACCOUNTS RECEIVABLE<br>27011 NETWORK PL<br>CHICAGO, IL 60673 | | | General Trade Payable | | | | $1,010.94 |
| ACCOUNT NO.<br><br>INNERWORKINGS INC<br>ACCOUNTS RECEIVABLE<br>27011 NETWORK PL<br>CHICAGO, IL 60673 | | | General Trade Payable | | | | $60,959.89 |
| ACCOUNT NO.<br><br>INTERCEPT COURIER INC<br>348 N ASHLAND AVE  STE 202<br>CHICAGO, IL 60607 | | | General Trade Payable | | | | $37.99 |

Sheet no.  58  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 65,281.77

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.   08-13152
                          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INTERMEC TECHNOLOGIES CORP<br>DEPT CH 10696<br>PALATINE, IL 60055-0696 | | | General Trade Payable | | | | $597.13 |
| ACCOUNT NO.<br><br>INTERNAP NETWORK SERVICES CORPORATION<br>PO BOX 200111<br>PITTSBURGH, PA 15251-0111 | | | General Trade Payable | | | | $23,972.49 |
| ACCOUNT NO.<br><br>INTERNAP NETWORK SERVICES CORPORATION<br>DEPT 0526<br>PO BOX 120526<br>DALLAS, TX 75312-0526 | | | General Trade Payable | | | | $8,333.24 |
| ACCOUNT NO.<br><br>INTOUCH SOLUTIONS<br>1717 PARK STREET SUITE 301<br>NAPERVILLE, IL 60563 | | | General Trade Payable | | | | $1,431.20 |

Sheet no.  59  of  128  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 34,334.06

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                             ,                    Case No.   **08-13152**
　　　　　　　　　　　**Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY 10087-7128 | | | General Trade Payable | | | | $420.47 |
| ACCOUNT NO.<br><br>ITG SOLUTIONS INC<br>17475 PALMER BLVD<br>HOMEWOOD, IL 60430 | | | General Trade Payable | | | | $900.00 |
| ACCOUNT NO.<br><br>J & B SOFTWARE<br>510 TOWNSHIP LINE RD       STE 100<br>BLUE BELL, PA 19422 | | | General Trade Payable | | | | $933.30 |
| ACCOUNT NO.<br><br>JAFARZADEH, ALIREZA<br>2600 S ADAMS ST<br>ARLINGTON, VA 22206 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>JASCULCA, RICHARD J<br>238 FRANKLIN<br>RIVER FOREST, IL 60305 | | | General Trade Payable | | | | $150.00 |

Sheet no. _60_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,553.77

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Chicago Tribune Company_____ ,        Case No.  __08-13152_____
　　　　　　　　__Debtor__                                                              __(if known)__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JEFF SCIORTINO PHOTOGRAPHY<br>764 N MILWAUKEE AVENUE<br>CHICAGO, IL 60622 | | | General Trade Payable | | | | $2,000.00 |
| ACCOUNT NO.<br><br>JM & ASSOCIATES INC<br>20428 WEATHERSTONE ROAD<br>KILDEER, IL 60047 | | | General Trade Payable | | | | $507.50 |
| ACCOUNT NO.<br><br>JM MCGANN & COMPANY<br>2230 S BLUE ISLAND AVE<br>CHICAGO, IL 60608 | | | General Trade Payable | | | | $4,878.47 |
| ACCOUNT NO.<br><br>JONES LANG LASALLE<br>CORPORATE PROPERTY<br>SERVICES<br>33845 TREASURY CENTER<br>CHICAGO, IL 60694-3800 | | | General Trade Payable | | | | $255,199.28 |
| ACCOUNT NO.<br><br>JP MORGAN CHASE BANK, NA<br>ATTN: SHADIA AMINU<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON, TX 77002 | X | | Guaranty for Senior Facility | X | X | | Undetermined |

Sheet no. __61_ of __128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 262,585.25

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,          Case No.  **08-13152**
            **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KAFKA, ALEXANDER C<br>6201 STARDUST LN<br>BETHESDA, MD 20817 | | | General Trade Payable | | | | $350.00 |
| ACCOUNT NO.<br><br>KAHNS, KRISTIE<br>516 N OGDEN AVE      No.237<br>CHICAGO, IL 60622 | | | General Trade Payable | | | | $450.00 |
| ACCOUNT NO.<br><br>KAMAL, RAJA M<br>5619 S DORCHESTER  No. 4S<br>CHICAGO, IL 60637 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>KELLER HEARTT CO INC<br>4877 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $4,606.72 |
| ACCOUNT NO.<br><br>KELLY SERVICES INC<br>1212 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1002 | | | General Trade Payable | | | | $461.12 |

Sheet no. _62_ of _128_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 6,017.84

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company_____ ,                Case No.  08-13152_____
           **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KELLY SERVICES INC<br>1212 SOLUTION CTR<br>CHICAGO, IL 60677-1002 | | | General Trade Payable | | | | $382.11 |
| ACCOUNT NO.<br><br>KERR, MICHAEL J<br>3222 N DRAKE<br>CHICAGO, IL 60618 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>KING FEATURES SYNDICATES<br>PO BOX 409189<br>ATLANTA, GA 30384-9189 | | | General Trade Payable | | | | $35,229.60 |
| ACCOUNT NO.<br><br>KING, JENNY A<br>1384 BEACONSFIELD<br>GROSSE POINTE, MI 48230 | | | General Trade Payable | | | | $1,850.00 |
| ACCOUNT NO.<br><br>KISER CONTROLS COMPANY, INC<br>PO BOX 5940<br>DEPARTMENT 20-KIS 001<br>CAROL STREAM, IL 60197-5940 | | | General Trade Payable | | | | $456.61 |

Sheet no.  63  of  128  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 38,118.32

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,                     Case No.   08-13152
                          **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KLOBERDANZ, KRISTIN<br>1205 CECIL WAY<br>MODESTO, CA 95350 | | | General Trade Payable | | | | $1,375.00 |
| ACCOUNT NO.<br><br>KODAK VERSAMARK INC<br>P O BOX 633069<br>CINCINNATI, OH 45263-3069 | | | General Trade Payable | | | | $1,250.73 |
| ACCOUNT NO.<br><br>KOKORIS, JIM<br>230 S SPRING AVE<br>LA GRANGE, IL 60525 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>KONECRANES<br>PO BOX 641807<br>PITTSBURGH, PA 15264-1807 | | | General Trade Payable | | | | $2,220.00 |

Sheet no.  64  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,995.73

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.  08-13152
　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KONICA MINOLTA GRAPHIC IMAGING USA INC <br> LB 78240 <br> PO BOX 78000 <br> DETROIT, MI 48278-0240 | | | General Trade Payable | | | | $2,339.68 |
| ACCOUNT NO. <br><br> KOZLAK, CORRINE <br> 9444 AVERS AVE <br> EVANSTON, IL 60203 | | | General Trade Payable | | | | $506.92 |
| ACCOUNT NO. <br><br> KRAUSE, JON <br> 2924 DISSTON ST <br> PHILADELPHIA, PA 19149 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO. <br><br> KRAUSE,PATRICK DISTINCTION INC <br> 235 PINELAWN RD <br> MELVILLE, NY 11747 | | | General Trade Payable | | | | $5.25 |

Sheet no.  65  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,951.85

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                              ,                    Case No.  **08-13152**
　　　　　　　　　　**Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KRULL, ROXANN<br>5442 W PENSACOLA<br>CHICAGO, IL 60641 | | | General Trade Payable | | | | $326.25 |
| ACCOUNT NO.<br><br>KUBRA DATA TRANSFER LTD<br>39577 TREASURY CENTER<br>CHICAGO, IL 60694-9500 | | | General Trade Payable | | | | $8,020.18 |
| ACCOUNT NO.<br><br>L&P FINANCIAL SERVICES<br>L&P FINANCIAL SERVICES<br>PO BOX 952092<br>ST LOUIS, MO 63195 | | | General Trade Payable | | | | $698.86 |
| ACCOUNT NO.<br><br>LACHINE, KARL PAUL<br>47 PARRY DR<br>ONTARIO, CANADA, ON N7L 2J1 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>LAFFEY, MARY L<br>1435 W BALMORAL AVE  APT 1S<br>CHICAGO, IL 60640 | | | General Trade Payable | | | | $500.00 |

Sheet no. _66_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 9,645.29

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,                    Case No.  **08-13152**                    
           **Debtor**                                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LAKE SHORE ACADEMY <br> 6 HARTS RUN CT <br> BALTIMORE, MD 21286 | | | General Trade Payable | | | | $32.20 |
| ACCOUNT NO. <br><br> LAKESHORE HELICOPTERS <br> 9120 62ND ST <br> KENOSHA, WI 53142 | | | General Trade Payable | | | | $521.17 |
| ACCOUNT NO. <br><br> LANDON MEDIA GROUP INC <br> PO BOX 16000 <br> LEWISTON, ME 04243-9407 | | | General Trade Payable | | | | $225.81 |
| ACCOUNT NO. <br><br> LANE, RAYMOND MICHAEL <br> 819 HAYWARD AVE <br> TAKOMA PARK, MD 20912 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO. <br><br> LAW BULLETIN PUBLISHING COMPANY <br> 415 N STATE STREET <br> CHICAGO, IL 60654 | | | General Trade Payable | | | | $7.35 |

Sheet no. _67_ of _128_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 886.53

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,          Case No.  **08-13152**
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEE HECHT HARRISON LLC<br>DEPT CHNo.10544<br>PALATINE, IL 60055-0544 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>LEE, JASON P<br>235 W 102 ST NO.3G<br>NEW YORK, NY 10025 | | | General Trade Payable | | | | $1,200.00 |
| ACCOUNT NO.<br><br>LEED COUNCIL<br>1866 N MARCEY ST<br>CHICAGO, IL 60614 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>LEGACY COM INC<br>820 DAVIS ST<br>No.500<br>EVANSTON, IL 60201 | | | General Trade Payable | | | | $13,291.45 |
| ACCOUNT NO.<br><br>LEMONT AREA CHAMBER OF COMMERCE<br>101 MAIN STREET<br>LEMONT, IL 60439 | | | General Trade Payable | | | | $65.00 |

Sheet no.  _68_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 15,556.45

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                     ,          Case No.   08-13152
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEVENFIELD PEARLSTEIN LLC<br>2 NORTH LASALLE STREET<br>NO.1300<br>CHICAGO, IL 60602 | | | General Trade Payable | | | | $750.00 |
| ACCOUNT NO.<br><br>LEVMORE, SAUL<br>5490 SOUTH SHORE DR  NO.7N<br>CHICAGO, IL 60615 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>LEXIS NEXIS<br>LEXIS NEXIS COURTLINK INC<br>PO BOX 7247-6882<br>PHILADELPHIA, PA 19170-6882 | | | General Trade Payable | | | | $136.25 |
| ACCOUNT NO.<br><br>LEXIS NEXIS<br>PO BOX 2314<br>CAROL STREAM, IL 60132-2314 | | | General Trade Payable | | | | $74,352.00 |
| ACCOUNT NO.<br><br>LEXIS NEXIS<br>PO BOX 7247 7090<br>PHILADELPHIA, PA 19170-7090 | | | General Trade Payable | | | | $93.51 |

Sheet no.  69  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 75,481.76

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.  08-13152
　　　　　　　　　Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEXIS NEXIS MATTHEW BENDER<br>PO BOX 7247-0178<br>PHILADELPHIA, PA 19170-0178 | | | General Trade Payable | | | | $84.85 |
| ACCOUNT NO.<br><br>LEXIS NEXIS RISK & INFO<br>ANALYTICS GROUP<br>PO BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | | | General Trade Payable | | | | $2,574.12 |
| ACCOUNT NO.<br><br>LINDLEY, ERIKA<br>C/O ED-RED<br>1131 S DEE ROAD<br>PARK RIDGE, IL 60068 | | | General Trade Payable | | | | $149.00 |
| ACCOUNT NO.<br><br>LINKE, DENISE<br>570 KINGSTON DR<br>GENEVA, IL 60134 | | | General Trade Payable | | | | $650.00 |
| ACCOUNT NO.<br><br>LIQUIDUS MARKETING<br>COMMUNICATIONS<br>350 N ORLEANS   STE 950<br>CHICAGO, IL 60654 | | | General Trade Payable | | | | $220.00 |

Sheet no.  70  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 3,677.97

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,          Case No.  **08-13152**
_____
           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LIQUIDUS MARKETING COMMUNICATIONS <br> 372 W ONTARIO ST <br> STE 400 <br> CHICAGO, IL 60610 | | | General Trade Payable | | | | $70.00 |
| ACCOUNT NO. <br><br> LOPATOWSKI, DAN <br> 76 N SAVANNAH CT <br> ROUND LAKE, IL 60073 | | | General Trade Payable | | | | $425.00 |
| ACCOUNT NO. <br><br> LOS ANGELES TIMES WASHINGTON POST NEWS SERVICE <br> 1150 15TH ST NW <br> WASHINGTON, DC 20071 | | | General Trade Payable | | | | $1,538.02 |
| ACCOUNT NO. <br><br> LOYOLA UNIVERSITY OF CHICAGO <br> 820 N MICHIGAN AVENUE <br> EXECUTIVE EDUCATION ROOM 1465 <br> CHICAGO, IL 60611-2196 | | | General Trade Payable | | | | $29.25 |

Sheet no. _71_ of _128_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 2,062.27

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.  08-13152
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LUSSOW, JENNIFER MICHELLE<br>883 STERLING RD<br>INVERNESS, IL 60067 | | | General Trade Payable | | | | $1,050.00 |
| ACCOUNT NO.<br><br>LYTLE, EMILY<br>1428 W SUMMERDALE No. 1<br>CHICAGO, IL 60640 | | | General Trade Payable | | | | $40.00 |
| ACCOUNT NO.<br><br>MAC KINNON, DOUGLAS<br>6608 NETTIES LANE  NO.1401<br>ALEXANDRIA, VA 22315 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>MACDONALD, JAKE<br>251 BEAVERBROOK ST<br>WINNIPEG, MB R3N 1M7 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>MACK, PAUL M<br>29W381 EMERALD GREEN DRIVE<br>No.G<br>WARRENVILLE, IL 60555 | | | General Trade Payable | | | | $100.00 |

Sheet no.  72  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,590.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.  08-13152
              Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MADIGAN, CHARLES<br>428 BARTON AVE<br>EVANSTON, IL 60202 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>MALDONADO, MIGUEL<br>2721 N OAK PARK AVE<br>CHICAGO, IL 60707 | | | General Trade Payable | | | | $1,230.60 |
| ACCOUNT NO.<br><br>MARGIE KORSHAK INC<br>875 N MICHIGAN AVE     STE 1535<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $23.72 |
| ACCOUNT NO.<br><br>MARKET DATA RETRIEVAL<br>PO BOX 75174<br>CHICAGO, IL 60675-5174 | | | General Trade Payable | | | | $2,725.51 |
| ACCOUNT NO.<br><br>MARKLEY, STEPHEN<br>3033 CLIFTON AVE<br>CHICAGO, IL 60657 | | | General Trade Payable | | | | $75.00 |

Sheet no.  73  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,204.83

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,          Case No.  08-13152
                **Debtor**                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARKOUTSAS, ELAINE<br>1721 W HENDERSON ST<br>CHICAGO, IL 60657 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>MARTIN, CHRISTINE<br>9016 N WASHINGTON No.2D<br>DES PLAINES, IL 60016 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>MAVERICK TECHNOLOGIES LLC<br>DEPT BELLE<br>PO BOX 790120<br>ST LOUIS, MO 63179 | | | General Trade Payable | | | | $1,440.00 |
| ACCOUNT NO.<br><br>MCCLELLEN, JAMIE ANNE<br>1725 N NEWLAND AVE<br>CHICAGO, IL 60707 | | | General Trade Payable | | | | $410.00 |
| ACCOUNT NO.<br><br>MCKUEN, PAMELA DITTMER<br>87 TANGLEWOOD DRIVE<br>GLEN ELLYN, IL 60137 | | | General Trade Payable | | | | $900.00 |

Sheet no.  74  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,150.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.  08-13152
　　　　　　　　Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MCNAMARA, CHRISTOPHER PAUL<br>452 W ARMITAGE UNIT 1<br>CHICAGO, IL 60614 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>MEDIA MANAGEMENT TECHNOLOGIES INC<br>PO BOX 693<br>PALM BEACH, FL 33480 | | | General Trade Payable | | | | $28,270.00 |
| ACCOUNT NO.<br><br>MEEHAN, JAMES<br>322 N MIDLAND AVE<br>UPPER NYACK, NY 10960 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>MERCHANTS CREDIT GUIDE<br>223 W JACKSON BLVD<br>CHICAGO, IL 60606 | | | General Trade Payable | | | | $11,482.61 |
| ACCOUNT NO.<br><br>MERKLE INC<br>PO BOX 64897<br>BALTIMORE, MD 21264 | | | General Trade Payable | | | | $24,125.00 |

Sheet no.  75  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 64,277.61

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.   08-13152
　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MERLINONE INC<br>17 WHITNEY RD<br>QUINCY, MA 02169 | | | General Trade Payable | | | | $1,730.75 |
| ACCOUNT NO.<br><br>MERRILL LYNCH CAPITAL CORPORATION<br>ATTN: SHARON HAWKINS<br>LOAN OPERATIONS<br>600 E. LAS COLINAS BLVD., SUITE 1300<br>IRVING, TX 75039 | X | | Guaranty for Bridge Facility | X | X | | Undetermined |
| ACCOUNT NO.<br><br>METZ, NINA<br>3170 N SHERIDAN RD  No.620<br>CHICAGO, IL 60657 | | | General Trade Payable | | | | $650.00 |
| ACCOUNT NO.<br><br>MEYER, ANN<br>205 DUPEE PLACE<br>WILMETTE, IL 60091 | | | General Trade Payable | | | | $1,518.00 |

Sheet no.  76  of  128  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 3,898.75

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                         ,          Case No.  **08-13152**
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MEYERS, TIFFANY<br>644-46 W BARRY APT 2M<br>CHICAGO, IL 60657 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>MID AMERICA PRESS INSTITUTE<br>C/O JOURNALISM DEPARTMENT<br>EASTERN ILLINOIS UNIVERSITY<br>CHARLESTON, IL 61920 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>MIDCO INC<br>16 W 221 SHORE COURT<br>BURR RIDGE, IL 60527-5831 | | | General Trade Payable | | | | $267.50 |
| ACCOUNT NO.<br><br>MIDWEST MEDIA<br>7115 W NORTH AVE SUITE 303<br>OAK PARK, IL 60302 | | | General Trade Payable | | | | $1,261.11 |
| ACCOUNT NO.<br><br>MILES TECHNOLOGIES<br>1150 HEATHER DRIVE<br>LAKE ZURICH, IL 60047 | | | General Trade Payable | | | | $1,377.00 |

Sheet no. _77_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,405.61

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                           ,                    Case No.   08-13152
                      **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MILLER KAPLAN ARASE AND CO<br>4123 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91602-2828 | | | General Trade Payable | | | | $6,000.00 |
| ACCOUNT NO.<br><br>MINDZOO LLC<br>3 1/2 SOUTH KING ST<br>LEESBURG, VA 20175 | | | General Trade Payable | | | | $4,992.69 |
| ACCOUNT NO.<br><br>MODAGRAFICS INC<br>1876 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $5,344.02 |
| ACCOUNT NO.<br><br>MOLINA, PEDRO<br>ESQUINA SUR OESTE CASA PELLAS<br>ESTELI 2 1/2 AL OESTE<br>ESTELI, | | | General Trade Payable | | | | $800.00 |

Sheet no.   78  of   128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 17,136.71

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,              Case No.  08-13152
　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MONGO COMMUNICATIONS INC<br>MONGO COMMUNICATIONS<br>4455 N ALBANY AVE  No.2N<br>CHICAGO, IL 60625-4521 | | | General Trade Payable | | | | $796.77 |
| ACCOUNT NO.<br>MOROWCZYNSKI, BRIAN J<br>2734 N 74TH COURT<br>ELMWOOD PARK, IL 60707 | | | General Trade Payable | | | | $375.00 |
| ACCOUNT NO.<br>MUELLER, JIM<br>742 PLEASANT AVE<br>GLEN ELLYN, IL 60137 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br>MULTI AD SERVICES INC<br>35176 EAGLE WAY<br>CHICAGO, IL 60678-1351 | | | General Trade Payable | | | | $530.00 |
| ACCOUNT NO.<br>MUNAYYER, YOUSEF<br>3409 PURDUE ST<br>HYATTSVILLE, MD 20783 | | | General Trade Payable | | | | $150.00 |

Sheet no.  79  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,351.77

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Chicago Tribune Company</u>                ,          Case No.  <u>08-13152</u>
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MUNICIPAL MEDIA SOLUTIONS<br>676 N LASALLE ST        STE 213<br>CHICAGO, IL 60610 | | | General Trade Payable | | | | $1,194.25 |
| ACCOUNT NO.<br><br>MURPHY, ELIZABETH N<br>2600 W WILSON<br>CHICAGO, IL 60625 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>MURRAY & TRETTEL INC<br>600 FIRST BANK DRIVE, SUITE A<br>PALATINE, IL 60067 | | | General Trade Payable | | | | $637.42 |
| ACCOUNT NO.<br><br>NAPERVILLE CHICAGO ILLINOIS PAINTING<br>DECORATING INC<br>648 ROOSEVELT RD<br>GLEN ELLYN, IL 60137 | | | General Trade Payable | | | | $2,400.00 |

Sheet no.  <u>80</u> of <u>128</u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,331.67

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,                    Case No.   08-13152
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NEATLY CHISELED FEATURES <br> N1870 LORAMOOR DR <br> LAKE GENEVA, WI 53147 | | | General Trade Payable | | | | $2,714.80 |
| ACCOUNT NO. <br><br> NELSON, DIANA W <br> 3740 N LAKE SHORE DR  NO.3B <br> CHICAGO, IL 60613 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO. <br><br> NENSCO <br> PO BOX 847826 <br> BOSTON, MA 02284-7826 | | | General Trade Payable | | | | $2,284.23 |
| ACCOUNT NO. <br><br> NETWORK VIDEO PRODUCTIONS <br> 5127 N KENNETH AVE <br> CHICAGO, IL 606302622 | | | General Trade Payable | | | | $1,350.00 |
| ACCOUNT NO. <br><br> NEW YORK TIMES <br> PO BOX 371456 <br> PITTSBURGH, PA 15250-7456 | | | General Trade Payable | | | | $72.74 |

Sheet no.  81  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 6,571.77

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Chicago Tribune Company_____ ,              Case No.  __08-13152_____
                     **Debtor**                                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NEW YORK TIMES SYNDICATION SALES CORPORATION<br>PO BOX 19278<br>NEWARK, NJ 07195-0278 | | | General Trade Payable | | | | $3,605.13 |
| ACCOUNT NO.<br><br>NEWSART.COM<br>PO BOX 623<br>NARBERTH, PA 19072 | | | General Trade Payable | | | | $33.98 |
| ACCOUNT NO.<br><br>NEWSBAG INC<br>PO BOX 195<br>BROOKFIELD, IL 60513 | | | General Trade Payable | | | | $7,378.29 |
| ACCOUNT NO.<br><br>NEWSCOM SERVICES INC<br>375 CHIPETA WAY  SUITE B<br>SALT LAKE CITY, UT 84108 | | | General Trade Payable | | | | $415.16 |

Sheet no. __82_ of __128_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 11,432.56

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                         ,                    Case No.   08-13152
                    **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NEWSPAPER SUBSCRIPTION SERVICES<br>2450 LOUISIANA<br>SUITE 400-602<br>HOUSTON, TX 77006 | | | General Trade Payable | | | | $14,683.00 |
| ACCOUNT NO.<br><br>NICOR GAS<br>BILL PAYMENT CENTER<br>PO BOX 1630<br>AURORA, IL 60507-1630 | | | General Trade Payable | | | | $27.40 |
| ACCOUNT NO.<br><br>NICOR GAS<br>BILL PAYMENT CENTER<br>P.O. BOX 0632<br>AURORA, IL 60507-0632 | | | General Trade Payable | | | | $1,210.46 |
| ACCOUNT NO.<br><br>NORTHFIELD SQUARE MALL<br>1600 N STATE RT 50    RM 590<br>BOURBONNAIS, IL 60914 | | | General Trade Payable | | | | $2,500.00 |

Sheet no.   83  of   128  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 18,420.86

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.  08-13152
　　　　　　　　　Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　　　　　NURSE & PENNA ASSOCIATES INC 25 CHILTON ST  STE 3 CAMBRIDGE, MA 02138 | | | General Trade Payable | | | | $16,155.66 |
| ACCOUNT NO.　　　　　NYSE MARKET INC BOX No.4006 PO BOX 8500 PHILADELPHIA, PA 19178 | | | General Trade Payable | | | | $410.48 |
| ACCOUNT NO.　　　　　OCONNELL, MARY ELLEN 129 W NORTH SHORE DR SOUTH  BEND, IN 46617 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.　　　　　OHARE ENGINEERING 55 MESSNER DRIVE WHEELING, IL 60090 | | | General Trade Payable | | | | $126.58 |

Sheet no.  84  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 16,842.72

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,                    Case No.   08-13152
                **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $87.79 |
| OIL PRICE INFORMATION SERVICE LLC 9737 WASHINGTON BLVD  SUITE 100 GAITHERSBURG, MD 20878 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $219,498.43 |
| OMD USA PO BOX 533202 ATLANTA, GA 30310-3202 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $7,650.00 |
| OMEGA RESEARCH CONSULTANTS PO BOX 11219 CHICAGO, IL 60611-0219 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $19,850.00 |
| OPINION RESEARCH CORP PO BOX 13700 1182 PHILADELPHIA, PA 19191-1182 | | | | | | | |

Sheet no.   85  of   128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶       $ 247,086.22

Total ▶       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,                     Case No.  08-13152
                        **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ORLAND SQUARE MALL LP<br>288 ORLAND SQ<br>ORLAND PARK, IL 60462 | | | General Trade Payable | | | | $5,200.00 |
| ACCOUNT NO.<br><br>ORLAND TOWNSHIP<br>15100 SOUTH 94TJ AVENUE<br>ORLAND PARK, IL 60462 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>ORLANDINO, LUCIA MAURO<br>435 W DIVERSEY PKWY<br>CHICAGO, IL 60614 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>OUT OF HAND GRAPHICS INC<br>7035 WEST 65TH STREET<br>BEDFORD PARK, IL 60638 | | | General Trade Payable | | | | $168.66 |
| ACCOUNT NO.<br><br>OUTSIDER INC<br>230 E OHIO ST    7TH FLR<br>ATTN  ACCOUNTING<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $8,000.00 |

Sheet no.  86  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 13,818.66

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                      ,                    Case No.   08-13152
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OVERMYER, JOHN<br>1012 SOUTH 47TH STREET<br>PHILADELPHIA, PA 19143 | | | General Trade Payable | | | | $29.13 |
| ACCOUNT NO.<br><br>PACHOLSKI, WENDY<br>12132 S 70TH AVE<br>PALOS HTS, IL 60463-1505 | | | General Trade Payable | | | | $2,295.71 |
| ACCOUNT NO.<br><br>PACICS, SAMANTHA<br>1457 W 72ND ST<br>CHICAGO, IL 60636 | | | General Trade Payable | | | | $16.80 |
| ACCOUNT NO.<br><br>PALMER, ANN THERESE<br>1570 CHRISTINA LN<br>LAKE FOREST, IL 60045 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>PALMER, BETH SHEA<br>35992 N FAIRFIELD RD<br>INGLESIDE, IL 60041 | | | General Trade Payable | | | | $46.29 |

Sheet no.  87  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,887.93

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**_____ ,          Case No.__**08-13152**_____
_____**Debtor**_____                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PALMERI, THERESA <br> 1866 APPLEGATE ST <br> INDIANAPOLIS, IN 46203 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO. <br><br> PARADISE, MICHAEL F <br> 2202 CENTRAL ROAD <br> ROLLING MEADOWS, IL 60008 | | | General Trade Payable | | | | $2,250.00 |
| ACCOUNT NO. <br><br> PEOPLES GAS <br> BILL PAYMENT CENTER <br> CHICAGO, IL 60687-0001 | | | General Trade Payable | | | | $305.55 |
| ACCOUNT NO. <br><br> PHOTOSCAPES <br> 1319 CRAIN STREET <br> EVANSTON, IL 60202 | | | General Trade Payable | | | | $1,241.50 |
| ACCOUNT NO. <br><br> PIERCE, STEWART MASON <br> 901 W AGATITE  NO.2 <br> CHICAGO, IL 60640 | | | General Trade Payable | | | | $873.00 |

Sheet no. __88__ of __128__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,920.05

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,            Case No.  08-13152
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PIERCE, VICTORIA GRACE<br>8028 W 27TH ST<br>NORTH RIVERSIDE, IL 60546 | | | General Trade Payable | | | | $1,311.43 |
| ACCOUNT NO.<br><br>POINT ROLL<br>PO BOX 822282<br>PHILADELPHIA, PA 19182-2282 | | | General Trade Payable | | | | $50.23 |
| ACCOUNT NO.<br><br>POST TRIBUNE<br>6901 W 159TH ST<br>TINLEY PARK, IL 60477 | | | General Trade Payable | | | | $960.00 |
| ACCOUNT NO.<br><br>PREMIUMS PROMOTIONS & IMPORTS INC<br>952 BIG TREE RD  SUITE 1<br>SOUTH DAYTONA, FL 32119 | | | General Trade Payable | | | | $7.50 |
| ACCOUNT NO.<br><br>PRIM HALL ENTERPRISES INC<br>11 SPELLMAN RD<br>PLATTSBURGH, NY 12901 | | | General Trade Payable | | | | $5,649.87 |

Sheet no.  89  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 7,979.03

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                           ,                    Case No.   08-13152
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PRISM RETAIL SERVICES<br>248 SPRING LAKE ROAD<br>ITASCA, IL 60143 | | | General Trade Payable | | | | $1,998.00 |
| ACCOUNT NO.<br><br>PRISM RETAIL SERVICES<br>DEPT 20-3052<br>PO BOX 5977<br>CAROL STREAM, 60197-5977 | | | General Trade Payable | | | | $25,707.20 |
| ACCOUNT NO.<br><br>PRITCHETT, DONNA<br>6730 S SOUTH SHORE DR  UNIT 1502<br>CHICAGO, IL 60649 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>PROQUEST-CSA LLC<br>6216 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $90.32 |
| ACCOUNT NO.<br><br>PROSPERO TECHNOLOGIES CORPORATION<br>141 PORTLAND  ST<br>CAMBRIDGE, MA 02139 | | | General Trade Payable | | | | $2,574.19 |

Sheet no.  90 of  128  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 30,519.71

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                         ,          Case No.   08-13152
　　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PUBLICITAS LTD<br>468 QUEEN STREET EAST  SUITE 300<br>ATTN LYNDA POWER<br>TORONTO, ON M5A 1T7 | | | General Trade Payable | | | | $4,452.30 |
| ACCOUNT NO.<br><br>QUALITY PHOTO SERVICE<br>654 OGDEN AVE<br>DOWNERS GROVE, IL 60515 | | | General Trade Payable | | | | $310.00 |
| ACCOUNT NO.<br><br>QUEBECOR WORLD INC<br>PO BOX 98668<br>CHICAGO, IL 60693-8668 | | | General Trade Payable | | | | $11,900.84 |
| ACCOUNT NO.<br><br>QUEST DIAGNOSTICS<br>PO BOX 740709<br>ATLANTA, GA 30374-0709 | | | General Trade Payable | | | | $2,071.00 |

Sheet no.   91  of   128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 18,734.14

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                              ,          Case No.  **08-13152**
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> QUEST SOFTWARE <br> PO BOX 51739 <br> LOS ANGELES, CA 90051-6039 | | | General Trade Payable | | | | $26,500.00 |
| ACCOUNT NO. <br><br> R R BOWKER LLC <br> PO BOX 630014 <br> BALTIMORE, MD 21263-0014 | | | General Trade Payable | | | | $318.70 |
| ACCOUNT NO. <br><br> R R DONNELLEY & SONS CO <br> P O BOX 905151 <br> CHARLOTTE, NC 28290-5151 | | | General Trade Payable | | | | $141,825.02 |
| ACCOUNT NO. <br><br> R R DONNELLEY & SONS CO <br> PO BOX 905151 <br> NEWARK, NJ 07188 | | | General Trade Payable | | | | $10,023.83 |
| ACCOUNT NO. <br><br> R R DONNELLEY & SONS CO <br> P O BOX 13654 <br> NEWARK, NJ 07188 | | | General Trade Payable | | | | $211,834.24 |

Sheet no. __92__ of __128__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 390,501.79

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.   08-13152
　　　　　　　　　　　Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RAHMAN, LAILA<br>PETTY CASH CUSTODIAN<br>A/R  TT300<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $146.25 |
| ACCOUNT NO.<br><br>RANDOM HOUSE INC<br>201 E 50TH STREET<br>ATTN  MIMI LOTTES<br>NEW YORK, NY 10022 | | | General Trade Payable | | | | $303.23 |
| ACCOUNT NO.<br><br>RAUH, JOSHUA D<br>5230 A SOUTH UNIVERSITY AVE<br>CHICAGO, IL 60615 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>RAVENSWOOD SPECIAL EVENTS INC<br>1100 W CERMAK RD<br>UNIT B411<br>CHICAGO, IL 60608 | | | General Trade Payable | | | | $6,500.00 |

Sheet no.  93  of  128  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,099.48

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.  08-13152
                          **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RAY OHERRON CO<br>523 E ROOSEVELT RD<br>LOMBARD, IL 60148 | | | General Trade Payable | | | | $1,195.12 |
| ACCOUNT NO.<br><br>REAVEN, STEVEN E<br>2058 N WESTERN AVE UNIT 302<br>CHICAGO, IL 60647 | | | General Trade Payable | | | | $40.00 |
| ACCOUNT NO.<br><br>RECALL TOTAL INFORMATION MANAGEMENT<br>PO BOX 101370<br>ATLANTA, GA 30392-1370 | | | General Trade Payable | | | | $1,857.40 |
| ACCOUNT NO.<br><br>RECALL TOTAL INFORMATION<br>PO BOX 101057<br>ATLANTA, GA 30392-1057 | | | General Trade Payable | | | | $1,820.55 |
| ACCOUNT NO.<br><br>RECORD INFORMATION SERVICES<br>PO BOX 894<br>ELBURN, IL 60119 | | | General Trade Payable | | | | $1,129.03 |

Sheet no. _94_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,042.10

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company** ,                    Case No.  **08-13152**
       **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RED HAWK SECURITY SYSTEMS INC<br>DEPT CH 14249<br>PALATINE, IL 60055-4249 | | | General Trade Payable | | | | $4,549.61 |
| ACCOUNT NO.<br><br>REID, KERRY<br>7316 N HONORE  APT 305<br>CHICAGO, IL 60626 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>RELIABLE RUBBER INCORPORTE<br>805 FORESTWOOD DRIVE<br>ROMEOVILLE, IL 60446 | | | General Trade Payable | | | | $141.05 |
| ACCOUNT NO.<br><br>RENOVATORS PLACE INC<br>1625 CENTRAL AVE<br>WILMETTE, IL 60091 | | | General Trade Payable | | | | $1,125.00 |
| ACCOUNT NO.<br><br>RESEARCH AND ANALYSIS OF MEDIA<br>757 BEAR RIDGE DR NW<br>ISSAQUAH, WA 98027 | | | General Trade Payable | | | | $3,067.74 |

Sheet no. _95_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 9,083.40

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.   08-13152
                        **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RESTIS, DANIEL J<br>MOLLY KUSHNER<br>1330 SMITH AVE<br>BALTIMORE, MD 21209 | | | General Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>REUTERS AMERICA LLC<br>PO BOX 10418<br>NEWARK, NJ 07193-0418 | | | General Trade Payable | | | | $750.00 |
| ACCOUNT NO.<br><br>RICOH CORPORATION<br>PO BOX 41601<br>REF NO 90373<br>PHILADELPHIA, PA 19101-1601 | | | General Trade Payable | | | | $3,707.57 |
| ACCOUNT NO.<br><br>RIMA ENTERPRISES INC<br>5340 ARGOSY AVENUE<br>HUNTINGTON BEACH, CA 92649 | | | General Trade Payable | | | | $45.89 |

Sheet no.   96  of   128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,578.46

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.  08-13152
                            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RIVER WEST HAND CAR WASH AND DETAILING<br>478 N MILWAUKEE AVENUE<br>CHICAGO, IL 60610-3922 | | | General Trade Payable | | | | $51.00 |
| ACCOUNT NO.<br><br>RIVERSIDE BROOKFIELD HIGH SCHOOL<br>1131 WESTERN CHAPEL ROAD<br>NEW WINDSOR, MD 21776 | | | General Trade Payable | | | | $13.80 |
| ACCOUNT NO.<br><br>RIZA FALK PHOTOGRAPHY<br>3749 W WRIGHTWOOD AVE<br>CHICAGO, IL 60647 | | | General Trade Payable | | | | $125.00 |
| ACCOUNT NO.<br><br>ROBERT BRUCE COMPANY<br>2900 W 36TH STREET<br>CHICAGO, IL 60632 | | | General Trade Payable | | | | $384.04 |

Sheet no.  97  of  128  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 573.84

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                        ,          Case No.  08-13152
                **Debtor**                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RODU, BRAD<br>529 S JACKSON ST  4TH FL<br>LOUISVILLE, KY 40202 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>ROGERS AUTO GROUP<br>2720 S MICHIGAN<br>CHICAGO, IL 60616 | | | General Trade Payable | | | | $33.44 |
| ACCOUNT NO.<br><br>ROGINA, MATTHEW C<br>853 PLEASANT  No.2E<br>OAK PARK, IL 60302 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>ROONEY, ELIZABETH<br>1344 W HOOD AVE  3A<br>CHICAGO, IL 60660 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>ROSE PAVING COMPANY<br>7300 W 700TH PL<br>BRIDGEVIEW, IL 60456 | | | General Trade Payable | | | | $23,485.00 |

Sheet no. _98_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 24,018.44

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                         ,          Case No.   08-13152
                          **Debtor**                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ROUND LAKE HS 4220 COLONIAL ROAD PIKESVILLE, MD 21208 | | | General Trade Payable | | | | $1.15 |
| ACCOUNT NO.  RS DISTRIBUTION GROUP 6340 S KENWOOD AVE      - 4N CHICAGO, IL 60637 | | | General Trade Payable | | | | $440.70 |
| ACCOUNT NO.  RUBIO, MAURICIO 3712 CLARENCE AVE BERWYN, IL 60402 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.  RUSSELL, CRISTINE 83 TURNINGMILL LN NEW CANAAN, CT 06840 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.  RYAN, CYNTHIA 1856 GLENDMERE DRIVE BIRMINGHAM, AL 35216 | | | General Trade Payable | | | | $150.00 |

Sheet no.  99  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,041.85

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                     ,          Case No.  08-13152
                **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RYAN, CYNTHIA<br>1856 GLENDMERE DRIVE<br>BIRMINGHAM, AL 35216 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>RYAN, ERIN<br>308 ROYAL GRANT DRIVE<br>WILLIAMSBURG, VA 23185 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>RYDER TRUCK RENTAL INC<br>TRANSPORTATION SERVICES<br>PO BOX 96723<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $246,368.82 |
| ACCOUNT NO.<br><br>RYDER TRUCK RENTAL INC<br>PO BOX 96723<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $56,179.32 |
| ACCOUNT NO.<br><br>SAF T GARD INTERNATIONAL INC<br>PO BOX 66593<br>CHICAGO, IL 60666-0593 | | | General Trade Payable | | | | $117.87 |

Sheet no.  100  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 302,966.01

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,                    Case No.   08-13152
                 **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SAFFORD, SEAN<br>2957 N HALSTED<br>CHICAGO, IL 60652 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>SANDERSON, ALLEN R<br>5825 S DORCHESTER AVE   NO.2-W<br>CHICAGO, IL 60637 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>SASS, ROBERT P<br>7645 CARSWOLD DR<br>CLAYTON, MO 63105 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | | General Trade Payable | | | | $3,660.11 |
| ACCOUNT NO.<br><br>SCHNUCKS SUPERMARKET #721<br>ATTN  LAURA GATES  - AP<br>4800 N UNIVERSITY<br>PEORIA, IL 61614 | | | General Trade Payable | | | | $1,031.35 |

Sheet no.   101  of   128   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 5,491.46

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                           ,          Case No.  08-13152
_____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SCHOPF & WEISS LLP ONE SOUTH WACKER DRIVE 28TH FLOOR CHICAGO, IL 60606 | | | General Trade Payable | | | | $5,122.73 |
| ACCOUNT NO.  SCHROEDTER, ANDREW 4911 N LINCOLN AVE    No.2 CHICAGO, IL 60625 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.  SCHUMACHER, LISA M 418 NAPERVILLE RD CLARENDON HILLS, IL 60514 | | | General Trade Payable | | | | $340.91 |
| ACCOUNT NO.  SCHWAN ELECTRIC INC 5292 N NW HIGHWAY CHICAGO, IL 60630 | | | General Trade Payable | | | | $550.00 |
| ACCOUNT NO.  SCOTT, MARGARET 2829 CONNECTICUT AVE NW STE 207 WASHINGTON, DC 20008 | | | General Trade Payable | | | | $100.00 |

Sheet no.  102 of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 6,213.64

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.   08-13152
_____                           _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> See attached rider - Unclaimed Checks | | | Unclaimed Checks | | | | $225,931.34 |
| ACCOUNT NO. <br><br> See attached rider: Benefits Continuation | | | Benefits Continuation | | X | | Undetermined |
| ACCOUNT NO. <br><br> See attached rider, Intercompany Claims | | | Intercompany Claims | | | | $4,276,397,533.35 |
| ACCOUNT NO. <br><br> See attached rider: Letter Agreements | | | Letter Agreements | | X | | $99,933.04 |
| ACCOUNT NO. <br><br> See attached rider: Other Compensation Plans | | | Other Compensation Plans | X | X | | Undetermined |

Sheet no.  103 of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,276,723,397.73

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                          ,                    Case No.  **08-13152**
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. See attached rider: Salary Continuation | | | Salary Continuation | | X | | $650,977.22 |
| ACCOUNT NO. See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO. SENNETT, HEATHER 2249 W IRVING PARK ROAD  NO.2 CHICAGO, CA 60618 | | | General Trade Payable | | | | $600.00 |
| ACCOUNT NO. SERRANO, ELLIOTT 813 LACY AVE STREAMWOOD, IL 60107 | | | General Trade Payable | | | | $125.00 |

Sheet no. __104_of__128_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 651,702.22

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.   08-13152
                 **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $16,041.98 |
| SERVICESOURCE INTERNATIONAL LLC DEPT 33847 PO BOX 39000 SAN FRANCISCO, CA 94139 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $2,623.31 |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON 55 EAST MONROE STREET No.4200 CHICAGO, IL 60603-5803 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $187.25 |
| SGW TELEPROMPTER SOLUTIONS INC 844 SOUTH 8TH AVE LAGRANGE, IL 60525-2949 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $4,888.76 |
| SHELL OIL COMPANY PO BOX 183019 COLUMBUS, OH 43218-3019 | | | | | | | |

Sheet no.   105  of   128  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 23,741.30

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,          Case No.  **08-13152**
                  **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SHEPHERD, JENNIFER <br> PO BOX 226 <br> STOCKTON, NJ 08559 | | | General Trade Payable | | | | $130.00 |
| ACCOUNT NO. <br><br> SHERROD, ARISTEAD <br> 10042 SOUTH UNION <br> CHICAGO, IL 60628 | | | General Trade Payable | | | | $263.16 |
| ACCOUNT NO. <br><br> SHRINK TECH SYSTEMS LLC <br> 1226 AMBASSADOR BLVD <br> SAINT LOUIS, MO 63132 | | | General Trade Payable | | | | $194.32 |
| ACCOUNT NO. <br><br> SIMON, SHEILA <br> 404 N SPRINGER ST <br> CARBONDALE, IL 62901 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO. <br><br> SKURNICK, ELIZABETH <br> 253 8TH ST  APT 9 <br> JERSEY CITY, NJ 07302 | | | General Trade Payable | | | | $350.00 |

Sheet no. _106_of_128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,087.48

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                                   ,          Case No.  08-13152
　　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SKYTEL <br> PLATINUM FUNDING SERVICES LLC <br> PO BOX 70849 <br> CHARLOTTE, NC 28272-0849 | | | General Trade Payable | | | | $2.00 |
| ACCOUNT NO. <br><br> SLS LEARNING SOLUTIONS LLC <br> PO BOX 69 <br> CLARENDON HILLS, IL 60514 | | | General Trade Payable | | | | $3,500.00 |
| ACCOUNT NO. <br><br> SMITH, DAVID R <br> 2451 ROCKWELL ST  NO.B <br> CHICAGO, IL 60647 | | | General Trade Payable | | | | $75.00 |
| ACCOUNT NO. <br><br> SMITH, WENDY <br> 220B BERGEN ST <br> BROOKLYN, NY 11217 | | | General Trade Payable | | | | $1,400.00 |

Sheet no.  107  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 4,977.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                        ,          Case No.  08-13152                          
_____          _____
                   **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SODEXHO OPERATIONS LLC<br>4880 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $3,460.20 |
| ACCOUNT NO.<br><br>SODEXHO OPERATIONS LLC<br>435 N MICHIGAN AVE<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $2,925.65 |
| ACCOUNT NO.<br><br>SODEXO INC & AFFILIATES<br>PO BOX 70060<br>CHICAGO, IL 60673-0060 | | | General Trade Payable | | | | $136.23 |
| ACCOUNT NO.<br><br>SODEXO INC & AFFILIATES<br>435 N MICHIGAN AVE<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $2,211.91 |
| ACCOUNT NO.<br><br>SODEXO INC & AFFILIATES<br>4880 PAYSHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $25,529.67 |

Sheet no.  108  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 34,263.66

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                            ,                          Case No.   **08-13152**
                     **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOLDIER CREEK ASSOCIATES<br>PO BOX 477<br>ROCKPORT, ME 04856 | | | General Trade Payable | | | | $829.00 |
| ACCOUNT NO.<br><br>SONNENSCHEIN NATH & ROSENTHAL<br>8000 SEARS TOWER<br>CHICAGO, IL 60606 | | | General Trade Payable | | | | $17,060.00 |
| ACCOUNT NO.<br><br>SORCI, RICK<br>103 N BABCOCK DR<br>PALATINE, IL 60074 | | | General Trade Payable | | | | $90.00 |
| ACCOUNT NO.<br><br>SOURCE INTELINK COMPANIES<br>27500 RIVERVIEW CENTER BLVD<br>SUITE 400<br>BONITA SPRINGS, FL 33134 | | | General Trade Payable | | | | $29,572.05 |
| ACCOUNT NO.<br><br>SPRINT NEXTEL<br>PO BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | General Trade Payable | | | | $2,637.87 |

Sheet no. _109_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 50,188.92

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,        Case No.   08-13152
                         **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $18,000.00 |
| SSP BPI GROUP ONE NORTH FRANKLIN STREET SUITE 1100 CHICAGO, IL 60606 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $600.00 |
| STAMBOR, ZACHARY 1328 W BELMONT AVE  NO.2W CHICAGO, IL 60657 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $72.58 |
| STANDARD PARKING PO BOX 66179 OHARE INTERNATIONAL AIRPORT CHICAGO, IL 60666-0179 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $500.00 |
| STANGENES, SHARON D 2758 N KENMORE AVE CHICAGO, IL 60614 | | | | | | | |

Sheet no.   110  of   128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 19,172.58

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Chicago Tribune Company_____ ,          Case No.  __08-13152_____
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STANTIS, SCOTT<br>5312 RIVERBEND TRL<br>BIRMINGHAM, AL 35244 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>STEELE, JASON S<br>814 W CORNELIA　　No.1<br>CHICAGO, IL 60657 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>STEVE DAHL & CO<br>300 KNIGHTSBRIDGE PRKWY<br>LINCOLNSHIRE, IL 60069 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>STEWART TALENT<br>58 WEST HURON<br>CHICAGO, IL 60610 | | | General Trade Payable | | | | $1,260.00 |

Sheet no. __111_ of _128_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,835.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.  08-13152
_____                    _____
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRATEGY PLANNING ASSOCIATES INC<br>1100 EAST WOODFIELD ROAD<br>SUITE 108<br>SCHAUMBURG, IL 60173 | | | General Trade Payable | | | | $1,620.00 |
| ACCOUNT NO.<br><br>STREATOR HIGH SCHOOL<br>14 TROJAN HORSE DRIVE<br>PHOENIX, MD 21131 | | | General Trade Payable | | | | $4.60 |
| ACCOUNT NO.<br><br>STRUCTURAL PRESERVATION SYSTEMS LLC<br>PO BOX 75090<br>BALTIMORE, MD 21275-5090 | | | General Trade Payable | | | | $11,350.00 |
| ACCOUNT NO.<br><br>STUART DEAN COMPANY INC<br>PO BOX 10369<br>NEWARK, NJ 07193-0369 | | | General Trade Payable | | | | $38.61 |

Sheet no.  112  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 13,013.21

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                         ,               Case No.  08-13152
_____
            Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SUBURBAN ELEVATOR COMPANY <br> 130 PRAIRIE LAKE ROAD  UNIT D <br> EAST DUNDEE, IL 60118 | | | General Trade Payable | | | | $3,927.03 |
| ACCOUNT NO. <br><br> SULLIVAN, DENNIS E <br> PO BOX 130 <br> CRETE, IL 60417 | | | General Trade Payable | | | | $1,790.00 |
| ACCOUNT NO. <br><br> SUN MICROSYSTEMS INC <br> 1 NETWORK DRIVE <br> BURLINGTON, MA 01803-0180 | | | General Trade Payable | | | | $2,662.50 |
| ACCOUNT NO. <br><br> SYNERGY LAW GROUP LLC <br> 730 WEST RANDOLPH <br> 6TH FLOOR <br> CHICAGO, IL 60661 | | | General Trade Payable | | | | $3,112.50 |
| ACCOUNT NO. <br><br> SYSTEMS UNLIMITED <br> 1350 W BRYN MAWR <br> ITASCA, IL 60143 | | | General Trade Payable | | | | $1,977.80 |

Sheet no.  113  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 13,469.83

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Chicago Tribune Company** _____ ,          Case No. **08-13152** _____
　　　　　　　**Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>T MOBILE<br>PO BOX 742596<br>CINCINATTI, OH 45274-2596 | | | General Trade Payable | | | | $86,658.91 |
| ACCOUNT NO.<br><br>TAPLINGER, MATTHEW<br>2655 N MOZART<br>CHICAGO, IL 60647 | | | General Trade Payable | | | | $450.00 |
| ACCOUNT NO.<br><br>TAPLINGER, MATTHEW<br>2655 N MOZART<br>CHICAGO, IL 60647 | | | General Trade Payable | | | | $125.00 |
| ACCOUNT NO.<br><br>TARGETCOM LLC<br>88176 EXPEDITE WAY<br>CHICAGO, IL 60695-0001 | | | General Trade Payable | | | | $3,000.00 |
| ACCOUNT NO.<br><br>TAYLOR, MARY E<br>6256 E 3150 NORTH RD<br>MANVILLE, IL 61339 | | | General Trade Payable | | | | $523.34 |

Sheet no. _114_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 90,757.25

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                         ,          Case No.  08-13152
_____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TBA GLOBAL LLC<br>PO BOX 512550<br>LOS ANGELES, CA 90051-0550 | | | General Trade Payable | | | | $9,150.00 |
| ACCOUNT NO.<br><br>TECHNOTRANS AMERICA INC<br>PO BOX 5815<br>CAROL STREAM, IL 60197-5815 | | | General Trade Payable | | | | $27,870.00 |
| ACCOUNT NO.<br><br>TECNAVIA PRESS INC<br>14055 GRAND AVE        STE G<br>BURNSVILLE, MN 55337 | | | General Trade Payable | | | | $3,256.83 |
| ACCOUNT NO.<br><br>TELESOFT CORP<br>3443 NORTH CENTRAL AVE STE 1800<br>PHOENIX, AZ 85012 | | | General Trade Payable | | | | $11,900.00 |
| ACCOUNT NO.<br><br>TERRY, PATRICIA W<br>2106 N HUDSON AVENUE<br>CHICAGO, IL 60614 | | | General Trade Payable | | | | $50.00 |

Sheet no. _115_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 52,226.83

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,              Case No.  08-13152
          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THOMAS INTERIOR SYSTEMS INC<br>9206 EAGLE WAY<br>CHICAGO, IL 60678-1092 | | | General Trade Payable | | | | $67.15 |
| ACCOUNT NO.<br><br>THOMTON, MARK A<br>1815 W ROSCOE    NO.2F<br>CHICAGO, IL 60618 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>TILTON KELLY & BELL<br>55 WEST MONROE STREET<br>SUITE 1975<br>CHICAGO, IL 60603 | | | General Trade Payable | | | | $160.32 |
| ACCOUNT NO.<br><br>TORREGROSSA, RICHARD<br>3165 NOSTRAND AVENUE  APT 6S<br>BROOKLYN, NY 11229 | | | General Trade Payable | | | | $750.00 |
| ACCOUNT NO.<br><br>TOWNSEND, AUDARSHIA<br>2229 W HURON ST<br>CHICAGO, IL 60612 | | | General Trade Payable | | | | $150.00 |

Sheet no.  116 of 128  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,152.47

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Chicago Tribune Company_____,                Case No.  __08-13152_____
                                   **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TREASURE ISLAND<br>3460 N BROADWAY<br>CHICAGO, IL 60657 | | | General Trade Payable | | | | $693.49 |
| ACCOUNT NO.<br><br>TREE TOWNS REPROGRAPHICS INC<br>542 SPRING RD<br>ELMHURST, IL 60126 | | | General Trade Payable | | | | $98.71 |
| ACCOUNT NO.<br><br>TRI-STATE STAFFING INC<br>WELL FARGO BUSINESS CREDIT<br>DEPT 1494<br>DENVER, CO 80291-1494 | | | General Trade Payable | | | | $2,855.11 |
| ACCOUNT NO.<br><br>TROBWARE INC<br>4220 COLONIAL ROAD<br>PIKESVILLE, MD 21208 | | | General Trade Payable | | | | $6,300.00 |
| ACCOUNT NO.<br><br>TURN KEY SOLUTIONS INC<br>6019 N 43RD AVE<br>PHOENIX, AZ 85019 | | | General Trade Payable | | | | $3,993.14 |

Sheet no. __117_of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 13,940.45

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Chicago Tribune Company_____ ,          Case No.  __08-13152_____
           **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UMBERGER, MARY<br>572 WILLIAMSBURGH RD<br>GLEN ELLYN, IL 60137 | | | General Trade Payable | | | | $338.00 |
| ACCOUNT NO.<br><br>UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | | General Trade Payable | | | | $10,716.47 |
| ACCOUNT NO.<br><br>UNITED STATES POSTAL SERVICE<br>PO BOX 21666<br>EAGAN, MN 55121-0666 | | | General Trade Payable | | | | $108.80 |
| ACCOUNT NO.<br><br>UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | | General Trade Payable | | | | $52,990.84 |

Sheet no.  __118_ of _128_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 64,154.11

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                     ,                    Case No.   08-13152
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                                                    |  |  | General Trade Payable |  |  |  | $100.00 |
| UNIVERSITY OF ILLINOIS GENERAL ACCOUNTS RECEIVABLE PO BOX 19448 SPRINGFIELD, IL 62794-9448 |  |  |  |  |  |  |  |
| ACCOUNT NO.                                                                    |  |  | General Trade Payable |  |  |  | $63.51 |
| US COURTS PACER SERVICE CENTER PO BOX 70951 CHARLOTTE, NC 28272-0951 |  |  |  |  |  |  |  |
| ACCOUNT NO.                                                                    |  |  | General Trade Payable |  |  |  | $6,710.55 |
| VER-A-FAST CORPORATION 20545 CENTER RIDGE RD SUITE 300 ROCKY RIVER, OH 44116 |  |  |  |  |  |  |  |
| ACCOUNT NO.                                                                    |  |  | General Trade Payable |  |  |  | $42.23 |
| VERIZON PO BOX 15124 ALBANY, NY 12212-5124 |  |  |  |  |  |  |  |

Sheet no.  119  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,916.29

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,                    Case No.   **08-13152**
_____
                        **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 17577<br>BALTIMORE, MD 21297-0513 | | | General Trade Payable | | | | $506.23 |
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 660720<br>DALLAS, TX 75266-0720 | | | General Trade Payable | | | | $1,234.83 |
| ACCOUNT NO.<br><br>VERIZON CALIFORNIA<br>PO BOX 30001<br>INGLEWOOD, CA 90313-0001 | | | General Trade Payable | | | | $8.52 |
| ACCOUNT NO.<br><br>VILLAGE OF LISLE<br>925 BURLINGTON AVE<br>LISLE, IL 60532-1889 | | | General Trade Payable | | | | $177.42 |
| ACCOUNT NO.<br><br>VILLAGE OF TINLEY PARK<br>16250 S OAK PARK AVE<br>TINLEY PARK, IL 60477 | | | General Trade Payable | | | | $353.90 |

Sheet no.  _120_ of _128_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,280.90

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.  08-13152
　　　　　　　　Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>VO, CHUAN D<br>3021 W ARMITAGE AVE   NO.207<br>CHICAGO, IL 60647 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO. <br><br>VO, CHUAN D<br>3021 W ARMITAGE AVE   NO.207<br>CHICAGO, IL 60647 | | | General Trade Payable | | | | $375.00 |
| ACCOUNT NO. <br><br>VOLTZ, RICHARD J<br>714 ANNESLIE RD<br>BALTIMORE, MD 21212 | | | General Trade Payable | | | | $208.00 |
| ACCOUNT NO. <br><br>WAGNER, JENNIFER<br>4240 N CLARENDON AVE<br>CHICAGO, IL 60613 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO. <br><br>WALSHE, SADHBH A<br>333 WASHINGTON BLVD<br>PMB 40<br>MARINA DEL REY, CA 90292 | | | General Trade Payable | | | | $150.00 |

Sheet no.  121  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,008.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.   08-13152
           **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WARREN HIGH SCHOOL SIGNS NOW O'NEIL PLAZA UNIT 14 2434 BERLIN TURNPIKE NEWINGTON, CT 06111 | | | General Trade Payable | | | | $2.30 |
| ACCOUNT NO.<br><br>WASHINGTON POST WRITERS GROUP PO BOX 75442 BALTIMORE, MD 21275-5442 | | | General Trade Payable | | | | $758.08 |
| ACCOUNT NO.<br><br>WEATHER CENTRAL BOX 88688 MILWAUKEE, WI 53288-0688 | | | General Trade Payable | | | | $546.02 |
| ACCOUNT NO.<br><br>WEAVER III, ADRIAN 11700 S MICHIGAN AVE CHICAGO, IL 60628 | | | General Trade Payable | | | | $48.00 |

Sheet no.  122  of  128  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 1,354.40

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,          Case No.   08-13152
　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  WELLS, NOLAN 1924 S THROOP ST  APT NO.10 CHICAGO, IL 60608 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.  WESTFIELD CHICAGO RIDGE LESSEE LLC 444 CHICAGO RIDGE MALL CHICAGO RIDGE, IL 60415 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.  WHEELBASE COMMUNICATIONS LTD PO BOX 28046 MONCTON, NB E1C 9N4 | | | General Trade Payable | | | | $1,701.00 |
| ACCOUNT NO.  WHITE WAY SIGN MAINTENANCE CO 39512 TREASURY CENTER CHICAGO, IL 60694-9500 | | | General Trade Payable | | | | $1,771.38 |
| ACCOUNT NO.  WHITE, CONSTANCE 935 WILLOWBEND LANE BALDWIN, NY 11510 | | | General Trade Payable | | | | $300.00 |

Sheet no.  123 of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 4,122.38

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,          Case No.   08-13152
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  WHITING TECHNOLOGIES CORP 646 EXECUTIVE DR WILLOWBROOK, IL 60527 | | | General Trade Payable | | | | $2,105.03 |
| ACCOUNT NO.  WILLIAMS, LYNNA 3242 VALAIRE DRIVE DECATUR, GA 30033 | | | General Trade Payable | | | | $350.00 |
| ACCOUNT NO.  WILMETTE CHAMBER OF COMMERCE 1150 WILMETTE AVE  STE A WILMETTE, IL 60091 | | | General Trade Payable | | | | $240.00 |
| ACCOUNT NO.  WISNIEWSKI, RHIANNA 4610 MAIN STREET LISLE, IL 60532 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.  WITTKAMP, KATRINA 1759 W ERIE CHICAGO, IL 60622 | | | General Trade Payable | | | | $800.00 |

Sheet no.  124  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 3,595.03

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                        ,                    Case No.  08-13152
               **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  WOLINSKY, HOWARD 2050 COLLETT LN FLOSSMOOR, IL 60422 | | | General Trade Payable | | | | $600.00 |
| ACCOUNT NO.  WORLDNOW 747 3RD AVE 17TH FLOOR NEW YORK, NY 10017 | | | General Trade Payable | | | | $8,684.32 |
| ACCOUNT NO.  XEROX CORPORATION 2553 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | General Trade Payable | | | | $20,991.46 |
| ACCOUNT NO.  XEROX CORPORATION PO BOX 827598 PHILADELPHIA, PA 19182-7598 | | | General Trade Payable | | | | $9,306.56 |
| ACCOUNT NO.  XTRA LEASE PO BOX 99262 CHICAGO, IL 60693-9262 | | | General Trade Payable | | | | $3,716.93 |

Sheet no.  125  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 43,299.27

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,          Case No.  08-13152
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>YAHOO INC<br>PO BOX 3003<br>CAROL STREAM, IL 60132-3003 | | | General Trade Payable | | | | $6,286.30 |
| ACCOUNT NO.<br><br>YAHOO SEARCH MARKETING<br>PO BOX 89-4147<br>LOS ANGELES, CA 90189-4147 | | | General Trade Payable | | | | $6,601.26 |
| ACCOUNT NO.<br><br>YEAGLE, PATRICK<br>822 RUSSELL RD      APT 4<br>DEKALB, IL 60115 | | | General Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>Andrew Youngman | | | Unpaid Wages Over Priority Cap | | | | $3,398.30 |
| ACCOUNT NO.<br><br>YOUR MINDSET INC<br>1320 N STATE PARKWAY  2A<br>CHICAGO, IL 60610 | | | General Trade Payable | | | | $500.00 |

Sheet no.  126  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 16,860.86

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.  08-13152
　　　　　　　　　Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Z FRANK CHEVROLET<br>6060 N WESTERN AVENUE<br>CHICAGO, IL 60659 | | | General Trade Payable | | | | $340.25 |
| ACCOUNT NO.<br><br>ZERO VARIANCE<br>117 S MILL STREET   2ND FLR<br>FERGUS FALLS, MN 56537 | | | General Trade Payable | | | | $2,310.00 |
| ACCOUNT NO.<br><br>ZINGALES, LUIGI<br>5726 S DORCHESTER<br>CHICAGO, IL 60637 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>ZIP SPECIALTIES INC<br>185 S WHEELING RD<br>WHEELING, IL 60090 | | | General Trade Payable | | | | $869.25 |
| ACCOUNT NO.<br><br>ZOHAR LAZAR INC<br>28 BROAD ST<br>KINDERHOOK, NY 12106 | | | General Trade Payable | | | | $800.00 |

Sheet no.  127  of  128  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 4,469.50

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                         ,                    Case No.  **08-13152**
_____
                 **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ZS ASSOCIATES INC<br>PO BOX 112<br>EVANSTON, IL 60204-0112 | | | General Trade Payable | | | | $5,050.00 |
| ACCOUNT NO.<br><br>ZULKIE PARTNERS LLC<br>222 S RIVERSIDE PLAZA   STE 2300<br>CHICAGO, IL 60606 | | | General Trade Payable | | | | $1,732.00 |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |

Sheet no.  128  of  128  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,782.00

Total ▶ | $ 4,282,218,958.14
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A. ROGERS | FLR 2 | 419 BELOIT AVE | FOREST PARK | IL | 60130-1720 | UNITED STATES | Unclaimed Checks | | | | $77.31 |
| ABDUL, SAM | 4600 W BELMONT AVE 5 | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ABEL, ANN | CENTRAL BAPTIST VILLAGE | 4747 N CANFIELD AVE   3221 | NORRIDGE | IL | 60706 | UNITED STATES | Unclaimed Checks | | | | $6.41 |
| ABLE, GARCIA | 5532 S TROY ST | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ABRUSCATO, ASHLEY | 2392 WILSON CREEK CIR | | AURORA | IL | 60503 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ABRY, KATHY | 19957 E 1700N RD | | PONTIAC | IL | 61764 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ABT, LAWRENCE | 545 WOODLAWN AVE | | GLENCOE | IL | 60022 | UNITED STATES | Unclaimed Checks | | | | $44.46 |
| ABUKHUDAIR, YOUNIS | 6526 S LAMON AVE | | BURBANK | IL | 60459 | UNITED STATES | Unclaimed Checks | | | | $151.27 |
| ABURTO, CARLOS | 9139 PRAIRIE AVE | | HIGHLAND | IN | 46322 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| ACEVEDO, CARLOS | 6037 S KILPATRICK AVE | | | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ACEVEDO, MARY | 1731 N RICHMOND ST | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $1.95 |
| ACHMIROWICZ, ANDRZEJ | 8834 ROBIN DR | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| ACKER, RENEE | 17206 CENTRAL PARK AVE | | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| ACKERBERG, ROBERT | 222 PARK PL    504 | | WAUKESHA | WI | 53186 | UNITED STATES | Unclaimed Checks | | | | $10.89 |
| ACOSTA, EMANUEL | 2345 PRAIRIE ST | | BLUE ISLAND | IL | 60406 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ACOSTA, JAVIER | 10516 S PARKSIDE | | CHICAGO RIDGE | IL | 60415 | UNITED STATES | Unclaimed Checks | | | | $23.84 |
| ACOY, SHENELLE | 9048 W CHURCH ST 1F | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ADAMS, GUS | 18102 66TH CT    114 | | TINLEY PARK | IL | 60477 | UNITED STATES | Unclaimed Checks | | | | $28.00 |
| ADAMS, LYNN | 2214 SIENA WAY | | WOODSTOCK | MD | 22163 | UNITED STATES | Unclaimed Checks | | | | $25.06 |
| ADAMS, MARGARET | 905 SILVERWOOD CT | | LAKE ZURICH | IL | 60047 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| ADAMS, NINA | 9730 S KING DR | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ADAMS, RENEE | 8300 POLO CLUB DR | | | IN | 46410 | UNITED STATES | Unclaimed Checks | | | | $8.15 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAMS, SHEILA | PO BOX 3990 | | NAPERVILLE | IL | 60567 | UNITED STATES | Unclaimed Checks | | | | $3.45 |
| ADEL GHOBRIAL | 812 GREENLEAF AVE | | WILMETTE | IL | 60091-2703 | UNITED STATES | Unclaimed Checks | | | | $77.72 |
| ADELINOS, RAUL | 22416 BREAKWATER DR 1B | | ELKHART | IN | 46516 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| ADELMAN TRAVEL GROUP | BRANDY | 6980 N PORT WASHINGTON RD | MILWAUKEE | WI | 53217-3900 | UNITED STATES | Unclaimed Checks | | | | $384.00 |
| ADIVI, TULSI | 1341 BRANCHWOOD CIR     203 | | NAPERVILLE | IL | 60563 | UNITED STATES | Unclaimed Checks | | | | $2.70 |
| ADRIAN, DONNA | 2440 COURTYARD CIR 2 | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $2.95 |
| AELSCH, TERESA | 190 N DOGWOOD ST | | CORTLAND | IL | 60112 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| AGENLIAN, JOHN | 1331 POTTER RD | | PARK RIDGE | IL | 60068 | UNITED STATES | Unclaimed Checks | | | | $16.61 |
| AGNEW, KETTA | 2413 S PULASKI RD      B | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| AGRO, BRITTANY | 1637 ORRINGTON AVE 613 | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| AGUAYO, PABLO | 4110 W 63RD ST      1 | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| AGUDO, STELLA | 2912 N KILPATRICK AVE | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| AGUYLAR, KARLA | 1621 PARK PL | | BOLINGBROOK | IL | 60490 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| AHERN, LORETTA | 6935 CARLISLE CT 245 | | NAPLES | FL | 34109-8903 | UNITED STATES | Unclaimed Checks | | | | $6.70 |
| AHMED, SARA | 6745 N HARDING AVE | | | IL | 60712 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| AHMED, SYED | 210 WISCONSIN AVE | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| AHRENS, MORGAN | 8942 LINDEN DR | | TINLEY PARK | IL | 60477 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| AHSAN, RAZIA | 2147 ASH ST | | | IL | 60018 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| AINSWORTH, JOHN | 15029 HARDING AVE | | MIDLOTHIAN | IL | 60445 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| AKEY, RIAN | 4715 N RACINE AVE B308 | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| ALADE, WASIU | 650 E 79TH ST      306 | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $2.80 |
| ALANIS, NORMA | 2214 W CRESCENT AVE | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $12.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBER, KAREN | 1315 S PLYMOUTH CT I | | CHICAGO | IL | 60605 | UNITED STATES | Unclaimed Checks | | | | $12.10 |
| ALBINO, JOHNNY | 3432 W 62ND ST BSMT | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ALBRECHT, R | 840 W DOUGLAS AVE | | NAPERVILLE | IL | 60540 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| ALCAIDE, MARIO | 12 S GRETTA AVE | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ALCARAZ, ANTHONY | 665 BILTMORE DR | | BARTLETT | IL | 60103 | UNITED STATES | Unclaimed Checks | | | | $11.50 |
| ALDRIDGE, DIANA | 1553 W 94TH ST    210 | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ALEKSANDROWICZ, LONNE | MARQUETTE | 3912 N PROSPECT AVE    1 | MILWAUKEE | WI | 53211 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| ALESSANDRA HALLIBURTON | 7425 S VERNON AVE | | CHICAGO | IL | 60619-1813 | UNITED STATES | Unclaimed Checks | | | | $42.21 |
| ALEXANDER, MICHELLE | 8152 S BURNHAM AVE BSMT | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ALFONSO, CAMPOS | 62 WREN RD | | CARPENTERSVILLE | IL | 60110 | UNITED STATES | Unclaimed Checks | | | | $425.00 |
| ALI, ANDY | 2337 N CICERO AVE 1 | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ALI, MOHAMMAD | 240 ALGONQUIN CT B | | | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $3.38 |
| ALLAN, JEFFREY | 200 WILLOW LN    C110 | | WILLOW SPRINGS | IL | 60480 | UNITED STATES | Unclaimed Checks | | | | $3.45 |
| ALLEMAN, VICKY | 1001 SOUTHGATE RD | | | IL | 60451 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| ALLEN, JOAN | 7839 S DAMEN AVE | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ALLEN, JOHN | 27W370 GENEVA RD 78 | | WEST CHICAGO | IL | 60185 | UNITED STATES | Unclaimed Checks | | | | $5.20 |
| ALLEN, KAISER | 20 S PARKSIDE AVE | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| ALLEN, SARA | 51890 HOLLYHOCK RD | | SOUTH BEND | IN | 46637 | UNITED STATES | Unclaimed Checks | | | | $12.53 |
| ALLEN, SIMON | 3776 W KELLY RD | | LAKE GENEVA | WI | 53147 | UNITED STATES | Unclaimed Checks | | | | 10.5 |
| ALLEN, VERNA | 223 DOUGLASS WAY | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| ALLEN,D | 356 N WILLIAM ST | | JOLIET | IL | 60435 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| ALLIANCE STAFFING | 4000 W 31ST ST | | CHICAGO | IL | 60623-4901 | UNITED STATES | Unclaimed Checks | | | | $757.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLISON, GRAHAM | 79 JFK ST | | CAMBRIDGE | MA | 02138 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| ALM, TERESA | 306 PLUM ST | | LAKE IN THE HILLS | IL | 60156 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| ALSTON, S | 1001 W MADISON ST 714 | | CHICAGO | IL | 60607 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| ALTA COLLEGES | SUITE 300 | 17 N STATE ST | CHICAGO | IL | 60602-3315 | UNITED STATES | Unclaimed Checks | | | | $1,006.20 |
| ALVAREZ, FABIAN | 1832 STANTON AVE | | WHITING | IN | 46394 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ALVAREZ, IGNACIO | 2737 W LUCIA AVE | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ALVAREZ, NATIVIDAD | 3065 KATHE LN    B1 | | | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| ALVAREZ, OLIVIA | 2342 W HARRISON ST 3 | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ALVAREZ, ROSE | 2922 N LOWELL AVE | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $7.89 |
| AMADOR, GUDELIA | 7425 96TH AVE | | | WI | 53142 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| AMADOR, HECTOR | 3602 SCOVILLE AVE | | BERWYN | IL | 60402 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| AMANO, JAMES | AMANO, JAMES | 2029 KAISER DR | AUSTIN | TX | 78748 | UNITED STATES | Unclaimed Checks | | | | $26.86 |
| AMBROZIAK, BEVERLY | MERRILLVILLE HIGH SCHOOL | 276 E 68TH PL | MERRILLVILLE | IN | 46410 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| AMC NETWORKS | COURTNEY CROSS | 205 N MICHIGAN AVE 803 | CHICAGO | IL | 60601 | UNITED STATES | Unclaimed Checks | | | | $126.64 |
| AMECHE, KATHLEEN | 1040 W MONTANA ST | | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| AMERICAN BROKERS CONDUIT | 4200 COMMERCE CT STE 101 | | LISLE | IL | 60532-4557 | UNITED STATES | Unclaimed Checks | | | | $108.00 |
| AMERIN, JOHN | 1267 BRADWELL LN | | MUNDELEIN | IL | 60060 | UNITED STATES | Unclaimed Checks | | | | $6.63 |
| AMICK, DAVE | 803 S 3RD ST | | PEKIN | IL | 61554 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| AMODER, MIKE | 17650 JUDAY LAKE DR | | SOUTH BEND | IN | 46635 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| AMUNDSEN, JOHN | 1142 PARKVIEW AVE | | CHICAGO HEIGHTS | IL | 60411 | UNITED STATES | Unclaimed Checks | | | | $5.32 |
| AMUSIN, SAVVA | 9129 AUSTIN AVE | | MORTON GROVE | IL | 60053 | UNITED STATES | Unclaimed Checks | | | | $4.52 |
| ANDERSON,  JERRY | 5715 S LOOMIS BLVD | | | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $12.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, ERIC | 508 PULASKI RD | | CALUMET CITY | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ANDERSON, KELSI | 9525 WESTERN CIR 3 | | OMAHA | NE | 68114-6712 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| ANDERSON, KEVIN | 804 E 81ST ST    210 | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $12.25 |
| ANDERSON, KIM | 6 E 91ST ST | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ANDERSON, L | L ANDERSON | 9953 S SAWYER AVE | EVERGREEN PARK | IL | 60895 | UNITED STATES | Unclaimed Checks | | | | $14.70 |
| ANDERSON, L | 2625 TECHNY RD    114 | | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $18.50 |
| ANDERSON, LISA | 1116 KENTON RD | | | IL | 60015 | UNITED STATES | Unclaimed Checks | | | | $9.10 |
| ANDERSON, LUCILLE | 8125 S EVANS AVE    1 | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $17.25 |
| ANDERSON, MICHELLE | 119 11TH AVE | | | IL | 60103 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ANDERSON, MIGAE | 7324 W IRVING PARK RD | | NORRIDGE | IL | 60706 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ANDERSON, ROSALYN | WM JONES ACADEMIC MAGNET HS | 606 S STATE ST | CHICAGO | IL | 60605 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| ANDERSON, SHARON | 2507 24TH ST    2 | | NORTH CHICAGO | IL | 60064 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| ANDERSON, SHAUN | 664 STEWART AVE | | NORTH AURORA | IL | 60542 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ANDERSON, TANAYA | 6742 S PEORIA ST | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ANDERSON, TERRY | 1543 W 120TH ST    2 | | CHICAGO | IL | 60643 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| ANDERSON, THOMAS | 3609 RANDOLPH ST | | LANSING | IL | 60438 | UNITED STATES | Unclaimed Checks | | | | $14.95 |
| ANDJULIS, JUNE | HERITAGE MIDDLE SCHOOL | 6021 S 74TH AVE | SUMMIT-ARGO | IL | 60501 | UNITED STATES | Unclaimed Checks | | | | $6.90 |
| ANDRADE, LINDSEY | 4607 W 95TH ST    B | | OAK LAWN | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ANGEL NAVARRO | 2104 S AUSTIN BLVD | | CICERO | IL | 60804-2012 | UNITED STATES | Unclaimed Checks | | | | $60.50 |
| ANGELA MCFADDEN | 724 S CUMBERLAND AVE | | PARK RIDGE | IL | 60068-4633 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ANGRAM, COURTNEY | 4023 W ADAMS ST    2 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $11.08 |
| ANGSTEN, BONNIE | 3328 N SPRINGFIELD AVE | | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $12.10 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANITA WEINSTEIN | 909 W WILSON AVE | | CHICAGO | IL | 60640-5706 | UNITED STATES | Unclaimed Checks | | | | $187.22 |
| ANNA PANASIUK | 2510 N 72ND CT | | ELMWOOD PARK | IL | 60707-2045 | UNITED STATES | Unclaimed Checks | | | | $5.03 |
| ANNABEL, MARY ANN | 9825 W 151ST ST 2E | | | IL | 60462 | UNITED STATES | Unclaimed Checks | | | | $11.68 |
| ANNAMACAI, MOHANAPRIYA | 1910 W HATHERLEIGH CT    2B | | MOUNT PROSPECT | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ANTHONY DRAGER | 3649 LORRAINE AVE | | | IL | 60555 | UNITED STATES | Unclaimed Checks | | | | $56.25 |
| ANTONACCI, FRANCES | 2105 N NARRAGANSETT AVE | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| ANTONIO, ELVIA | 1130 YEW CT    J | | ELGIN | IL | 60120 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| APARICIO, CAROLINA | 221 SIOUX AVE | | CARPENTERSVILLE | IL | 60110 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| APOSTOLOS, JIM | 7806 W GLENLAKE AVE | | | IL | 60631 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| AQUINO, LYDIA | 350 63RD ST | | CLARENDON HILLS | IL | 60514 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| AQUIRA, CECELIA | 3044 W GRANDVILLE AVE    208 | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ARAMARK CORPORATION | 2200 BERNICE ROAD | | LANSING | IL | 60438 | UNITED STATES | Unclaimed Checks | | | | $130.05 |
| ARAMARK SERVICES | 111 W MONROE ST | | | IL | 60603-4096 | UNITED STATES | Unclaimed Checks | | | | $127.62 |
| ARCEO, RAFAEL | 1917 ELMWOOD AVE 2 | | BERWYN | IL | 60402 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| ARCHER, ROBERT | 3024 N NAGLE AVE | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $7.95 |
| AREGOOD, OLIVIA | 1402 JOYCE DR | | | IL | 60422 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| ARIAS,SYLVIA | 5164 W HOMER ST | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| Arizona Department of Revenue Unclaimed Property Unit | 1600 W. Monroe PO Box 29026 | | Phoenix | AZ | 85038 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ARLINGTON HEIGHTS LIBRARY | MARY SCHRAMM | 130 S ROSELLE RD. | SCHUAMBERG | IL | 60193 | UNITED STATES | Unclaimed Checks | | | | $96.89 |
| ARMANDO, MIKE | 1274 CLARE CT | | CAROL STREAM | IL | 60188 | UNITED STATES | Unclaimed Checks | | | | $16.75 |
| ARMEA, ROBERT | 13029 KENSINGTON DR | | PLAINFIELD | IL | 60544 | UNITED STATES | Unclaimed Checks | | | | $3.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARMISTEAD, RHONDA | 432 W 100TH PL | | | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| ARMSTRONG, PAUL | 2610 BLACKHAWK RD | | WILMETTE | IL | 60091 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| ARNESEN, ERIC | 6333 N HERMITAGE | | CHICAGO | IL | 60660 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| ARNOLD, JENNIFER | 235 SHEFFIELD ST | | SAINT ANNE | IL | 60964 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| AROYO, ELENA | 2174 BOTSFORD PL | | HOFFMAN ESTATES | IL | 60169 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ARRANITIS, PETE | 720 W KATHLEEN DR | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ARREDONDO, BERTHA | 714 JUSTINA ST | | HINSDALE | IL | 60521 | UNITED STATES | Unclaimed Checks | | | | $5.64 |
| ARRIEOLLA, APIFENIA | 101 SIOUX AVE | | CARPENTERSVILLE | IL | 60110 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ARRILLO, ISMAEL | 10710 S AVENUE C 2FL | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ARTEAGA, SALVADOR | 4301 N MOZART ST GDN | | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ARTEGA, PRAXADIS | 3746 KENILWORTH AVE | | BERWYN | IL | 60402 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ARUELLO, FRANK | 5648 W LELAND AVE | | CHICAGO | IL | 60630 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ARZATE, ISAAC | 7203 COWLIN ST | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ASKEW, DAVE | 2709 BAYVIEW CIR | | ALGONQUIN | IL | 60102 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| ASNE FOUNDATION | PO BOX 17370 | C/O BETTY ANNE WILLIAMS | ARLINGTON | VA | 22216 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| ASPIRIN, GERALDINE | 2301 S ILLINOIS AVE 41 | | CARBONDALE | IL | 62903 | UNITED STATES | Unclaimed Checks | | | | $19.50 |
| ASSOCIATED INSURANCE PLAN | 28085 N ASHLEY CIR | | LIBERTYVILLE | IL | 60048-9758 | UNITED STATES | Unclaimed Checks | | | | $640.00 |
| ASSOCIATES OF TRIANGLE | SUITE 2J | 10220 S MICHIGAN AVE | CHICAGO | IL | 60628-2000 | UNITED STATES | Unclaimed Checks | | | | $72.80 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.34 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.35 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.36 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.36 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.36 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.36 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.36 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.36 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.36 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.36 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.36 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.36 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.38 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.63 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.69 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.69 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.70 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.70 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.70 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.70 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.70 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.78 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.89 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $0.89 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $1.10 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $1.46 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $1.46 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $1.46 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $1.46 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $1.83 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $2.01 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $2.42 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $2.54 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $3.31 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $3.81 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $5.17 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $5.62 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $8.68 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $23.16 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $37.85 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $37.91 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $38.32 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $38.43 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $39.61 |
| AT&T | PO BOX 27-820 | | | MO | 64184-0820 | UNITED STATES | Unclaimed Checks | | | | $43.60 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $47.96 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $53.59 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $72.02 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $76.15 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $93.45 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $101.79 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $119.13 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $124.52 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $253.02 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $348.18 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $363.97 |
| AT&T | PO BOX 13140 | | | NJ | 07101-5640 | UNITED STATES | Unclaimed Checks | | | | $447.13 |
| AT&T | PO BOX 13140 | | | NJ | 07101-5640 | UNITED STATES | Unclaimed Checks | | | | $652.96 |
| AT&T | PO BOX 830017 | | | MD | 21283-0017 | UNITED STATES | Unclaimed Checks | | | | $688.43 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATLANTIC FUNDING CORP | 1907 W FOSTER AVE | | CHICAGO | IL | 60640-1025 | UNITED STATES | Unclaimed Checks | | | | $255.00 |
| ATWOOD, REGINA | 3414 W DOUGLAS BLVD 2F | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| AUGUSTINE, LAURIE | GLENBARD EAST HIGH SCHOOL | 1014 S MAIN ST | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| AUGUSTINE, RICHARD | 2116 BRITTANY CT | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| AUGUSTYN, EDWARD | 355 WHEELING AVE | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $10.57 |
| AUSTIN, KITA | 8420 S MANISTEE AVE 2 | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| AUTO NETWORK | 27 W 261 NORTH AVENUE | | WEST CHICAGO | IL | 60185 | UNITED STATES | Unclaimed Checks | | | | $19.50 |
| AVASINOL, NAGESHWAR | 761 DONNA CT     B | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| AVILA, YOLANDA | 1019 N POPLAR ST | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| AVILES, HERBERT | 2636 N PINE ST | | WAUKEGAN | IL | 60087 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| AVILLA, JOSE | 1605 SEMINOLE LN | | CARPENTERSVILLE | IL | 60110 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| AWBER, WILLIE | 6166 N NORTHWEST HWY | | CHICAGO | IL | 60631 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| AYALA, TEOFILO | 3811 W 66TH ST | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| AZAM, MARIAM | 4611 FESSENEVA CT | | NAPERVILLE | IL | 60564 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| AZCONA, FIDEL | 4657 CAROLINA ST | | GARY | IN | 46409 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| BABER, RENITA | 1353 N LATROBE AVE B | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BABIY, OLGA | 2408 SPARTINA RD | | NAPERVILLE | IL | 60564 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BADANKOVICH, JOSEPH | 2014 ATCHISON AVE | | WHITING | IN | 46394 | UNITED STATES | Unclaimed Checks | | | | $95.42 |
| BADER, JILL | 3891 S MASSACHUSETTS AVE 1 | | MILWAUKEE | WI | 53220 | UNITED STATES | Unclaimed Checks | | | | $5.70 |
| BAIRAKTARAS, KIKI | 2000 W FARRAGUT AVE 3 | | CHICAGO | IL | 60625 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BAKER, ALMA | PO BOX 1347 | | DEERFIELD | IL | 60015-6005 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| BAKER, DAN | 700 E MOODY DR | | BLOOMINGTON | IN | 47401 | UNITED STATES | Unclaimed Checks | | | | $83.60 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAKER, JOE | 445 CHAMBERLIN DR | | SOUTH BEND | IN | 46615 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| BAKER, KATHARINE K | 2025 MAPLE AVE | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| BAKER, MARY | 7315 W RASCHER AVE | | CHICAGO | IL | 60656 | UNITED STATES | Unclaimed Checks | | | | $17.40 |
| BAKER, S | 33550 N MILL RD | | | IL | 60030 | UNITED STATES | Unclaimed Checks | | | | $17.90 |
| BAKER, TIMARRI | 1317 W 73RD ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| BAKER, VIRGINIA | 820 FOSTER ST    215 | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $8.18 |
| BAKKER, ABRAHAM | 2609 OLD POST RD | | CRETE | IL | 60417 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| BALA, WALTER | 491 LONGCOMMON RD | | RIVERSIDE | IL | 60546 | UNITED STATES | Unclaimed Checks | | | | $25.94 |
| BALDERAMA, DENISE | 3935 W 85TH PL | | | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| BALE, MATT | 200 AUSTIN LN    101 | | SCHAUMBURG | IL | 60195 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BALL, JOHN | 510 W BELMONT AVE 2012 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| BALL, RANDALL R. | 152 STABLEFORD DR | | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| BALLARD, DAN | DAN BALLARD | PO BOX 177 | STANTON | MO | 63079 | UNITED STATES | Unclaimed Checks | | | | $6.99 |
| BALLESTEROS, KELLY | 4840 S KNOX AVE | | CHICAGO | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BALLUFF, JOYCE | 2462 BRUNSWICK CIR | | WOODRIDGE | IL | 60517 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BALMACEDA, NARCISO | 5137 S WASHTENAW | | CHICAGO | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $309.34 |
| BALTIERETE | 26 TOWER LN | | WESTMONT | IL | 60559-2059 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| BANKS,  THERESA | 8159 S MERRILL AVE 2ND | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $10.40 |
| BANKS, CYNTHIA | 433 WILDWOOD DR | | PARK FOREST | IL | 60466 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BANKS, GLENNIS | 2256 138TH ST | | BLUE ISLAND | IL | 60406 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| BANKS, SHARETA | 709 E 61ST ST    1 | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BANKS, SHILANDA | 122 N KEYSTONE AVE 1FL | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $13.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA, BALLENTINE | 7121 S EUCLID AVE      2 | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BARBER, JENNIFER | 1211 120TH ST | | WHITING | IN | 46394 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| BARBOSA, DIONICIC | 10250 S AVENUE G | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BARCHECHAT, EVELYNE | 1111 N DEARBORN ST 2307 | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $11.70 |
| BARENCA, ORLANDO | 342 WILSON AVE      E | | WEST CHICAGO | IL | 60185 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BARHAJASH, AHDONNAS | 6531 S LOWE AVE 316 | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BARKMEIER, JAMES | 10729 S KENTON AVE | | OAK LAWN | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| BARKSDALE, LENISE | 9225 S JUSTINE ST      2 | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| BARLETT, DIANE | 2616 HARTZELL ST | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| BARNES & NOBLE | ATTN: EXPENSE PAYABLES | 1400 OLD COUNTRY RD | WESTBURY | NY | 11590 | UNITED STATES | Unclaimed Checks | | | | $437.00 |
| BARNES & NOBLE | DONNA PASSANNANTE | 122 5TH AVE | NEW YORK | NY | 10011-5605 | UNITED STATES | Unclaimed Checks | | | | $1,628.25 |
| BARNES, ANN | 6446 S WINCHESTER AVE      1 | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BARNES, JOHN | 6216 WINSLOW CT | | SOUTH BEND | IN | 46614 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| BARNES, MARCUS | 5216 S CORNELL AVE 2E | | CHICAGO | IL | 60615 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BARNES, MIKE | 2042 FARNHAM CT | | SCHAUMBURG | IL | 60194 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BARNES, SHIRLEY | 525 W NATALIE LN | | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $3.40 |
| BARNETT, DARYL | 346 SUTTON CT | | SUGAR GROVE | IL | 60554 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BARNETT, FRANCINE | 865 DEBRA LN | | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | Unclaimed Checks | | | | $10.77 |
| BARRERA, LUIS R | 529 A SIDNEY AVE | | GLENDALE HTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $112.00 |
| BARRIOS, MARGARIE | MAJORIE B BARRIOS | 7106 N PAULINA ST 1S | CHICAGO | IL | 60626 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BARSEMA, CAROL | 908 LAGUNA DR | | MCHENRY | IL | 60051 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| BARSKY, LORRAINE | AVONDALE SCHOOL | 2945 N SAWYER AVE | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $3.45 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARSKY, LORRAINE | AVONDALE SCHOOL | 2945 N SAWYER AVE | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $213.85 |
| BARTH, WILLIAM | 6721 N GEM CT | | PEORIA | IL | 61614 | UNITED STATES | Unclaimed Checks | | | | $45.04 |
| BARTLETT, TERRI | 12376 PRINCETON DR | | HUNTLEY | IL | 60142 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BARTNIK, LORRAINE | 219 OAKLAND GRV | | ELMHURST | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| BARTOLI, ROSELLA | 2100 CRANE CT | | ROLLING MEADOWS | IL | 60008 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| BARTOLOVIC, CORANA | 5732 W LAWRENCE AVE 4 | | CHICAGO | IL | 60630 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| BARTUS, CHRISTINA | 3437 N KOLMAR AVE | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| BASINSKI, STEVE | STEVE BASINSKI | 5834 CRIMSON OAK CT | HARRISBURG | NC | 28075 | UNITED STATES | Unclaimed Checks | | | | $27.22 |
| BASS, MARIA | 305 E 132ND ST        E | | | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BATEMAN, MARY | 6116 LANE PL | | DOWNERS GROVE | IL | 60516 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BATSON, SHARTA | 1953 N LA CROSSE AVE | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BATTE, KAREN | 6905 ZACHARY DR | | CARPENTERSVILLE | IL | 60110 | UNITED STATES | Unclaimed Checks | | | | $15.50 |
| BATTISTA, ANTONIO | 1206 DUNAMON DR | | | IL | 60103 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BATTLE, TAMMIE | 3511 W FLOURNOY ST 2 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BAUBLITZ, IVAN | 3942 W 79TH CT        21 | | MERRILLVILLE | IN | 46410 | UNITED STATES | Unclaimed Checks | | | | $10.30 |
| BAUMEISTER, SEAN | 11257 LAVENDER LN | | FRANKFORT | IL | 60423 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| BAUMER, IRENE | 1820 WILDBERRY DR A | | GLENVIEW | IL | 60025 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| BAUTISTA, HILDA | 523 FREELAND AVE | | CALUMET CITY | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| BAZE, HELEN | THE ESTATE OF MRS HELEN BAZE | 385 N SIXTH AVE | KANKAKEE | IL | 60901 | UNITED STATES | Unclaimed Checks | | | | $15.58 |
| BEAL, DAMIEN | 1815 KENTUCKY ST | | MICHIGAN CITY | IN | 46360 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BEAN, DAVE | 15134 MYRTLE AVE | | HARVEY | IL | 60426 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BEARD, RICHARD | 1305 N ANNIE GLIDDEN RD 201 | | DEKALB | IL | 60115 | UNITED STATES | Unclaimed Checks | | | | $18.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BEARS, ROSELYN | 54 KINSEY AVE | | | NY | 14217 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| BEAULIEU, RENEE | 44W918 DEER PATH | | HAMPSHIRE | IL | 60140 | UNITED STATES | Unclaimed Checks | | | | $25.06 |
| BECERRA, JOE | 916 N WOOD ST | | GRIFFITH | IN | 46319 | UNITED STATES | Unclaimed Checks | | | | $6.85 |
| BECK, ALLEN | 9435 MEADOW LN | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BECK, JASMINE | 7130 S CYRIL CT    601 | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BECKE, LAURA | 2953 N HONORE ST | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| BECKER, JUNE | 785 FLETCHER DR    300 | | ELGIN | IL | 60123 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| BECKER, SCOTT | 3219 RIVER FALLS DR | | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $110.92 |
| BECKWITH, CRYSTINA | 1936 N CLARK ST    403 | | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| BEDGOOD, SANDRA | 12282 DAFFODIL DR | | HUNTLEY | IL | 60142 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| BEE, LYNDA | 1219 E WILSON ST 203 | | | IL | 60510 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| BEE, LYNDA | 1219 E WILSON ST 203 | | BATAVIA | IL | 60510 | UNITED STATES | Unclaimed Checks | | | | $2.97 |
| BEHLING, JEANNE | 125 N OTT AVE | | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BEINARAUSKAS, JOHN | 1602 SAUK DR | | BATAVIA | IL | 60510 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BEJARANO, AUGUSTO | 9040 FEDERAL CT    1F | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BELAIJ, TEMESEONE | 330 S PRESIDENT ST 104 | | CAROL STREAM | IL | 60188 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BELL, DARRYLE | 7136 S PARNELL AVE 1 | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BELL, JACKIE | 14418 WOODLAWN AVE | | DOLTON | IL | 60419 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| BELL, JAHMILAH | 4858 W RICE ST    1 | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BELL, JEFFREY | 343 GREAT OAK | | NAPERVILLE | IL | 60565 | UNITED STATES | Unclaimed Checks | | | | $16.75 |
| BELL, WILLIAM R. | 1206 TAFT AVE | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $10.75 |
| BELL,LAFEYETTE | 1649 SAWYER | | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $145.63 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BELL,LAFEYETTE | 1649 SAWYER | | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $168.49 |
| BELLAVIA, JIM | 410 INDIANAPOLIS AVE | 19641 | DOWNERS GROVE | IL | 60515 | UNITED STATES | Unclaimed Checks | | | | $4.88 |
| BELLAVIA, JIM | 410 INDIANAPOLIS AVE | 19641 | DOWNERS GROVE | IL | 60515 | UNITED STATES | Unclaimed Checks | | | | $5.29 |
| BELLOWS, JOHN | 1700 E 56TH ST 1907 | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $207.46 |
| BELTRAN, JOSE | 838 W COLLEGE BLVD 201 | | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BENDER, CYNTHIA | NORTHWEST SUBURBAN ACADEMY | 2121 S GOEBBERT RD | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | Unclaimed Checks | | | | $156.40 |
| BENDY, JOSEPH | 608 MARTIN LN | | DEERFIELD | IL | 60015-3633 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| BENEMATTI, MICHAEL | 2329 LYNWOOD ST | | MORRIS | IL | 60450 | UNITED STATES | Unclaimed Checks | | | | $21.75 |
| BENITEZ, GERARDO | 505 PRESTON DR    124 | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BENITEZ, MARIA | 418 W STEVENS DR 205 | | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BENJAMIN, MONIQUE | 1101 W COLUMBIA AVE 311 | | CHICAGO | IL | 60626 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| BENJAMINE, MELLONYE | 7854 S SOUTH SHORE DR    308 | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| BENNETT, CRAIG | 703 E 144TH ST | | DOLTON | IL | 60419 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| BENNETT, ELLIS | 12352 S LOOMIS ST | | CALUMET PARK | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $11.75 |
| BENNETT, PHYLISS | HAAG, LAURA | 558 E PARKVIEW DR | GILBERT | AZ | 85296 | UNITED STATES | Unclaimed Checks | | | | $13.20 |
| BENSON, KAREN | 501 CREEKSIDE CT | | OSWEGO | IL | 60543 | UNITED STATES | Unclaimed Checks | | | | $14.32 |
| BENSON, TERRY | 1224 W 72ND PL    1 | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BENSTERN, WILL | 3653 W 67TH PL | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BERAN, LUCY | 2939 N 77TH CT | | ELMWOOD PARK | IL | 60707 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BERCUTT, MICHELLE | MICHELLE BERCUTT | 1111 BRICKELL BAY DR 2301 | MIAMI | FL | 33131 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| BERENT, CRAIG | 1391 GOLDEN OAKS PKY | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| BERG, JOHN | 711 N MILL ST    2B | | | IL | 60050 | UNITED STATES | Unclaimed Checks | | | | $12.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BERIC, KRISTEN | 222 W NORMAN LN | | | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| BERRY, HARDY | 437 PRAIRIE AVE | | CALUMET CITY | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BERTHA, KAREN | BERTHA, KAREN | 3460 KINGSBORO RD NE 740 | ATLANTA | GA | 30326 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| BERWICK, REV. WENDELL | 149 N ELM AVE | | ELMHURST | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $125.58 |
| BEST, DENNIS | 5545 E 10TH AVE | | GARY | IN | 46403 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| BETHANY RETIREMENT COMM. | ATTN:ACCOUNTS PAYABLE | 5025 N POLAINA | CHICAGO | IL | 60646 | UNITED STATES | Unclaimed Checks | | | | $51.74 |
| BETS, KENYETTA | 7330 S PERRY AVE | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $32.60 |
| BETSIE JOEDICKER | 230 LEISURE WORLD | | MESA | AZ | 85206-3137 | UNITED STATES | Unclaimed Checks | | | | $165.61 |
| BEYER, C | 1750 S ROSELLE RD | | PALATINE | IL | 60067 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| BEYER, WILLIAM | EAST HIGH SCHOOL | 2929 CHARLES ST | ROCKFORD | IL | 61108 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| BHADRAVAT, ANUPAM | 4728 ARBOR DR    313 | | ROLLING MEADOWS | IL | 60008 | UNITED STATES | Unclaimed Checks | | | | $11.75 |
| BIALOBLOCKI, PEARL | 403 W KOTT RD | | MANISTEE | MI | 49660 | UNITED STATES | Unclaimed Checks | | | | $61.20 |
| BIELE, MR | CHARTER NOBLE SCHOOL | 1010 N NOBLE ST | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| BIENEMAN, CHRIS | 1000 SAINT JULIAN ST | | PEKIN | IL | 61554 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| BIERMAN, RUTH | 259 WALNUT ST | | ELMHURST | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $31.80 |
| BIEVER, R | CHRISTIAN LEAGUE | PO BOX 948 | WALWORTH | WI | 53184 | UNITED STATES | Unclaimed Checks | | | | $15.79 |
| BIG CHICAGO RECORDS | 35 EAST WACKER DRIVE SUITE 1750 | | CHICAGO | IL | 60601 | UNITED STATES | Unclaimed Checks | | | | $180.00 |
| BIGCHAMPAGNE LLP | 450 N ROXBURY DR 8TH FLR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BIGCHAMPAGNE LLP | 450 N ROXBURY DR 8TH FLR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BIGDEN, MARY | 3171 BANBURY LN | | LAKE IN THE HILLS | IL | 60156 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| BIGGINS, KATHRYN | 2240 W PALMER ST 2F | | | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| BILAL, EVELYN | 10233 S OGLESBY AVE | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $10.25 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILQUEES, ASMA | 6022 N WOLCOTT AVE 101 | | CHICAGO | IL | 60660 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| BINGENHEIMER, BONNIE | 110 S 2ND ST | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $5.37 |
| BINGHAM, HEATHER | 1650 PATRICIA PL      2 | | | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BIRD, PATTY | 314 N ELMHURST AVE | | MOUNT PROSPECT | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $3.80 |
| BIRD, PATTY | 314 N ELMHURST AVE | | MOUNT PROSPECT | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $4.90 |
| BISCHOFF, THOMAS | 1239 LAKE AVE | | WILMETTE | IL | 60091 | UNITED STATES | Unclaimed Checks | | | | $90.56 |
| BISSING, DON | 6412 VALLEY RIDGE DR | | PLAINFIELD | IL | 60586 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| BITTERMAN, PINCAS | 9531 AVERS AVE | | SKOKIE | IL | 60203 | UNITED STATES | Unclaimed Checks | | | | $121.20 |
| BIXBY, CYNTHIA | 779 FLEMING ST | | HOBART | IN | 46342 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| BLACK, MIKE | 149 S COLORADO ST | | HOBART | IN | 46342 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BLACK, RUTH | 1319 E MILLER ST | | GRIFFITH | IN | 46319 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| BLACK, SHANTE | 903 E 82ND ST    BSMT | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BLACK, TASHA | 8739 S RACINE AVE 1FL | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BLACKWELL, RICHARD | 126 OVERLOOK DR | | FLAT ROCK | NC | 28731 | UNITED STATES | Unclaimed Checks | | | | $44.00 |
| BLADE, BRANDI | 1227 S CHRISTIANA AVE | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BLAIR, HUGH | 1831 MISSION HILLS RD 208 | | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| BLAIS, KAWANNA | 6350 S GREENWOOD AVE      1 | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BLAISDELL, AARON | AARON BLAISDELL | 1530 S STATE ST 528 | CHICAGO | IL | 60605 | UNITED STATES | Unclaimed Checks | | | | $10.99 |
| BLASI, FRANK | 7829 48TH AVE | | KENOSHA | WI | 53142 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| BLOMBERG, SARA | ESTATE OF SARA BLOMBERG | 7807 W ARQUILLA DR | PALOS HEIGHTS | IL | 60463-2504 | UNITED STATES | Unclaimed Checks | | | | $2.97 |
| BLOOM, GORDON | GORDON BLOOM | 525 ELAINE TER | LAKEMOOR | IL | 60051 | UNITED STATES | Unclaimed Checks | | | | $3.25 |
| BLOOMQUIST, DANIEL | 8104 LEAMINGTON AVE | | | IL | 60459 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLOUNT, ELIZABETH | BLOUNT, ELIZABETH | 1229 N BOSWORTH AVE 1F | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $34.50 |
| BMEU | 150 W MARGARET DRIVE | BUSINESS MAIL ENTRY UNIT | TERRE HAUTE | IN | 47801 | UNITED STATES | Unclaimed Checks | | | | $222.25 |
| BOCHATCAT, EDEN | 3817 CHERRY TREE CT | | JOLIET | IL | 60435 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| BOCHENEK, REANTU | 1603 N WINDSOR DR 203 | | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BOCK, NORMA | NORMA BOCK | 680 HAISH BLVD 123 | DECALB | IL | 60115 | UNITED STATES | Unclaimed Checks | | | | $9.28 |
| BODDIE, COREY | 921 N MONTICELLO AVE | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $87.83 |
| BOETTCHER, ALEXANDRA | 1525 W GEORGE ST 3 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $3.68 |
| BOGAN, DOROTHY | 5133 S UNIVERSITY AVE 2A | | CHICAGO | IL | 60615 | UNITED STATES | Unclaimed Checks | | | | $3.45 |
| BOHN ILLUSTRATION | 14 N FIRST AVENUE | SUITE 1410 | ST CHARLES | IL | 60174 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| BOLDEBUCK, H | 4906 BRYAN PL | | DOWNERS GROVE | IL | 60515 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| BOLDEN, DIANNE | 810 W GRACE ST    2005 | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| BOLDEN, PAM | 1715 E KANSAS ST | | | IL | 62703 | UNITED STATES | Unclaimed Checks | | | | $6.20 |
| BOLDEN, TERRY | 12230 S GREEN ST BSMT | | | IL | 60643 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| BOLEK, VICTORIA | 01S141 EUCLID AVE | | VILLA PARK | IL | 60181 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| BOLES, CYNTHIA | 1816 CENTRAL AVE | | WHITING | IN | 46394 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BON, MARK | 1113 MUIRFIELD AVE | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $4.05 |
| BONDURANT, ROBERT | 1919 N OAKLEY AVE | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $23.90 |
| BONILLA, MIGUEL | 3420 EVA AVE | | PARK CITY | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BONNER, COY | 1334 FISHER ST | | MUNSTER | IN | 46321 | UNITED STATES | Unclaimed Checks | | | | $21.08 |
| BONNER, TOM | 4447 N SEELEY AVE | | CHICAGO | IL | 60625 | UNITED STATES | Unclaimed Checks | | | | $185.16 |
| BONNEY, CHERYL | 5953 S THROOP ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BOOSE, JONNY | 1120 N CENTRAL PARK AVE    1ER | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOOTHE, KELLI | 409 N MERRILL ST | | BRACEVILLE | IL | 60407 | UNITED STATES | Unclaimed Checks | | | | $15.75 |
| BORATYN, JAMES | 7611 W HOWARD ST | | CHICAGO | IL | 60631 | UNITED STATES | Unclaimed Checks | | | | $6.93 |
| BORCHICHI, CLAUVIO | 2 BLUE JAY CT | | WOODRIDGE | IL | 60517 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BORELLO, CAROL | 14230 KILPATRICK AVE 217 | | MIDLOTHIAN | IL | 60445 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| BORGESON, LORRAINE | 1124 VERNON DR | | GLENVIEW | IL | 60025 | UNITED STATES | Unclaimed Checks | | | | $44.75 |
| BORGMAN, SANDRA | 30 FERNWOOD CT | | VERNON HILLS | IL | 60061 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BORLAND, JOHN J | 650 BURTON DR | | LAKE FOREST | IL | 60045 | UNITED STATES | Unclaimed Checks | | | | $189.20 |
| BOROVICKA, JOHN | 10 E HAWTHORN PKY 424 | | VERNON HILLS | IL | 60061 | UNITED STATES | Unclaimed Checks | | | | $8.36 |
| BORRIS, ROSEMARY | 44 OLYMPIA FIELDS DR | | PEKIN | IL | 61554 | UNITED STATES | Unclaimed Checks | | | | $33.64 |
| BORROFF, PAM P | 7801 46TH ST     2 | | LYONS | IL | 60534 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| BORRS, WAYNE | 7937 S GREENWOOD AVE | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BORTH, LEONA | 8037 S SPAULDING AVE | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $87.70 |
| BORYSEMCH, ALINA | 8427 N OZARK AVE | | NILES | IL | 60714 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| BOSAK, HELEN | 1110 WARREN AVE 504 | | | IL | 60515 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BOSE, MALABIKA | 2404 SPRINGDALE RD 106 | | WAUKESHA | WI | 53186 | UNITED STATES | Unclaimed Checks | | | | $7.89 |
| BOSTON, ANTHONY | 30 W CHICAGO AVE 1426 | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| BOSTON, TERRY | 1017 E 61ST ST | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| BOSWORTH, CAROL | 1604 ROWELL AVE | | JOLIET | IL | 60433 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| BOTTERMAN, KEVIN | PRAIRIE RIDGE HIGH SCHOOL | 6000 DVORAK DR | CRYSTAL LAKE | IL | 60012 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| BOUCHARD, BRENDA | 10425 SAWGRASS LN | | HUNTLEY | IL | 60142 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| BOURKE, MARGUERITE | 2100 S FINLEY RD     207 | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $25.22 |
| BOUVY, BOB | 552 W ROYAL TROON PL | | | AZ | 85614 | UNITED STATES | Unclaimed Checks | | | | $1.60 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOVE, ERASHMO | 123 CEDAR CIR | | | IL | 60107 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| BOWEN, YALONDA | 8024 S ELLIS AVE    2W | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BOWERS, PHIL | 4816 MIDDAUGH AVE | | DOWNERS GROVE | IL | 60515 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| BOWES CREEK COUNTRY CLUB CONSTR. | CHERYL PIGG | 38W715 BOWES RD | ELGIN | IL | 60124 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| BOYD, BILL | 257 DEER RUN DR | | BRAIDWOOD | IL | 60408 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| BOYD, JOSEPH | 1605 BAUMGART DR | | NORMAL | IL | 61761 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| BOYD, MYRNA | 3306 ALETHEA DR | | ALGONQUIN | IL | 60102 | UNITED STATES | Unclaimed Checks | | | | $3.38 |
| BOYD, PAT | 4615 N KEYSTONE AVE 1 | | CHICAGO | IL | 60630 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| BOZMAN, SONY | 17755 PARK BLVD    1B | | LANSING | IL | 60438 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BRACKE, ADAM | 508 NIU STEVENSON-NORTH    B | | DE KALB | IL | 60115 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| BRADFIELD, MARCIA | 9311 S WABASH AVE | | | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $1.45 |
| BRADFORD, REBECCA | 5745 CIRCLE DR | | OAKLAWN | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $196.70 |
| BRADLEY, ANGELICA | 8235 S SAGINAW AVE 1 | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BRADLEY, ROGER | 11821 S BELL AVE | | CHICAGO | IL | 60643 | UNITED STATES | Unclaimed Checks | | | | $4.45 |
| BRADLEY, TOE | 7020 S WOOD ST    HSE | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BRADSHAW, JUNE | 352 W 116TH ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| BRAEGER, DAVID | 8016 N POPLAR DR | | MILWAUKEE | WI | 53217 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| BRAHAM, THOMAS | 610 W OTTAWA ST 609 | | LANSING | MI | 48933 | UNITED STATES | Unclaimed Checks | | | | $1.30 |
| BRANKLIN, GAYLE | ACCOUNTS PAYABLE | 55 S GRANT ST | HINSDALE | IL | 60521 | UNITED STATES | Unclaimed Checks | | | | $31.05 |
| BRAULT, ELAINE | 18746 CARSON DR | | HOMEWOOD | IL | 60430 | UNITED STATES | Unclaimed Checks | | | | $17.09 |
| BRAXTON, DELANO | 7133 S HONORE ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BREASON, WALTER MR | ESTATE OF MRS WALTER BREASON | P O BOX 128 | SAUGATUCK | MI | 49453 | UNITED STATES | Unclaimed Checks | | | | $3.46 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRELLEG, KEMA | 1410 N LOCKWOOD AVE B | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BRENT, MARY | 14230 DOBSON AVE | | DOLTON | IL | 60419 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| BREWSTER, BOB | 1472 PEMBROKE LN | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| BRICK, TOM | 1304 KINGSBURY DR F | | HANOVER PARK | IL | 60133 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BRIDGES, CLARENCE | 740 S KOSTNER AVE 1 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BRIDGES, LOUIS | 1331 S 12TH AVE | | MAYWOOD | IL | 60153 | UNITED STATES | Unclaimed Checks | | | | $1.23 |
| BRIDWELL, ANDREA | 1869 PINE ST | | | IL | 60018 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BRIES, BRIAN | BRIES, BRIAN | 1371 CARLETON CIR | NAPERVILLE | IL | 60565 | UNITED STATES | Unclaimed Checks | | | | $21.15 |
| BRIGGEMAN, LISA | 933 SHERMAN AVE | | EVANSTON | IL | 60202 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BRIGGS, KATHERINE | 9100 NEWCASTLE AVE | | MORTON GROVE | IL | 60053 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| BRIGGS, LISA | 1221 TAFT ST | | GARY | IN | 46404 | UNITED STATES | Unclaimed Checks | | | | $9.85 |
| BRIGHT, DOURIS | 1518 W WASHBURNE AVE | | CHICAGO | IL | 60608 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BRIGHT, HILLARY | 1317 E 88TH PL | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BRIMMER, JOHN | 12325 S PERRY AVE | | | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BRINGMAN, CHRISTINA | 700 MIKE CT | | NAPERVILLE | IL | 60563 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| BRINKER INTERNATIONAL | 6820 LBJ FWY | | DALLAS | TX | 75240-6511 | UNITED STATES | Unclaimed Checks | | | | $141.70 |
| BRISCOE, VERDELL | 4957 MASSACHUSETTS ST | | | IN | 46409 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BRITTEN, SHAQUENDO | 1511 3E 73RD ST 1 | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $6.35 |
| BRITTON, LASHA | 1619 S HARDING AVE | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BRODA, FREDERICK | 1250 N DEARBORN ST 6C | | | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| BROGAN, PATRICK | 3644 RUBY ST | | FRANKLIN PARK | IL | 60131 | UNITED STATES | Unclaimed Checks | | | | $4.85 |
| BRONSBERG, JIM | 1840 HOME AVE    1 | | BERWYN | IL | 60402 | UNITED STATES | Unclaimed Checks | | | | $6.63 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRONWIE, CHRIS | 5847 W 87TH ST        2 | | | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BROOK PARK DENTAL CARE | 1103 E 31ST ST | | LA GRANGE PARK | IL | 60526-1280 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BRORS, DAVID | DAVID BRORS | 4010 BROCKTON CLOSE | MARIETTA | GA | 30068 | UNITED STATES | Unclaimed Checks | | | | $49.78 |
| BROUGHTON JR, LENODDRIS | 1415 E 65TH ST        311 | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| BROUSSARD, SANDRA | 8041 S CLYDE AVE | | | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| BROWN, ANITA | 2856 W CULLOM AVE 2 | | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $6.80 |
| BROWN, ASHLEY | 212 GRAFTON PL | | MATTESON | IL | 60443 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| BROWN, CAMILLE | 3854 W MAYPOLE AVE 2 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BROWN, CASSANDRA | 1250 S KILDARE AVE 2 | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BROWN, DARNISIA | 4955 W RACE AVE | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BROWN, DAVID | 721 BLUESTEM DR | | YORKVILLE | IL | 60560 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BROWN, DONNA | NICOLET HIGH SCHOOL | 6701 N JEAN NICOLET RD | MILWAUKEE | WI | 53217 | UNITED STATES | Unclaimed Checks | | | | $6.90 |
| BROWN, DOROTHY | 815 MITCHELL AVE | | ELMHURST | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $8.70 |
| BROWN, ERICA L | 624 CLARK ST        3 | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| BROWN, HARRIET | 708 ALDERMAN AVE | | PROSPECT HEIGHTS | IL | 60070 | UNITED STATES | Unclaimed Checks | | | | $6.93 |
| BROWN, HENRY | 8021 S DAMEN AVE | | | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $21.50 |
| BROWN, JENNIFER | 1521 N MAYFIELD AVE 2 | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| BROWN, JENNIFER | 9047 S BISHOP ST        1B | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BROWN, KENA | 7950 S GREENWOOD AVE        1 | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BROWN, LAKENYA | 8441 S HERMITAGE AVE | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| BROWN, MARLENE | 2475 W GULF DR 111 | | SANIBEL | FL | 33957 | UNITED STATES | Unclaimed Checks | | | | $15.75 |
| BROWN, MARVIN | 1232 KINGS CROSS 302 | | WEST CHICAGO | IL | 60185 | UNITED STATES | Unclaimed Checks | | | | $10.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BROWN, MATT | 903 W NORTHCREST AVE | | PEORIA | IL | 61614 | UNITED STATES | Unclaimed Checks | | | | $4.65 |
| BROWN, NATASHA | 538 N SAINT LOUIS AVE 2 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BROWN, PAUL | EAST LEYDEN HIGH SCHOOL | 3400 ROSE ST | FRANKLIN PARK | IL | 60131 | UNITED STATES | Unclaimed Checks | | | | $89.00 |
| BROWN, ROBERT T` | 3755 TENNYSON 220 | | DENVER | CO | 80212 | UNITED STATES | Unclaimed Checks | | | | $1.64 |
| BROWN, SAM | N W U | 1041 W MAXWELL ST 102 | CHICAGO | IL | 60608 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| BROWN, SHARRAN | 1325 N LOREL AVE        B | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BROWN, SHAUNTYNCE | 4246 W WEST END AVE | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BROWZNY, KRYSTIAN | 3254 N NORMANDY AVE | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| BRUCE, BOB | 2832 ROSS ST | | HIGHLAND | IN | 46322 | UNITED STATES | Unclaimed Checks | | | | $3.65 |
| BRUCH, EMILY | 7423 KARLOV AVE | | SKOKIE | IL | 60076 | UNITED STATES | Unclaimed Checks | | | | $2.10 |
| BRUNDAGE, LINDA | 1970 STARVALE RD | | GLENDALE | CA | 91207 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| BRUNDER, JEAN | LATOSHA TURNER | 2000 S YORK RD 125 | OAK BROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| BRUNDER, JEAN | SACRED HEART SCHOOLS | 6250 N SHERIDAN RD | CHICAGO | IL | 60660 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| BRUSSANO, LEONARD | 5723 RIVIERA BLVD | | PLAINFIELD | IL | 60586 | UNITED STATES | Unclaimed Checks | | | | $8.30 |
| BRYANE, KAMYLA | 6920 S WOODLAWN AVE      2 | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BRYANT, ARTHUR | DEBORAH BRYANT | 4381 PENNSYLVANIA ST | GARY | IN | 46409 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BRYANT, CLARENCE | 10416 S KING DR        1 | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| BRYHADYR, GALINA | 400 MANDA LN      522 | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BUCCINA, ANTHONY | 6 CENTER SQ 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $261.78 |
| BUCIO, LINDA | 7607 BRISTOL LN | | HANOVER PARK | IL | 60133 | UNITED STATES | Unclaimed Checks | | | | $38.05 |
| BUCK, STEVE | 201 N HAMPSHIRE AVE | | ELMHURST | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| BUCKHALTER, SHAMEKA | 743 E 155TH CT | | PHOENIX | IL | 60426 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUEHLER, EVELYN | 706 W MAIN ST | | OTTAWA | IL | 61350 | UNITED STATES | Unclaimed Checks | | | | $8.87 |
| BUESCHER, GILBERT | 535 FAIRFAX RD | | NAPERVILLE | IL | 60540 | UNITED STATES | Unclaimed Checks | | | | $241.96 |
| BUETOW, JENNIFER | 2502 BUCHANAN RD | | KENOSHA | WI | 53143 | UNITED STATES | Unclaimed Checks | | | | $3.05 |
| BUGIELSKI, LOTTIE | 6433 W BELLE PLAINE AVE    203 | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $11.94 |
| BUGNO, DENICE | 9111 MEADOWVIEW DR | | OAK LAWN | IL | 60457 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| BUKOVACK, MARY | 515 CINNAMON BEACH LN | | PALM COAST | FL | 32137 | UNITED STATES | Unclaimed Checks | | | | $31.86 |
| BULATEK, SALLY | 9701 N DEE RD    6I | | NILES | IL | 60714 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BULCROFT, LAURA | 1017 TALBOT AVE | | LAKE BLUFF | IL | 60044 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| BULCROFT, LAURA | 1017 TALBOT AVE | | LAKE BLUFF | IL | 60044 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| BULTRON, ALGRIS | 1260 N GREENVIEW AVE 1R | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BUNDA, MARGO & JOHN | 11331 GREENWAY DR | | HUNTLEY | IL | 60142 | UNITED STATES | Unclaimed Checks | | | | $1.85 |
| BUNS, THERESE | 6860 W OAKTON CT | | NILES | IL | 60714 | UNITED STATES | Unclaimed Checks | | | | $6.36 |
| BURCHMORE, ROBERT | ROBERT BURCHMORE | 1187 WOODED LN | EAGLE RIVER | WI | 54521 | UNITED STATES | Unclaimed Checks | | | | $3.94 |
| Bureau of Abandoned Property | PO Box 8931 | | Wilmington | DE | 19899 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| BURNES, THERESA | BURNES, THERESA | 13659 LEGACY CIR P | HERNDON | VA | 20171 | UNITED STATES | Unclaimed Checks | | | | $9.39 |
| BURNETT, DOREEN | 1211 OGELTHORPE AVE | | NORMAL | IL | 61761 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| BURNETT, ROBERT | 26604 LINDENGATE CIR | | PLAINFIELD | IL | 60585 | UNITED STATES | Unclaimed Checks | | | | $10.75 |
| BURRELL, ADDIE | 1932 E LINDEN ST | | KANKAKEE | IL | 60901 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| BURSTEIN, RONALD | 1758 HILLCREST DR | | SLEEPY HOLLOW | IL | 60118 | UNITED STATES | Unclaimed Checks | | | | $18.52 |
| BURT, KAREN | RENTON TECH LIBRARY | P O BOX 3707 BOEING CO 62 | SEATTLE | WA | 98124 | UNITED STATES | Unclaimed Checks | | | | $196.98 |
| BURTS, MYRON S | 15426 MAPLE LANE ST | | MARKHAM | IL | 60426 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| BUSH, JONATHAN | 12410 S STEWART AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUSH, SUZANNE | VIA PIEMONTE 75 (INT8) | | ROME | | 00187 | ITALY | Unclaimed Checks | | | | $525.00 |
| BUSHA, PATRICIA | 2401 BERRY ST | | JOLIET | IL | 60435 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| BUSHNELL, GEORGE D | 802 LAKE AVE | | WILMETTE | IL | 60091 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| BUSIREDDY, JAUABHARTHA | 784 MALLARD LN    1B | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BUSSARD, TONY | 904 JUDSON AVE | | HIGHLAND PARK | IL | 60035 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BUSSELL, J | 8004 S EBERHART AVE 1 | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BUSTAMONTE, FRANCES | 6827 30TH ST | | BERWYN | IL | 60402 | UNITED STATES | Unclaimed Checks | | | | $7.65 |
| BUTLER, JACQUELINE D | 1585 WOODCUTTER LN A | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $23.25 |
| BUTLER, JOHN | 17905 JOHN AVE | | COUNTRY CLUB HILLS | IL | 60478 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| BUTORAC OLGA | 1340 RING RD    703 | | CALUMET CITY | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| BUTZEN, BEN | 1751 N 2350TH RD | | GRAND RIDGE | IL | 61325 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BYANSKI, AMANDA | 528 VISTA DR | | GAHANNA | OH | 43230 | UNITED STATES | Unclaimed Checks | | | | $32.76 |
| BYNUM, CAROLYN | 5134 INGLESIDE | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $61.20 |
| BYNUM, DEBRA | 204 S 21ST AVE | | MAYWOOD | IL | 60153 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| BYNUM, MARSHA | 3041 S MICHIGAN AVE 516 | | CHICAGO | IL | 60616 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| BYRNE, KATHLEEN | 5420 129TH PL    102 | | CRESTWOOD | IL | 60445 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| C CLARK ENTERPRISES INC | ACCT 9692 | 1153 S LEE    STE 169 | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $13.55 |
| C CLARK ENTERPRISES INC | ACCT 9692 | 1153 S LEE    STE 169 | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $19.36 |
| C CLARK ENTERPRISES INC | ACCT 9692 | 1153 S LEE    STE 169 | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $39.72 |
| C CLARK ENTERPRISES INC | ACCT 9692 | 1153 S LEE    STE 169 | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $278.16 |
| C CLARK ENTERPRISES INC | ACCT 9692 | 1153 S LEE    STE 169 | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $315.04 |
| CABADA, SUSAN | 4530 S KEATING AVE | | CHICAGO | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABRELLAS, ELIZABETH | 100 N 13TH AVE    3 | | MELROSE PARK | IL | 60160 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CAFFEY, APPOLLONIA | 11318 S WENTWORTH AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| CAIN, LINDA | 535 E WALNUT ST | | CANTON | IL | 61520 | UNITED STATES | Unclaimed Checks | | | | $9.57 |
| CALDWELL, JEAN | 611 N TROY ST | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| CALDWELL, VERONICA | 12322 S MARSHFIELD AVE | | CALUMET PARK | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CALHOUN, LARRY | 320 S DIAMOND ST | | | IL | 62650 | UNITED STATES | Unclaimed Checks | | | | $31.59 |
| CALLAS, MARY | 6325 S LONG AVE | | | IL | 60638 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| CALLIGUIRE, AJ | 7848 OGDEN AVE | | LYONS | IL | 60534 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| CALTRA CONSTRUCTION | 10639 S CENTRAL PARK AVE | | CHICAGO | IL | 60655-3203 | UNITED STATES | Unclaimed Checks | | | | $124.50 |
| CAMACHO, KHALILAH | 548 W 62ND ST | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $12.20 |
| CAMBELL, MIKE | 484 ROOSEVELT CT | | HAMMOND | IN | 46324 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CAMERIUS, EDWIN | TO THE ESTATE OF EDWIN CAMERIUS | 16215 LAKE VILLA AVE | TINLEY PARK | IL | 60477 | UNITED STATES | Unclaimed Checks | | | | $8.50 |
| CAMMON, DARRON | 4920 W HARRISON ST 2ND | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $10.10 |
| CAMPANELLI, CHARLES | ERICKSON, CARY | 1964 N HOWE ST 2 | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $25.25 |
| CAMPBELL, MAHALA | 17313 CENTER AVE | | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $1.37 |
| CAMPBELL, MILFORD | 1500 S INDIANA AVE 301 | | CHICAGO | IL | 60605 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| CAMPBELL, TODD | 1511 BETA ST | | BLOOMINGTON | IL | 61701 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CAMPER, FRED | PO BOX A3866 | | CHICAGO | IL | 60690 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| CAMPOS, ARTURO | 149 VANDOBA AVE | | GLENDALE HTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $244.42 |
| CANNADY, BETTY | PAY TO THE ESTATE OF BETTY CANNA | 209 S LA SALLE ST 200 | CHICAGO | IL | 60604 | UNITED STATES | Unclaimed Checks | | | | $18.06 |
| CANNON, DANNY | 2400 W MADISON ST 507 | | | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| CANNON, PATRICIA | 1676 PENN CT    B | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | Unclaimed Checks | | | | $3.75 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CANSECO, JOSEFINA | 7948 W 90TH ST    1E | | | IL | 60457 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| CAPASSO, AMOREENA | 22W015 VALLEYVIEW DR | | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| CAPONIGRI, J | 4817 N NOTTINGHAM AVE | | CHICAGO | IL | 60656 | UNITED STATES | Unclaimed Checks | | | | $63.44 |
| CAPRE, JANET | 350 W SCHAUMBURG RD    E121 | | SCHAUMBURG | IL | 60194 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| CAPUTO, STACY | 2403 ILLINOIS RD | | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| CAR MAX ADVERTISING | LEE ANN GRAVES | 12800 TUCKAHOE CREEK PKWY | | VA | 23238-1115 | UNITED STATES | Unclaimed Checks | | | | $7,733.80 |
| CARDENAS, FLORA | 1723 N FRANCISCO AVE 1ST | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $23.25 |
| CARDENAS, MYRIAM | 4923 N BELL | | CHICAGO | IL | 60625 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| CARDENAS, ROGELIO | 8227 KILPATRICK AVE | | SKOKIE | IL | 60076 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| CARDUSF, HELEN | MAUREEN BELL | 307 WEDGEWOOD CIR | BLOOMINGDALE | IL | 60108 | UNITED STATES | Unclaimed Checks | | | | $28.64 |
| CAREF, JACOB | 701 FORUM SQ 602 | | GLENVIEW | IL | 60025 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| CAREY, ERIN | 1082 MANCHESTER CT | | SOUTH ELGIN | IL | 60177 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| CARINA, TAFOYA | 690 MARILYN AVE 206 | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| CARIO, LUZ | 1703 W CHARIOT CT 1B | | MOUNT PROSPECT | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CARL, REYES | 411 STAFFORD CT | | LINDENHURST | IL | 60046 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| CARLSON, GENROSE | P O BOX 227 | | LYONS | IL | 60534 | UNITED STATES | Unclaimed Checks | | | | $18.52 |
| CARLSON, GEORGIANA | 436 CARLETON AVE | | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $10.30 |
| CARLSON, STANLEY | 10258 E CARTER RD | | SAINT HELEN | MI | 48656-9424 | UNITED STATES | Unclaimed Checks | | | | $18.06 |
| CARLSON, THERESA | 2727 N LAWNDALE AVE | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $1.45 |
| CARLSON, TRACI | VERNON HILLS HIGH SCHOOL | 145 LAKEVIEW PKY | VERNON HILLS | IL | 60061 | UNITED STATES | Unclaimed Checks | | | | $6.90 |
| CARMAN, GERRI | 16W858 MOCKINGBIRD LN    201 | | BURR RIDGE | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CARMICHAEL, SCOTT | 101 COUNTRY LN | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARMONA, ISABEL | 1003 MEDINAH ST | | | IL | 60106 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CARMONA, JESUS | 30 NATIONAL ST    1 | | ELGIN | IL | 60123 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CARMONA, JOSE | 3255 N HAMLIN AVE | | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $140.00 |
| CARMONA, MARIBEL | 127 JANICE LN | | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| CAROL WARKENTHIEN | 6445 N BELL AVE | | CHICAGO | IL | 60645-5409 | UNITED STATES | Unclaimed Checks | | | | $76.00 |
| CARPENTER, CAROL | 1107 FREDERICK ST | | JOLIET | IL | 60435 | UNITED STATES | Unclaimed Checks | | | | $32.50 |
| CARR, JENNY M | 4003 RIDGE RD | | ZION | IL | 60099 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| CARR, ZACK | 1540 WATKINS LN 101 | | NAPERVILLE | IL | 60540 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CARRASCO, MARIA | 3101 W IRVING PARK RD | | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| CARRETE, MARIO | 11335 S LANGLEY AVE 3 | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| CARRICO, DONALD | 543 HARVEY AVE | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $8.76 |
| CARSLEY, HEATHER | 1469 CLUB DR | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| CARSON, CHARLES E. | 3625 S LAKE PARK AVE 1203 | | CHICAGO | IL | 60653 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| CARSON, COURTNEY | 1074 E CLAY ST | | DECATUR | IL | 62521 | UNITED STATES | Unclaimed Checks | | | | $5.95 |
| CARTER, HAROLD | 1025 HULL TER | | EVANSTON | IL | 60202 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| CARTER, KENNETTA | 1930 S CICERO AVE 205 | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CARTER, NIKIA | 606 E 92ND PL | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| CARTER, SAM | 2722 THAYER ST | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CARTHEN, EARL F | 7022 S SOUTH SHORE DR   APT 203 | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $450.00 |
| CARTWRIGHT, GENE | 455 E DEERPATH RD | | LAKE FOREST | IL | 60045 | UNITED STATES | Unclaimed Checks | | | | $62.98 |
| CASEY, DELLA | 4214 N OZANAM AVE | | NORRIDGE | IL | 60706 | UNITED STATES | Unclaimed Checks | | | | $12.30 |
| CASEY, EDITH | 10438 S BELL AVE | | CHICAGO | IL | 60643 | UNITED STATES | Unclaimed Checks | | | | $18.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH, MARY | 600 W OTTAWA ST | | PAXTON | IL | 60957 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CASS, ANDREW | 3220 N SHEFFIELD AVE 1 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| CASSIDY, CINDY | 1513 HILLCREST CT | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $16.09 |
| CASTELLANOS, CEASAR | 6420 W BELLE PLAINE AVE | | CHICAGO | IL | 60634-1517 | UNITED STATES | Unclaimed Checks | | | | $112.50 |
| CASTENO, CRISTY | 3647 S WOOD ST | | CHICAGO | IL | 60609 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CASTILLO, ART | 1111 E ALGONQUIN RD 1 | | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CASTILLO, HECTOR | 3917 N WASHINGTON ST | | WESTMONT | IL | 60559 | UNITED STATES | Unclaimed Checks | | | | $5.40 |
| CASTILLO, RUBEN | 1527 N WIELAND ST 1 | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| CASTO, FLORINDA | 1831 S CANALPORT AVE 2 | | | IL | 60616 | UNITED STATES | Unclaimed Checks | | | | $1.54 |
| CASTRO, AIDA | 5129 S WOOD ST    1ST | | CHICAGO | IL | 60609 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| CASTRO, MELITON | 803 S LOCUST ST | | CHAMPAIGN | IL | 61820 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CASTRO, OSCAR | 3524 N MARSHFIELD AVE    2G | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| CATALINO, ORTEGA | 9025 CAPITOL DR    1H | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| CAUL, MARJORIE | 8620 W 95TH ST    1B | | HICKORY HILLS | IL | 60457 | UNITED STATES | Unclaimed Checks | | | | $2.54 |
| CAVALLO, ROB | 859 HERITAGE DR | | | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| CAYETTE, AZZADI | 2149 E 68TH ST | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CAZAREZ, EDWARDO | 1602 CHEROKEE DR | | ROUND LAKE BEACH | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CBANKER COMM HEART OF AMER | COURTNEY MAMMENGA | 405 N HERSHEY RD | BLOOMINGTON | IL | 61704-3577 | UNITED STATES | Unclaimed Checks | | | | $50.04 |
| CEBALLOS, ERNESTO | 1936 WESPARK AVE | | WHITING | IN | 46394 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| CEDANO, FRED | 3745 S WALLACE ST | | CHICAGO | IL | 60609 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| CELESTINE, DAARINA | 12021 S WALLACE ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| CENDANT | 10000 BESSIE COLEMAN DR | | CHICAGO | IL | 60666-5037 | UNITED STATES | Unclaimed Checks | | | | $239.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CERNICKY, HEDY | 2320 N 73RD AVE | | ELMWOOD PARK | IL | 60707 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| CERTIFIED GROCERS MIDWEST | ONE CERTIFIED DRIVE | ATTN NANCY HANNAN | HODGKINS | IL | 60525 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| CERVEMY, JUDITH | 45 W 59TH ST    108 | | WESTMONT | IL | 60559 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CERVENKA, JULIA | 10446 S AVENUE G    1 | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| CETINA, DANIEL | 15600 INNSBROOK DR | | ORLAND PARK | IL | 60462 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| CEVILLA, MARCO | 4750 S LEAMINGTON AVE | | CHICAGO | IL | 60638 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CHAD MANAF | No.1020 | 111 N WABASH AVE | CHICAGO | IL | 60602-1903 | UNITED STATES | Unclaimed Checks | | | | $188.00 |
| CHAMBERLAIN, SEAN | 8001 S COLES AVE    1 | | | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| CHAMBRE SYNDICALE DU PRET DES COUTURIERS | ET DES CREATEURS DE MODE | BANQUE NATIONALE DE PARIS 27 RUE DE LA BOETIE | PARIS | | 75008 | FRANCE | Unclaimed Checks | | | | $76.58 |
| CHANCE, WILLIAM H | 260 E 22ND ST    No.116 | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| CHANCE, WILLIAM H | 260 E 22ND ST    No.116 | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $52.00 |
| CHANCE, WILLIAM H | 260 E 22ND ST    No.116 | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $884.00 |
| CHANDLER, MINDY | 262 MONTEREY ST | | ELMHURST | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $10.75 |
| CHANTRESE | 1418 S KEDVALE AVE 1 | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CHAPMAN, IAN | 1812 PRINCETON CIR | | NAPERVILLE | IL | 60565 | UNITED STATES | Unclaimed Checks | | | | $34.94 |
| CHAPMAN, KATHY | 112 DAVENPORT RD 401 | | SIMPSONVILLE | SC | 29680 | UNITED STATES | Unclaimed Checks | | | | $16.68 |
| CHAPMAN, MARY | 859 E 63RD PL    BSMT | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| CHARLEFOUR, STEPHANIE | 472 JOREN TRL | | ANTIOCH | IL | 60002 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| CHARLES SOLOMONSON | 508 SANDY CT | | LIBERTYVILLE | IL | 60048-3500 | UNITED STATES | Unclaimed Checks | | | | $150.03 |
| CHARLES, GERALD | 9308 CLEVELAND ST | | CROWN POINT | IN | 46307 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| CHARNOTE, DIANE | 234 PLEASANT DR | | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHASE, A.M. IMOGENE | ISU | 1004 MAPLE HILL RD | | IL | 61704 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| CHATMAN, KIMBERLY | 7607 S COLES AVE BSMT | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| CHAULY, BRAD | 666 HIRSCH AVE | | CALUMET CITY | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CHAVEZ, DAVID | 4426 N DAMEN AVE | | CHICAGO | IL | 60625 | UNITED STATES | Unclaimed Checks | | | | $37.40 |
| CHAVEZ, GUADALUPE | 1175 PEACHTREE LN E | | ELGIN | IL | 60120 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CHAVEZ, JOSE | 25011 BLUE IRIS CT | | PLAINFIELD | IL | 60585 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| CHAVEZ, MARIE | 10640 S AVENUE O | | | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| CHENEY, ALICE | 1004 N MOZART ST | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $3.89 |
| CHESNA, BRITTANY | U OF I | 904 7TH ST    1ST | CHARLESTON | IL | 61920 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| CHESSWAS, ROGER | TO THE ESTATE OF | 1402 FOREST RD | LA GRANGE PARK | IL | 60526 | UNITED STATES | Unclaimed Checks | | | | $55.18 |
| CHICAGO AREA HEALTHCARE RECRUITERS | ST ALEXIUS MEDICAL CTR | 1555 BARRINGTON RD | HOFFMAN ESTATES | IL | 60194 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| CHICAGO GRANITE & MARBLE | 4435 W DIVISION ST | | CHICAGO | IL | 60651-1631 | UNITED STATES | Unclaimed Checks | | | | $318.55 |
| CHICAGO HISTORICAL SOCIETY | 1601 NORTH CLARK STREET | | | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $85.00 |
| CHICAGO INT'L CHARTER | 1309 W 95TH ST | | CHICAGO | IL | 60643-1496 | UNITED STATES | Unclaimed Checks | | | | $467.50 |
| CHICAGO MAGAZINE | 500 n Dearborn street | | Chicago | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $56.07 |
| CHICAGO MAGAZINE | 500 n Dearborn street | | Chicago | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $167.00 |
| CHICAGO MATH & SCIENCE ACADEMY | CLAUDIO | 1705 W LUNT AVE 1 | CHICAGO | IL | 60626 | UNITED STATES | Unclaimed Checks | | | | $28.75 |
| CHICAGO PUBLIC SCHOOL | SHERRY THORTON | 125 S CLARK ST FL 6 | CHICAGO | IL | 60603-4045 | UNITED STATES | Unclaimed Checks | | | | $784.00 |
| CHICAGO TRIBUNE | 777 W CHICAGO AVE | ATTN TODD COBERLEY | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $44.80 |
| CHICAGO TRIBUNE | 777 W CHICAGO AVE | ATTN TODD COBERLEY | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $53.20 |
| CHICAGO TRIBUNE | 777 W CHICAGO AVE | ATTN TODD COBERLEY | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $253.84 |
| CHICAGO TRIBUNE | 777 W CHICAGO AVE | ATTN TODD COBERLEY | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $343.52 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHIHAHUA, ISMAEL | 4808 N MILWAUKEE AVE    1 | | CHICAGO | IL | 60630 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CHILDS, HIRAM | 2208 W 111TH ST    1C | | CHICAGO | IL | 60643 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| CHILDS, JAMES | 326 LOCKWOOD AVE | | NORTHFIELD | IL | 60093 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CHINN, ANGIE | 5441 N EAST RIVER RD 307 | | CHICAGO | IL | 60656 | UNITED STATES | Unclaimed Checks | | | | $3.70 |
| CHIRAMANGHAT, GIRISH | 575 W MADISON ST 3408 | | CHICAGO | IL | 60661 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| CHIWAH, KATHLEEN M | KATHLEEN LATEK | 1104 MONROE ST 2 | EVANSTON | IL | 60202 | UNITED STATES | Unclaimed Checks | | | | $28.40 |
| CHOSLOVSKY, WILLIAM | 1947 N KENMORE AVE UNIT 2 | | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| CHOTT, GENEVIEVE | 4121 JULAURA LN | | BILLINGS | MT | 59106 | UNITED STATES | Unclaimed Checks | | | | $14.44 |
| CHRIS SUTTON | NEW EQUITY DIMENSIONS | 2040 E ALGONQUIN RD | SCHAUMBURG | IL | 60173-4187 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| CHRISTIAN, CONSTANCE | 2234 N RACINE AVE 1S | | | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $14.95 |
| CHRISTIAN, LYDIA | 24312 S FORESTVIEW CT | | CRETE | IL | 60417 | UNITED STATES | Unclaimed Checks | | | | $10.89 |
| CHRISTMAS, BYRON | 4825 W MELROSE ST | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CHRISTOS, HELEN | 5333 SHERIDAN RD 7M | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| CHU, SANG ROK | 6821 N LEXINGTON LN | | NILES | IL | 60714 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| CIARLETTE, JOHN | 3511 HARRIS DR | | JOLIET | IL | 60431 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| CICCIARELLI, PAUL | 3028 N SHERIDAN RD | | PEORIA | IL | 61604 | UNITED STATES | Unclaimed Checks | | | | $14.46 |
| CIELAK, RON | 604 W ARMITAGE AVE | | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $154.00 |
| CIGIR, JANE | 4021 W GRACE ST | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| CITY OF CHICAGO | BOX 88298 | | CHICAGO | IL | 60680-1298 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| CITY OF CHICAGO | FUND NUMBER 356 | 121 NORTH LASALLE STREET RM 703 | CHICAGO | IL | 60602 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| CITY OF CHICAGO | 121 N LASALLE ST | CITY HALL | CHICAGO | IL | 60601 | UNITED STATES | Unclaimed Checks | | | | $750.00 |
| CITY OF CHICAGO CONSUMER | SVCS/CONNIE BUSCEMI | 50 W WASHINGTON ST | CHICAGO | IL | 60602-1305 | UNITED STATES | Unclaimed Checks | | | | $230.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARION REALTY SERVICE | 503 | 209 S LASALLE ST | CHICAGO | IL | 60604-1219 | UNITED STATES | Unclaimed Checks | | | | $36.80 |
| CLARK MALL | 7212 N CLARK ST | | CHICAGO | IL | 60626-2416 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| CLARK, TIMOTHY | 5 NICHOLSON ST | | JOLIET | IL | 60435 | UNITED STATES | Unclaimed Checks | | | | $15.04 |
| CLARKE, CONNIE | 2138 W WEBSTER AVE 3RD | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| CLARY, BARBARA | THE ESTATE OF BARBARA CLARY | 17 CALVIN CIR | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| CLAUDIO, ISMAEL | 3250 MIDLANE DR | | WADSWORTH | IL | 60083 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| CLAWSON, TYLER | UW MADISON | 541 W WASHINGTON AVE    1 | MADISON | WI | 53703 | UNITED STATES | Unclaimed Checks | | | | $19.60 |
| CLAY, EDWARD | 727 E 101ST ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $12.73 |
| CLEMENCY, CATHERINE | 2725 N JANSSEN AVE | | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $7.08 |
| CLEMENS, JEFF | 6324 MARYLAND AVE | | HAMMOND | IN | 46323 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| CLEMENTS, FLOYD | 54653 HOLIDAY DR | | ELKHART | IN | 46514 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| CLEMENTS, VIOLA | 3938 N 61ST ST | | MILWAUKEE | WI | 53216 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| CLEVENGER, ALVIN | 2905 OAK ST | | DAVENPORT | IA | 52804 | UNITED STATES | Unclaimed Checks | | | | $19.80 |
| CLIFFT, | 287 SANDALWOOD ST | | PORTAGE | IN | 46368 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| CLINTON, VANESSA | 14422 S INDIANA AVE 104 | | RIVERDALE | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $6.10 |
| CLYMER, KEN | 2707 FAIRWAY DR | | JOLIET | IL | 60435 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| COBB, ABRAM | 7830 S SOUTH SHORE DR    1 | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| COCCARO, GEORGE | 822 N RENSSELAER ST | | GRIFFITH | IN | 46319 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| COHEN, SARAH | 1636 NORTH WELLS 2202 | | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $21.75 |
| COKER, CANDICE | 6205 S RHODES AVE 2FL | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| COLA, SMITER | 1641 S TRUMBULL AVE | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| COLBERT, TERESA | 2254 123RD ST | | BLUE ISLAND | IL | 60406 | UNITED STATES | Unclaimed Checks | | | | $3.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLE, A. | 721 PORTSMOUTH AVE | | WESTCHESTER | IL | 60154 | UNITED STATES | Unclaimed Checks | | | | $12.52 |
| COLE, JUANITA | 7523 S LANGLEY AVE 2 | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| COLEMAN, JAMES | 3152 W 62ND ST     1 | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| COLEMAN, NICOLE | 8959 S THROOP ST 2ND | | | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| COLEMAN, STEVE | 16 W 111TH ST     2ND | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $6.59 |
| COLES, TASHA | 7750 S HONORE ST | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| COLLEGE OF LAKE COUNTY | 19351 W WASHINGTON | | GRAYSLAKE | IL | 60030 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| COLLEGE OF LAKE COUNTY | 19351 W WASHINGTON | | GRAYSLAKE | IL | 60030 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| COLLIER, CIARA | 11550 S MORGAN ST BSMT | | CHICAGO | IL | 60643 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| COLLIER, REBECCA | 2012 KILBURN AVE | | ROCKFORD | IL | 61101 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| COLLINS, MARY | 2867 GALILEE AVE | | ZION | IL | 60099 | UNITED STATES | Unclaimed Checks | | | | $4.46 |
| COLLINS, TINA | 1147 N LAWLER AVE 1 | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| COLON, MARK | 593 S VERMILLION PL 305 | | GARY | IN | 46403 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| Colorado Department of Treasury Unclaimed Property Division | 1580 LOGAN ST SUITE 500 | | Denver | CO | 80203 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| COLUMBO, LARRY | 292 E FULLERTON AVE | | | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| COMMO, DONALD | 2031 ASPEN DR | | ALGONQUIN | IL | 60102 | UNITED STATES | Unclaimed Checks | | | | $68.10 |
| COMMUNITY NURSING AND REHAB. CTR | SUTLIFF, RICHARD | 1136 N MILL ST | NAPERVILLE | IL | 60563 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| COMPTON, MURDINA | 9443 COMMONS DR 12 | | HICKORY HILLS | IL | 60457 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| Comptroller of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| CONDOR,ROBERT | PO BOX 1033 | | LANGLEY | WA | 98260 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| CONFER, OMARIE | 2103 N HAMLIN | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $5.75 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CONNERS, FRANK | 9221 ROBINSON AVE | | FRANKLIN PARK | IL | 60131 | UNITED STATES | Unclaimed Checks | | | | $24.53 |
| CONNERS, MODWENE | ESTATE OF MODWENE CONNERS | 8955 S HOYNE AVE | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $8.48 |
| CONNERY, PATRICIA | 400 N CLINTON ST 708 | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $1.84 |
| CONRAD, VICKI | 6908 HIAWATHA DR | | WONDER LAKE | IL | 60097 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| CONRY, PAT | 15060 80TH AVE | | ORLAND PARK | IL | 60462 | UNITED STATES | Unclaimed Checks | | | | $11.52 |
| CONSTANTINO, RAMON | 223 HARVEY ST | | ELGIN | IL | 60123 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| CONSULTE GEN BOSNIA-HERZEGOVINA | 737 N MICHIGAN AVE 820 | | | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $1.38 |
| CONTI, PETER | 123 MAXWELL | | HAMPSHIRE | IL | 60140 | UNITED STATES | Unclaimed Checks | | | | $6.38 |
| CONTRERAS, CHRISTINA | 5059 W MONTANA ST 1 | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CONTRERAS, DAGOBERTO | 1501 W JEFFERSON AVE 1501 | | NAPERVILLE | IL | 60540 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| COOK CNTY PUBLIC GUARDIAN | 69 W WASHINGTON ST STE 700 | | CHICAGO | IL | 60602-3044 | UNITED STATES | Unclaimed Checks | | | | $342.00 |
| COOK COUNTY COMISSIONER | COOK COUNTY COMISSIONER | 118 N CLARK ST 567 | CHICAGO | IL | 60602 | UNITED STATES | Unclaimed Checks | | | | $56.58 |
| COOK COUNTY PLANNING | ATTN: RON COVERSON | 69 W WASHINGTON ST STE 2900 | CHICAGO | IL | 60602-3171 | UNITED STATES | Unclaimed Checks | | | | $267.12 |
| COOK COUNTY PURCHASING DEPT | ATTN: ERICKA WHITE | 118 N CLARK ST STE 1018 | CHICAGO | IL | 60602-1286 | UNITED STATES | Unclaimed Checks | | | | $48.72 |
| COOK, JOHN | 4623 KENILWORTH DR 307 | | ROLLING MEADOWS | IL | 60008 | UNITED STATES | Unclaimed Checks | | | | $15.42 |
| COOK, TONYA | 315 E 130TH ST    206 | | | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| COOKBEY, SHERYL | 1235 W 71ST ST    BSMT | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| COOLEY, ANNETTE | 5542 S PAULINA ST 1ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| COOLEY, BETTY | 7914 KEDVALE AVE | | SKOKIE | IL | 60076 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| COOLEY, PAMELA | 910 W 76TH ST    2FL | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| COONEY, ROSETTA | 5949 W TOUHY AVE | | CHICAGO | IL | 60646 | UNITED STATES | Unclaimed Checks | | | | $32.00 |
| COONS, CHRIS | SUPERINTENDANT | 5137 W CISNA RD | PEORIA | IL | 61607 | UNITED STATES | Unclaimed Checks | | | | $42.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COOPER, ANNA | 301 W BURNETT RD | | ISLAND LAKE | IL | 60042 | UNITED STATES | Unclaimed Checks | | | | $17.25 |
| COOPER, FERRELL L | 345 SHERMAN AVE 1F | | EVANSTON | IL | 60202 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| COOPER, JANICE | 5237 W 99TH ST | | OAK LAWN | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| COOPER, MARY | 1350 N LOCKWOOD AVE 1 | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| COOPER, ROBERT LEE | ACCT 4790 | 35 S HUDSON | WESTMONT | IL | 60559 | UNITED STATES | Unclaimed Checks | | | | $47.38 |
| COPELAND, S | 4938 S DREXEL BLVD 111 | | CHICAGO | IL | 60615 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| COPNALL, JAMES | 4 CUMBERLAND GARDENS | | LONDON | | WC1 9AF | UNITED KINGDOM | Unclaimed Checks | | | | $800.00 |
| COPPER, DAVID | 7413 S KIMBARK AVE 1 | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| CORANO, JUAN | 500 W TOUHY AVE | | DES PLAINES | IL | 60018 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| COREY, BOB | 361 CANYON TRL | | | IL | 60188 | UNITED STATES | Unclaimed Checks | | | | $8.54 |
| CORN, ALBERT | 7141 N KEDZIE AVE 908 | | CHICAGO | IL | 60645 | UNITED STATES | Unclaimed Checks | | | | $17.25 |
| CORNELIOUS, PHILANDER | 4206 W KAMERLING AVE | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| CORONA, ANTONIO | 1954 WESSEL CT | | SAINT CHARLES | IL | 60174 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| CORPIN, ASUNCION | 4856 N PAULINA ST 1W | | | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| CORPUZ, BARBARA | 4300 N MOZART ST 2 | | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CORSTJENS, HENRIETTA | 1509 AMBLESIDE CIR | | NAPERVILLE | IL | 60540 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CORT FURNITURE RENTAL | 161 S GARY AVE | | CAROL STREAM | IL | 60188 | UNITED STATES | Unclaimed Checks | | | | $1,145.80 |
| CORTEZ, ADRIAN | 1626 10TH ST | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| COSBY, JAMES | 1500 W CANDLETREE DR 203 | | PEORIA | IL | 61614 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| COSTANZO, RAYNA | LOYOLA | 6321 N WINTHROP AVE   501 | CHICAGO | IL | 60626 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| COTTON, RALPH | 10921 62ND ST | | LA GRANGE | IL | 60525 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| COUCH, WILLIAM | 7936 S LAFAYETTE AVE 1 | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COURTEAU, TRISHA | 456 STORLEY AVE | | BURLINGTON | WI | 53105 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| COURTNEY, KAREN | 16120 CREEKMONT CT | | TINLEY PARK | IL | 60487 | UNITED STATES | Unclaimed Checks | | | | $5.80 |
| COUSINEAU, RONALD | 15937 W RIDGE ST | | LOCKPORT | IL | 60441 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| COWGILL, ANNA & MZX | 1030 N HILL AVE | | DECATUR | IL | 62522 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| COWONS, JARELL | 7948 S DREXEL AVE 2ND | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| COX, LISA | 1445 N STATE PKY 1201 | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| COX, TERRY | VALPARAISO HIGH SCHOOL | 2727 CAMPBELL ST | VALPARAISO | IN | 46385 | UNITED STATES | Unclaimed Checks | | | | $19.55 |
| COX, TONYA | 1075 MOUNT ST | | GARY | IN | 46406 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| COX, WILLIAM | 1000 GARLANDS LN 1226 | | BARRINGTON | IL | 60010 | UNITED STATES | Unclaimed Checks | | | | $9.27 |
| COYLE, PATRICIA | 10424 S TROY ST | | CHICAGO | IL | 60655 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| CRAIG, SCOTT | 129 MILDRED LN | | CHICAGO HEIGHTS | IL | 60411 | UNITED STATES | Unclaimed Checks | | | | $3.25 |
| CRAMER, JOAN | 2210 COLFAX AVE | | GLENVIEW | IL | 60025 | UNITED STATES | Unclaimed Checks | | | | $14.95 |
| CRAMER, MICHAEL H | 806 N GROVE AVE | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| CRANE, PHILIP | RENA BLAHA | 1100 W NORTHWEST HWY | PALATINE | IL | 60067 | UNITED STATES | Unclaimed Checks | | | | $32.64 |
| CRASKO, ETHEL | 525 MILAN LN | | HOFFMAN ESTATES | IL | 60169 | UNITED STATES | Unclaimed Checks | | | | $10.06 |
| CRAWFORD, ALICE | 4051 N 14TH ST | | MILWAUKEE | WI | 53209 | UNITED STATES | Unclaimed Checks | | | | $5.10 |
| CREAGH, HELEN | 34435 N OLD WALNUT CIR   206 | | GURNEE | IL | 60031 | UNITED STATES | Unclaimed Checks | | | | $15.90 |
| CREATIVE 1 MANAGEMENT | 6621 S UNION AVE | | CHICAGO | IL | 60621-2566 | UNITED STATES | Unclaimed Checks | | | | $202.40 |
| CREED, SAMUEL P | 400 E WASHINGTON ST APT2C | | OTTAWA | IL | 61350 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CRIVELLONE, GERALDINE | 4354 W 107TH PL | | OAK LAWN | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $30.85 |
| CROCKER, WILLIAM | 01S562 SCHOOL ST | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $2.16 |
| CROKIN, LIZ | 1221 N. DEARBORN. ST 1609N | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $200.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRONIN, JOSEPH | 16816 VICKY LN | | TINLEY PARK | IL | 60477 | UNITED STATES | Unclaimed Checks | | | | $207.83 |
| CRONIN, JOSEPH | 16816 VICKY LN | | TINLEY PARK | IL | 60477 | UNITED STATES | Unclaimed Checks | | | | $302.32 |
| CROSLEY, BROOKE | 111 N EVERGREEN AVE 2F | | ELMHURST | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $1.85 |
| CROUCH, SCOTT | 821 N DURYEA PL    417 | | PEORIA | IL | 61606 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CROUSE, TOM | 26562 S WINFIELD RD | | MONEE | IL | 60449 | UNITED STATES | Unclaimed Checks | | | | $6.90 |
| CRULL, MERRILL | 16022 COVINGTON PKY | | GRANGER | IN | 46530 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| CRUZ, ADRIANA | 358 WHITEWATER DR | | OSWEGO | IL | 60543 | UNITED STATES | Unclaimed Checks | | | | $22.50 |
| CRUZ, KATHY | KATHY CRUZ | 30W081 GREENBROOK CT | WARRENVILLE | IL | 60555 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| CRUZ, NORMA | 1622 N SPAULDING AVE 1 | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CRUZ, YOLANDA | 1129 S 25TH ST | | MILWAUKEE | WI | 53204 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CUEVAS, TALIA | 1119 E ALGONQUIN RD 3 | | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| CULLEENEY, JUDY | 87 STIRLING LN    1212 | | WILLOW BROOK | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $2.38 |
| CULLINAN, MAGGIE | 5700 108TH ST    1C | | CHICAGO RIDGE | IL | 60415 | UNITED STATES | Unclaimed Checks | | | | $11.70 |
| CUMMINGS, HAROLD | 2928 S ARCHER AVE 308 | | CHICAGO | IL | 60608 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| CUMMINGS, SHAWN | 37729 N CHESTNUT ST | | WAUKEGAN | IL | 60087 | UNITED STATES | Unclaimed Checks | | | | $6.55 |
| CUNNANE, EMMETT | 16829 S SUNSET RIDGE CT | | LOCKPORT | IL | 60441 | UNITED STATES | Unclaimed Checks | | | | $3.25 |
| CUNNINGHAM, CHANTE | 1345 S KEELER AVE    2 | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CUNNINGHAM, RICHARD | 4826 N WINCHESTER AVE    BSMT | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $8.50 |
| CUNNINGHAM, VALERIE | 3104 SWALLOW LN | | ROLLING MEADOWS | IL | 60008 | UNITED STATES | Unclaimed Checks | | | | $11.81 |
| CUPPINI, JOSEPH | 607 MYRTLEWOOD LN | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| CURTISS, WILLIAM & BERNICE | 76 DENELL CT | | CRETE | IL | 60417 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| CWIERTNIEWICZ, RICHARD | 6609 W ROSCOE ST | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $18.75 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CYBULSKI, DOLORES | 117 CLEVELAND CT R1 | | SCHAUMBURG | IL | 60193 | UNITED STATES | Unclaimed Checks | | | | $3.90 |
| CYGAN, ALLISON | ALLISON CYGAN | 14923 EDINDALE DR | CHARLOTTE | NC | 28277 | UNITED STATES | Unclaimed Checks | | | | $3.58 |
| CYRSTAL LAKE ADVENTIST | 600 TRACY TRL | | CRYSTAL LAKE | IL | 60014-6276 | UNITED STATES | Unclaimed Checks | | | | $87.36 |
| CZARNY, TERRENCE | 1113 COUNTRY CLUB LN | | SCHAUMBURG | IL | 60193 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| D & B  ADV. | 579 W NORTH AVE STE 30 | | ELMHURST | IL | 60126-2136 | UNITED STATES | Unclaimed Checks | | | | $184.14 |
| DABBS, LISA | 5530 HYLES BLVD       3 | | | IN | 46320 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| DABMEY, CYNTHIA | 15931 COTTAGE GROVE AVE | | SOUTH HOLLAND | IL | 60473 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| DADABHAI, NASHIM | 5120 N PITTSBURGH AVE | | NORRIDGE | IL | 60706 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| DAGILIS, LORRAINE | 4539 S ALBANY AVE 2 | | CHICAGO | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| DAHIK, STEVE | 7414 GRANDVIEW CT | | CARPENTERSVILLE | IL | 60110 | UNITED STATES | Unclaimed Checks | | | | $19.69 |
| DAHL, DAVID | 758 N LARRABEE ST 520 | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $23.27 |
| DAHL, DOROTHY | 1147 BRENTWOOD LN | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| DAHL, LOIS | 5119 W 83RD ST | | BURBANK | IL | 60459 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| DAHLBERG, ELSIE | THE ESTATE OF MRS ELSIE DAHLBERG | 16300 LOUIS AVE 231 | SOUTH HOLLAND | IL | 60473 | UNITED STATES | Unclaimed Checks | | | | $25.93 |
| DAHLBERG, JOAN | 2223 N SAWYER AVE 1 | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $8.60 |
| DAINS, SARAH | 1529 STOUT ST | | PEKIN | IL | 61554 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| DALEY, IDA | GREG DALEY | 102 JONQUIL CT | ROLLING MEADOWS | IL | 60008 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| DALEY, ROBERT | 3730 OAK PARK AVE | | BERWYN | IL | 60402 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| DALLECK, WINSTON | TO THE ESTATE OF WINSTON DALLECK | 5415 CARPENTER ST | | IL | 60515 | UNITED STATES | Unclaimed Checks | | | | $25.96 |
| DALLMANN, DE | 229 S RIVER RD | | PLAINFIELD | IL | 60544 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| DAMEGAN, * | PLAINFIELD ALTERNATIVE H.S. | 504 W FORT BEGGS DR | PLAINFIELD | IL | 60544 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| DAN, MARINS | 4146 GOLF RD | | SKOKIE | IL | 60076 | UNITED STATES | Unclaimed Checks | | | | $16.25 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DANENHOWER, JOHN | 526 S ELMWOOD AVE | | OAK PARK | IL | 60304 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| DANIELL, CHARLENE | 8351 S MORGAN ST 2FL | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| DANIELS,RAYMOND | 607 LONG LAKE LN | | VALPARAISO | IN | 46383 | UNITED STATES | Unclaimed Checks | | | | $38.00 |
| DANIELSL, RONALD | 9322 S ADA ST | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| DANNELS, DARRAH | 8332 S ANTHONY AVE BSMT | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| DANNER, KATHY | 7838 BRISTOL PARK DR | | TINLEY PARK | IL | 60477 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| DANUTA WIWATOWSA | 2448 N NEWLAND AVE | | CHICAGO | IL | 60707-2130 | UNITED STATES | Unclaimed Checks | | | | $76.18 |
| DANYELL WALKER | 18533 ASHLAND AVE | | HOMEWOOD | IL | 60430-3807 | UNITED STATES | Unclaimed Checks | | | | $172.18 |
| DARCYZK, GREG | 2709 PARK PL | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DATTOLO, MARIA | 1130 FARMWOOD DR | | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| DAVENPORT, ELIZABETH | 3701 171ST PL | | COUNTRY CLUB HILLS | IL | 60478 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| DAVIDSON, JAMES | 9231 S HALSTED ST | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $19.32 |
| DAVILLE, SYLVIA | 3001 GLENWOOD ST | | HIGHLAND | IN | 46322 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| DAVIS, ARIES | 5728 S PEORIA ST    2FL | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| DAVIS, CARRIE | ESTATE OF CARRIE DAVIS | 5041 W 139TH PL 410 | CRESTWOOD | IL | 60445 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| DAVIS, DENISE | 1400 W 72ND ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| DAVIS, DENISE | 155 N WOOD ST    1N | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DAVIS, DEREK | 651 EKMAN DR | | BATAVIA | IL | 60510 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DAVIS, EILEEN | 104 ROLLING RIDGE LN | | LINDENHURST | IL | 60046 | UNITED STATES | Unclaimed Checks | | | | $7.80 |
| DAVIS, ELIJAH | 1947 BLOSSOM ROW 1 | | WHITING | IN | 46394 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| DAVIS, EUGENE | 7243 S HONORE ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| DAVIS, FATASHIA | 449 LOGAN DR    102 | | | IN | 46320 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, IESHA | 907 N LEAMINGTON AVE | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| DAVIS, JAMIE | 465 BARNABY DR | | OSWEGO | IL | 60543 | UNITED STATES | Unclaimed Checks | | | | $3.58 |
| DAVIS, JEFFERY | 4435 S BERKELEY AVE | | CHICAGO | IL | 60653 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| DAVIS, JOHN | 7622 S COLES AVE    1 | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DAVIS, JOHN | ESTATE OF DAVIS | 1310 HACKBERRY LN | WINNETKA | IL | 60093 | UNITED STATES | Unclaimed Checks | | | | $73.02 |
| DAVIS, MARY | 7337 S GREEN ST    1 | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| DAVIS, NICOLE | 5822 W RICE ST | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DAVIS, R | ACCOUNTS PAYABLE | P. O. BOX 661 | CHICAGO | IL | 60690 | UNITED STATES | Unclaimed Checks | | | | $6.90 |
| DAVIS, SARAH | 1844 WILDBERRY DR D | | GLENVIEW | IL | 60025 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DAVIS, SHIRLEY | 6732 S INDIANA AVE | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| DAVIS, SUSETTE | 2516 VERSAILLES AVE 201 | | NAPERVILLE | IL | 60540 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DAVOLT, SCOTT | 24115 ROYAL WORLINGTON DR | | | IL | 60564 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DAY, STEVEN | 8615 W BRYN MAWR AVE | | CHICAGO | IL | 60631 | UNITED STATES | Unclaimed Checks | | | | $2.85 |
| DAYNE, JACKIE | 5745 S CALUMET AVE 2S | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DEAN, CANDICA | 4510 W JACKSON BLVD | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DEAN, HAROLD | 17835 COLUMBUS CT | | ORLAND PARK | IL | 60467 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| DEAN, NANCY | 9702 CREEKSIDE DR B | | | IL | 60097 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DEC, EVELYN | 420 N PRATER AVE | | NORTHLAKE | IL | 60035 | UNITED STATES | Unclaimed Checks | | | | $52.00 |
| DEDIN, CHRIS | 2716 E 1919TH RD | | OTTAWA | IL | 61350 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| DEEPAK, JUANITA | 8557 MANOR AVE    A | | MUNSTER | IN | 46321 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| DEGNER, MARCIA | BANNOCKBURN HIGH SCHOOL | 2165 TELEGRAPH RD | DEERFIELD | IL | 60015 | UNITED STATES | Unclaimed Checks | | | | $198.72 |
| DEGUERRA, OLGA A | 503 KILDEER DR    226 | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $7.92 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEJCANS, SAMUEL | 2800 NEW JERSEY ST | | LAKE STATION | IN | 46405 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| DEL GADO, TINA | 6204 N HERMITAGE AVE 2 | | CHICAGO | IL | 60660 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DELAHANTY, LESLEY | 817 N PRINCETON AVE | | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| DELAVALLADE, EMMA | 1988 HARRISON ST | | GARY | IN | 46407 | UNITED STATES | Unclaimed Checks | | | | $3.59 |
| DELEON, JOE | 8643 15TH AVE | | KENOSHA | WI | 53143 | UNITED STATES | Unclaimed Checks | | | | $7.65 |
| DELEONARDIS, LOUISE | 1515 BARRINGTON RD 129 | | HOFFMAN ESTATES | IL | 60169 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| DELGADO, MICHAEL | 474 N LAKE SHORE DR 1604 | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| DELMORE, ERIN | 829 REED AVE 3 | | FARIBAULT | MN | 55021 | UNITED STATES | Unclaimed Checks | | | | $11.20 |
| DELONEY, WILLIAM | 232 17TH ST    No.1 | | BROOKLYN | NY | 11215 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| DELPORTE, ED | 1110 PINEGROVE CT | | AURORA | IL | 60504 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| DEMOOY, ADRIAN | 13616 EVERGREEN LN | | HARBERT | MI | 49115 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| DENNIS, CATHERINE | 1020 E NICHOLS RD 2 | | PALATINE | IL | 60074 | UNITED STATES | Unclaimed Checks | | | | $12.53 |
| DENNIS, HATTIE | 4932 CYPRESS DR | | HILLSIDE | IL | 60162 | UNITED STATES | Unclaimed Checks | | | | $11.20 |
| DENNIS, JOYCE | 2011 MAYFIELD AVE | | JOLIET | IL | 60435 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| DENNISON, JULIA | 25139 S CEDAR RD | | MANHATTAN | IL | 60442 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| DENOVA, MIGUEL | 7219 S SACRAMENTO AVE | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DENTAL MARKETERS | SUITE 318 | P. O. BOX 318 | | ON | | CANADA | Unclaimed Checks | | | | $513.00 |
| DENTON, ODETTE | 313 EASTERN AVE | | | IL | 60505 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| DENTON, STEPHEN | 40W019 LOWELL PL | | SAINT CHARLES | IL | 60175 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| Department of the State Treasurer Commonwealth of Massachusetts Abandoned Property Division | One Ashburton Place, 12th Floor | | Boston | MA | 02108 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| DEPTULA, STANLEY | NEWMAN CENTER | 1116 W COLLEGE ST | PEORIA | IL | 61606 | UNITED STATES | Unclaimed Checks | | | | $6.91 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEREK, JACKSON | 5515 S SEELEY AVE | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| DEROSE, PETER | 4821 W FLETCHER ST | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| DERR, BARRY | 1800 ONTARIOVILLE RD 218A | | HANOVER PARK | IL | 60133 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DERRIG, TOM | 451 SAUGATUCK ST | | PARK FOREST | IL | 60466 | UNITED STATES | Unclaimed Checks | | | | $11.50 |
| DESMOND, SHARON | 7455 S MERRILL AVE 2S | | | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| DESSIE, GARY | 4901 S DREXEL BLVD 435 | | CHICAGO | IL | 60615 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DETROIT FREE PRESS | SPIRIT OF DIVERSITY | JOB CONFERENCE | DETROIT | MI | 48231 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| DETZI, ERIN | 2419 N FRANCISCO AVE | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| DEVITT, PAUL | 639 N CUYLER AVE | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $38.20 |
| DEWEES, ROB | 812 N LOMBARD AVE | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| DEWOLF, RITA | COLDWELL BANKER | 1330 SHERMER RD | NORTH BROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| DIAGEO NORTH AMERICA | 333 W WACKER DR | | CHICAGO | IL | 60606-1220 | UNITED STATES | Unclaimed Checks | | | | $1,995.42 |
| DIAMOND, MARSHA | RILEY ELEM SCHOOL | 1209 E BURR OAK DR | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Unclaimed Checks | | | | $30.60 |
| DIANE, MICHELLE | 8242 S SAGINAW AVE HSE | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DIAZ, ANTONIO | 502 E PINE AVE      B | | BENSENVILLE | IL | 60106 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| DIAZ, JULIE | 2459 S AVERS AVE BSMT | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| DIAZ, MARCELA | 4522 S RICHMOND ST | | CHICAGO | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| DIAZ, NANCY | 5559 S KENNETH AVE HSE | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| DIAZ, RAMON | 10100 HOLLY LN      GN | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| DIBARTOLOMEO, FRANCIS | 14935 LONGMEADOW DR | | HOMER GLEN | IL | 60491 | UNITED STATES | Unclaimed Checks | | | | $31.74 |
| DIBRIZZI, KERRY | 10713 S PALOS AVE | | PALOS HILLS | IL | 60465 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| DICIOLLA, ANGELA | WELLS COMM ACAD HIGH SCHOOL | 936 N ASHLAND AVE | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $1.15 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DICKERSON, JAMES | 1531 GINNY LN | | WOODSTOCK | IL | 60098 | UNITED STATES | Unclaimed Checks | | | | $46.10 |
| DIEHL, MARJORIE | 1561 LINCOLNSHIRE AVE | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| DIERMEIER, ERICA | 121 W CHESTNUT ST 3505 | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| DIETRICH DESIGN GROUP | BLDG C, SUITE 1 | 1414 E FIELD ST | HAMMOND | IN | 46320-2664 | UNITED STATES | Unclaimed Checks | | | | $201.00 |
| DIETZMAN, CHERYL | 118 RIDGEWOOD CT | | NILES | MI | 49120 | UNITED STATES | Unclaimed Checks | | | | $45.47 |
| DIFUSCO, KERRY | PATTERSON ELEM SCHOOL | 3731 LAWRENCE DR | NAPERVILLE | IL | 60564 | UNITED STATES | Unclaimed Checks | | | | $42.50 |
| DILBECK, KEVIN | 2690 WARDEN CT | | AURORA | IL | 60504 | UNITED STATES | Unclaimed Checks | | | | $36.12 |
| DIMAGGIO, NICOLE | 19 LAUREL CT        H | | SOUTH ELGIN | IL | 60177 | UNITED STATES | Unclaimed Checks | | | | $3.25 |
| DISMURES, MARK | 14210 S EDBROOKE AVE | | | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DITTMAN, CLARA C | 2141 N 37TH ST | | MILWAUKEE | WI | 53208 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| DITTRICH, JOYCE | 508 E GARWOOD AVE | | | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| DIXON, BRETT | 1862 N OLD COVERED BRIDGE LN | | SPRINGFIELD | IL | 62707 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| DIXON, KANDACE | 1524 N MENARD AVE 3 | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DIZON, ROCHELLE A | 2209 FARGO BLVD | | GENEVA | IL | 60134 | UNITED STATES | Unclaimed Checks | | | | $39.75 |
| DOHERTY, GERALD | 4031 W 97TH ST      2S | | OAK LAWN | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| DOLATOWSKI, DONALD | 2712 N VILLA LN | | LAKEMOOR | IL | 60051 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| DOLATOWSKI, JOHN | 5958 WASHINGTON ST 3C | | MERRILLVILLE | IN | 46410 | UNITED STATES | Unclaimed Checks | | | | $7.31 |
| DOMINGUEZ, ARTURO | 5022 W 24TH ST      1 | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DOMINGUEZ, JOFFRE | 1390 HARTFORD ST | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| DOMINGUEZ, MARIA | 2013 CARDINAL DR | | | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| DOMINGUEZ, SANDRA | 209 PENNY LN | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| DOMINIGUEZ, BENJAMIN | 506 E PINE AVE      A | | BENSENVILLE | IL | 60106 | UNITED STATES | Unclaimed Checks | | | | $12.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOMINQUEZ, ELIZABETH | 2711 HOBSON RD      5 | | WOODRIDGE | IL | 60517 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| DON BUDZYN | 405 E REED ST APT 19 | | BRAIDWOOD | IL | 60408-1778 | UNITED STATES | Unclaimed Checks | | | | $8.96 |
| DONAHUE, HELEN | 9745 S KARLOV AVE 501 | | OAK LAWN | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| DONALD CHAPPEL | 7901 S COUNTY LINE RD | | BURR RIDGE | IL | 60527-6407 | UNITED STATES | Unclaimed Checks | | | | $250.14 |
| DONALD MERINO | 2945 N ASHLAND AVE | | CHICAGO | IL | 60657-4041 | UNITED STATES | Unclaimed Checks | | | | $36.84 |
| DONALDSON, KRISTEN | 21668 W SWAN CT | | KILDEER | IL | 60047 | UNITED STATES | Unclaimed Checks | | | | $3.15 |
| DONALDSON, LONMARIE | 2930 N SHERIDAN RD 311 | | | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| DONLEY, ANDRE | 208 LINDELL DR      4 | | | IL | 61761 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| DONLEY, JENNIFER | 1100-1/2 N CAPITOL ST | | PEKIN | IL | 61554 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| DONOVAN, W. | 9317 S AVERS AVE | | EVERGREEN PARK | IL | 60805 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| DORN, TERESA | DORN, | 545 GEGORY AVE 3D | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| DORSEY, FRANK | 9509 W 56TH ST | | COUNTRYSIDE | IL | 60525 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DOSS, JOANN | 222 W 104TH PL | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| DOSTATNI,YVETTE MARIE | 3249 W EVERGREEN APT 1 | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| DOSTATNI,YVETTE MARIE | 3249 W EVERGREEN APT 1 | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| DOTI, AJ | 430 SILVERLEAF | | CAROL STREAM | IL | 60188 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| DOWNEY, JAMIE | JAMIE DOWNEY | 19502 E 19TH PL | AURORA | CO | 80011 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| DOWNING, GERALD | 281 S MORLIN PL//62521 | | DECATUR | IL | 62521 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| DR. DOLEZAL | 1605 W CENTRAL RD | | ARLINGTON HEIGTS | IL | 60005 | UNITED STATES | Unclaimed Checks | | | | $14.20 |
| DRAFT, DAVID P | BOX 02546603 | | SIOUX FALLS | SD | 57186 | UNITED STATES | Unclaimed Checks | | | | $45.46 |
| DRAIN, TATIANA | 5715 S MAY ST      2ND | | | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DRANTER, C | 5960 S ARCHER AVE 2ND | | | IL | 60638 | UNITED STATES | Unclaimed Checks | | | | $6.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DREJER, THEODORA | APT 33 | 3301 WILLOW CRESCENT DR | FAIRFAX | VA | 22030 | UNITED STATES | Unclaimed Checks | | | | $42.04 |
| DRESSLER, HENRY | 1604 BRENTWOOD | | HARRISON | AZ | 72601 | UNITED STATES | Unclaimed Checks | | | | $18.64 |
| DREWS, KURT | 2313 STONEGATE RD | | | IL | 60102-6651 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| DRONG, DANIEL | 13343 W REDCOAT DR | | LEMONT | IL | 60439 | UNITED STATES | Unclaimed Checks | | | | $5.60 |
| DROZCU, VIC | 3939 S TORRENCE AVE | | HAMMOND | IN | 46327 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DRZEWIECKI, M | 4960 W BERTEAU AVE | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $23.70 |
| DUBEY, COREY | 8427 160TH AVE | | BRISTOL | WI | 53104 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| DUBOSE, KEITH | 640 N MICHIGAN ST | | ELMHURST | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DUDEK, SCOTT | SCOTT DUBEK | 1825 PRAIRIE LAKE BLVD | OCOEE | FL | 34751-1427 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| DUENEZ, ALISIA | 3839 W 60TH ST | | | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| DUFFY, JOAN | 20936 W SNOWBERRY LN | | PLAINFIELD | IL | 60544 | UNITED STATES | Unclaimed Checks | | | | $5.84 |
| DUFFY, JOHN | 839 EASTWIND DR | | NEW LENOX | IL | 60451 | UNITED STATES | Unclaimed Checks | | | | $52.32 |
| DULIN, RUTH | 1541 W REMINGTON LN | | ROUND LAKE | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| DULTZ, OLGA | 3223-2 N WILTON AVE 1R | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $13.86 |
| DUNCAN, LETITIA | 9991 LINDA LN    2W | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| DUNCAN, ROBERT | 12774 WILD HORSE WAY | | RANCO CUCAMONGA | CA | 91764 | UNITED STATES | Unclaimed Checks | | | | $83.72 |
| DUNCAN, TOMMY | 9416 S PEORIA ST | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DUNHAM, HARVEY | 408 FAIRVIEW AVE | | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $71.16 |
| DUNIVER, ROCHELLE | 9219 S BRANDON AVE BSMT | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| DUNKOVICH, PAUL | 6058 S 75TH AVE | | SUMMIT-ARGO | IL | 60501 | UNITED STATES | Unclaimed Checks | | | | $24.72 |
| DUNLOP, AARON | 1565 FLORENCE AVE 1 | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| DUNNO, CAROLYN | 508 E NIAGARA AVE | | SCHAUMBURG | IL | 60193 | UNITED STATES | Unclaimed Checks | | | | $10.20 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DUNSKIS, TIM | 16706 ADOBE DR | | LOCKPORT | IL | 60441 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| DUPAGE CARRIERS INC | 284 S STREET | ACCT No.1345 | ELMHURST | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $6.65 |
| DURAN, FRANCISCO | 122 W WOODSTOCK ST 3D | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| DURAN, GLORIA | 2631 W GREENWOOD AVE | | WAUKEGAN | IL | 60087 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| DURKIN, THOMAS | 1808 N PULASKI ST     B | | MILWAUKEE | WI | 53202 | UNITED STATES | Unclaimed Checks | | | | $21.57 |
| DURST, LIZ | PILSEN COMMUNITY ACADEMY | 1420 W 17TH ST | CHICAGO | IL | 60608 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| DWINN, BENNY | ESTATE OF: BENNY DWINN | 3860 MISSION HILLS RD    117 | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $10.80 |
| DWYER, FRANCES | 909 ROSEMARY TER | | DEERFIELD | IL | 60015 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| EASLEY, SHARON | 1255 S MICHIGAN AVE A11 | | CHICAGO | IL | 60605 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| EAST LAKE MANAGEMENT | MICHELLE | 1108 E 73RD ST | CHICAGO | IL | 60619-2047 | UNITED STATES | Unclaimed Checks | | | | $384.35 |
| EATON, CHRIS | 320 S GABLES BLVD | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| EBERHARDT, YVORA | 10227 S PRINCETON AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| EBLING, CLYDE | 4970 WILL ANN CIR | | ROCKFORD | IL | 61101 | UNITED STATES | Unclaimed Checks | | | | $12.81 |
| ECKBERG, MONA | 16931 SHEA AVE | | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| ED HOUVER | 12427 CAMBRIDGE CIR | | LEAWOOD | KS | 66209-1378 | UNITED STATES | Unclaimed Checks | | | | $448.00 |
| EDELSON, CELIA | 3600 N LAKE SHORE DR 1503 | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $56.74 |
| EDMONDS, MICHELLE | 7100 S SOUTH SHORE DR    401 | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| EDMONDS, NEIL | 2001 MCKINLEY ST | | GARY | IN | 46404 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| EDWARD EDINBURGH | 10061 PUTTINGTON DR APT A | | SAINT LOUIS | MO | 63123-5227 | UNITED STATES | Unclaimed Checks | | | | $110.50 |
| EDWARDS, CATHERINE | 1257 N CENTRAL AVE 2 | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| EDWARDS, CATHY | 9224 S HOUSTON AVE | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $13.15 |
| EDWARDS, H | 7558 S MERRILL AVE | | | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $14.28 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, JACKIE | 1364 W 79TH ST | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| EDWARDS, MICHELLE | 12216 S GREEN ST | | | IL | 60643 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| EDWARDS, ROSE | 808 E 131ST ST | | RIVERDALE | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $12.75 |
| EHRLICH, WILLIAM | 516 HARRISON ST     H | | | IL | 60304 | UNITED STATES | Unclaimed Checks | | | | $9.30 |
| EICH, SARAH | 248 W 75TH AVE | | MERRILLVILLE | IN | 46410 | UNITED STATES | Unclaimed Checks | | | | $9.45 |
| EISENHAUER, MARK | 626 N CATHERINE AVE | | LA GRANGE PARK | IL | 60526 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| EISLER, | ESTATE OF ROBERT EISLER | 662 E CLARENDON AVE | | IL | 60004 | UNITED STATES | Unclaimed Checks | | | | $110.66 |
| EISWERT, ANTHONY | 2993 CURTIS ST    A15 | | DES PLAINES | IL | 60018 | UNITED STATES | Unclaimed Checks | | | | $5.10 |
| EL RAN SOURI, MOHAMMED | 1547 W WALTON ST 2 | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ELEVEN GABLES INN | 493 WRIGLEY DR | | LAKE GENEVA | WI | 53147 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| ELI, TAMMY | 3132 BROMLEY LN | | AURORA | IL | 60502 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ELIAS, CYNTHIA | 1017 W GREENFIELD DR | | PEORIA | IL | 61614 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| ELKIN, JOSEPH | 417 MALLARD DR | | DEERFIELD | IL | 60015 | UNITED STATES | Unclaimed Checks | | | | $4.15 |
| ELLIS, MACK | 170 GARDEN DR | | | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| EMERY, NORMAN | NORMAN EMERY | 1945 AURELIA DR | CUMMING | GA | 30041 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| EMMA YOUNG | 165 THERESA LN | | OAK BROOK | IL | 60523-1041 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| EMMETT, MARIE | 2939 W 100TH PL | | EVERGREEN PARK | IL | 60805 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| EMPLOYMENT GUIDE | JAMIE HISCOCK | 840 OAK CREEK DR | LOMBARD | IL | 60148-6405 | UNITED STATES | Unclaimed Checks | | | | $340.00 |
| ENEA, ROBERT | 12912 SKYLINE DR | | PLAINFIELD | IL | 60585 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ENEMAN, RUTH | KENNEDY-KING COLLEGE | 6800 S WENTWORTH AVE | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| ENG, JOYCE | 822 COLUMBIA LN | | DARIEN | IL | 60561 | UNITED STATES | Unclaimed Checks | | | | $115.38 |
| ENGSTROM, MARY E | 840 AUDUBON WAY SV404 | | LINCOLNSHIRE | IL | 60069 | UNITED STATES | Unclaimed Checks | | | | $13.25 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ENNIS, LATONYA | 2001 S MICHIGAN AVE 7D | | CHICAGO | IL | 60616 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ENRIGHT, FRANK | 2736 BURR OAK AVE | | BLUE ISLAND | IL | 60406 | UNITED STATES | Unclaimed Checks | | | | $36.52 |
| EPAILLY, PHILIPPE | 648 LAKEVIEW DR    3C | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| EPIFANIO, STEFANIE | 748 S WESTERN AVE 1 | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| ERAZO, IRMA | 2619 W CORNELIA AVE 2 | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ERICKSON, LEE ROY | 10300 VILLAGE CIRCLE DR    211 | | PALOS PARK | IL | 60464 | UNITED STATES | Unclaimed Checks | | | | $62.08 |
| ERNST, SCOT | 4610 MALLARD LN | | PLAINFIELD | IL | 60544 | UNITED STATES | Unclaimed Checks | | | | $31.50 |
| ERVIN, LYNETTE | 1101 ROCKPORT DR | | CAROL STREAM | IL | 60188 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ERVING, LOUISE | 2254 W JACKSON BLVD B | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| ERWIN, JENNIFER | 3032 QUINCY LN | | AURORA | IL | 60504 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ESCAMILLA, CARLOS | 9 ROLLING RIDGE RD | | NORTHFIELD | IL | 60093 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| ESCAZONA, MARTIN | 17126 71ST AVE    11 | | TINLEY PARK | IL | 60477 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ESCOBAR, CLAUDIA | 58 OAKWOOD VLG 8 | | FLANDERS | NJ | 07836 | UNITED STATES | Unclaimed Checks | | | | $7.61 |
| ESCOBAR, RAFAEL | 711 JACKSON AVE | | CARPENTERSVILLE | IL | 60110 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| ESPINA, ESPI | 9421 LE CLAIRE AVE | | SKOKIE | IL | 60077 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| ESPINOZA, JORGE | 414 INLAND DR    1A | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ESPINOZA, TALBARO | 564 DEERE PARK CIR 202 | | BARTLETT | IL | 60103 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ESPN | SCOTT WALKER | 520 HAMILTON ST | EVANSTON | IL | 60202 | UNITED STATES | Unclaimed Checks | | | | $471.00 |
| ESTATE OF ELISCO CAROLE | 924 RIDGE SQ    105 | | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | Unclaimed Checks | | | | $22.05 |
| ESTATE OF HOBSON, LOUIS | 101 WINDRUSH DR | | FLOWOOD | MS | 39333 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| ESTATE OF PATRICK HASSETT | 11156 S SPAULDING AVE | | CHICAGO | IL | 60655 | UNITED STATES | Unclaimed Checks | | | | $47.48 |
| ESTES, FLORENCE | 5700 N CAMPBELL AVE 2 | | CHICAGO | IL | 60659 | UNITED STATES | Unclaimed Checks | | | | $1.48 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESTILLO, TIFFANY | 918 RIDGE SQ    318 | | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ESTOLL, DENNIS | 4101 HARWIN CIR 1903 | | GLEN ALLEN | VA | 23060 | UNITED STATES | Unclaimed Checks | | | | $8.50 |
| ESTRADA, CARMEN | 165 KATHLEEN DR | | ELGIN | IL | 60123 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ESTRADA, MARITZA | 4431 S SAWYER AVE | | | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ESTRADA, RUFFO | 3407 ANN ST | | PARK CITY | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ETEVE, CAMILLE | 1720 W BEACH AVE 1 | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| EUL, CATHLEEN | 224 PARKCHESTER RD | | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| EUL, JOHN | 224 PARKCHESTER RD | | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| EULER, BARNEY | 1039 BEECHNUT CIR | | | IL | 60950 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| EVAK, DAVID | EVAK, DAVID | 6711 LELAND AVE | HAMMOND | IN | 46323 | UNITED STATES | Unclaimed Checks | | | | $9.70 |
| EVANS, BRIDGET | 1770 ANNE LN | | MORRIS | IL | 60450 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| EVANS, JIMMY | 8342 S PERRY AVE | | | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| EVANS, KAREN | WEISBROOK ELEM SCHOOL | 2160 DURFEE RD | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $2.67 |
| EVANS, MARGARET T | 1212 N LAKE SHORE DR 21BS | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $72.98 |
| EVERETT, MARVELLA | 5722 S INDIANA AVE 2 | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| EVINGER, DALE | 1303 NORTHFIELD CT 1D | | HARVARD | IL | 60033 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| EWING, LUCINDA | 3336 W BROOKSIDE DR | | PEORIA | IL | 61615 | UNITED STATES | Unclaimed Checks | | | | $6.80 |
| EWRY, R H | 422 CARRILLO | | SANTA ROSA | CA | 95401 | UNITED STATES | Unclaimed Checks | | | | $166.06 |
| FABER, MICHELLE | 1350 INDIAN TRAIL RD 8 | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| FABIAINCH, ANTHONY | 1610 PROSPECT AVE | | DES PLAINES | IL | 60018 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| FAHEY, LENORE | 504 N PINE ST | | MT PROSPECT | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $26.18 |
| FAIN, ELIZABETH | 1165 N MILWAUKEE AVE    2010 | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $5.60 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAIRWEATHER, ANTHONY | 14922 ASHLAND AVE | | HARVEY | IL | 60426 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| FAISON, STACEY | 439 LAWRENCE AVE D | | ROSELLE | IL | 60172 | UNITED STATES | Unclaimed Checks | | | | $12.25 |
| FALBO, PAULINE | 10441 S KEELER AVE | | OAK LAWN | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| FALKERS, MARK E | 604 W WASHINGTON ST 1 | | | IL | 61701 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| FALLEGOS, FERNANDO | 5611 N JERSEY AVE | | CHICAGO | IL | 60659 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| FALLS, ROBERT A | 1217 MICHIGAN AVE | | EVANSTON | IL | 60202 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| FANCIULLO, S | 1107 GRIFFITH RD | | LAKE FOREST | IL | 60045 | UNITED STATES | Unclaimed Checks | | | | $39.60 |
| FANG, ADOLPH | 1995 BAINTREE RD | | DAVIS | IL | 61019 | UNITED STATES | Unclaimed Checks | | | | $17.75 |
| FARAGO, TOM | TOM FARAGO | 908 S SUMMIT ST | BARRINGTON | IL | 60010 | UNITED STATES | Unclaimed Checks | | | | $4.05 |
| FARINA, TONY | 335 W NEWPORT RD | | HOFFMAN ESTATES | IL | 60169 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| FARINELLA, JOSEPH | 723 SHORELINE RD        A | | BARRINGTON | IL | 60010 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| FARNSWORTH HILL, INC. | 708 CHURCH ST STE 211 | | EVANSTON | IL | 60201-3881 | UNITED STATES | Unclaimed Checks | | | | $1,039.11 |
| FARRIS, MARY | 125 S CLARK 10TH FLOOR | | CHICAGO | IL | 60603 | UNITED STATES | Unclaimed Checks | | | | $48.30 |
| FARRIS, QUINTEL | 7424 S MAPLEWOOD AVE    HSE | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| FASANYA, JACINTA | 3542 W 13TH PL        1 | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| FASS, L | ADDISON TRAIL HIGH SCHOOL | 213 N LOMBARD RD | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $47.15 |
| FAWCETT, JULIE | FAWCETT, | 4357 S EMERALD AVE | CHICAGO | IL | 60609 | UNITED STATES | Unclaimed Checks | | | | $2.58 |
| FAY, MARK | 1844 ROBERT LN | | NAPERVILLE | IL | 60564 | UNITED STATES | Unclaimed Checks | | | | $8.22 |
| FEENEY, L | 628 N TYLER RD | | SAINT CHARLES | IL | 60174 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| FEENEY, NOREEN | 8008 S KOMENSKY AVE 2 | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| FEKULA, MARGARET | 703 W MILBURN AVE | | MOUNT PROSPECT | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $49.50 |
| FELLMAN, ROBERT | 22 W 470CHERRY LN | | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $9.40 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FELTEN, LOREEN | 14851 CENTRAL PARK AVE | | MIDLOTHIAN | IL | 60445 | UNITED STATES | Unclaimed Checks | | | | $8.05 |
| FELTENSTEIN, PAUL | 232 FIR ST | | PARK FOREST | IL | 60466 | UNITED STATES | Unclaimed Checks | | | | $12.19 |
| FELTON, BILL | 72 GOLDENROD LN      2 | | MADISON | WI | 53719 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| FENNELLY, ANNA | 112 CARRIAGE WAY DR 110 | | BURR RIDGE | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $38.00 |
| FENNELLY, DONALD | 809 WEYBRIDGE LN | | KELLER | TX | 76248 | UNITED STATES | Unclaimed Checks | | | | $38.68 |
| FERDINAND, MARK R | 2319 THOMPSON RD | | WONDER LAKE | IL | 60097 | UNITED STATES | Unclaimed Checks | | | | $26.85 |
| FERGUSON, BARCLAY | 2838 N PAULINA ST | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $24.93 |
| FERGUSON, MICHAEL | 800 W OAKTON ST      1 | | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Unclaimed Checks | | | | $45.97 |
| FERGUSON, REBECCA | 518 W HANSSLER PL | | PEORIA | IL | 61604 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| FERGUSON, TINA | 334 W 60TH ST      1 | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| FERNADEZ, MEGAN | 5533 N MILWAUKEE AVE | | CHICAGO | IL | 60630 | UNITED STATES | Unclaimed Checks | | | | $15.75 |
| FERNANDEZ, CLAUDIA | 1418 SUTTER DR | | HANOVER PARK | IL | 60133 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| FIDELITY TRUST MORTGAGE | 4554 N BROADWAY ST STE 220 | | CHICAGO | IL | 60640-5671 | UNITED STATES | Unclaimed Checks | | | | $478.00 |
| FIEGEN, FRANK | 2112 SCHILLER AVE | | | IL | 60091 | UNITED STATES | Unclaimed Checks | | | | $10.33 |
| FIELDS, RACHEL | 4508 W VAN BUREN ST 2 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| FIELDS, SHERRELL | 2129 S CHRISTIANA AVE 1 | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $7.95 |
| FIGEROA, XINTLALI | 2018 W BERWYN AVE GARDEN | | CHICAGO | IL | 60625 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| FILKIN, ESTHER | 114 WINDSOR PARK DR B229 | | CAROL STREAM | IL | 60188 | UNITED STATES | Unclaimed Checks | | | | $94.86 |
| FINANCIAL TIMES | ATN  SARAH JEZZARD | NUMBER ONE SOUTHWARK BRIDGE | LONDON | | SE1PHL | UNITED KINGDOM | Unclaimed Checks | | | | $100.00 |
| FIRALIO, ELIZABETH | 1923 W GEORGE ST | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $38.60 |
| FIRLICK, EDMUND | 3124 S 55TH AVE | | | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $3.47 |
| FIRST HOSPITALITY GROUP | 9700 W HIGGINS RD | | ROSEMONT | IL | 60018-4796 | UNITED STATES | Unclaimed Checks | | | | $2,473.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FIRST MIDWEST BANK | ATTN: BOB | 3805 WILMOT RD | MC HENRY | IL | 60050 | UNITED STATES | Unclaimed Checks | | | | $88.64 |
| FISHER, JUDD | 5921 NORWAY RD | | DALLAS | TX | 75230 | UNITED STATES | Unclaimed Checks | | | | $24.87 |
| FISHER, LEOLA | 8102 S PAXTON AVE | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $9.10 |
| FISHER, SHIQUE | 1643 N LECLAIRE AVE 2 | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| FISK, JUDY | OPERATION 25 | 1045 DIXIE HWY | CHICAGO HEIGHTS | IL | 60411 | UNITED STATES | Unclaimed Checks | | | | $116.84 |
| FITZGERALD, ARISSA | 1712 N LATROBE AVE | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| FITZGERALD, RITA | 4100 N MARINE DR 12E | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| FITZGERALD, SHIRLEY | 1354 VILLAGE DR | | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| FLAHERTY, JOSEPH | 420 CHURCH ST    3RD | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $142.18 |
| FLAMANK, DOREEN | 1104 TRACY LN | | LIVERTY VILLE | IL | 60048 | UNITED STATES | Unclaimed Checks | | | | $6.90 |
| FLANAGAN, SUSANNE | 7206 W CORTLAND ST 108 | | ELMWOOD PARK | IL | 60707 | UNITED STATES | Unclaimed Checks | | | | $19.50 |
| FLASH POINT COMMUNICATIONS, LLC | 3300 IRVINE AVE STE 105 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $9,300.00 |
| FLATNER, M | 18227 CENTER AVE | | HOMEWOOD | IL | 60430 | UNITED STATES | Unclaimed Checks | | | | $23.75 |
| FLEISCHMANN, DIANE | 342 OXFORD RD | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| FLENAUGH, SARAH | 4506 W ADAMS ST    1 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $8.50 |
| FLETCHER, MAVIA | 1700 E 56TH ST    2007 | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $23.00 |
| FLETCHER, NAVIA | 1700 E 56TH ST    2007 | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $15.25 |
| FLOERING, J | 285 E 2ND ST | | BROOKLYN | NY | 11218 | UNITED STATES | Unclaimed Checks | | | | $72.04 |
| Florida Department of Financial Services Bureau of Unclaimed Property | 200 East Gaines Street | | Tallahassee | FL | 32399 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| FLOYD, CRANDALL | 1407 W LE MOYNE AVE | | MELROSE PARK | IL | 60160 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| FLROES, SALVADOR | 247 N NELTNOR BLVD F2H | | WEST CHICAGO | IL | 60185 | UNITED STATES | Unclaimed Checks | | | | $12.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FLUNDER, LATEIA | 6723 S PARNELL AVE 3 | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| FOLEY, ALYSSA | 1530 W WISCONSIN AVE 610 | | MILWAUKEE | WI | 53233 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| FOLEY, JOHN | 551 FOREST AVE | | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $113.94 |
| FOLLIARD, MARY | MARY FOLLIARD | 10524 LAVERGNE AVE | OAK LAWN | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $17.30 |
| FOLLIN, CARY | 7535 S EBERHART AVE | | | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| FONSECA, FABIAN | 9600 MENARD AVE | | | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| FONTANA, JOANNE | 214 STILLWATER CT | | OSWEGO | IL | 60543 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| FOOST, TOM | 6317 N MILWAUKEE AVE    3B | | CHICAGO | IL | 60646 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| FOOTLICK, CRAIG | 1336 W BYRON ST | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| FORD, ARRON | 9240 S CLYDE AVE | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| FORD, BRUCE | 713 GLENDALE RD | | GLENVIEW | IL | 60025 | UNITED STATES | Unclaimed Checks | | | | $13.82 |
| FORD, JESSICA | 3525 E 106TH ST | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| FORMATO, DAVID | 145 FOX GLOVE CT | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| FORREST, TRACEY | 60 E 102ND ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| FORSYTH PUBLIC LIBRARY | 1270 W GRAND AVE | | DECATUR | IL | 62522 | UNITED STATES | Unclaimed Checks | | | | $176.42 |
| FOSTER, ARNOLD | 1120 MADRID ST | | CORAL GABLES | FL | 33134 | UNITED STATES | Unclaimed Checks | | | | $4.22 |
| FOSTER, DAPHNE | 712 SHERIDAN RD 206 | | KENOSHA | WI | 53140 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| FOSTER, HAROLD K | 306 RUNAWAY BAY CIR 2A | | | IN | 46545 | UNITED STATES | Unclaimed Checks | | | | $11.20 |
| FOSTER, SHIRLENE | 733 E 75TH ST    2D | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| FOSTER, STEPHEN | 894 GROVE ST | | GLENCOE | IL | 60022 | UNITED STATES | Unclaimed Checks | | | | $5.27 |
| FOTENHAUER, JUDITH | 228 ISLAND DR | | LOWELL | IN | 46356 | UNITED STATES | Unclaimed Checks | | | | $9.25 |
| FOX & SPILLANE LLP | 1880 CENTURY PARK EAST SUITE 1004 | | LOS ANGELES | CA | 90067 | UNITED STATES | Unclaimed Checks | | | | $1,427.75 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOX, THEODORE | 1170 OAK ST | | WINNETKA | IL | 60093 | UNITED STATES | Unclaimed Checks | | | | $62.06 |
| FOZZARD SERVICES | No.312 | 425 JOLIET ST | DYER | IN | 46311-1765 | UNITED STATES | Unclaimed Checks | | | | $296.00 |
| FRANCHIMONT, MIKE | 310 ELLENDALE PKY | | CROWN POINT | IN | 46307 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| FRANCIS, CIJU | 7620 W STRONG ST | | HARWOOD HEIGHTS | IL | 60706 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| FRANCISCO, RAMIREZ | 3817 1ST ST | | PARK CITY | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| FRANK, HILDA | 16W710 56TH PL      2 | | CLARENDON HILLS | IL | 60514 | UNITED STATES | Unclaimed Checks | | | | $28.35 |
| FRANKLIN, RODNEY | 3924 N MARSHFIELD AVE      3 | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| FRANKLIN, YAMANIKIA | 601 N COTTAGE AVE | | KANKAKEE | IL | 60901 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| FRANKLIN-BELL, KIERA | 4014 W POLK ST | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| FRANSISCO, DAVID | 6850 MAGNOLIA ST | | HANOVER PARK | IL | 60133 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| FRANZE, LAVETA M | 1510 N 10TH ST      301 | | LAFAYETTE | IN | 47904 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| FRASER, STACY | 3528 N CENTRAL AVE | | ROCKFORD | IL | 61101 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| FRAWLEY, JOSEPH | 3410 CHUKAR PL | | WOODSTOCK | IL | 60098 | UNITED STATES | Unclaimed Checks | | | | $26.75 |
| FREDERICKS, NATALIE | 6148 S VERNON AVE 2R | | | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| FREDERICKSON, LIN | 333 N PARK RD | | LAGRANGE PARK | IL | 60526 | UNITED STATES | Unclaimed Checks | | | | $13.80 |
| FREDRICKSON, BARB | 305 VILLA CIRCLE DR | | ROLLING MEADOWS | IL | 60067 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| FREEMAN, CHRIS | 796 NOTTINGHAM LN | | CRYSTAL | IL | 60014 | UNITED STATES | Unclaimed Checks | | | | $16.50 |
| FREEMAN, WHITNEY | 9550 S PERRY AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| FRENCH, JONTAE | 1170 W ERIE ST    1401 | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| FREY, PATRICK | 997 SUNDEW CT | | AURORA | IL | 60504 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| FRIEMUTH, CURT | 306 N SYCAMORE ST | | GENOA | IL | 60135 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| FRIGO, MAUREEN | 1648 N VINE ST    G01 | | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $13.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRKOVICH, ANN | ROBBIN SLAUGHTER | 1033 W VAN BUREN ST 640 | | IL | 60607 | UNITED STATES | Unclaimed Checks | | | | $60.95 |
| FROOT, RUTH | 1637 CADILLAC CIR | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $5.88 |
| FROST, JOE | 26 S 13TH ST | | SAINT CHARLES | IL | 60174 | UNITED STATES | Unclaimed Checks | | | | $45.80 |
| FRYE, TRUDY | 7156 BEN DAVIS DR | | MICHIGAN CITY | IN | 46360 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| FULLER, THOMAS | ESTATE OF FULLER | 2117 W CORNELIA AVE | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| FULTZ, JENNIE | 7426 DARIEN LN | | DARIEN | IL | 60561 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| FUNG, ANNE | 609 PERSHING AVE | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| FUNG, VINCENT | 514 W DIVERSEY PKY 1 | | | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $21.36 |
| FUNK, CHARLES | FUNK, CHARLES | 600 SE JAMAR 662 | PULLMAN | WA | 99163 | UNITED STATES | Unclaimed Checks | | | | $24.76 |
| FURBEE, CHAD | 2305 HUDSON CIR | | AURORA | IL | 60502 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| FURITANO, KATHLEEN | 05S771 SPRINGDALE DR | | NAPERVILLE | IL | 60540 | UNITED STATES | Unclaimed Checks | | | | $5.90 |
| FUSTER, HECTOR | 02S381 ARROWHEAD DR | | | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| G & A MARKETING | 1001 FORD CIR | | MILFORD | OH | 45150-2713 | UNITED STATES | Unclaimed Checks | | | | $689.72 |
| G & A MARKETING | 1001 FORD CIR | | MILFORD | OH | 45150-2713 | UNITED STATES | Unclaimed Checks | | | | $697.80 |
| GABIN, KATRINA | 2334 W VAN BUREN ST 204 | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GABLER, S | 1835 LANDWEHR RD | | GLENVIEW | IL | 60026-1289 | UNITED STATES | Unclaimed Checks | | | | $146.51 |
| GABRERA, LUIS | 2213 N LONG AVE      1 | | | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GABRIEL, BIX | 315 W 36TH ST 7THFLR | | NEW YORK | NY | 10018 | UNITED STATES | Unclaimed Checks | | | | $77.60 |
| GABRIEL, MARIA | 6128 S KEDVALE AVE BSMT | | | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GABRIEL, ROGELIO | 4215 S ARTESIAN AVE 1 | | CHICAGO | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| GABRIS, J. | 586 FRONT ST | | LISLE | IL | 60532 | UNITED STATES | Unclaimed Checks | | | | $73.63 |
| GADDO, RAYMOND | IN THE STATE OF MR.GADDO | 601 WALLACE AVE | MORRIS | IL | 60450 | UNITED STATES | Unclaimed Checks | | | | $3.96 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAINES, VICTOR | 7601 LINCOLN AVE 512 | | SKOKIE | IL | 60077 | UNITED STATES | Unclaimed Checks | | | | $4.64 |
| GAJDA, JOANNA | KAREN GROSS | 1920 MAPLE AVE | LISLE | IL | 60532 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| GALE, BRYAN | 3729 N KENMORE AVE 2R | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| GALIMORE, STEVEN | 7432 S MAY ST | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $152.25 |
| GALIMORE, STEVEN | 7432 S MAY ST | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $184.03 |
| GALLAGHER, MARGUERITE | 3121 N SHERIDAN RD 709 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $24.38 |
| GALLAMORE, ROBERT | 1316 CHICAGO AVE. 404 | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $119.63 |
| GALLERDO, AGUSTA | 420 CLEVELAND AVE | | ELGIN | IL | 60120 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| GALVAN, VIVIANA | 5118 S SAWYER AVE | | CHICAGO | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| GANDANA, MARIA | 1212 APPLE LN        B | | ELGIN | IL | 60120 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GANSINGER, NICK | 1926 LINCOLN AVE | | WHITING | IN | 46394 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| GANT, KATHY | 3544 W 115TH PL | | CHICAGO | IL | 60655 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| GANTA, PHANT | PHANT GANTA | 1620 W FREDONIA AVE | PEORIA | IL | 61606 | UNITED STATES | Unclaimed Checks | | | | $3.70 |
| GARBARZ, KATHLEEN | 1430 MARIJON DR | | BYRON | IL | 61010 | UNITED STATES | Unclaimed Checks | | | | $13.55 |
| GARBOWKSKI, JAMES | 2854 S FORREST LN | | DECATUR | IL | 62521 | UNITED STATES | Unclaimed Checks | | | | $17.52 |
| GARCIA, ALABORTO | 1854 S PHILLIP DR      3A | | MOUNT PROSPECT | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GARCIA, ANAMARIA | 38478 N SHERIDAN RD 2 | | WAUKEGAN | IL | 60087 | UNITED STATES | Unclaimed Checks | | | | $8.90 |
| GARCIA, AURORA | 3521 W 65TH PL | | | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| GARCIA, BEN | 2272 CENTURY POINT LN      E | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GARCIA, CRISTOBAL | 1710 GOLF RD     107 | | WAUKEGAN | IL | 60087 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GARCIA, ELIZABETH | 3040 W GRANDVILLE AVE    113 | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| GARCIA, JOSE | 1904 WESSEL CT | | SAINT CHARLES | IL | 60174 | UNITED STATES | Unclaimed Checks | | | | $12.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA, JOSE | 1209 COLLIER CT | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GARCIA, JUDITH | 550 W SURF ST  No.316 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| GARCIA, MELISSA | 4632 S SACRAMENTO AVE | | | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GARCIA, PERFECTO | 520 N FRIEH DR | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GARCIA, VICENTE | 170 GOLFVIEW LN      M | | CARPENTERSVILLE | IL | 60110 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GARICA, MARIA | 3040 S MILLARD AVE | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GARRETT, SUSAN | 1449 HOLLY LN | | MUNSTER | IN | 46321 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| GARRISON, BILL | 1938 W CORNELIA LN | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $45.25 |
| GARSTKI, DOLORES | 7134 W FARRAGUT AVE | | CHICAGO | IL | 60656 | UNITED STATES | Unclaimed Checks | | | | $16.36 |
| GARVEY, THOMAS | 3453 N KEDZIE AVE | | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| GASPER, PAUL | 4107 GREENLEAF CT 303 | | PARK CITY | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GATCH, VINCENT | 6750 W 63RD PL      2E | | | IL | 60638 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| GATEWOOD, MICHAEL | 1823 W WABANSIA AVE 2 | | | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $12.80 |
| GAULT, LAWRENCE | LAWRENCE GAULT | 6685 E 177TH AVE 209 | CROWN POINT | IN | 46307 | UNITED STATES | Unclaimed Checks | | | | $57.20 |
| GAVINO, PATRICIA | 433 W DORCHESTER PL | | ELMHURST | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| GAWEL, WANDA | 5701 N SHERIDAN RD 24S | | CHICAGO | IL | 60660 | UNITED STATES | Unclaimed Checks | | | | $30.20 |
| GAWLLWITZ, JAY | 3955 N LAMON AVE 310 | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GAYDEN, BRENDA | 6919 N SHERIDAN RD 311 | | CHICAGO | IL | 60626 | UNITED STATES | Unclaimed Checks | | | | $3.58 |
| GAYDOS, STEVEN | 312 E 125TH PL | | CROWN POINT | IN | 46307 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GAYLES, EMIL | 11205 S KING DR      2 | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $9.05 |
| GAYTAN, ERNESTO | 4811 N MONTICELLO | | CHICAGO | IL | 60625 | UNITED STATES | Unclaimed Checks | | | | $530.00 |
| GEBHARDT, RANDY | 2418 W FLOURNOY ST 2 | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $7.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEISER, MICHAEL | GEISER, MICHAEL | 5628 TRACESIDE DR | NASHVILLE | TN | 37221 | UNITED STATES | Unclaimed Checks | | | | $11.75 |
| GENTEMAN, JACK | 300 N STATE ST 6022 | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| GEORGE, MATTHEW | 1004 N PLUM GROVE RD 314 | | SCHAUMBURG | IL | 60173 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| Georgia Department of Revenue Unclaimed Property Program | 4245 International Parkway, Suite A | | Hapeville | GA | 30354 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| GERALD LOEB AWARDS | 110 WESTWOOD PLAZA SUITE 8307 | THE ANDERSON SCHOOL AT UCLA BOX 951481 | LOS ANGELES | CA | 900951481 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GERALDI, LOU | LATOSHA TURNER | 2000 YORK RD 125 | OAK BROOK | IL | 60523-0002 | UNITED STATES | Unclaimed Checks | | | | $22.08 |
| GERINGER, MARY | 111 W STATE ST    103 | | ROCKFORD | IL | 61101 | UNITED STATES | Unclaimed Checks | | | | $18.08 |
| GERLACH, NELTON | GERLACH, NELTON | 964 LAKE RD | LAKE FOREST | IL | 60045 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| GERMAN, JESSE | 4116 N LAWNDALE AVE | | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $15.25 |
| GERSCHKE, GARY | 2005 HOLLYHOCK LN | | ELM GROVE | WI | 53122 | UNITED STATES | Unclaimed Checks | | | | $35.66 |
| GESSESEW, ABADI | 1101 WILSON AVE | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GHAMMER, TOM | 1716 WALNUT AVE | | WILMETTE | IL | 60091 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GHOSH, ANINDYA | 605 W MADISON ST 2403 | | CHICAGO | IL | 60661 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| GIANOLI, CAROL | ANN SCHWUB/ADMINISTRATIVE CENTER | 15203 PULASKI RD | MIDLOTHIAN | IL | 60445 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| GIBBONS, JAMES | THE ESTATE OF JAMES GIBBONS | 3857 W 64TH PL | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $13.70 |
| GIBSON, RICK | 1211 E MONETA AVE | | PEORIA | IL | 61616 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| GIBSON-MINOR, ROBERTA | 645 CHIPPEWA DR | | NAPERVILLE | IL | 60563 | UNITED STATES | Unclaimed Checks | | | | $8.28 |
| GIEFER, MATTHEW | MATTHEW GIEFER | 61 PEARL ST | ESSEX | VT | 05452 | UNITED STATES | Unclaimed Checks | | | | $18.25 |
| GIENKO, MARY | 1131 S DEE RD | | PARK RIDGE | IL | 60018 | UNITED STATES | Unclaimed Checks | | | | $7.36 |
| GIESE, ROBERT | 6307 5TH AVE | | KENOSHA | WI | 53143 | UNITED STATES | Unclaimed Checks | | | | $6.25 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GIGGERS, G | 14248 MARYLAND AVE | | DOLTON | IL | 60419 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| GILBERT, MARK | 7719 WOODWARD AVE 1B | | WOODRIDGE | IL | 60517 | UNITED STATES | Unclaimed Checks | | | | $17.25 |
| GILBERT, RIZZIE | 508 E HANSEN BLVD | | HOBART | IN | 46342 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GILES, DENNIS | 5929 85TH ST | | | WI | 53158 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GILES, ROBERT | 1035 N GROVE AVE | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| GILEVICIUTE, SANDRA | 6854 HARVEST AVE | | WOODRIDGE | IL | 60517 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| GILGIEN, RUTH | 850 E OLD WILLOW RD 350 | | PROSPECT HEIGHTS | IL | 60070 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| GILL, MARK | 2429 OLD TAVERN RD | | LISLE | IL | 60532 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GILLARM, ANTHONY | 140 W 66TH ST | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GILSON, DIANE | 1500 DARROW AVE UNIT D | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $65.00 |
| GIN, STAN | 105 CRESCENT KNOLL DR | | GREEN OAKS | IL | 60048 | UNITED STATES | Unclaimed Checks | | | | $2.45 |
| GINDT, DOLORES | 630 ELM ST | | DEERFIELD | IL | 60015 | UNITED STATES | Unclaimed Checks | | | | $32.89 |
| GIOVANNONI, EVELYN | 1040 BENT TREE CT | | ELGIN | IL | 60120 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| GIVEN, MARY | 5233 W NORTH AVE 2 | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| GLASS, SHON | 6336 S ARTESIAN AVE HSE | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GLAVIANO, ELEANOR | 245 E NEW ST | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $14.32 |
| GLAZE, WALTER | 1841 N RIVER DR | | ALGONQUIN | IL | 60102 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| GLEN BROOK HIGH SCHOOL #225 | ADMINISTRATION | 1835 LANDWEHR RD | GLENVIEW | IL | 60026 | UNITED STATES | Unclaimed Checks | | | | $455.21 |
| GLENN, MATTIE | 2045 W JACKSON BLVD 903 | | | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $11.45 |
| GLENVILLE, MICHEAL | ESTATE OF: MICHEAL GLENVILLE | 3855 W 103RD ST | CHICAGO | IL | 60655 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GLEY, TONY | 239 HEALY AVE | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GLOVER, BIANCA | 468 W 15TH ST | | CHICAGO HEIGHTS | IL | 60411 | UNITED STATES | Unclaimed Checks | | | | $2.65 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLOW, EUGENIA | 4233 N KEDVALE AVE 3F | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| GOBER, EDWARD | 105 BRIDGEWATER CIR | | MIDLAND | TX | 79707 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| GOEHRING, MARYLOU | FREMONT MIDDLE SCHOOL | 28855 N FREMONT CENTER RD | MUNDELEIN | IL | 60060 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| GOLD, MARILYN | MARILYN GOLD | 234 UNION ST | SAN RAFAEL | CA | 94901-3442 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GOLDBERG GODLES WIENER & WRIGHT | 1229 NINETEENTH ST NW | | WASHINGTON | DC | 20036 | UNITED STATES | Unclaimed Checks | | | | $2,661.40 |
| GOLIEN, DEBRA | 3358 SUSAN CIR | | | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GOLIN & HARRIS | LEN PLECKAITIS | 111 E WACKER DR 10 | CHICAGO | IL | 60601 | UNITED STATES | Unclaimed Checks | | | | $122.39 |
| GOMAR, ADRIAN | 912 CONGDON AVE 16 | | ELGIN | IL | 60120 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GOMEZ SR, LOUIS | 9074 W TERRACE DR 2D | | NILES | IL | 60714 | UNITED STATES | Unclaimed Checks | | | | $4.27 |
| GOMEZ, CRECIANO | 118 SIOUX AVE | | CARPENTERSVILLE | IL | 60110 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GOMEZ, DANIEL | 5517 E CELEBRITY CIR | | HANOVER PARK | IL | 60133 | UNITED STATES | Unclaimed Checks | | | | $9.74 |
| GOMEZ, GERARDO | 3333 W 65TH ST        2 | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| GOMEZ, LAURA | 2441 N MEADE AVE | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GOMEZ, ROMELIA | 3408 WINHAVEN DR | | WAUKEGAN | IL | 60087 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GOMEZ, THERESA | 1118 CHIPPEWA CIR | | CARPENTERSVILLE | IL | 60110 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GOMEZ, TINO | 517 WIMBLETON DR | | PROSPECT HEIGHTS | IL | 60070 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GONSALEZ, ANTHERMO | 639 16TH AVE | | ROCKFORD | IL | 61104 | UNITED STATES | Unclaimed Checks | | | | $7.11 |
| GONZALES, MAURICE | 2530 W WALTON ST 2D | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GONZALEZ, AMERIA | 2503 S 57TH AVE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GONZALEZ, BORTH | 10143 HARTFORD CT 2D | | SCHILLER PARK | IL | 60176 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GONZALEZ, FERNANDO | 2755 N MENARD AVE 4 | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| GONZALEZ, FRANK | 3323 W 66TH ST | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $10.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, HONACIO | 8236 CHRISTIANA AVE | | SKOKIE | IL | 60076 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| GONZALEZ, JOSE | 322 FOUR WINDS WAY | | CARPENTERSVILLE | IL | 60110 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GONZALEZ, MAGDALENE | 3456 N OAKLEY AVE 1 | | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $1.30 |
| GONZALEZ, MARIA | 1615 N 14TH AVE | | MELROSE PARK | IL | 60160 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GONZALEZ, MILAGRO | 576 W SPRING ST | | SOUTH ELGIN | IL | 60177 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| GONZALEZ, NORMA | 1138 N CAMPBELL AVE | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| GONZALEZ, REYNA | 5942 S KILDARE AVE | | | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GONZALEZ, ROBERTO | 256 FRANKLIN BLVD 2 | | ELGIN | IL | 60120 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GONZALEZ, SAM | 1770 FELTEN RD     1B | | AURORA | IL | 60505 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GONZALEZ, SARA | 13-A E DUNDEE QUARTER DR     306 | | PALATINE | IL | 60074 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GOODMAN, ROBERT | 3 ROCK GATE LN | | GLENCOE | IL | 60022 | UNITED STATES | Unclaimed Checks | | | | $8.53 |
| GOODMAN, SOPHIE | 7601 LINCOLN AVE 207 | | SKOKIE | IL | 60077 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| GOODRICH, ROBERT | 6450 N CICERO AVE 102 | | LINCOLNWOOD | IL | 60712 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| GOODWIN, GEO | 1823 W IOWA ST     3 | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GOODWIN, TERRY | 3100 W FULTON ST | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GORDAN, DONALD | 8221 S COLES AVE     3 | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GORDON, CYNTHIA | 483 HEATHER CT | | LINDENHURST | IL | 60046 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| GORDON, JOHN | 127 CAROLINE ST | | PEKIN | IL | 61554 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| GORDON, MARCUS | 310-C WOODCREEK DR 113 | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| GORDON, MYRTIS | 125 N 8TH AVE | | KANKAKEE | IL | 60901 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| GORDON, NANCY | 5317 W MONTROSE AVE 2 | | | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $31.75 |
| GORDON, RACHEL | 63 NEW DURHAM ESTATES | | WESTVILLE | IN | 46391 | UNITED STATES | Unclaimed Checks | | | | $12.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GOSSELIN, CAROLINE | 1749 N WELLS ST      818 | | | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $1.38 |
| GOTRIK, GLENN | LIBRARY | 1100 W DUNDEE RD | BUFFALO GROVE | IL | 60089 | UNITED STATES | Unclaimed Checks | | | | $6.90 |
| GOTTLIEB, ROBERT | 1528 YALE ST | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GOURISETTY, SHYAM | 311 JOHN M BOOR DR | | GILBERTS | IL | 60136 | UNITED STATES | Unclaimed Checks | | | | $10.30 |
| GRACE, ANGIE | 2744 CIRCLE DR | | | IL | 60428 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GRACE, ISSAC | 5644 W 87TH PL      1 | | OAK LAWN | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GRAHAM, MERLYN | 1345 W MORSE AVE | | CHICAGO | IL | 60626 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| GRAHAM, RAYMOND | 925 PHYLLIS DR | | WILMINGTON | IL | 60481 | UNITED STATES | Unclaimed Checks | | | | $21.08 |
| GRAJEDA, OSCAR | 332 HICKORY ST      1ST | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GRANDOLFO, FLORENCE | 511 E ADAMS ST | | ELMHURST | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| GRANFIELD, JEFF | 201 E FREMONT AVE 1ST | | ELMHURST | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $51.61 |
| GRANT, ANGELO | 7141 S YALE      APT No.2 | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GRANT, SAKEENA | 5811 S BISHOP ST      2 | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| GRANT, TANIKA | 244 N 7TH AVE | | KANKAKEE | IL | 60901 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GRASSO, JUDY | 1915 N 74TH AVE | | ELMWOOD PARK | IL | 60707 | UNITED STATES | Unclaimed Checks | | | | $12.28 |
| GRAVES,LESTER S | 2311 183RD ST      202 | | HOMEWOOD | IL | 60430 | UNITED STATES | Unclaimed Checks | | | | $39.60 |
| GRAY, CINDY K | CINDY K GRAY | 3208 AVIARY CT | ACWORTH | GA | 30101 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| GRAY, ROGER | 908 LYMAN AVE      2A | | | IL | 60304 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| GRAY, SARAH | 406 W 1ST ST | | MOUNT MORRIS | IL | 61054 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| GREEK ISLANDS RESTAURANT | 200 S HALSTED ST | | CHICAGO | IL | 60661-5404 | UNITED STATES | Unclaimed Checks | | | | $164.76 |
| GREEN, CHUCK | 245 WOODRILL WAY | | ATLANTA | GA | 30350 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| GREEN, CLARA | 1942 S PARK | | SPRINGFIELD | IL | 62704 | UNITED STATES | Unclaimed Checks | | | | $9.22 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GREEN, DEMON | 1424 S SAINT LOUIS AVE 2 | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GREEN, ERICA | 1852 W 56TH ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GREEN, GAIL | 1400 W 69TH ST    2 | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GREEN, HILLAIRE | 2318 E 96TH ST | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| GREEN, IMA | 1115 N LONG AVE | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| GREEN, JOHN | JOHN GREEN | 6933 CARTILLA AVE | RANCHO CUCAMONGA | CA | 91701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GREEN, JULIE | 5810 S UNION AVE 2ND | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GREEN, PAM | 314 N LATROBE AVE 2 | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GREEN, TAMIKA | 8014 S COLES AVE    2 | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GREENACRE, ELISA | 3221 N SEMINARY AVE 1 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GREENE, TOMAS | 2042 W HURON ST 3F | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| GREENHOUSE COMMUNICATION | SUITE 400 | 303 E ERIE ST | CHICAGO | IL | 60611-3001 | UNITED STATES | Unclaimed Checks | | | | $582.85 |
| GREENWAY, DEBRA | 936 S ISLAND GLENN WAY | | EAGLE | ID | 83616 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GREGORY, SANDRA | 263 E 140TH PL | | DOLTON | IL | 60419 | UNITED STATES | Unclaimed Checks | | | | $6.70 |
| GREN, JASON | 587 LAKEHURST RD 1L | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| GRERENDA, MARY | 8629 OSBORNE RD | | HIGHLAND | IN | 46322 | UNITED STATES | Unclaimed Checks | | | | $8.80 |
| GRESHOM, ESTELLA | 333 W 61ST ST    2 | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| GREY NEW YORK | ATTN: JOE OCCHIUTO | 777 3RD AVE FL 2 | NEW YORK | NY | 10017-1401 | UNITED STATES | Unclaimed Checks | | | | $334.90 |
| GRIEBAHN, LYNN | 3825 N PIONEER AVE | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $7.30 |
| GRIEGER, DEBBIE | 3321 HENRY ST | | MICHIGAN CITY | IN | 46360 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GRIFFEL, CAROLYN | 13975 W BLANCHARD RD | | GURNEE | IL | 60031 | UNITED STATES | Unclaimed Checks | | | | $2.95 |
| GRIFFIN, MARY | 1231 S 57TH AVE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $22.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN, SONJA | 9556 S WENTWORTH AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| GRIFFIN, SONJA | 9556 S WENTWORTH AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $85.55 |
| GRIGOLO, SUSY | 4711 104TH ST | | | WI | 53158 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GRILLO, LENA | 2902 ASHLING CT | | SCHAUMBURG | IL | 60193 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| GROBE, ETHEL | 51 JACQUELYN DR | | BENSENVILLE | IL | 60106 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| GROBSTEIN, FRANK | 2710 N CLARK ST    512 | | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $19.25 |
| GROGAN, JOHN | 7524 W 109TH ST | | WORTH | IL | 60482 | UNITED STATES | Unclaimed Checks | | | | $7.45 |
| GROPPER, AMY NATHAN | 3017 BONNIE BRAE CRESCENT | | FLOSSMOOR | IL | 60422 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| GROWNEY, MARY | 1060 SHERIDAN CIR | | NAPERVILLE | IL | 60563 | UNITED STATES | Unclaimed Checks | | | | $12.75 |
| GRUNDY, DONALD | ESTATE OF GRUNDY | 833 E 100TH ST | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| GRUZEWSKI, KRISTINE | 4455 N HERMITAGE AVE B | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| GRZANKA, LEONARD | 1508 DOVE AVE | | MELROSE PARK | IL | 60160 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| GSELL, LYFORD | RICHARD LYFORD | 1148 MEADOW RD | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $3.89 |
| GUAJARDO, OFELIA | 5833 S SAWYER AVE | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $6.86 |
| GUDINEZ, MARTHA | 4836 S KEATING AVE | | CHICAGO | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GUEORGUI, GUEORGUIEV | 110 GEORGE ST    209 | | BENSENVILLE | IL | 60106 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GUERRA, MARIA | 421 BELDEN AVE | | | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GUERRERO, RAFAEL | 100 S SEMINARY AVE G2 | | WOODSTOCK | IL | 60098 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GUERRIERO, RENEE | 586 SOMERSET LN    7 | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| GUIFFRA, JOSEPH | 3338 W 59TH PL BSMT | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GUILLERTE, NELIA | 1242 E GREYSTONE DR | | ROUND LAKE | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| GUINZIO, JAMES | 17203 GREENBAY AVE | | | IL | 60438 | UNITED STATES | Unclaimed Checks | | | | $148.04 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GULBRANSEN, CAPRON | 42W487 JENS JENSEN LN | | SAINT CHARLES | IL | 60175 | UNITED STATES | Unclaimed Checks | | | | $15.50 |
| GULLO & ASSOCIATES | DAVID | 7442 MADISON ST | FOREST PARK | IL | 60130-1581 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| GUNDERSON, GLENN | 8301 OLD SAUK RD 314 | | MIDDLETON | WI | 53562 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| GUNGGOLL, ERNEST | 13120 S RADO DR | | HOMER GLEN | IL | 60491 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| GURNEE DAYS CORPORATION | PO BO X111 | | GURNEE | IL | 60031 | UNITED STATES | Unclaimed Checks | | | | $240.00 |
| GURNEY, DOROTHY | 1200 HAWTHORNE LN | | HINSDALE | IL | 60521 | UNITED STATES | Unclaimed Checks | | | | $18.75 |
| GURRIERI, MARIE F | 535 DELAWARE TRAIL | | CAROL STREAM | IL | 60188 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| GUSSI, JOHN | 1345 S DUNTON AVE | | | IL | 60005 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GUST, LISA | 24621 WHISPERING WHEAT | | CARY | IL | 60013 | UNITED STATES | Unclaimed Checks | | | | $15.60 |
| GUTIERREZ, JESSE | 1110 E MAYWOOD AVE | | PEORIA | IL | 61603 | UNITED STATES | Unclaimed Checks | | | | $14.75 |
| GUTIERREZ, JUAN | 3721 S WOOD ST      2 | | | IL | 60609 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GUTKIN, LYNDMILA | 1218 WAUKEGAN RD | | GLENVIEW | IL | 60025 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GUTSCHICK, ADRIAN | 13040 S 71ST CT | | | IL | 60463 | UNITED STATES | Unclaimed Checks | | | | $4.05 |
| GUTTERMAN, DENISE | 800 WEIDNER RD      307 | | BUFFALO GROVE | IL | 60089 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| GYLFE, CARL | 1415 SHERMAN AVE 301 | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $23.75 |
| HAAG, DANNI | 1415 N DEARBORN ST 3B | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| HABITAT CO | ATTN:MAUREEN VAUGHN | 350 W HUBBARD ST | CHICAGO | IL | 60610-4098 | UNITED STATES | Unclaimed Checks | | | | $264.88 |
| HABY, SALL | 7818 S SOUTH SHORE DR      3C | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HACKL, DAVID | 1526 CROWN DR | | GLENVIEW | IL | 60026 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HADOVSKI, WILLIAM & BE | 1125 N CUMBERLAND CIR | | | IL | 60050 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| HAEFFNER, LARRY | 33668 BUCKS RD | | KIRKLAND | IL | 60146 | UNITED STATES | Unclaimed Checks | | | | $49.66 |
| HAGER, MARIE | 4220 W 78TH ST | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $11.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAHN, MARTHA | 12535 S EMERALD AVE | | | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| HAIN, TIM | 5541 S HARPER AVE | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $4.30 |
| HAINES MIDDLE SCHOOL | BUSINESS OFFICE | 201 57TH ST | ST. CHARLES | IL | 60174 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| HAKANEN, PAUL | 603 CARRIAGE HILL DR | | GLENVIEW | IL | 60025 | UNITED STATES | Unclaimed Checks | | | | $5.37 |
| HALE, ASHLEY | 1123 N LAWRENCE ST | | SOUTH BEND | IN | 46617 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HALEY, HEATHER | 127 SYLVAN WAY | | GREENVILLE | SC | 29605 | UNITED STATES | Unclaimed Checks | | | | $5.37 |
| HALL, ANGELA | 323 N WALLER AVE 1STFL | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $10.40 |
| HALL, ANTHONY | 7912 S THROOP ST     1 | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HALL, CHRIS | 3520 W WALNUT ST BSMT | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| HALL, HENRY | 8019 S PERRY AVE | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HALL, MIKE | 12729 S WALLACE ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HALL, TERESA | 732 N DRAKE AVE     2 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HALLER, JULIE | 5353 MEMORIAL DR 2021 | | HOUSTON | TX | 77007 | UNITED STATES | Unclaimed Checks | | | | $13.66 |
| HALLS, LAERETTE | 4624 S ELLIS AVE     101 | | CHICAGO | IL | 60653 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| HAMBRICK, ROSALIND | 9510 S CONSTANCE AVE 714 | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $15.25 |
| HAMBURG, GAIL | 1116 W NORTH SHORE AVE     3 | | CHICAGO | IL | 60626 | UNITED STATES | Unclaimed Checks | | | | $12.25 |
| HAMILTON, BERNIE | 303 CITATION DR | | OSWEGO | IL | 60543 | UNITED STATES | Unclaimed Checks | | | | $11.41 |
| HAMMER, FLOYD | 09S161 ROUTE 53 | | NAPERVILLE | IL | 60565 | UNITED STATES | Unclaimed Checks | | | | $11.82 |
| HAMMER, JOYCE | JANET RUSSO | 7040 N LARAMIE AVE | | IL | 60077 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| HANAFEE, MATT | 2138 W OHIO ST     2 | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $14.95 |
| HANK, KEVIN | 1068 W SAINT CLAIR LN | | VERNON HILLS | IL | 60061 | UNITED STATES | Unclaimed Checks | | | | $16.10 |
| HANLEY, SEAN | 6825 VIEW DR | | OAK FOREST | IL | 60452 | UNITED STATES | Unclaimed Checks | | | | $15.90 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HANLON, JERRY | 50 REMINGTON RD | | SCHAUMBURG | IL | 60173 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| HANNA, ANDREW | 1100 N PLUM GROVE RD 301 | | SCHAUMBURG | IL | 60173 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HANNA, JENNIFER | 4253 W CULLOM AVE | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $9.06 |
| HANNAN, JIM | 939 W HURON ST    306 | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $11.30 |
| HANSBROUGH, V | 9911 S OAKLEY AVE | | CHICAGO | IL | 60643 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| HANSEN, MARY | 3820 124TH ST | | | WI | 53158 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HANSEN, RAQUEL | 615 PENNSYLVANIA AVE | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HANSON, ALEX | 121 VILLAGE CREEK DR | | LAKE IN THE HILLS | IL | 60156 | UNITED STATES | Unclaimed Checks | | | | $3.30 |
| HANTOS, SANDRA | 9513 S WINSTON AVE | | CHICAGO | IL | 60643 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HAPAC, FRANCIS | 421 SHERWOOD RD 1ST | | LA GRANGE PARK | IL | 60526 | UNITED STATES | Unclaimed Checks | | | | $17.14 |
| HARAM, ARNOLD | 470 FAWELL BLVD 509 | | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HARDIMAN, DENISE | 212 N WILLIE ST | | MOUNT PROSPECT | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| HARDY, CATHERINE | 315 DODGE AVE | | EVANSTON | IL | 60202 | UNITED STATES | Unclaimed Checks | | | | $33.58 |
| HARLAND, BILL | 425 MAXWELL ST | | | IL | 60401 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HARNETT, KEVIN | 3950 N LAKE SHORE DR 1825 | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $13.20 |
| HARPER, MIKE | 504 E 40TH ST    16 | | CHICAGO | IL | 60653 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HARRINGTON, SETH | 352 E CHICAGO ST    4 | | ELGIN | IL | 60120 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| HARRIS, ALICE | 737 E 69TH ST    206 | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $5.15 |
| HARRIS, ANN T | 3950 N LAKE SHORE DR 423D | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| HARRIS, BENNIE | 5956 HYSLOP PL | | HAMMOND | IN | 46320 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HARRIS, CHARLES | CHARLES HARRIS | 1 BEECH HILL DR | NEWARK | DE | 19711 | UNITED STATES | Unclaimed Checks | | | | $18.69 |
| HARRIS, CHARLES W | 545 10TH ST | | LA SALLE | IL | 61301 | UNITED STATES | Unclaimed Checks | | | | $9.90 |

In re: Chicago Tribune Company

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS, CHRISTINA | 7908 S LANGLEY AVE 210 | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HARRIS, CREIG | 10441 S WABASH AVE HSE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HARRIS, JAMES | 6751 S MAY ST    1 | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HARRIS, JANICE | 306-1/2 N UNION ST | | DWIGHT | IL | 60420 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| HARRIS, JENNIFER | 147 N VAN BUREN AVE 1 | | BRADLEY | IL | 60915 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| HARRIS, JEREMY | 16725 S MOREL ST | | LOCKPORT | IL | 60441 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| HARRIS, LADONNA | 1433 W 72ND PL    2 | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| HARRIS, PAMELA | 1449 CAVELL AVE | | HIGHLAND PARK | IL | 60035 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| HARRIS, SHARON | 3400 W LEXINGTON ST 1 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| HARRIS, TAMEKA | 12601 S WINCHESTER AVE    204 | | CALUMET PARK | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HARRIS, TERRELL | 840 E 76TH ST    204 | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HARRIS, YVONNE | 8837 S STONY ISLAND AVE    2F | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| HARRIS, ZONIA | MOORE, SAMANTHA | 7235 CALUMET AVE 1 | HAMMOND | IN | 46324 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| HARRISON, CLARECE | 2211 PRAIRIE ST    1 | | BLUE ISLAND | IL | 60406 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| HARRISON, DAN | 2311 S WASHTENAW AVE | | | IL | 60608 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| HARRON, TIM | 808 WINGFOOT DR | | NORTH AURORA | IL | 60542 | UNITED STATES | Unclaimed Checks | | | | $41.25 |
| HARSHBERGER, MATTHEW | 1018 COLONIAL MANOR DR | | GOSHEN | IN | 46526 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| HARTIGAN, TOM | 2056 W ARMITAGE AVE E | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $23.80 |
| HARTIGAN, WILLIAM | 46009 LAKE VIEW AVE | | NEW BUFFALO | MI | 49117 | UNITED STATES | Unclaimed Checks | | | | $7.60 |
| HARTZOG, LISA | 5656 S MARSHFIELD AVE    1 | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HARVEY, ANDREA | 109 SURREY LN | | LINCOLNSHIRE | IL | 60045 | UNITED STATES | Unclaimed Checks | | | | $11.05 |
| HARVEY, MALCOLM | 920 BITTERSWEET DR | | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $6.75 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARVEY, TRUDEEN | 13933 S WENTWORTH AVE      1 | | RIVERDALE | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $5.80 |
| HASTINGS, KATHLEEN | 1907 E AVON LN | | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| HATHAWAY, CHERYL | KINGSLEY ELEMENTARY SCHOOL | 6509 POWELL ST | DOWNERS GROVE | IL | 60516 | UNITED STATES | Unclaimed Checks | | | | $3.06 |
| HATTERSLEY, ALFRED | 542 W PLEASURE CT | | | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $20.50 |
| HAUGH, DAVID | 121 W HAWTHORNE BLVD | | MUNDELEIN | IL | 60060 | UNITED STATES | Unclaimed Checks | | | | $604.25 |
| HAWKINS, ANTHONY | 4013 W ARTHINGTON ST      BSMT | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HAWKINS, FLORINE | 11340 S WALLACE ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| HAWKINS, STEVE | 705 S PARK AVE | | BLOOMINGTON | IN | 47401 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| HAWKS, KIM | 14359 PARK AVE      2 | | | IL | 60426 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| HAWORTH, JOHN | 8861 MONFORT DR | | SAINT JOHN | IN | 46373 | UNITED STATES | Unclaimed Checks | | | | $31.34 |
| HAWTHORNE, JOHN | 6080 BRIMFIELD LN | | ROCKFORD | IL | 61111 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| HAY, LISA | 505 N LAKE SHORE DR 5302 | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $18.50 |
| HAYES, DON | LINCOLN WAY CENTRAL HIGH SCHOOL | 1801 E LINCOLN HWY | NEW LENOX | IL | 60451 | UNITED STATES | Unclaimed Checks | | | | $6.90 |
| HAYES, TOM | 2215 S 58TH CT | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| HAYES, VIRGINIA | 4372 LEGACY WILL DR | | ELLENWOOD | GA | 30294 | UNITED STATES | Unclaimed Checks | | | | $3.95 |
| HAYNES, BRITTANY | 2450 KESTRAL BLVD H | | WEST LAFAYETTE | IN | 47906 | UNITED STATES | Unclaimed Checks | | | | $8.90 |
| HAYNES, JARRELL | 6332 S HOYNE AVE | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| HAZE, SUSAN | 866 BLOSSOM LN      205 | | PROSPECT HEIGHTS | IL | 60070 | UNITED STATES | Unclaimed Checks | | | | $6.40 |
| HAZEN, RICHARD | 51 SADOWSKI CT | | DECATUR | IL | 62521 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| HDERNANDEZ, OSCAR | 405 INLAND DR      1B | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HEAD, MYISAHA | 7811 S DAMEN AVE | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| HEALEY, SHAUN | 1830 W LAWRENCE AVE 1A | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $17.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEALTH SOUTH | DEANA BLANTON | 1024 ESSINGTON RD | JOLIET | IL | 60435 | UNITED STATES | Unclaimed Checks | | | | $45.54 |
| HEALTH SOUTH | 23959 W RENWICK RD | SUITE G | PLAINFIELD | IL | 60544-2108 | UNITED STATES | Unclaimed Checks | | | | $755.00 |
| HECTOR, WILLIAM | 213 TUPELO | | NAPERVILLE | IL | 60540 | UNITED STATES | Unclaimed Checks | | | | $16.80 |
| HECTOR, WILLIAM | 213 TUPELO | | NAPERVILLE | IL | 60540 | UNITED STATES | Unclaimed Checks | | | | $27.40 |
| HEDGES CLINIC | 222 COLORADO AVE | | FRANKFORT | IL | 60423 | UNITED STATES | Unclaimed Checks | | | | $79.29 |
| HEEKS, BREAM | 22867 EASTWIND DR | | RICHTON PARK | IL | 60471 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| HEGBER, JOHN | 853 W GEORGE ST    3 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| HEIDLE, WENDY | 4311 FERNDALE DR | | SOUTH BEND | IN | 46628 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| HEIL, KAREN | 2843 N LINCOLN AVE 110 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $2.71 |
| HEIN, EDWARD | EDWARD HEIN | 5900-G RED GATE LN | YORKVILLE | IL | 60560 | UNITED STATES | Unclaimed Checks | | | | $3.61 |
| HEINDLE, W A | 508 SELBORNE RD | | RIVERSIDE | IL | 60546 | UNITED STATES | Unclaimed Checks | | | | $149.98 |
| HEINEN-FORNAROTTO, HEIDI | 1141 S RIDGE RD | | | IL | 60045 | UNITED STATES | Unclaimed Checks | | | | $17.80 |
| HEITLINGER, DANA | 4250 N MARINE DR 1503 | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| HELEN DOUMOURAS | 8815 N CHESTER AVE | | NILES | IL | 60714-1426 | UNITED STATES | Unclaimed Checks | | | | $56.00 |
| HELLER, WALTER | 203 WINDINGS TRAIL DR | | | IL | 60480 | UNITED STATES | Unclaimed Checks | | | | $30.60 |
| HELMER, JIM | 40 ELMHURST ST | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | Unclaimed Checks | | | | $3.95 |
| HEMANDEZ, SENAIDA | 6075 S 74TH CT | | SUMMIT-ARGO | IL | 60501 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HEMMER, MARK | 16432 FAIRFIELD DR | | PLAINFIELD | IL | 60586 | UNITED STATES | Unclaimed Checks | | | | $15.01 |
| HENDERSHOT, STEVE | 1826 W WINNEMAC AVE    No.2D | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $650.00 |
| HENDERSON, HAROLD | 1339 SOMMERSET AVE | | DEERFIELD | IL | 60015 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| HENDERSON, MARY | 9143 S CONSTANCE AVE | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $7.65 |
| HENDRICKSEN, A | 4427 N MELVINA AVE | | CHICAGO | IL | 60630 | UNITED STATES | Unclaimed Checks | | | | $170.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDRICKSEN, A | 4427 N MELVINA AVE | | CHICAGO | IL | 60630 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| HENDRICKSEN, A | 4427 N MELVINA AVE | | CHICAGO | IL | 60630 | UNITED STATES | Unclaimed Checks | | | | $687.78 |
| HENDRICKSON, DONNA H. | 1156 ELAINE CT | | FLOSSMOOR | IL | 60422 | UNITED STATES | Unclaimed Checks | | | | $2.10 |
| HENGSBACH, BETHANY | BETHANY HENGSBACH | 1900 ROSE VILLA ST | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| HENKLE, TOM | 1182 REGENCY DR | | SCHAUMBURG | IL | 60193 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HENLEY, DESTINE | 4215 S PRAIRIE AVE | | | IL | 60653 | UNITED STATES | Unclaimed Checks | | | | $19.50 |
| HENNIS, KEVIN | 6537 GLENVIEW DR | | TINLEY PARK | IL | 60477 | UNITED STATES | Unclaimed Checks | | | | $5.28 |
| HENRY, BRITTANY | 9038 S KINGSTON AVE | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HENRY, MARY | 1072 RIDGEFIELD CIR | | CAROL STREAM | IL | 60188 | UNITED STATES | Unclaimed Checks | | | | $68.02 |
| HENSLEY, DONNA | 19 N STATE ST | | AURORA | IL | 60505 | UNITED STATES | Unclaimed Checks | | | | $3.37 |
| HENSON, BETTY | 111 S MAPLE AVE     1 | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| HEPBURN, MARGARET | 5348 W BELLE PLAINE AVE    2R | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $11.50 |
| HERMANSON, ROBERT | 7330 N HONORE ST 2 | | CHICAGO | IL | 60626 | UNITED STATES | Unclaimed Checks | | | | $8.95 |
| HERMES, OLGA | 311 E LYNNWOOD AVE | | ARLINGTON HEIGHTS | IL | 60004-3930 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| HERN, FRANK | 6707 POND VIEW DR | | TINLEY PARK | IL | 60477 | UNITED STATES | Unclaimed Checks | | | | $54.90 |
| HERNANDEZ,  MARIA | 1256 LE MOYNE AVE | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $2.97 |
| HERNANDEZ, ALEX | 122 W WOODSTOCK ST 2C | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HERNANDEZ, ALMA | 816 MONROE AVE | | CARPENTERSVILLE | IL | 60110 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HERNANDEZ, DANIEL | 5021 VALLEY LN   APT 302 | | STREAMWOOD | IL | 60107 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| HERNANDEZ, DORA | 7534 TAPPER AVE | | HAMMOND | IN | 46324 | UNITED STATES | Unclaimed Checks | | | | $5.10 |
| HERNANDEZ, JAVIER | 4617 S SPAULDING AVE BSMT | | CHICAGO | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $8.90 |
| HERNANDEZ, JOSE | 4625 W 84TH PL | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $1.85 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, LAURA E | 21 N SCHOOL | | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $189.17 |
| HERNANDEZ, MARIE | 523 S 2ND ST | | WEST DUNDEE | IL | 60118 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HERNANDEZ, MATEO | 918 N GRANT ST | | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HERNANDEZ, PABLO | 2026 WESSEL CT | | SAINT CHARLES | IL | 60174 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HERNANDEZ, ROBERTO | 2304 S 60TH CT | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| HERNANDEZ, SAUL | 110 CADDY AVE | | CARPENTERSVILLE | IL | 60110 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HERRERA, MANUEL | 3207 CHADWICK DR | | | IL | 61109 | UNITED STATES | Unclaimed Checks | | | | $3.25 |
| HERRIGES, DELORES | 39660 N CAMBRIDGE BLVD | | WADSWORTH | IL | 60083 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HERRON ART LIBRARY | ATTN SERIALS | 755 N MICHIGAN ST | INDIANAPOLIS | IN | 46202 | UNITED STATES | Unclaimed Checks | | | | $71.60 |
| HERRON, SHERRY | 7945 S ESSEX AVE BMST | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| HESKETH, WILLIAM | 2110 NOYES ST | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $5.20 |
| HESTER, HEATHER | 822 S MONROE ST | | HINSDALE | IL | 60521 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| HICK, SUSAN | 1010 HOWARD ST SE | | SALEM | OR | 97302 | UNITED STATES | Unclaimed Checks | | | | $11.66 |
| HICKENHOOPER, AUTUMN | 224 OAKWOOD AVE | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HICKS, TIFFANY | 220 E 111TH PL | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| HIELD, RICHARD | 10809 S KENTON AVE | | OAK LAWN | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $15.08 |
| HIELEMA, LESLIE | 2062 W ROUTE 10 | | WHEATFIELD | IN | 46392 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| HIGGINS, JAMES | 207 NATIONAL DR | | SHOREWOOD | IL | 60404 | UNITED STATES | Unclaimed Checks | | | | $32.63 |
| HILL, BRIAN | 1500 W MONROE ST 207 | | CHICAGO | IL | 60607 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| HILL, CALVIN | 308 DICKINSON RD        6 | | SPRINGFIELD | IL | 62704 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| HILL, MICHELLE | 14621 MICHIGAN AVE | | DOLTON | IL | 60419 | UNITED STATES | Unclaimed Checks | | | | $12.75 |
| HILL, PARIS | 14832 DEARBORN ST | | | IL | 60419 | UNITED STATES | Unclaimed Checks | | | | $12.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HILL, RICHARD | 1335 PERSIMMON DR | | SAINT CHARLES | IL | 60174 | UNITED STATES | Unclaimed Checks | | | | $10.04 |
| HILLARY, MIKNEIAH | 8516 S KINGSTON AVE | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HILLER, ILANA | 3020 W SHERWIN AVE | | | IL | 60645 | UNITED STATES | Unclaimed Checks | | | | $15.50 |
| HILLYARD, CLARE | 1123 W ALBION AVE | | CHICAGO | IL | 60626 | UNITED STATES | Unclaimed Checks | | | | $30.34 |
| HINCHEN, JASMINE | 5501 BUCHANAN ST | | MERRILLVILLE | IN | 46410 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| HINES, JACK | 819 BRENTWOOD DR | | BENSENVILLE | IL | 60106 | UNITED STATES | Unclaimed Checks | | | | $2.64 |
| HINSDALE SOUTH HIGH SCHOOL | 7401 CLARENDON HILLS RD | | DARIEN | IL | 60561 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| HINSON, DOROTHY | 535 N NICHOLS ST | | LOWELL | IN | 46356 | UNITED STATES | Unclaimed Checks | | | | $7.25 |
| HINZE, MICHAEL | 2712 TREANOR TER | | WELLINGTON | FL | 33414-6407 | UNITED STATES | Unclaimed Checks | | | | $90.46 |
| HINZE, TODD | 1307 IVY LN    201 | | NAPERVILLE | IL | 60563 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HIRSCH, MICHAEL | 1620 W DIVERSEY PKY | | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| HIRSCHMANN, ARTHUR | 2758 W 108TH ST | | CHICAGO | IL | 60655 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| HISELMAN, MARGIE | RIVERSIDE BROOKFIELD HIGH SCHOOL | 160 RIDGEWOOD RD | RIVERSIDE | IL | 60546 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| HITT, BARBARA | 2342 N OLD POND LN | | | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| HLUZEK, VIOLET | 6807 S KEDVALE AVE | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $26.75 |
| HOAGLUND, DAVID | DAVID HOAGLUND | 423 W 3RD ST. | SANDWICH | IL | 60548 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HODGE, KRISTIE | 548 BEACH AVE | | BOURBONNAIS | IL | 60914 | UNITED STATES | Unclaimed Checks | | | | $8.91 |
| HODGES, GEMEKA | 732 N TROY ST    2 | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HOFFER, RICHARD | 470 TALALA ST | | PARK FOREST | IL | 60466 | UNITED STATES | Unclaimed Checks | | | | $19.69 |
| HOFFMAN, SUE | ZION BENTON TWP HIGH SCHOOL | 3901 21ST ST | ZION | IL | 60099 | UNITED STATES | Unclaimed Checks | | | | $8.05 |
| HOGE, STELLA | 40W646 LONGSHADOW LN | | SAINT CHARLES | IL | 60175 | UNITED STATES | Unclaimed Checks | | | | $7.16 |
| HOKIN, ANN | 145 N MILWAUKEE AVE 6005 | | VERNON HILLS | IL | 60061 | UNITED STATES | Unclaimed Checks | | | | $46.35 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLCIK, JACK | 7741 S KILPATRICK AVE | | | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| HOLLEY, TINA | 1121 FOXGLOVE LN | | MARENGO | IL | 60152 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HOLLEY, YVONNE | 717 W GOLF RD | | SCHAUMBURG | IL | 60194 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HOLLIDAY, SHEARITA | 1725 E 84TH PL | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| HOLLOWAY, ANN | 8357 S MARQUETTE AVE BSMT | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| HOLLOWAY, SCOTT | 316 STERLING CIR | | CARY | IL | 60013 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| HOLMES, S. | 11717 S MORGAN ST | | CHICAGO | IL | 60643 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HOLOWKA, ROMAN | 01N621 GOODRICH AVE | | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HOLT, CHRIS | 39417 N HOLDRIDGE AVE | | ZION | IL | 60099 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| HOLT, DELOISE | 1736 N LOREL AVE        1 | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| HOLUB, LAUREL | 1315 BASSETT CT | | | IL | 60431 | UNITED STATES | Unclaimed Checks | | | | $1.45 |
| HOMES, TANYA | 1110 W 50TH ST        F | | CHICAGO | IL | 60609 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HOMSTRAND, NANCY | 5217 N GLENWOOD AVE | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| HONG, MELISSA | 7240 LONGMOOR DR | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| HOOKER, HELEN | 5620 CHESAPEAKE DR | | MC HENRY | IL | 60050 | UNITED STATES | Unclaimed Checks | | | | $39.86 |
| HOOTERS RESTAURANT | MARK KRAMER | 1110 PERIMETER DR | SCHAUMBURG | IL | 60173 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| HOPPE, COLETTE | 7306 TENNESSEE AVE | | DARIEN | IL | 60561 | UNITED STATES | Unclaimed Checks | | | | $3.58 |
| HORBAL, PAUL | 30207 VILLAGE GREEN BLVD     24 | | WARRENVILLE | IL | 60555 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HORD, ROBERT | 1611 E MAIN ST | | DECATUR | IL | 62521 | UNITED STATES | Unclaimed Checks | | | | $5.80 |
| HORDER, EVELYN | HORDER, EVELYN | 1206 E FAIRVIEW 203 | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| HORNSBY, ROGER | 3644 N OAKLEY AVE 1 | | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $20.75 |
| HORTON, VALARIE | 5431 W ADAMS ST 2FL | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $13.00 |