In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HORVATH, ROBERT | 5118 N MENARD AVE | | CHICAGO | IL | 60630 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| HORWITZ, M | WINSTON CAMPUS ELEM SCHOOL | 900 E PALATINE RD | PALATINE | IL | 60074 | UNITED STATES | Unclaimed Checks | | | | $30.36 |
| HOSKINS, R.A. | 8425 W MILL RD 4 | | MILWAUKEE | WI | 53225 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| HOUSER, STEVE | 7018 35TH ST | | BERWYN | IL | 60402 | UNITED STATES | Unclaimed Checks | | | | $18.06 |
| HOUSOS, TRINA | 1425 SHAWFORD WAY | | ELGIN | IL | 60120 | UNITED STATES | Unclaimed Checks | | | | $7.80 |
| HOUSTON, SHAY | 1642 E 7TH AVE | | GARY | IN | 46402 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HOWARD, IRMA | 2223 S 18TH AVE | | BROADVIEW | IL | 60155 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| HOWARD, KERRY | 15635 UNIVERSITY AVE | | DOLTON | IL | 60419 | UNITED STATES | Unclaimed Checks | | | | $37.75 |
| HOWARD, LISA | 1248 RIVER DR    2A | | CALUMET CITY | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HOWARD, RANDY | 7827 S MARYLAND AVE 1 | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HOWARD, REGINA | 7326 GRANDVIEW CT | | CARPENTERSVILLE | IL | 60110 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| HOWARD, RONESHIA | 727 N MONTICELLO AVE 2 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HOWARD, SHARRON | 15031 EVERS ST | | DOLTON | IL | 60419 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| HOWE , DAVID | 464 E MONTANA AVE | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $36.25 |
| HOWIE, ROBERT | PO BOX 831 | | DECATUR | IL | 62525 | UNITED STATES | Unclaimed Checks | | | | $176.42 |
| HOWLAND, JOYCE | 500 THAMES PKY    1A | | PARK RIDGE | IL | 60068 | UNITED STATES | Unclaimed Checks | | | | $76.50 |
| HRVATIN, MARIA | 3232 N HALSTED ST D511 | | | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $19.09 |
| HU, HUILIN | 1956 W HOOD AVE 1A | | CHICAGO | IL | 60660 | UNITED STATES | Unclaimed Checks | | | | $6.55 |
| HUDSON, EARLEAN | 1311 N HALSTED ST 702 | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $6.90 |
| HUELA, GABRIEL | 8-B E DUNDEE QUARTER DR    301 | | PALATINE | IL | 60074 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HUERTA, JOSE | 2909 N LAWNDALE AVE 2 | | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HUGHES, DAVINA | 7341 S DORCHESTER AVE    1 | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $10.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HUGHES, LORI & JASON | 1219 PHEASANT RUN | | | IL | 60099 | UNITED STATES | Unclaimed Checks | | | | $10.35 |
| HUGHES, TAMIKA | 14801 CHICAGO RD 4 | | DOLTON | IL | 60419 | UNITED STATES | Unclaimed Checks | | | | $7.95 |
| HUINKER, JAMES | 19602 KISHWAUKEE VALLEY RD | | MARENGO | IL | 60152 | UNITED STATES | Unclaimed Checks | | | | $38.73 |
| HUMPHREY, JOHN | 1036 HIGHLAND ST | | HAMMOND | IN | 46320 | UNITED STATES | Unclaimed Checks | | | | $6.70 |
| HUMPHRIES, CLINT | 3728 N CENTRAL PARK AVE | | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $8.35 |
| HUMRICKHOUSE, ELIZABETH | 137 N PINE ST | | ELMHURST | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| HUNT, KATHRYN | 1726 N MANGO AVE | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| HUNTER, THOMAS M | 109 W HARBOR TER | | ELMHURST | IL | 60126-3336 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| HUSSAIN, AILHTAR | 5747 W 89TH PL | | | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| HUSSAINI, SYED | 4011 WHISPERING TRAILS CT | | HOFFMAN ESTATES | IL | 60192 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| HUTCHINSON, ANNE | ACCCOUNTS PAYABLE | 1010 W SOUTH A | PLANO | IL | 60545 | UNITED STATES | Unclaimed Checks | | | | $1.84 |
| HUTCHISON, DOROTHY H | 1920 MAPLE AVE | | LISLE | IL | 60532 | UNITED STATES | Unclaimed Checks | | | | $16.43 |
| HUYNH, CHARLIE | 5935 W BERNICE AVE | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HYATT, JAMES | TO THE ESTATE OF JAMES HYATT | 698 CHESTNUT LN | GLENCOE | IL | 60022 | UNITED STATES | Unclaimed Checks | | | | $3.10 |
| HYLLAND, TIMOTHY | 47W428 IC TRL | | MAPLE PARK | IL | 60151 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| IANGER, MAURY | 1108 N OAK TER | | ROUND LAKE BEACH | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| IANNOTTI, MICHELLE | 2736 VILLAGE GREEN DR A1 | | AURORA | IL | 60504 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| IBARRA, AURORA | 1427 W CULLERTON | | CHICAGO | IL | 60608 | UNITED STATES | Unclaimed Checks | | | | $75.82 |
| IBARRA, AURORA | 1427 W CULLERTON | | CHICAGO | IL | 60608 | UNITED STATES | Unclaimed Checks | | | | $221.56 |
| Idaho Unclaimed Property Division | PO Box 36 | | Boise | ID | 83722 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| IDROVA, RICH | 5308 S HARLEM AVE 2E | | SUMMIT-ARGO | IL | 60501 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| IENER, MAIRA | 570 SEEGERS RD    1B | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IGNASAK JR., ROBERT | 1516 S WABASH AVE 305 | | CHICAGO | IL | 60605 | UNITED STATES | Unclaimed Checks | | | | $4.05 |
| IHNAT, ROSEMARIE | 231 GOLF VIEW DR | | SCHERERVILLE | IN | 46375 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| Illinois State Treasury Office Unclaimed Property Division | PO Box 19496 | | Springfield | IL | 62794 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ILLINOIS STATE UNIVERSITY | UNIVERSITY PROGRAM BOARD | CAMPUS BOX 2700 | NORMAL | IL | 61790 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| ILLINOIS STATE UNIVERSITY | BONE CENTER | 100 N UNIVERSITY STREET | NORMAL | IL | 61790-2640 | UNITED STATES | Unclaimed Checks | | | | $750.00 |
| IMMORDINO, PAULINE | 10010 SAYRE AVE    306 | | CHICAGO RIDGE | IL | 60415 | UNITED STATES | Unclaimed Checks | | | | $4.05 |
| IN ESTATE OF GAYNOR, JEWEL | THERESA TILLMAN-TERRY | 8807 S CONSTANCE AVE | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $11.50 |
| IN ESTATE OF LEAS, ROBERT | JOANNE STETLER | 906 173RD ST | HAMMOND | IN | 46324 | UNITED STATES | Unclaimed Checks | | | | $6.93 |
| IN ESTATE OF PAUSTENBACH, THOMAS | CATHY BARRY | 152 MORNINGSIDE LN W | BUFFALO GROVE | IL | 60089 | UNITED STATES | Unclaimed Checks | | | | $63.92 |
| IN VITA ESSE DAY SPA | 27861 IRMA LEE CIR | | LAKE FOREST | IL | 60045-5113 | UNITED STATES | Unclaimed Checks | | | | $69.47 |
| Indiana Office of the Attorney General Unclaimed Property Division | P.O. Box 2504 | | Greenwood | IN | 46142 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| INDSETH, RUNAR | 603 W 13TH ST 1A-231 | | | TX | 78701 | UNITED STATES | Unclaimed Checks | | | | $9.57 |
| INFANTE, LINDA | 1414 ARMSTRONG LN | | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| INGALLINERA, BONNIE | 107 WALTERS LN    2A | | ITASCA | IL | 60143 | UNITED STATES | Unclaimed Checks | | | | $51.73 |
| INIGUEZ, OMAN | 3531 W 75TH PL | | | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| INOUYE, ALICE | 11111 DORHAM LN | | WOODSTOCK | IL | 60098 | UNITED STATES | Unclaimed Checks | | | | $14.33 |
| INTEGRITY AUTO | 1133 N ASHLAND AVE | | CHICAGO | IL | 60622-3938 | UNITED STATES | Unclaimed Checks | | | | $315.00 |
| INTERCEPT COURIER INC | 348 N ASHLAND AVE STE 202 | | CHICAGO | IL | 60607 | UNITED STATES | Unclaimed Checks | | | | $12.25 |
| INTERNATIONAL CHILDREN'S | 2732 N KEDZIE AVE | | CHICAGO | IL | 60647-1514 | UNITED STATES | Unclaimed Checks | | | | $190.00 |
| INTRIERI, JANET | 315 E BURLINGTON ST A | | RIVERSIDE | IL | 60546 | UNITED STATES | Unclaimed Checks | | | | $10.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IPARRAGUJRRK, JAVIER | UIC | 961 W 19TH ST 2M | CHICAGO | IL | 60608 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| IRELAND, CATHY | 8024 S BURNHAM AVE HSE | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| IRVIN, DOROTHY | 10420 S CALUMET AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $16.52 |
| ISKANDAR, LIBBY | LIBBY ISKANDAR | 7713 KITNER BLVD | NORTHFIELD | OH | 44067 | UNITED STATES | Unclaimed Checks | | | | $10.75 |
| ITASCA FURNITURE OUTLET | 931 W IRVING PARK RD | | ITASCA | IL | 60143-2023 | UNITED STATES | Unclaimed Checks | | | | $64.00 |
| IVAN APOSTOLOV | APT No.3 | 6206 N WASHTENAW AVE | CHICAGO | IL | 60659-2655 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| IVORY, MARCUS | 7630 S PERRY AVE HSE | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JAACKS, CAROLE | 1131 S DEE RD | | PARK RIDGE | IL | 60068 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| JABLONSKI, GARY | 3142 21ST ST | | NORTH CHICAGO | IL | 60064 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| JACKSON, ALBERT | 4421 W WEST END AVE 1 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JACKSON, ASHLEY | 9723 S HOXIE AVE | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JACKSON, BRUCE | 215 N MASON AVE | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $4.87 |
| JACKSON, DENISE | 4753 S PRINCETON AVE 2 | | CHICAGO | IL | 60609 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| JACKSON, DEWAINE | 1756 FIDDYMONT DR | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| JACKSON, FRED | 15516 DANTE AVE    2C | | DOLTON | IL | 60419 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| JACKSON, JUANELL | 6022 S EBERHART AVE | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JACKSON, L | 15W651 80TH ST | | BURR RIDGE | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| JACKSON, LATONYA | 5020 W CONCORD PL 1 | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JACKSON, LEEANN | 7320 S PERRY AVE    1 | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| JACKSON, RONALD | 1813 S CENTRAL PARK AVE    2B | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JACKSON, RUTH | 4554 S DREXEL BLVD 1003 | | CHICAGO | IL | 60653 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JACKSON, SARAH | 1640 W WINONA ST | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $3.22 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON, TYNIA | 10232 S RHODES AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| JACKSON, VENUS | 3958 W POTOMAC AVE 2 | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JACKSON, WILLIAM | 6428 S OAKLEY AVE | | | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| JACOBS, GINGER | 187 WILLOWWOOD DR N | | OSWEGO | IL | 60543 | UNITED STATES | Unclaimed Checks | | | | $5.10 |
| JACOBS, JANICE | JACOBS, JANICE | 435 N MICHIGAN AVE 300 | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| JACOBS, LAWRENCE | 4019 BRITTANY CT | | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $36.58 |
| JACOBS, LAWRENCE | 4019 BRITTANY CT | | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $228.80 |
| JACOBS, MARK | 317 E 132ND PL | | | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JACOBS, WILLIAM | 8546 S MOZART ST | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $49.22 |
| JACOBSON, DANIELLE | 477 ARLINGTON AVE | | ELGIN | IL | 60120 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| JACOBSON, MARK | 711 E WHITE CLOUD DR | | HIGHLANDS RANCH | CO | 80126 | UNITED STATES | Unclaimed Checks | | | | $15.01 |
| JACOBUS, ROBERT | 216 S I OKA AVE | | MOUNT PROSPECT | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $5.37 |
| JADRO, WILLIAM | 9411 CONGRESS PARK AVE | | | IL | 60513 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| JAFFER, AJMAL | 749 WIDGEON DR    3A | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JAFFERJI, MOHSIN | 6860 CHESTNUT ST A | | HANOVER PARK | IL | 60133 | UNITED STATES | Unclaimed Checks | | | | $5.80 |
| JAGIELLO, KIM | ACCOUNTS PAYABLE | 203 W HILLSIDE RD | NAPERVILLE | IL | 60540-6589 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| JAGIELLO, KIM | 203 W HILLSIDE RD | | NAPERVILLE | IL | 60540 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| JAHNKE, JEAN | 8500 PALOMA DR | | ORLAND PARK | IL | 60462 | UNITED STATES | Unclaimed Checks | | | | $43.08 |
| JAIME, JOEL | 1835 EVERGREEN AVE | | HANOVER PARK | IL | 60133 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JAKES, ANNA | 3007 MAYFAIR AVE | | WESTCHESTER | IL | 60154 | UNITED STATES | Unclaimed Checks | | | | $116.32 |
| JAMES COLLINS | 4845 N BERNARD ST | | CHICAGO | IL | 60625-5107 | UNITED STATES | Unclaimed Checks | | | | $29.50 |
| JAMES, LATRICE | 6616 S OAKLEY AVE BSMT | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES, LINDA | 2411 E 76TH ST        1 | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JAMES, MARCUS | 5242 W MONROE ST HSE | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JAMES, NANCY | 7777 N. PINESVIEW DR. | | SCOTTSDALE | AZ | 85258 | UNITED STATES | Unclaimed Checks | | | | $154.46 |
| JAMES, RICK | 14336 BLACKSTONE AVE 3E | | | IL | 60419 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JAMES, SEAN | 8143 S PEORIA ST | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JAMES, SUSIE | 760 INLAND DR       302 | | NAPERVILLE | IL | 60563 | UNITED STATES | Unclaimed Checks | | | | $1.64 |
| JAMES, THOMAS | 2248 WILDHORSE DR | | AURORA | IL | 60503 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JAMES, VENESS | 847 E 65TH ST | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JAMISON, MILDRED | 46 W 114TH PL | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $63.20 |
| JAMRONE, SUSAN | 15100 S 94TH AVE | | ORLAND PARK | IL | 60462 | UNITED STATES | Unclaimed Checks | | | | $8.05 |
| JANA, BOB | 3421 S 60TH CT | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| JANECZKO, EDWARD | BUILDING H | 5801 N PULASKI RD 4105 | CHICAGO | IL | 60646 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| JANET LAMPERT | 1444 N WIELAND ST | | CHICAGO | IL | 60610-1231 | UNITED STATES | Unclaimed Checks | | | | $28.53 |
| JANKUS, A | THE ESTATE OF A JANKUS | 7001 3RD AVE | KENOSHA | WI | 53143 | UNITED STATES | Unclaimed Checks | | | | $57.06 |
| JANOTA, JAY | 4329 N HERMITAGE AVE 3S | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| JAQUES, HILLARY | 2440 N LAKEVIEW AVE 14E | | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $72.92 |
| JARR, JOSEPH | 9013 S 83RD AVE | | HICKORY HILLS | IL | 60457 | UNITED STATES | Unclaimed Checks | | | | $25.75 |
| JEBIT OFFICE SERVICES | TOM STILLER | 1055 HILLCREST AVE | HIGHLAND PARK | IL | 60035 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| JEDRZEJEWSKI, JAMIE M | 279 KINGSBRIDGE | | ELK GROVE | IL | 60007 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| JEFFERSON,  JOANNE | 329 25TH AVE        2 | | BELLWOOD | IL | 60104 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| JEFFERSON, QUINITA | 1421 S CENTRAL PARK AVE | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JEKICI, ANDY | 7201 W WELLINGTON AVE | | ELMWOOD PARK | IL | 60707 | UNITED STATES | Unclaimed Checks | | | | $25.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEMILO, EMILY | 5420 N LOTUS AVE | | CHICAGO | IL | 60630 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| JENKINS, ANTHONY | 1533 E 67TH ST        D | | | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| JENKINS, G | 1701 N 76TH CT | | ELMWOOD PARK | IL | 60707 | UNITED STATES | Unclaimed Checks | | | | $68.00 |
| JENKINS, GARY | 7324 S UNION AVE | | | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| JENKINS, JAMES | 480 FREELAND AVE E | | | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JENKINS, JANEEN | 505 E 91ST PL        1 | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| JENNIFER LIBERATORE | APT B | 5236 N SPAULDING AVE | CHICAGO | IL | 60625-4720 | UNITED STATES | Unclaimed Checks | | | | $10.96 |
| JENSEN, M | 350 GRANT ST       505 | | SYCAMORE | IL | 60178 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| JERNIGAM, AMANDA | 937 N PARKSIDE AVE | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| JEZIORSKI, RAYMOND | 1620 ELDORA CT | | SOUTH BEND | IN | 46613 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JIMENEZ, CHRYSTAL | 2300 W 50TH PL       1 | | CHICAGO | IL | 60609 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JIMENEZ, YESSENIA | 405 VIRGINIA ST | | BENSENVILLE | IL | 60106 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| JLI, KIREETI | 1872 W PALM DR       372 | | MOUNT PROSPECT | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JOHANNS, CHARLES | 04S645 OLD NAPERVILLE RD | | NAPERVILLE | IL | 60563 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| JOHN BACA | 817 W HUTCHINSON ST | | CHICAGO | IL | 60613-1616 | UNITED STATES | Unclaimed Checks | | | | $433.04 |
| JOHN BAIO | 306 WARWICK LN | | | IL | 60108-3014 | UNITED STATES | Unclaimed Checks | | | | $22.50 |
| JOHN DIMAGGIO | 2400 WOODLAND AVE | | PARK RIDGE | IL | 60068-1655 | UNITED STATES | Unclaimed Checks | | | | $11.46 |
| JOHN LEVY | 2312 N OAKLEY AVE | | CHICAGO | IL | 60647-3238 | UNITED STATES | Unclaimed Checks | | | | $200.04 |
| JOHN MCGOWAN | 4890 BENTWOOD AVE | | TERRE HAUTE | IN | 47805 | UNITED STATES | Unclaimed Checks | | | | $821.31 |
| JOHN SIMS | PO BOX 87633 | | CHICAGO | IL | 60680-0633 | UNITED STATES | Unclaimed Checks | | | | $177.50 |
| JOHN SORIN | 630 ROSEWOOD AVE | | | IL | 60093-2046 | UNITED STATES | Unclaimed Checks | | | | $199.71 |
| JOHNS, ANGELA | 1247 N MASSASOIT AVE 1 | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, ANDREA | 5937 S WABASH No.2D | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $250.31 |
| JOHNSON, BERNICE | 533 E 44TH ST | | CHICAGO | IL | 60653-3417 | UNITED STATES | Unclaimed Checks | | | | $20.40 |
| JOHNSON, CARL | 1136 BYRON DR | | SOUTH BEND | IN | 46614 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JOHNSON, CONLEY | 2807 WILLOW RD | | HOMEWOOD | IL | 60430 | UNITED STATES | Unclaimed Checks | | | | $107.35 |
| JOHNSON, EARNESTINE | 7955 S SANGAMON ST | | | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| JOHNSON, ELIZABETH | 8836 N 500W | | MICHIGAN CITY | IN | 46360 | UNITED STATES | Unclaimed Checks | | | | $5.90 |
| JOHNSON, ERICA | 647 N SPAULDING AVE | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOHNSON, GRAYSON | 1066 E 73RD ST    201 | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JOHNSON, JAMES | PO BOX 63585 | | COLORADO SPRINGS | CO | 80962-3585 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| JOHNSON, JEANETTE | 4017 W VAN BUREN ST | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| JOHNSON, JOSEPH | 13602 S STATE | | RIVERDALE | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $213.03 |
| JOHNSON, JUDY | 8532 43RD AVE | | KENOSHA | WI | 53142 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| JOHNSON, KAREN | 5905 S COUNTY LINE RD | | HINSDALE | IL | 60521 | UNITED STATES | Unclaimed Checks | | | | $23.00 |
| JOHNSON, LANISCE | 1742 E 71ST PL    421C | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| JOHNSON, LATOYA | 1918 S AVERS AVE | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOHNSON, LORRAINE | 7149 S CONSTANCE AVE 2E | | | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| JOHNSON, MALIKA | 257 W 91ST ST | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOHNSON, MASHELL | 215 E 68TH ST | | | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| JOHNSON, O. D. | 16053 CIRCLE DR | | MARKHAM | IL | 60428 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| JOHNSON, PATRICIA | 3221 W MAYPOLE AVE 1 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| JOHNSON, PATRICIA | 3512 W WALNUT ST 1 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOHNSON, RAQUEL | 326 STREAMSIDE DR | | HARVEY | IL | 60426 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, RENEE | 1648 N MANGO AVE | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOHNSON, RICHARD | 5137 MORSE AVE | | SKOKIE | IL | 60077 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| JOHNSON, SHEILA | 1972 E 74TH PL    307 | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOHNSON, TIM | 8006 S MARYLAND AVE 3 | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOHNSON, W M | PONo.26950 | 2121 S GOEBBERT RD | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | Unclaimed Checks | | | | $28.75 |
| JOHNSTON, ANDY | 627 ASPEN DR | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOLIE, SUSAN | 1219 OAK AVE | | | IL | 60202 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JONES LANG LASALLE | 100 N CROOKS RD STE 109 | | CLAWSON | MI | 48017-2800 | UNITED STATES | Unclaimed Checks | | | | $499.00 |
| JONES,  DOLLITA | 604 E 95TH ST | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| JONES, ARLETHA | 3715 W FLOURNOY ST 2 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JONES, B | 867 LAVOIE AVE | | ELGIN | IL | 60120 | UNITED STATES | Unclaimed Checks | | | | $43.62 |
| JONES, CHRIS | 7831 S EBERHART AVE 3 | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| JONES, CORIAHER | 1903 S SPAULDING AVE 3 | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| JONES, DAN | 711 E FALCON DR    102 | | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JONES, JANETE | 14725 VINE AVE    318 | | | IL | 60426 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| JONES, JENNIFER | 3 HONEY LOCUST LN | | SANDWICH | MA | 02563 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| JONES, KASHIE | 8020 S JUSTINE ST | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JONES, KELLY | 9482 S HARVARD AVE | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JONES, LASHAWN | 6509 GRAY HAWK DR | | MATTESON | IL | 60443 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| JONES, LILLIAN | 606 E 33RD PL | | CHICAGO | IL | 60616 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| JONES, LINDSEY | 7225 S MAY ST    1ST | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| JONES, LISA | 958 MASON AVE | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $13.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JONES, LYNETTE | 4834 S PRAIRIE AVE 3 | | CHICAGO | IL | 60615 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JONES, MARY | 3620 N 27TH ST | | MILWAUKEE | WI | 53216 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| JONES, MATTIE | 1448 E 75TH ST    301 | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| JONES, MELISSA | 7816 S MARYLAND AVE | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JONES, NIKKI | 2715 W JACKSON BLVD | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JONES, O | 528 W OAKDALE AVE 523 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $9.10 |
| JONES, RENEE | 8720 S CONSTANCE AVE | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $2.70 |
| JONES, SHANELL | 2335 W JACKSON BLVD 709 | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JONES, SUSAN | 14800 LA SALLE ST | | DOLTON | IL | 60419 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JONES, TIFFANY | 2210 S MILLARD AVE 108 | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| JONES, TISHA | 16163 HACKNEY DR | | | IL | 60467 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JONES, TOM | 460 MICHIGAN CT 204 | | HAMMOND | IN | 46320 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JONES, TONI | 907 N HOMAN AVE 2 | | | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JONES, VALERIE | 11928 S EGGLESTON AVE    2 | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JONES, WILLIAM | 14600 LEXINGTON AVE | | HARVEY | IL | 60426 | UNITED STATES | Unclaimed Checks | | | | $38.00 |
| JOPEK, MIKE | 34229 W RIVER RD | | WILMINGTON | IL | 60481 | UNITED STATES | Unclaimed Checks | | | | $4.35 |
| JORDAN, MICHAEL | 3701 173RD COURT | | LANSING | IL | 60438 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| JORDAN, MICHAEL | 3701 173RD COURT | | LANSING | IL | 60438 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| JORDAN, ROBERT | 7241 S ARTESIAN AVE 2 | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JORDAN, ROBERTA | 1926 PRAIRIE SQ    321 | | ROLLING MEADOWS | IL | 60173 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| JOSE MANES | 470 SAINT MARYS PKWY | | BUFFALO GROVE | IL | 60089-2080 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| JOSE MARCANO | 1669 COLLEGE GREEN DR | | ELGIN | IL | 60123-5639 | UNITED STATES | Unclaimed Checks | | | | $176.18 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE, GARCIA | 1330 W NORWOOD ST 2 | | CHICAGO | IL | 60660 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| JOSEPH, L | LATOSHA TURNER | 2000 S YORK RD 125 | OAK BRROK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| JOSEPH, RAYMOND | FOR RAYMOND JOSEPH | 4003 DENLEY AVE | SCHILLER PARK | IL | 60176 | UNITED STATES | Unclaimed Checks | | | | $25.87 |
| JOSEPHINE DLUGOPOLSKI | 6501 W 81ST ST | | BURBANK | IL | 60459-1703 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| JPMORGAN CHASE | K COOK   3RD FL | 131 S DEARBORN ST | | IL | 60603-5517 | UNITED STATES | Unclaimed Checks | | | | $7,185.21 |
| JUAN MARTINEZ | 4916 W 31ST ST | | CICERO | IL | 60804-4023 | UNITED STATES | Unclaimed Checks | | | | $70.00 |
| JUAREZ, MARICELA | 3917 W 84TH PL | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| JULIEN, ROGERTA D. | ESTATE OF: ROGERTA D. JULIEN | 784 CHIDESTER AVE | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $62.98 |
| JUNGELS, TIMOTHY | 32 BROOKSIDE LN | | BRISTOL | IL | 60512 | UNITED STATES | Unclaimed Checks | | | | $16.93 |
| JURGENS, CARL | 76 S SHORES DR | | DECATUR | IL | 62521 | UNITED STATES | Unclaimed Checks | | | | $15.34 |
| JURKUTAITIS, TOMAS | 475 SUSAN ST | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| JUSTICE, BARBARA | 4203 W 59TH ST | | | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KACZMAREK, EMILY | 4019 W PATTERSON AVE | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $37.72 |
| KACZOR,BOHDAN | 43 ST MARKS PLACE 2A | | NEW YORK | NY | 10003 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| KADAMANDLA, RACHEL | 7246 N MEADE AVE | | CHICAGO | IL | 60646 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| KAFER, ABBY | 107 E WILLOW ST | | | IL | 61739 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KAIZER, VIOLETTE | 17725 ARCADIA AVE 406 | | LANSING | IL | 60438 | UNITED STATES | Unclaimed Checks | | | | $8.95 |
| KALAFUT, KEVIN | 1040 S SANDSTONE DR | | COAL CITY | IL | 60416 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| KALANTZIS, MICHELLE | 2805 FLAGMAKER DR | | FALLS CHURCH | VA | 22042 | UNITED STATES | Unclaimed Checks | | | | $13.35 |
| KALAS, ROBIN | 18230 GOTTSCHALK AVE | | | IL | 60430 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| KALBACH, KEVIN | 1520 BIRMINGHAM LN | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| KALLAS, GEORGE | 3680 186TH ST   204 | | LANSING | IL | 60438 | UNITED STATES | Unclaimed Checks | | | | $47.48 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KAMATH, RAGHUVIR | 233 E WACKER DR 1803 | | CHICAGO | IL | 60601 | UNITED STATES | Unclaimed Checks | | | | $8.84 |
| KAMIN, MARYN | 1137 HIGHLAND LAKE CIR 1137 | | DECATUR | GA | 30033 | UNITED STATES | Unclaimed Checks | | | | $7.28 |
| KAMMINGA, BENJAMIN | 2199 N SUNRISE DR | | ROUND LAKE BEACH | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| KANABY, CHARLES W | 4010 N OKETO AVE | | NORRIDGE | IL | 60706 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| KANG, CLARA | 1741 NORMAN WAY | | MADISON | WI | 53705 | UNITED STATES | Unclaimed Checks | | | | $11.50 |
| KANG, MARTHA | 5451 MAIN ST | | MORTON GROVE | IL | 60053 | UNITED STATES | Unclaimed Checks | | | | $7.80 |
| Kansas State Treasurer Unclaimed Property Division | 900 SW Jackson, Suite 201 | | Topeka | KS | 66612 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| KANTER, MAX | DR ROCHELLE KELZ | 30 GARRISON RD | QUEENSBURY | NY | 12804 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| KAPLAN, CLIFFORD | 6722 W WISCONSIN AVE | | WAUWATOSA | WI | 53213 | UNITED STATES | Unclaimed Checks | | | | $15.76 |
| KARIM, ZEENAT | 1934 W RACE AVE BSMT | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| KARKLIN, BETTY | 1711 PARKLAKE DR 1E | | | IL | 60450 | UNITED STATES | Unclaimed Checks | | | | $27.04 |
| KARLMAN, MARIE | ESTATE OF KARLMAN | 1801 CHAPEL CT | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $207.26 |
| KAROLINE EIGEL | 1205 CENTRAL RD | | GLENVIEW | IL | 60025-4349 | UNITED STATES | Unclaimed Checks | | | | $60.13 |
| KARPMAN, ANN | 537 PARK VIEW TER | | BUFFALO GROVE | IL | 60089 | UNITED STATES | Unclaimed Checks | | | | $26.79 |
| KART, PAVEO | 1511 W PHEASANT TRAIL LN    4 | | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Unclaimed Checks | | | | $5.80 |
| KASCH, RIETTA | 211 ELGIN AVE    3G | | FOREST PARK | IL | 60130 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| KASS MANAGEMENT SERVICES | SUITE 3400 | 2000 N RACINE AVE | CHICAGO | IL | 60614-4045 | UNITED STATES | Unclaimed Checks | | | | $175.90 |
| KATHERINE NICKELE | 715 W CATINO ST | | ARLINGTON HEIGHTS | IL | 60005-2313 | UNITED STATES | Unclaimed Checks | | | | $159.00 |
| KATZ, KATHLEEN | 3810 N LAKEWOOD AVE | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $19.64 |
| KAUFFMAN, ELEANOR | 19405 MANCHESTER DR | | MOKENA | IL | 60448 | UNITED STATES | Unclaimed Checks | | | | $41.17 |
| KAUSS,JIM | 364 NEWMAN CT | | LAKE BLUFF | IL | 6004 | UNITED STATES | Unclaimed Checks | | | | $90.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KAVALUSKAS, BOB | 4508 67TH ST | | KENOSHA | WI | 53142 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| KEARNS, JOHN | 3444 W OAKHILL DR | | CRETE | IL | 60417 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| KECHMERY, CHARLES | 2014 HIGH ST | | BLUE ISLAND | IL | 60406 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| KECLIK, C. | 5701 W BERENICE AVE | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| KEELEY, STEVEN | 2105 CROSSWIND DR | | PLAINFIELD | IL | 60586 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KEEN, KEENAN | 18211 PATRICK AVE | | COUNTRY CLUB HILLS | IL | 60478 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| KEENAN, MARIE | 6742 LAKE VIEW CIR | | CANALWINCHESTER | OH | 43110 | UNITED STATES | Unclaimed Checks | | | | $4.09 |
| KEITH BALDWIN | 3708 E CRYSTAL LAKE AVE | | CRYSTAL LAKE | IL | 60014-4788 | UNITED STATES | Unclaimed Checks | | | | $50.50 |
| KEITH, LISA | 24W630 LAWRENCE AVE | | | IL | 60172 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| KELDERHOUSE, CHRISTINE | 21707 GAILINE AVE | | SAUK VILLAGE | IL | 60411 | UNITED STATES | Unclaimed Checks | | | | $6.58 |
| KELLER, DEMETRIS | 717 N CENTRAL PARK AVE   2 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| KELLY MASON | HARLAN HIGH SCHOOL | 9652 S MICHIGAN AVE | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $89.70 |
| KELLY, JOHN | 7836 S THROOP ST HSE | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| KELLY, JOHN | 3416 PARTHENON WAY | | | IL | 60461 | UNITED STATES | Unclaimed Checks | | | | $19.48 |
| KELLY, LYNNE | 312 N AMY DR | | PEORIA | IL | 61604 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| KELLY, M. | ESTATE OF M. KELLY | 3901 BELMOOR DR | PALM HARBOR | FL | 36485 | UNITED STATES | Unclaimed Checks | | | | $5.36 |
| KELLY, ROBERT | 2872 EMBURY DR | | ROCKFORD | IL | 61103 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| KEMP, BRANDY | 4917 N KENMORE AVE 101 | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KEMP, MARION | 1747 N 75TH CT | | ELMWOOD PARK | IL | 60707 | UNITED STATES | Unclaimed Checks | | | | $11.50 |
| KEMPA, WALTER | 16W560 BLUFF RD | | BURR RIDGE | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $52.00 |
| KENDT, ROBERT | 10480 PIKE ST | | CROWN POINT | IN | 46307 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| KENNDEY, PAIGE | 5338 N WINTHROP AVE 3E | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $9.20 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KENNEALY, MARY | 1111 ONTARIO ST 1206 | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| KENNEDY, BILL | 1523 W VIRGINIA AVE | | PEORIA | IL | 61604 | UNITED STATES | Unclaimed Checks | | | | $25.25 |
| KENNEDY, EMMA | 3318 N LAKE SHORE DR 708 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $14.50 |
| KENNETH JONES | 7741 S STATE STREET | 00248 | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $450.00 |
| KENNETH STANLEY | APT No.1 | 2421 N DRAKE AVE | CHICAGO | IL | 60647-2413 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| KENTUCKY DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION | 1050 US HWY. 127 S., SUITE 100 | | FRANKFORT | KY | 40601 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| KERNAGHAN, ELLA | 6513 S LOWE AVE        R | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| KERNEY, VIRGINIA | 5555 S KIRKWOOD AVE 111 | | CUDAHY | WI | 53110 | UNITED STATES | Unclaimed Checks | | | | $13.65 |
| KERREGAN, BERNARD | 926 OLIVE RD       1D | | | IL | 60430 | UNITED STATES | Unclaimed Checks | | | | $9.46 |
| KERSEY, BRIAN | 221 E CULLERTON ST UNIT 920 | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| KERSEY, BRIAN | 221 E CULLERTON ST UNIT 920 | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| KETCHAM, GREG | 1335 S DIAMOND ST 232 | | JACKSONVILLE | IL | 62650 | UNITED STATES | Unclaimed Checks | | | | $27.25 |
| KEVIN SHEEHY | 1250 W LOYOLA AVE | | CHICAGO | IL | 60626-5137 | UNITED STATES | Unclaimed Checks | | | | $76.84 |
| KHAN, ABDUL SAMI | 8901 S ROBERTS RD 202 | | HICKORY HILLS | IL | 60457 | UNITED STATES | Unclaimed Checks | | | | $27.75 |
| KHAN, HANSON | 456 JULIA DR | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KHAN, NOOR | 8821 N WASHINGTON ST     F | | NILES | IL | 60714 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| KHAN, SHABANA | 6140 N DAMEN AVE 1E | | CHICAGO | IL | 60659 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| KHANDELWAL, GOVIN | 2170 HASSELL RD     201 | | HOFFMAN ESTATES | IL | 60169 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| KHARE, PRABHAT | 1668 SHELDRAKE DR 2B | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| KHATRI, ASHISH | 4180 N MARINE DR 1312 | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KIERSZENBAUM, ENRIQUE | PO BOX 2182 | | JERUSALEM | | 91021 | ISRAEL | Unclaimed Checks | | | | $290.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIERSZENBAUM, ENRIQUE | PO BOX 2182 | | JERUSALEM | | 91021 | ISRAEL | Unclaimed Checks | | | | $295.00 |
| KILGORE, TINA | 321 W 58TH PL | | MERRILLVILLE | IN | 46410 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| KIM, HYEON | 3496 SALEM WALK 1A | | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| KIM, JONG | 9984 HOLLY LN    2E | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| KIMBLE, JUDY | 7071 LAUREN CT | | GURNEE | IL | 60031 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| KIMMEL, SHIRLEY | SHIRLEY KIMMEL | 1700 ROBINS LN 424 | LISLE | IL | 60532 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| KINER, PHILLIP A | 7041 OCONNELL DR 301 | | CHICAGO RIDGE | IL | 60415 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| KING, ALISHA | 107 W 113TH ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| KING, CHRISTINA | 7545 S KING DR | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $96.80 |
| KING, EDWARD | 9017 S KNOX AVE | | HOMETOWN | IL | 60456 | UNITED STATES | Unclaimed Checks | | | | $39.57 |
| KING, KAREN | 1327 E. WASHINGTON ST. 409 | | DES PLAINES | IL | 60016-4380 | UNITED STATES | Unclaimed Checks | | | | $10.26 |
| KING, PEARL | 15670 GOUWENS LN | | SOUTH HOLLAND | IL | 60473 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| KING, SOROCE | 6622 S SAINT LAWRENCE AVE    2 | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| KING, TIA | 8015 S WABASH AVE | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KINNARD, JENNI | 1721 SCHUBERT CT | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| KINNEY, SAM C | 2673 PROVIDENCE AVE | | AURORA | IL | 60503-4176 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| KINSON, RON | 5922 N MAPLEWOOD AVE    1ST | | CHICAGO | IL | 60659 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| KIRCHMAN, NANCY | 407 WISCONSIN AVE A | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $8.95 |
| KIRK, PRISCILLA | 7220 E 97TH AVE | | CROWN POINT | IN | 46307 | UNITED STATES | Unclaimed Checks | | | | $9.85 |
| KISH, JACKIE | 04N429 MARK TWAIN ST | | SAINT CHARLES | IL | 60175 | UNITED STATES | Unclaimed Checks | | | | $12.46 |
| KISSANE FAMILY | 89 9TH ST | | BONITA SPRINGS | FL | 34134 | UNITED STATES | Unclaimed Checks | | | | $4.62 |
| KITTOE, AMA | 4244 W BERTEAU AVE | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KLAJA, LILLY | 7 KAELYNN CT | | SOUTH ELGIN | IL | 60177 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KLECKNER, DAVID | 518 INDIAN RIDGE TRL | | WAUCONDA | IL | 60084 | UNITED STATES | Unclaimed Checks | | | | $10.94 |
| KLEIVA, EILEEN | 6217 S SACRAMENTO AVE | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $110.98 |
| KLENER, STEVE / PAM | 10743 LOMBARD AVE | | CHICAGO RIDGE | IL | 60415 | UNITED STATES | Unclaimed Checks | | | | $1.36 |
| KLEPACKI, DERICK | 702 W HILLSIDE DR | | | IL | 60106 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KLIP, MIKE | 8742 40TH ST | | LYONS | IL | 60534 | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| KLUCIKOWSKI, VIRGINIA | 2856 W 92ND ST | | EVERGREEN PARK | IL | 60805 | UNITED STATES | Unclaimed Checks | | | | $7.90 |
| KNIAZ, IRENE | 4501 N MELVINA AVE 1ST | | CHICAGO | IL | 60630 | UNITED STATES | Unclaimed Checks | | | | $1.08 |
| KNIBBS, GLENN | 3546 W 83RD PL | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $113.02 |
| KNIER, PHILIP | 610 N 4TH ST | | MANITOWOC | WI | 54220 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| KNIGHT, RENEE | 7743 S RACINE AVE 1 | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KNOBLOCH, JAMES | 07S242 GREEN ACRES DR | | NAPERVILLE | IL | 60540 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| KNOEPFLE, GENE | THE ESTATE OF MRS GENE KNOEPFLE | 95 CARLETON AVE 215 | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $19.50 |
| KNOTT, ROBERT | 2305 S 18TH AVE | | BROADVIEW | IL | 60155 | UNITED STATES | Unclaimed Checks | | | | $10.05 |
| KNUTSON, BRYAN | BRYAN KNUTSON | 451 WINDETT RIDGE RD | YORKVILLE | IL | 60560-8914 | UNITED STATES | Unclaimed Checks | | | | $33.53 |
| KOCH, ERIN | 5841 N MEDINA AVE 2ND | | CHICAGO | IL | 60646 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KOCSIF, DIANE | 423 LILAC LN | | MATTESON | IL | 60443 | UNITED STATES | Unclaimed Checks | | | | $10.75 |
| KOEMAN, KEVIN | CHICAGO CHRISTIAN HIGH SCHOOL | 12001 S OAK PARK AVE | PALOS HEIGHTS | IL | 60463 | UNITED STATES | Unclaimed Checks | | | | $10.81 |
| KOFIOL, ANNA | 167 ANNALISA CT | | BLOOMINGDALE | IL | 60108-0108 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KOHELER, CORINNE | TANYA TERRY-COBBIN | 2000 S YORK RD 125 | OAK BROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| KOHELER, CORINNE | ACCOUNTS PAYABLE | 1601 WENTWORTH AVE | CALUMET CITY | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| KOHL, MARY | 614 HINMAN AVE    1 | | EVANSTON | IL | 60202 | UNITED STATES | Unclaimed Checks | | | | $14.55 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KOHLER COMPANY | PO BOX 899 | | KOHLER | WI | 53044-0899 | UNITED STATES | Unclaimed Checks | | | | $4,990.00 |
| KOHRS-ZOOVAS, MARY B | 1838 N 77TH CT | | ELMWOOD PARK | IL | 60707 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| KOLLMON, JESSICA | 1 E 50TH ST | | LA GRANGE | IL | 60525 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| KOMKA, MIKE | 3026 S CENTRAL PARK AVE | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| KONKA, EDWARD | NIU THE MEWS | 2 S 7TH ST | GENEVA | IL | 60134 | UNITED STATES | Unclaimed Checks | | | | $19.70 |
| KORBAR, EFFIE | 445 E MAIN ST    420 | | BARRINGTON | IL | 60010 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| KOSBERG, L | 7141 N KEDZIE AVE 812 | | CHICAGO | IL | 60645 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| KOTOWSKI, DANIEL | 15223 EYRE CIR | | PLAINFIELD | IL | 60544 | UNITED STATES | Unclaimed Checks | | | | $8.10 |
| KOVACIK, CAROL | 807 S 1ST AVE | | MAYWOOD | IL | 60153 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| KOVICH, MARY | 1800 KENSINGTON DR B307 | | WAUKESHA | WI | 53188 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| KOWALSKY, KATIE | 449 W BELMONT AVE 32 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $23.70 |
| KOZIL, MAXYRE | 2145 BEST PL    201 | | | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KRALIK, STEPHEN | 1750 ELMHURST RD 2116 | | DES PLAINES | IL | 60018 | UNITED STATES | Unclaimed Checks | | | | $3.36 |
| KRASOVEC, ALBERT | 5123 S MEADE AVE | | CHICAGO | IL | 60638 | UNITED STATES | Unclaimed Checks | | | | $5.10 |
| KRATKY, ROBERT | 249 W HARDING RD | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $8.60 |
| KRAUS, KARI | 1435 MOLUF ST | | DE KALB | IL | 60115 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| KRAUSE, BOB | 789 AYERS ST | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $22.65 |
| KRAWCZYK, LETISHA | 7559 W 75TH ST | | BRIDGEVIEW | IL | 60455 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| KRAWIEC, JOHN | 6255 W HOLBROOK ST 1ST | | CHICAGO | IL | 60646 | UNITED STATES | Unclaimed Checks | | | | $7.16 |
| KREAMER, TIMOTHY | 1537 1ST ST | | LA PORTE | IN | 46350 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| KREISEDER, DAVE | 238 RAINIER WAY | | FOX LAKE | IL | 60020 | UNITED STATES | Unclaimed Checks | | | | $26.25 |
| KREJCU, EMIL | 2613 S 58TH CT | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $13.20 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KREMERS, SUSAN | 41067 N HOOK CIR | | ANTIOCH | IL | 60002 | UNITED STATES | Unclaimed Checks | | | | $18.15 |
| KRIEHN, BRENT | 17490 CREST HILL DR 9 | | BROOKFIELD | WI | 53045 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| KRINHOP, KENNETH | 2275 PILGRIM PKY | | BROOKFIELD | WI | 53005 | UNITED STATES | Unclaimed Checks | | | | $35.20 |
| KRISHNA, ALREDDY | 9033 CAPITOL DR    1F | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KRIZA, FRANCIS | 3013 S KARLOV AVE | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KRIZEK, MITZY | 12816 W 27TH PL | | ZION | IL | 60099 | UNITED STATES | Unclaimed Checks | | | | $19.50 |
| KROL, JESSICA | 18144 ABERDEEN ST | | HOMEWOOD | IL | 60430-2416 | UNITED STATES | Unclaimed Checks | | | | $3.64 |
| KRONE, JUNE | 3451 N LOCKWOOD AVE 1N | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $15.25 |
| KRUEGER, LORRAINE | 325 GARDEN AVE | | ROSELLE | IL | 60172 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| KRUSE, HOWARD | 5 E 14TH PL    1102 | | CHICAGO | IL | 60605 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| KUBIK, PAUL | 900 E WILMETTE RD 117 | | PALATINE | IL | 60074 | UNITED STATES | Unclaimed Checks | | | | $26.25 |
| KUDLA, GERALDINE | 3007 VIMY RIDGE DR | | JOLIET | IL | 60435-1684 | UNITED STATES | Unclaimed Checks | | | | $43.96 |
| KUGIA, SHANNON | 13620 ROUTE 176 | | WOODSTOCK | IL | 60098 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| KUIZIN, DAWN | 10029 S COOK | | OAK LAWN | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| KUJAWA, KRAIG | 1119 CAMBRIA LANE SOUTH | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| KULKARNI, A. | 2212 HIRAM CT | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $3.30 |
| KUMARESA, SAKUNTHALA | 746 LAKEVIEW DR    3A | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KUMLE, GERALD | ROGER KUMLE | 7900 HUNT RD | SPRINGFIELD | IL | 62707 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| KUNINA, SVETLANA | 6119 N KEDZIE AVE 2ND | | CHICAGO | IL | 60659 | UNITED STATES | Unclaimed Checks | | | | $9.77 |
| KUNJUKUNJU, BIJUMON | 7 CAMBRIDGE AVE | | STREAMWOOD | IL | 60107 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| KUNOW, BARBARA | 1724 BRIAM CIRCLE DR | | VALPARAISO | IN | 46383 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| KURLAND, BRETT | BRETT KURLAND | 1914 E SIESTA LN | PHOENIX | AZ | 85024 | UNITED STATES | Unclaimed Checks | | | | $1.08 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KURTZ, PAMELA | 2327 W MELROSE ST | | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| KURUCZ, RON | 1540 STABLEWOOD LN | | LAKE FOREST | IL | 60045 | UNITED STATES | Unclaimed Checks | | | | $31.75 |
| KURYLIW, RENEE | 610 HICKORY | | SUGAR GROVE | IL | 60554 | UNITED STATES | Unclaimed Checks | | | | $18.75 |
| KUSKOWSKI, LEONARD | THE ESTATE OF LEONARD KUSKOWSKI | 111 E LAKE SHORE DR | TOWER LAKE | IL | 60010 | UNITED STATES | Unclaimed Checks | | | | $3.65 |
| KUTHE, JOAN | 934 FERRARA CT | | CARY | IL | 60013 | UNITED STATES | Unclaimed Checks | | | | $13.05 |
| KVIDERA, VERGINA | 205 REGENCY DR    404 | | BLOOMINGDALE | IL | 60108 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KWASNESKI, MARY | 25215 W PAWNEE LN | | CHANNAHON | IL | 60410 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| KYGER, GENEVIEVE | 5249 S CALIFORNIA AVE | | CHICAGO | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $10.88 |
| LAAMA, MARSHA | 808 HIGH RIDGE CT | | DARIEN | IL | 60561 | UNITED STATES | Unclaimed Checks | | | | $28.35 |
| LABNO, JULIE | 18500 ZURICH LN | | TINLEY PARK | IL | 60477 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| LABUCKAS, VICKI | 9659 S PULASKI RD 2W | | | IL | 60805 | UNITED STATES | Unclaimed Checks | | | | $13.64 |
| LACE, AUDREY | 3911 N HAMLIN AVE | | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LACKLER, PAUL | 576 N EMROY AVE | | ELMHURST | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| LADWIG, LORRAINE | LORRAINE LADWIG | 14534 S UNION AVE | RIVERDALE | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| LAFAYETTE  POST OFFICE | 3450 STATE RD    26E | | LAFAYETTE | IN | 47901-9998 | UNITED STATES | Unclaimed Checks | | | | $269.49 |
| LAFFERTY, ALISON | 400 E SOUTH WATER ST 809 | | CHICAGO | IL | 60601 | UNITED STATES | Unclaimed Checks | | | | $2.70 |
| LAFFEY, MARY | 3450 N LAKE SHORE DR 507 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| LAGERGREN, STIG | 438 HILL ST | | ELMHURST | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $141.97 |
| LAGUNAS, GERRARDO | 622 WASHINGTON ST | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LAHIFF, WILLIAM | 3930 N CLARK ST    706 | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $11.75 |
| LAKE, EDWARD | 12N303 BERNER DR | | ELGIN | IL | 60120 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| LALA, BRISCILLA | 3534 THORNWOOD AVE | | WILMETTE | IL | 60091 | UNITED STATES | Unclaimed Checks | | | | $12.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAMERE, TODD | 2358 NANTUCKET LN | | ELGIN | IL | 60123 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LANCO DEVELOPMENT CO | 7355 BANNOCKBURN CIR | | LAKEWOOD | IL | 60014 | UNITED STATES | Unclaimed Checks | | | | $30.94 |
| LANDELL, ROBERT A | 3324 FOXBORO DR        1 | | WOODRIDGE | IL | 60517 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| LANDFARE, RON | RON LANDFARE | 120 CROSSING DR 103 | CUMBERLAND | RI | 02864-4368 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| LANDRY, BLYTHE | 334 M MENOMONEE | B6 | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $87.50 |
| LANE, MARSHEILA | PO BOX 11221 | | MERRILLVILLE | IN | 46411 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| LANG, MARCIA | 6812 S NORMAL BLVD 2 | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| LANGDON, FRANCES J | 2134 N FREEMONT ST | | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| LANGE, LOUISE | 4950 N ASHLAND AVE 354 | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $5.87 |
| LANGTRY, MARY | C/O JENNIFER LANGTRY | 251 FOREST AVE | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $22.00 |
| LANIER, TRACY | 2027 W GIDDINGS ST | | CHICAGO | IL | 60625 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LANIGAN, KAREN | 400 E RANDOLPH ST 1208 | | CHICAGO | IL | 60601 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| LAPORALE, LEO & FRANCIS | 229 WIMBLEDON PL | | BLOOMINGDALE | IL | 60108 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LARKIN, PAUL | 798 CHERRY CREEK DR | | | IL | 60030 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| LARKIN, SARA | 19466 ASPEN DR | | | IL | 60060 | UNITED STATES | Unclaimed Checks | | | | $44.62 |
| LAROSILIERE, AL | 788 HANBURY DR | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LARRY RIGGIO | 9430 S 69TH AVE | | OAK LAWN | IL | 60453-2039 | UNITED STATES | Unclaimed Checks | | | | $116.61 |
| LARRY TREIMAN | PO BOX 268677 | | CHICAGO | IL | 60626-8677 | UNITED STATES | Unclaimed Checks | | | | $231.51 |
| LARSEN, ANN | 4812 14TH AVE | | KENOSHA | WI | 53140 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| LARSON, EDITH H. | 175 E DELAWARE PL 4811 | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $142.64 |
| LARSON, R | R LARSON | 19 CLEMENTINA ST 407 | SAN FRANCISCO | CA | 94105 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| LASALLE POSTOFFICE | BULK MAIL UNIT | | LA SALLE | IL | 61301 | UNITED STATES | Unclaimed Checks | | | | $1,516.09 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LASCELLES PINNOCK | 2368 HERONWOOD DR | | BLOOMFIELD HILLS | MI | 48302-0834 | UNITED STATES | Unclaimed Checks | | | | $179.68 |
| LASHEA, MILLER | 5200 N SHERIDAN RD 606 | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $7.25 |
| LASK, DORTHY | 1065 DANIEL CT | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| LATAYSHA, SHARON | 16533 S LAKEVIEW DR | | LOCKPORT | IL | 60441 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LAUGHMAN, TODD | 1515 N HARRISON ST | | | IL | 60102 | UNITED STATES | Unclaimed Checks | | | | $12.64 |
| LAURA B'S DAY SPA | 7056 W 127TH ST | | | IL | 60463-1575 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| LAUREN, JASON | 2786 ALLOVEZ AVE | | GREEN BAY | WI | 54311 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| LAUREUZ, JEON | NORTH WESTERN | 1637 ORRINGTON AVE    209 | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| LAVERY, RICHARD | 8734 S KENTON AVE 1 | | HOMETOWN | IL | 60456 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| LAW BULLETIN INFORMATION SOURCE | 415 N STATE STREET | | CHICAGO | IL | 606104674 | UNITED STATES | Unclaimed Checks | | | | $26.50 |
| LAW BULLETIN INFORMATION SOURCE | 415 N STATE STREET | | CHICAGO | IL | 606104674 | UNITED STATES | Unclaimed Checks | | | | $31.80 |
| LAZAR, MARCI | ELM MIDDLE SCHOOL | 2031 SHERIDAN RD | HIGHLAND PARK | IL | 60035 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| LAZZARONI, ERIKA | 712 N STATE 149 RD 149 | | VALPARAISO | IN | 46385 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| LE, KEVIN | 4723 N WHIPPLE ST 2 | | CHICAGO | IL | 60625 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| LEAVITT, IRVING | 8839 BRONX AVE    1ST | | SKOKIE | IL | 60077 | UNITED STATES | Unclaimed Checks | | | | $10.40 |
| LEBLANC, DEBBIE | 3638 N LOTUS AVE | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| LEDER, ALDONA | 510 MAGNOLIA LN | | | IL | 60007 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LEE MEMORIAL PARK | 12777 STATE ROAD 82 | | | FL | 33913-9651 | UNITED STATES | Unclaimed Checks | | | | $335.80 |
| LEE, BRANDY | P.O. BOX 8503 | | MADISON | WI | 53708 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| LEE, JAEGUN | 30 N HADLEY ROAD | | AMHERST | MA | 01002 | UNITED STATES | Unclaimed Checks | | | | $38.25 |
| LEE, KIA | 9304 S CORNELL AVE | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LEE, KYUNG HYUN | LEE, KYUNG HYUN | 25 E SUPERIOR ST 11E | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $14.14 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEE, RUSSELL G | 701 REDDEN CT | | SAINT CHARLES | IL | 60174 | UNITED STATES | Unclaimed Checks | | | | $7.10 |
| LEESEBERG, FRED | 1137 LAKE TERRACE RD | | ELGIN | IL | 60123 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| LEFTON, REBECCA | 3324 N CLIFTON AVE 1F | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| LEHR, MARY | 4712 W 87TH PL    1 | | HOMETOWN | IL | 60456 | UNITED STATES | Unclaimed Checks | | | | $8.91 |
| LEIN, JEROLD | THE ESTATE OF JEROLD LEIN | 5946 N WINTHROP AVE 3N | CHICAGO | IL | 60660 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| LEISURE, MASTERS | 565 OAK ST | | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LEMBKEY, GERTRUDE | 384 SUNSET DR | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| LEMONT NURSING & REHAB | FRANK/ADMINISTRATOR | 12450 WALKER RD | LEMONT | IL | 60439 | UNITED STATES | Unclaimed Checks | | | | $19.40 |
| LEONARD. CHARLES | 3500 EVA AVE | | PARK CITY | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LEPPO, CLEO | 3975 LYNDHURST DR 304 | | | VA | 22031 | UNITED STATES | Unclaimed Checks | | | | $174.17 |
| LEVERING, JOYCE M./MATTHEW | 1238 N LAFAYETTE BLVD | | SOUTH BEND | IN | 46617 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| LEVERONE, MEREDITH | 23465 HARBOURVIEW RD 642 | | PORT CHARLOTTE | FL | 33980 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| LEVICH, JUDY | 697 GREEN BAY RD | | HIGHLAND PARK | IL | 60035 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| LEVIN, SHELDON | 2510 KINGSTON RD | | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| LEVULIS, S | ADDISON TRAIL HIGH SCHOOL | 213 N LOMBARD RD | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| LEWIS, ADDIE | 315 N LATROBE AVE HSE | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LEWIS, AURIL | 8827 S CREGIER AVE | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LEWIS, BERT | 1730 W 91ST ST | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $18.42 |
| LEWIS, ED | 651 N 3RD AVE | | CANTON | IL | 61520 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| LEWIS, JOAN | 319 DEER GLEN WAY | | BLOOMINGDALE | IL | 60108 | UNITED STATES | Unclaimed Checks | | | | $2.91 |
| LEWIS, TYEISHA | 3852 W GLADYS AVE | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LEYVA, JOSE | 251 E LINCOLN AVE | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEZON, CHRIS | 12918 S GOLFVIEW LN | | PALOS HEIGHTS | IL | 60463 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LI, XUE | U I C | 2229 W TAYLOR ST | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $3.45 |
| LIDOV, LARRY | 790 NORTH AVE | | HIGHLAND PARK | IL | 60035 | UNITED STATES | Unclaimed Checks | | | | $34.74 |
| LIFESCAN LABORATORY | DEBBIE BUELENS | 5255 GOLF RD | SKOKIE | IL | 60077-1106 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| LIGHTSEY, DEBRA | 4460 E 6TH PL | | GARY | IN | 46403 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| LIKAVEC, AUDREY | 1620 LONSDALE AVE 107 | | NAPERVILLE | IL | 60540 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| LINARES, MARIA | 2632 S 58TH AVE | | | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LINDA COMADENA | 7925 CREEKWOOD DR | | BURR RIDGE | IL | 60527-8014 | UNITED STATES | Unclaimed Checks | | | | $47.00 |
| LINDAHL, HARVEY | 4940 JARVIS AVE | | | IL | 60077 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| LINDGREN, KEVIN | 7612 YORK ST        D | | FOREST PARK | IL | 60130 | UNITED STATES | Unclaimed Checks | | | | $2.97 |
| LINDSTROM, JOHN | 450 BRANDY DR | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | Unclaimed Checks | | | | $30.04 |
| LINGLE, JOHN | 4001 N MENARD AVE | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $11.50 |
| LINK, HEATHER | 251 VALPARAISO ST LOT3 | | WESTVILLE | IN | 46391 | UNITED STATES | Unclaimed Checks | | | | $3.70 |
| LINKE, DENISE | 570 KINGSTON DR | | GENEVA | IL | 60134 | UNITED STATES | Unclaimed Checks | | | | $525.00 |
| LIPSON, MICHAEL | 1192 WHITNEY LN | | WESTERVILLE | OH | 43081-3680 | UNITED STATES | Unclaimed Checks | | | | $10.57 |
| LIQUORI, FRANK | 4 BROOKSTONE CT | | STREAMWOOD | IL | 60107 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| LISNER, DAWN | 126 MONTICELLO CIR | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $2.97 |
| LIST, EMILA | 2711 W 47TH ST      2 | | CHICAGO | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LITTLE, ARNOLD | 959 W 129 TH | | CHICAGO | IL | 60643 | UNITED STATES | Unclaimed Checks | | | | $172.16 |
| LIV, LOUIS | 2539 ADAMSWAY DR | | AURORA | IL | 60502 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LOBO, LEONARD | 750 N DEARBORN ST 1105 | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| LOCKE, WILLIAM M | 7019 SARATOGA DR | | BRIDGEVIEW | IL | 60455 | UNITED STATES | Unclaimed Checks | | | | $1.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOCKER, MARGO | NORTHWESTERN | 1018 GARNETT PL | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $6.60 |
| LOCKETT, VIOLA | 1442 N LONG AVE HSE | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| LOCONTA, STEPHENS | 2100 MARTIN LN | | ROLLING MEADOWS | IL | 60008 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LODGE, SUSAN | 207 LATROBE AVE | | NORTHFIELD | IL | 60093 | UNITED STATES | Unclaimed Checks | | | | $6.80 |
| LODWRICH, MATTHEW | NOTRE DAME | 374 NDU DILLON HALL | NOTRE DAME | IN | 46556 | UNITED STATES | Unclaimed Checks | | | | $32.00 |
| LOFTIN, SARA | 5806 SUNSET BLVD | | MOUNT PLEASANT | WI | 53406 | UNITED STATES | Unclaimed Checks | | | | $14.50 |
| LOFTUS, GERALD | 8920 BELLEFORTE AVE | | MORTON GROVE | IL | 60053 | UNITED STATES | Unclaimed Checks | | | | $28.72 |
| LOGIURATO, ROBERT | 7521 19TH AVE | | KENOSHA | WI | 53143 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| LOICHINGER, JEAN | JOSEPH LOBODINSKI | 422 ALANNA LN | LYNWOOD | IL | 60411-4683 | UNITED STATES | Unclaimed Checks | | | | $17.75 |
| LOIS SORAPURU | 4845 W RACE AVE | | CHICAGO | IL | 60644-1747 | UNITED STATES | Unclaimed Checks | | | | $51.00 |
| LOMBARD JAYCEES INC | PO BOX 247 | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $550.00 |
| LONDEL, VIVIANA | 7027 W 71ST PL | | BRIDGEVIEW | IL | 60638 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LONDON, JOHN | 12742 PENNSYLVANIA PL | | CROWN POINT | IN | 46307 | UNITED STATES | Unclaimed Checks | | | | $22.50 |
| LONG, MARY | 535 W OGDEN AVE 112 | | NAPERVILLE | IL | 60563 | UNITED STATES | Unclaimed Checks | | | | $14.32 |
| LOOS, WILLARD | 10016 S SAWYER AVE | | EVERGREEN PARK | IL | 60805 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| LOPEZ, ADELE | 1011 MANOR DR | | STREAMWOOD | IL | 60107 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| LOPEZ, ALEJANDRO | 7417 N 56TH ST | | SUMMIT | IL | 60501 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LOPEZ, ARMANDO | 5200 S WESTERN AVE 2 | | CHICAGO | IL | 60609 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| LOPEZ, ERIBERTO | 308 S PARK BLVD | | STREAMWOOD | IL | 60107 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LOPEZ, JOSE G GALVAN | 2316 W 16TH AVE | | BROADVIEW | IL | 60155 | UNITED STATES | Unclaimed Checks | | | | $540.55 |
| LOPEZ, LUIS | 5504 W 22ND PL | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LOPEZ, MANUEL | 5932 S MAPLEWOOD AVE    2 | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $10.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, MANUEL | 417 ADAMS ST | | ELGIN | IL | 60123 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LOPEZ, RONALDO | 6419 S KARLOV AVE | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LOPEZ, SAIDA | 1048 N INDIANA ST | | GRIFFITH | IN | 46319 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| LORENZI, LAURA | GLENBARD EAST HIGH SCHOOL | 1014 S MAIN ST | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $17.25 |
| LORUSSO, ANNA | 990 EVANSTON ST    16 | | | IL | 60169 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| LOS, ANNA | 1423 CHATHAM LN | | SCHAUMBURG | IL | 60193 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| LOSOS, THOMAS | 724 HILL AVE | | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LOSS, JULIE | 13402 MORNING MIST PL | | PLAINFIELD | IL | 60585 | UNITED STATES | Unclaimed Checks | | | | $18.75 |
| LOTSMAN, GREGORY | GREGORY LOTSMAN | 3051 S LYMAN ST A | CHICAGO | IL | 60608 | UNITED STATES | Unclaimed Checks | | | | $34.75 |
| LOU, DERWIN | 3240 FOX RIDGE CT | | WOODRIDGE | IL | 60517 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| LOUIS PRANNO | 21W 025 PAR LANE | | ITASCA | IL | 60143 | UNITED STATES | Unclaimed Checks | | | | $41.03 |
| LOULA, MARK | 255 BANBURY LN | | GRAYSLAKE | IL | 60030 | UNITED STATES | Unclaimed Checks | | | | $13.86 |
| LOUNSBURY, BRENDA | 1331 MARCY LN | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $78.20 |
| LOVE, ANTHONY | 8146 S LA SALLE ST | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LOVE, DOMINIQUE MS. | 7331 S EVANS AVE    1 | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| LOVE, JULIAN | 10134 S MORGAN ST | | CHICAGO | IL | 60643 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| LOVESTRAND, CARLANNE | 216 W BARRINGTON RD | | PEORIA | IL | 61614 | UNITED STATES | Unclaimed Checks | | | | $14.87 |
| LOWE, CHARLES | 420 INDIANWOOD BLVD | | PARK FOREST | IL | 60466 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LOWENSTEIN, JEFF KELLY | 1509 SOUTH BLVD | | EVANSTON | IL | 60202 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| LOWRY, J | 1832 N 77TH AVE | | ELMWOOD PARK | IL | 60707 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| LUCARZ, YANIKA | 3847 PATHFINDER LN | | JOLIET | IL | 60435 | UNITED STATES | Unclaimed Checks | | | | $7.16 |
| LUCAS, JULIA | JULIE LUCAS | 2665 W NELSON ST | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $4.25 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCIOUS, TERESA | 1955 BURR ST     206 | | GARY | IN | 46406 | UNITED STATES | Unclaimed Checks | | | | $12.80 |
| LUEDTKE, KRISTEN | 758 MERRILL NEW RD | | SUGAR GROVE | IL | 60554 | UNITED STATES | Unclaimed Checks | | | | $5.37 |
| LULLO, FRANK | ESTATE OF FRANK LULLO | 73-1399 ILI ILI PL | KAILUA-KONA | HI | 96740 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| LUNA, ANGELICA | 1800 W 21ST ST | | | IL | 60608 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LUNARDI, MIKE | LEE LUNARDI | 616 MAJESTIC LN | LAKE VILLA | IL | 60046 | UNITED STATES | Unclaimed Checks | | | | $54.18 |
| LUND, DOROTHY | ESTATE OF LUND | 901 CEDAR ST | PALATINE | IL | 60067 | UNITED STATES | Unclaimed Checks | | | | $4.36 |
| LUO, VICTORIA | 1977 S HAWK CT | | LIBERTYVILLE | IL | 60048 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| LUSK, DONA | 2061 STONELAKE RD 115 | | WOODSTOCK | IL | 60098 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| LUSTOFIN, ANDREJ | 919 CARDIFF CT | | SCHAUMBURG | IL | 60194 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| LUTZ, GEORGE | 180 E PEARSON ST 5905 | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $12.30 |
| LUTZ, MARK | 7624 DREW AVE | | BURR RIDGE | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $12.87 |
| LYCOLB, JIM | 11 N GREENWOOD AVE | | PARK RIDGE | IL | 60068 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LYNCH, CATHERINE | 7667 S SOUTH SHORE DR | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $20.50 |
| LYNCH, WILL | 290 N COMMONWEALTH AVE | | ELGIN | IL | 60123 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| LYONS, PHYLLIS | 19W686 13TH PL | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| LYUBELSKY, TONIE | 1N271 REDWING DR | | | IL | 60188 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| M & T  CAPITAL GROUP | ANDREA KOWALSKI | 1954 1ST ST No. 177 | HIGHLAND PARK | IL | 60035-3104 | UNITED STATES | Unclaimed Checks | | | | $584.94 |
| MA, LINDSAY | 1316 W MOSS AVE | | PEORIA | IL | 61606 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| MACASKILL, TIM | 333 E ONTARIO ST 2109B | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| MACCHIONE, FLORENCE | 127 N WOLF RD     61B | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| MACK, ROD | ACCOUNTS PAYABLE | P.O. BOX 3990 | NAPERVILLE | IL | 60567 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| MACKEY, BRENDAN T | 205 BLUEGRASS PKY | | OSWEGO | IL | 60543 | UNITED STATES | Unclaimed Checks | | | | $47.49 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MACKEY, W E | 10054 S FAIRFIELD AVE | | | IL | 60655 | UNITED STATES | Unclaimed Checks | | | | $4.96 |
| MACKLIN, DELORES | 551 GINGER LN      16 | | CALUMET CITY | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $8.45 |
| MACKU, VERA | 6101 S COUNTY LINE RD 115 | | BURR RIDGE | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $17.14 |
| MACLEAN, MONA | 2220 HADDOW | | DOWNERS GROVE | IL | 60515 | UNITED STATES | Unclaimed Checks | | | | $3.22 |
| MACO MARKETING | 2442 FOREST DR No.101 | | WOODRIDGE | IL | 60517 | UNITED STATES | Unclaimed Checks | | | | $28.00 |
| MACON, DELORIS | 3447 GOLFVIEW DR | | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $2.45 |
| MACRAE, ROBERT | 1025 JAMES AVE | | ROCKFORD | IL | 61107 | UNITED STATES | Unclaimed Checks | | | | $9.25 |
| MACUGA, JOHN J | ESTATE OF MACUGA | 3336 N 151ST DR | GOODYEAR | AZ | 85338 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| MADRID, RENEE | PURDUE UNINVERSITY | 7634 MONTANA AVE | HAMMOND | IN | 46323 | UNITED STATES | Unclaimed Checks | | | | $5.70 |
| MAEES, DONALD | APPNER, GLADYS | 1806 CONANT ST | LAKE GENEVA | WI | 53147 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MAGEL, MURIEL | 268 MAYFAIR LN      1B | | SCHAUMBURG | IL | 60193 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| MAGGIO, THOMAS | 1400 ROSEDALE LN | | HOFFMAN ESTATES | IL | 60169 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| MAGULLANES, IRENE | 10329 S AVENUE G HSE | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| MAHAR, DOUGLAS | 0N075 PLEASANT HILL RD | | | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $23.75 |
| MAHER, MARYAN | 5416 N EAST RIVER RD 1501 | | CHICAGO | IL | 60656 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MAHONE, JASPER E | 625 E HARRISON AVE | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $75.32 |
| MAHONY, DANIEL J | 335 LAKESIDE DR | | ROSELLE | IL | 60172 | UNITED STATES | Unclaimed Checks | | | | $3.10 |
| MAIRES, ANN | 237 S WASHINGTON ST | | WESTMONT | IL | 60559 | UNITED STATES | Unclaimed Checks | | | | $5.37 |
| MAKI, PAM | 432 PRIMROSE LN | | BOLINGBROOK | IL | 60490 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| MALEY, MARY | 1221 RHODES LN | | NAPERVILLE | IL | 60540 | UNITED STATES | Unclaimed Checks | | | | $3.90 |
| MALLORY, PATRICK | 7420 N GREENVIEW AVE 3S | | | IL | 60626 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MALLY, MARCIA H | 5852 N WEST CIRCLE AVE | | CHICAGO | IL | 60631 | UNITED STATES | Unclaimed Checks | | | | $5.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MALNYK, DARRAS | 2537 W SUPERIOR ST | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MALONEY, MOLLY | 2750 N WOLCOTT AVE 3S | | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| MANBY, BURR | 733 HUTCHISON RD | | FLOSSMOOR | IL | 60422 | UNITED STATES | Unclaimed Checks | | | | $53.32 |
| MANCILLA, HELADRO | 1235 N LYLE AVE | | ELGIN | IL | 60123 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MANDRAGON, GUADALUPE | 439 W STEVENS DR G07 | | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MANGALIAG, JOSEPHINE | 1214 NORWOOD AVE | | MELROSE PARK | IL | 60160 | UNITED STATES | Unclaimed Checks | | | | $24.50 |
| MANGINO, JOHN | 28W032 ROOSEVELT RD | | WINFIELD | IL | 60190 | UNITED STATES | Unclaimed Checks | | | | $132.63 |
| MANGINO, JOHN | 28W032 ROOSEVELT RD | | WINFIELD | IL | 60190 | UNITED STATES | Unclaimed Checks | | | | $213.52 |
| MANI, SANJAYNA | 1816 SANTA FE DR 201 | | | IL | 60563 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MANIER, CHUCK | 103 S LIBERTY ST | | MAPLE PARK | IL | 60151 | UNITED STATES | Unclaimed Checks | | | | $15.25 |
| MANN, RAY | 6636 CALIFORNIA AVE REAR | | HAMMOND | IN | 46323 | UNITED STATES | Unclaimed Checks | | | | $2.60 |
| MANNING, JERRY | 432 ILLINOIS ST    11S | | PARK FOREST | IL | 60466 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| MANNY, HAND | 2304 REXFORD DR | | ROCKFORD | IL | 61109 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MANSUR, AUSTIN | 1155 N DEARBORN ST 701 | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $90.71 |
| MARCHESE, STEVE | 1212 N LAKE SHORE DR 28AS | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $115.32 |
| MARCHIGIANI, CLARA | 1030 CAMPBELL AVE | | CHICAGO HEIGHTS | IL | 60411 | UNITED STATES | Unclaimed Checks | | | | $43.25 |
| MARCHINI, SUSAN | 3194 SHENNANDOAH LN | | WOODSTOCK | IL | 60098 | UNITED STATES | Unclaimed Checks | | | | $12.43 |
| MARCIANO, REGINA | 7345 W 85TH PL    3A | | BRIDGEVIEW | IL | 60455 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| MARCOTTE, TINA | 1000 W WASHINGTON BLVD    231 | | CHICAGO | IL | 60607 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| MARGOLIS, IDA | MARGOLIS, IDA | 710 FAIRLAWN | LIBERTYVILLE | IL | 60048 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| MARIA, SKINDEROWIU | 6001 W IRVING PARK RD | | | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MARIANE, GENEVIEVE | 5823 W LAWRENCE AVE 1ST | | CHICAGO | IL | 60630 | UNITED STATES | Unclaimed Checks | | | | $39.38 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARKIEWICZ, SALLY | 111 CASS ST | | LEMONT | IL | 60439 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MARKOV, MARTIN | 720 RIDGE DR | | MARENGO | IL | 60152 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| MARKOWSKI, JOSEPH | 3450 W LE MOYNE ST 2NDFLR | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| MARKS, JOHN | 1313 N RITCHIE CT 2001 | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $117.18 |
| MARNIN, MILLIE | 510 W ERIE ST    1502 | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $13.15 |
| MAROZAS, JEANINE | TO THE ESTATE OF JEANINE MAROZAS | 6737 MEADOWCREST DR | DOWNERS GROVE | IL | 60516 | UNITED STATES | Unclaimed Checks | | | | $3.03 |
| MARQUEZ, EVERARDO | 3620 HEMLOCK ST | | EAST CHICAGO | IN | 46312 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MARQUEZ, GONZALO | 3601 S AUSTIN BLVD | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MARRIOTT OAKBROOK HOTEL | 1401 W 22ND ST | | OAKBROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $1,354.50 |
| MARSHALL FIELD | CASH OFFICE | 1 FOX VALLEY CENTER DR | | IL | 60504 | UNITED STATES | Unclaimed Checks | | | | $161.54 |
| MARSHALL FIELD COMPANY | SEIMON, LORI | 1 WOODFIELD MALL | | IL | 60173 | UNITED STATES | Unclaimed Checks | | | | $39.58 |
| MARSHALL FIELDS | 700 NICOLLET MALL | | MINNEAPOLIS | MN | 55402 | UNITED STATES | Unclaimed Checks | | | | $25,000.00 |
| MARSHALL FIELDSDEPT STORE | 7200 HARRISON AVE | | | IL | 61112 | UNITED STATES | Unclaimed Checks | | | | $13.96 |
| MARSHALL, HELEN | 509 OLD HICKORY RD | | NEW LENOX | IL | 60451 | UNITED STATES | Unclaimed Checks | | | | $16.80 |
| MARSHALL, MICHELE | 3222 W HURON ST | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| MARSIGLIO, SHEILA | 7010 RICHMOND AVE | | DARIEN | IL | 60561 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| MARTENS, ROSALIND | 1197 CARDINAL DR | | BRADLEY | IL | 60915 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| MARTIN, ANGELA | 1366 ELIZABETH ST | | CRETE | IL | 60417 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| MARTIN, BOB | 833 HEATHERBROOK CT | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| MARTIN, CARMIESHA | 2610 WAVERLY DR | | GARY | IN | 46404 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| MARTIN, LISA | 316 NIAGARA WAY | | VIRGINIA BEACH | FL | 23456 | UNITED STATES | Unclaimed Checks | | | | $7.25 |
| MARTINEZ, ALEX | 2146 W 23RD ST | | CHICAGO | IL | 60608 | UNITED STATES | Unclaimed Checks | | | | $12.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, ALEX | 23241 ARCHIBALD AVE | | | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $38.30 |
| MARTINEZ, ELOY | 3305 OLD MCHENRY RD | | | IL | 60047 | UNITED STATES | Unclaimed Checks | | | | $2.09 |
| MARTINEZ, GUADALUPE | 3529 WENONAH AVE | | BERWYN | IL | 60402 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MARTINEZ, ISABEL | 14817 CENTRAL PARK AVE | | MIDLOTHIAN | IL | 60445 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MARTINEZ, JAVIER | 2230 SCOVILLE AVE 1 | | BERWYN | IL | 60402 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MARTINEZ, MIGUEL A | 2849 N KENNETH | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $96.99 |
| MARTINEZ, PABLO | 415 BEACH ST | | AURORA | IL | 60505 | UNITED STATES | Unclaimed Checks | | | | $2.80 |
| MARTINEZ, PEDRO | 321 HALE ST    BSMT | | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MARTINEZ, RENE | 709 ORIOLE DR | | STREAMWOOD | IL | 60107 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MARTINEZ, ROBERT | 3422 S 55TH AVE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MARTINEZ, SIMON | 1501 W EWING AVE | | SOUTH BEND | IN | 46613 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MARTNEZ, ANGEL | 416 GREGORY AVE 1C | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MARTON, G | 3440 N OCONTO AVE | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $6.90 |
| MARTZ, DEBRA | 448 RAINTREE CT    5D | | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| MARUICE, TERRY | 4100 W CULLERTON ST 2 | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MARX, JACKIE | 18W315 FRONTAGE RD | | DARIEN | IL | 60561 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| MARY DUMON | 530 S BUFFALO GROVE RD | | BUFFALO GROVE | IL | 60089-3544 | UNITED STATES | Unclaimed Checks | | | | $180.43 |
| MARY HENEBRY | 2341 S MICHIGAN AVE | | CHICAGO | IL | 60616-2104 | UNITED STATES | Unclaimed Checks | | | | $203.23 |
| MASAERTI, MARCO | 10500 OAK PARK AVE | | | IL | 60415 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MASAL, UNA M | 1656 SHELDRAKE DR 2A | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MASCIOLA, REBECCA | 35W071 VILLA MARIA RD | | SAINT CHARLES | IL | 60174 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MASEK, EMMA | 2403 HARVEY AVE | | BERWYN | IL | 60402 | UNITED STATES | Unclaimed Checks | | | | $13.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MASON, ADAM | 3911 W MONROE ST BSMT | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MASON, CHRISTINA | 12449 S ASHLAND AVE 7 | | CALUMET PARK | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MASON, TOM | 197 MARY CT      B | | BARTLETT | IL | 60103 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MASSEY, DEBRA | 7256 S EUCLID AVE | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MATAITIS, MARY | 4114 203RD ST | | MATTESON | IL | 60443 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MATHEW, GEORGE | 143 N MAPLE ST | | PALATINE | IL | 60067 | UNITED STATES | Unclaimed Checks | | | | $3.16 |
| MATHIS, CYNTHIA | 7447 S SOUTH SHORE DR      26J | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $6.60 |
| MATIN, RUBIN | ESTATE OF MATIN, RUBIN | 6933 N KEDZIE AVE 311 | CHICAGO | IL | 60645 | UNITED STATES | Unclaimed Checks | | | | $12.37 |
| MATIWARI, SANJAY | 1356 W WRIGHTWOOD AVE | | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| MATSURA, GEORGE | JOHN MATSUURA | 1662 APPLE VALLEY DR | WAUCONDA | IL | 60084 | UNITED STATES | Unclaimed Checks | | | | $109.38 |
| MATTES, RONALD | 1010 S BEECHWOOD DR | | MOUNT PROSPECT | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $19.75 |
| MATTHEWS, GERTHERENE | 4112 W JACKSON BLVD 2 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| MATTIOLI, KEITH | 1931 N WOOD ST | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $97.26 |
| MAURER, LEA | 1720 MAPLE AVE      970 | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $8.93 |
| MAVRELIS, CORNELIA | THE ESTATE OF CORNELIA MAVRELIS | 614 S LOMBARD AVE | OAK PARK | IL | 60304 | UNITED STATES | Unclaimed Checks | | | | $67.04 |
| MAXINE, FRANBURG | 1116 ROSSELL AVE | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MAY, ASHLEY | 9305 S SANGAMON ST | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MAY, H | MAY, H | 620 GARFIELD | VIRODUA | WI | 54665 | UNITED STATES | Unclaimed Checks | | | | $1.72 |
| MAY, WILLIAM | 1840 W DIVERSEY PKY | | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MAYA, MARIA | 3453 W 65TH PL | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MAYERS, LAYLA P | 1423 S CHRISTIANA AVE | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MAYES, DERRICK | 7231 S SPAULDING ST | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $37.34 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYO, ANGEL | 366 INLAND DR     1B | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MAZIARKA, JOAN | 5843 S MELVINA AVE | | CHICAGO | IL | 60638 | UNITED STATES | Unclaimed Checks | | | | $5.90 |
| MAZUR, LIL | 611 W FORT BEGGS DR | | PLAINFIELD | IL | 60544 | UNITED STATES | Unclaimed Checks | | | | $3.45 |
| MAZUR, LIZ | 611 FORT BEGGS DR | | PLAINFIELD | IL | 60544 | UNITED STATES | Unclaimed Checks | | | | $13.80 |
| MC CALLISTER, JUNE | 17591 W WOODLAND DR | | GRAYSLAKE | IL | 60030 | UNITED STATES | Unclaimed Checks | | | | $13.80 |
| MC DANIEL, SHARON | 9133 S PRINCETON AVE | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MC DOWELL, JAMISON | 5716 W WASHINGTON BLVD      3 | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MC FARALAND, SHEILA | 11300 S CHURCH ST | | CHICAGO | IL | 60643 | UNITED STATES | Unclaimed Checks | | | | $10.70 |
| MC GEE, MICHAEL | NORTHWESTERN | 1838 CHICAGO AVE 219 | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| MC INTOSH, BEATRICE | 4331 S KING DR 3RDFLR | | CHICAGO | IL | 60653 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| MCABERY, EARL | 2631 N ROBERTA AVE | | | IL | 60164 | UNITED STATES | Unclaimed Checks | | | | $9.45 |
| MCALYNN, GEORGE | 3624 W 70TH PL | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $18.50 |
| MCBRIEN, RUSSELL | 306 CAPRI ST | | PEKIN | IL | 61554 | UNITED STATES | Unclaimed Checks | | | | $19.33 |
| MCCARTHY, CECELIA | 2056 MAPLE RD | | HOMEWOOD | IL | 60430 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| MCCARTHY, JOHN | 1451 SUFFOLK AVE | | WESTCHESTER | IL | 60154 | UNITED STATES | Unclaimed Checks | | | | $32.80 |
| MCCARTHY, YOLANDA | 1333 S HARDING AVE | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MCCAULEY, JULIE | KATHLEEN MCAULEY | 3608 RIDGELAND AVE | BERWYN | IL | 60402 | UNITED STATES | Unclaimed Checks | | | | $22.50 |
| MCCHRISTAIN, JACKIE | 6933 S LOOMIS BLVD | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $7.95 |
| MCCLELLAN, ROBERT | 6801 S LA GRANGE RD 126 | | LA GRANGE | IL | 60525 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MCCLINTON, VALARIA | 4844 W CORTEZ ST      2 | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $2.80 |
| MCCORD, WILBUR | 1447 S ASHLAND AVE 303 | | CHICAGO | IL | 60608 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MCCORMACK, BRAD | 12 BLUE ROCK HILL LN | | NORTH ATTLEBORO | MA | 02760 | UNITED STATES | Unclaimed Checks | | | | $25.25 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCORMACK, LINDA | 17396 69TH AVE    3D | | | IL | 60477 | UNITED STATES | Unclaimed Checks | | | | $5.80 |
| MCCORMICK, CATHIE | 7994 W BRYN MAWR AVE | | NORRIDGE | IL | 60631 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| MCCORMICK, ROLENE | 2601 CHESTNUT AVE 3406 | | GLENVIEW | IL | 60026 | UNITED STATES | Unclaimed Checks | | | | $5.05 |
| MCCOY, ANDREA | 4348 S PRINCETON AVE 2 | | CHICAGO | IL | 60609 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MCCOY, CARL | 614 E 51ST ST | | CHICAGO | IL | 60615 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MCCOY, ERICKA | 7546 S HOMAN AVE | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| MCCOY, JIMMIE | 180 7TH PL | | CHICAGO HEIGHTS | IL | 60411 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| MCCRACKEN, PATTIE | AM ROHRGRABEN 6 | 2410 HAMBURG ON THE DANUBE | DANUBE | | | AUSTRALIA | Unclaimed Checks | | | | $125.00 |
| MCCREE, JATOU | 17313 WOODED PATH DR | | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| MCCUE, MARY | THE ESTATE OF MARY MCCUE | 11706 S OAKLEY AVE | CHICAGO | IL | 60643 | UNITED STATES | Unclaimed Checks | | | | $10.44 |
| MCDANIEL, JOHN | ESTATE OF JOHN DANIELS | 1106 CHANTICLEER LN | HINSDALE | IL | 60521 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| MCDERMOTT, ELIZABETH | 11030 S HARDING AVE | | CHICAGO | IL | 60655 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MCDERMOTT, ROSE | 305 CARNATION AVE NE | | DEMOTTE | IN | 46310 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MCDONALD, BARBARA | 4444 BRENDENWOOD RD    221 | | ROCKFORD | IL | 61107 | UNITED STATES | Unclaimed Checks | | | | $2.80 |
| MCDONALD, ROOSEVELT | 5752 S PAULINA ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| MCDONOUGH, ROBERT | 15724 OLD ORCHARD CT 2E | | ORLAND PARK | IL | 60462 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| MCFADDEN, RYAN | 290 LIONEL RD | | RIVERSIDE | IL | 60546 | UNITED STATES | Unclaimed Checks | | | | $12.40 |
| MCGEARY, MARIANNE | RIVERSIDE BROOKFIELD HIGH SCHOOL | 160 RIDGEWOOD RD | RIVERSIDE | IL | 60546 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| MCGEE, ELIZABETH | 3550 S RHODES AVE 202 | | CHICAGO | IL | 60653 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| MCGEE, ELNORAH | 3421 W POLK ST | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MCGINN, JOHN | PO BOX 7132 | | DES PLAINES | IL | 60018 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MCGOWAN, PARA | 8840 S CALUMET AVE | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $14.25 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCGRATH, VINCENT | 7311 DOROTHY LN | | TINLEY PARK | IL | 60477 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MCGRAW, TIMOTHY | MCGRAW, TIMOTHY | 3321 EDGEWOOD RD | COLUMBUS | GA | 31907 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| MCGRAW-HILL COMPANIES | SUITE 400 | ONE PRUDENTIAL PLAZA | CHICAGO | IL | 60601 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| MCGREAL, MATT | 129 FRANK LLOYD WRIGHT LN | | | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| MCHUGH, THERSA | 2727 N 76TH CT | | ELMWOOD PARK | IL | 60707 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MCILRAVY, MARGARET | MAPLE MIDDLE SCHOOL | 2370 SHERMER RD | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $10.35 |
| MCKIMMER, JESSE | 5 ELM CREEK DR | | | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MCKINNEY, CHESTER | 8453 S DREXEL AVE | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $3.46 |
| MCKINNEY, EDWARD J | 2264 CHURCHVIEW DR 9 | | ROCKFORD | IL | 61107 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MCLAUGHLIN, BRAD | 518 W SURF ST    1 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $59.32 |
| MCMAHAN, BRANDON | 222 E PEARSON ST 1404 | | | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| MCMAHON, C G | ESTATE OF: MCMAHON, C G | 2201 HENLEY ST | GLENVIEW | IL | 60025 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| MCMAHON, HEATHER | 17 HOLIDAY DR | | | IL | 60552 | UNITED STATES | Unclaimed Checks | | | | $14.82 |
| MCMILLIAN, DAVID | 12024 S LA SALLE ST | | | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| MCMILLIN, PATRICK | 1424 DEARBORN ST 2 | | JOLIET | IL | 60435 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| MCMURROUGH, MATT | 404 COUNTRYSIDE DR | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $12.75 |
| MCNEIL, DONNELLE | 1035 E MAY ST | | HAMMOND | IN | 46320 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MCQUADE, KEVIN | 1709 EARL CT | | DE KALB | IL | 60115 | UNITED STATES | Unclaimed Checks | | | | $6.52 |
| MCRAITH, BARRY | 6615 N NOKOMIS AVE | | LINCOLNWOOD | IL | 60712 | UNITED STATES | Unclaimed Checks | | | | $76.96 |
| MCROBERTS, SARAH | 2065 N EDWARD ST | | DECATUR | IL | 62526 | UNITED STATES | Unclaimed Checks | | | | $1.45 |
| MDK PHOTOGRAPHY | 2925 OLIVE ROAD | | HOMEWOOD | IL | 60430 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| MEANZA, BARBARA | 1505 COLOMA CT N | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $2.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEDIA & COMMUNICATION RESOURCES | SIUC MC6819 | 1220 DOUGLAS DR | | IL | 62901 | UNITED STATES | Unclaimed Checks | | | | $99.60 |
| MEDIA & COMUNICATION RESOURCES | SIUC  MC 6819 - MARY WHITE | 1220 DOUGLAS DR MC6519 | | IL | 62901 | UNITED STATES | Unclaimed Checks | | | | $94.20 |
| MEDIA MAGIC PARTNERS | MBC/DIRECT MKTING | 7061 W COMMERCIAL BLVD | TAMARAC | FL | 33319-2144 | UNITED STATES | Unclaimed Checks | | | | $315.58 |
| MEDINA, DANIEL | 3502 N KILBOURN AVE | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MEDINA, MARIO | 1851 E DUANE BLVD | | KANKAKEE | IL | 60901 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| MEDINA, ROBERT | 1321 W CULLERTON ST | | CHICAGO | IL | 60608 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| MEDRANO, JUANNA | ST MARY'S | 2732 S MAIN ST | SOUTH BEND | IN | 46614 | UNITED STATES | Unclaimed Checks | | | | $10.15 |
| MEHTA, HIMANSHU | 6140 N WINTHROP AVE C | | CHICAGO | IL | 60660 | UNITED STATES | Unclaimed Checks | | | | $18.44 |
| MEHTA, PREMAL | 31 STONEGATE LN | | STREAMWOOD | IL | 60107 | UNITED STATES | Unclaimed Checks | | | | $7.67 |
| MEINARDO, SANTIAGO | 7568 WRIGHT ST | | MERRILLVILLE | IN | 46410 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MEIXNER, JANE & BOB | 508 BELMONT PKY | | | IL | 60118 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MEJIA, JOHN | 5323 S WOODLAWN AVE    3 | | CHICAGO | IL | 60615 | UNITED STATES | Unclaimed Checks | | | | $15.60 |
| MELCHIORRE, JESSICA | 7518 WESTVIEW LN | | | IL | 60517 | UNITED STATES | Unclaimed Checks | | | | $9.25 |
| MELENDEZ, MARIE | 4524 S PAULINA ST     2 | | CHICAGO | IL | 60609 | UNITED STATES | Unclaimed Checks | | | | $6.06 |
| MELGAR, LORIA | 5124 W ROSCOE ST 1 | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| MELICK, SHARON | 448 RAINTREE CT    4P | | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MELIN,CINDY | 1450 W WALTON | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $669.59 |
| MENDEZ, MARIA | 630 MESA DR    113 | | HOFFMAN ESTATES | IL | 60169 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MENDOZA, JOSE | 504 S STERLING ST | | STREATOR | IL | 61364 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MENDOZA, JOSE | 3326 W 60TH ST    1 | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MENDOZA, YADRINA | 3748 N KILPATRICK AVE | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MENGEN, HELEN | 1819 W THOME AVE 306N | | CHICAGO | IL | 60660 | UNITED STATES | Unclaimed Checks | | | | $25.48 |
| MERCER, KENNETH | MARITZA AVILA | 100 N RIVERSIDE | CHICAGO | IL | 60606 | UNITED STATES | Unclaimed Checks | | | | $29.19 |
| MERGENTHALER, JOHN | 201 SUNSET TER | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | Unclaimed Checks | | | | $21.50 |
| MERRYMAN, ANGELA | 2707 BUCKNELL DR | | ROCKFORD | IL | 61109 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| MERSH, ERICH | 2952 N TROY ST | | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MERZ, CHRIS | 319 W BELDEN AVE 2 | | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $10.11 |
| MERZ, PETER | 1770 PARK ST    109 | | NAPERVILLE | IL | 60563 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| MERZA, ISAM | 6427 N KEDZIE AVE | | CHICAGO | IL | 60645 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| METALLO, LINDA | 350 N MYRTLE AVE | | ELMHURST | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MEYER, CHRIS | THE ESTATE OF CHRIS MEYER | 10823 MAYFIELD AVE | CHICAGO RIDGE | IL | 60415 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| MEYER, ONEIL | 512 LAFAYETTE ST | | BEARDSTOWN | IL | 62618 | UNITED STATES | Unclaimed Checks | | | | $43.01 |
| MEYER, TOM | 9137 S RICHMOND AVE | | EVERGREEN PARK | IL | 60805 | UNITED STATES | Unclaimed Checks | | | | $19.75 |
| MEYER, VERNON | 915 E LINCOLN AVE | | DECATUR | IL | 62521 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| MEYERS, DENISE | 408 S SCOVILLE AVE 25S | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $24.40 |
| MEZA, ERIKA | 400 W 70TH PL    1 | | MERRILLVILLE | IN | 46410 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| MICHAEL STEVENS | 2037 W OHIO ST | | CHICAGO | IL | 60612-1515 | UNITED STATES | Unclaimed Checks | | | | $9.74 |
| MICHAEL, CHRIS | 2391 DUNN DR | | DECATUR | IL | 62526 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| MICHAEL, IMMACULATE | 1016 W BALMORAL AVE 405E | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| MID-ATLANTIC NEWSPAPER | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1535 | UNITED STATES | Unclaimed Checks | | | | $748.00 |
| MID-ATLANTIC NEWSPAPER | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1535 | UNITED STATES | Unclaimed Checks | | | | $756.71 |
| MID-ATLANTIC NEWSPAPER | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1535 | UNITED STATES | Unclaimed Checks | | | | $1,421.28 |
| MIDELLA, RIVAS | 1912 S 57TH CT | | | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $1.25 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MIHALCEAN, NOEL S | 314 W ST CHARLES RD APT No.2 | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| MIHALCEAN, NOEL S | 314 W ST CHARLES RD APT No.2 | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| MIJARES, FREDA | 4326 N BERNARD ST 1 | | | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| MIKE, RODGERS | 1308 S INDEPENDENCE BLVD | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MIKIS, MICHAEL | 1421 GRANT ST | | MELROSE PARK | IL | 60160 | UNITED STATES | Unclaimed Checks | | | | $8.95 |
| MIKLLOSZ, VIVIAN | 2400 S FINLEY RD   356 | | | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $4.39 |
| MIKOSZ, JOHN | RUSSELL MCATEE | 23460 W NORTH LAKEWOOD LN | LAKE ZURICH | IL | 60047 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MILES, JIM | 10747 S AVENUE F | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MILLARD, PAT | 4011 W 77TH PL    11 | | MERRILLVILLE | IN | 46410 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| MILLENIUM PARK LIVING | 324 W TOUHY AVE | | PARK RIDGE | IL | 60068-4205 | UNITED STATES | Unclaimed Checks | | | | $842.00 |
| MILLER, BETH | 704 E LAKE SHORE DR | | TOWER LAKES | IL | 60010 | UNITED STATES | Unclaimed Checks | | | | $43.75 |
| MILLER, CAITLIN | 1216 W DANBURY DR | | CARY | IL | 60013 | UNITED STATES | Unclaimed Checks | | | | $15.75 |
| MILLER, DARTIKIA | 6848 S EMERALD AVE BSMT | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $10.35 |
| MILLER, EMMA | 515 CONCORD AVE | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MILLER, GLENN | 3215 N CICERO AVE 203 | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| MILLER, IDA | ESTATE OF IDA MILLER | 4800 S CHICAGO BEACH DR   1408N | CHICAGO | IL | 60615 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| MILLER, JEFF | BATAVIA SR HIGH SCHOOL | 1200 W WILSON ST | BATAVIA | IL | 60510 | UNITED STATES | Unclaimed Checks | | | | $114.48 |
| MILLER, JOHN | 15547 UNIVERSITY AVE | | DOLTON | IL | 60419 | UNITED STATES | Unclaimed Checks | | | | $34.14 |
| MILLER, MARY | 4170 N MARINE DR 15D | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $50.31 |
| MILLER, MICHAEL | 1246 W WELLINGTON AVE    2D | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| MILLER, SHERICA | 302 DORSETSHIRE DR B | | STEGER | IL | 60475 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MILLIGAN, STAN | CAROLYN BEST | 211 E 43RD ST 1200 | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $247.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLS, LARRY | 2361 E 70TH PL | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $11.20 |
| MILLS, NICHOLE | 9015 CAPITOL DR      1G | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MILLS, SUSAN | SUSAN MILLS | 54 CHURCH ST | NEWPORT | NH | 03773 | UNITED STATES | Unclaimed Checks | | | | $9.30 |
| MILNE, FIONA | 4567 LOYOLA DR | | MC HENRY | IL | 60050 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| MILONE, VINCE | 1461 WILLIAMSBURG RD | | | IL | 61107 | UNITED STATES | Unclaimed Checks | | | | $18.22 |
| Ministry of Revenue | 33 King St W PO Box 627 | | Oshawa | ON | L1H 8H5 | CANADA | Potential Escheated Checks | Y | Y | | Undetermined |
| Minnesota Dept. of Commerce Unclaimed Property Division | 85 7th Place East, Suite 600 | | St. Paul | MN | 55101 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| MINOW, NELL | 4102 N RIVER ST | | MCLEAN | VA | 22101 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| MINTER, ERIC | OAK PARK ARMS | 408 S OAK PARK AVE 522A | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $35.20 |
| MIRALAEFF, SANDRA | 2251 STOCKTON LN | | AURORA | IL | 60502 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| MIRAMONTEN, ERICA | 918 W 31ST PL      F1 | | CHICAGO | IL | 60608 | UNITED STATES | Unclaimed Checks | | | | $24.75 |
| MISICKA, LOLA | 27055 HEMLOCK RD | | CHANNAHON | IL | 60410 | UNITED STATES | Unclaimed Checks | | | | $2.95 |
| MITCHELL, CINDY | 4431 N AUSTIN AVE 2ND | | CHICAGO | IL | 60630 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MITCHELL, HELEN | 2303 CARDINAL DR | | EAST CHICAGO | IN | 46312 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| MITCHELL, JEAN | 2514 E 78TH ST      1F | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MITCHELL, STEVE | 1144 E ORANGE AVE | | | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $35.25 |
| MITCHELL, TALEAH | 3333 N LINCOLN AVE 2 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MITCHELL, THOMAS J | 8800 S HARLEM AVE 228 | | BRIDGEVIEW | IL | 60455 | UNITED STATES | Unclaimed Checks | | | | $8.56 |
| MITCHELL, WILLIAM | 1126 N MAYFIELD AVE | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MKATA, AMALOY J. | 747 KENTUCKY ST | | | IN | 46402 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| MODICA, MARY | DOMINIC F. MODICA | 216 LOWER FALLS DR | BLACK RIVER FALLS | WI | 54615 | UNITED STATES | Unclaimed Checks | | | | $64.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOFFIS, TAHISHA | 2316 W OHIO ST | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MOKLAK, MIKE | 114 N ADDISON RD | | VILLA PARK | IL | 60181 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| MOLE, WILLIAM | 2114 AVONDALE DR | | | IN | 46360 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| MOLINA, FRANIC | 8342 W 95TH ST    2B | | HICKORY HILLS | IL | 60457 | UNITED STATES | Unclaimed Checks | | | | $6.40 |
| MOLINA, JUAN | 1941 S MAY ST    1 | | | IL | 60608 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| MONEARY, JANKE | 2046 W WAVELAND AVE | | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MONROE, CURTIS | 10914 S VERNON AVE HSE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MONROY, LISA | 2155 VANDERBILT DR | | GENEVA | IL | 60134 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| Montana Unclaimed Property Division Dept. of Revenue | Mitchell Building | | Helena | MT | 59620 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| MONTE MELDMAN | No.202 | 400 LAKE COOK RD | DEERFIELD | IL | 60015-5607 | UNITED STATES | Unclaimed Checks | | | | $152.80 |
| MONTEAL, MARTIN | 831 W COLLEGE BLVD 102 | | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MONTENEGRO, MILA | 1580 SAINT ANDREWS CIR | | ELGIN | IL | 60123 | UNITED STATES | Unclaimed Checks | | | | $6.93 |
| MONTESINOS, ALBERT | 1232 HIRSCH AVE | | CALUMET CITY | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| MONTGOMERY, ANNIE | 7241 S UNIVERSITY AVE | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $7.25 |
| MOODY BIBLE INSTITUTE | 820 N LASALLE | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $264.66 |
| MOONEY, JULIANNE | 1632 S INDIANA AVE 505 | | CHICAGO | IL | 60616 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| MOORE, BESSIE | 900 W 63RD PKY    1006 | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MOORE, CHARLES | 15233 PULASKI RD | | MIDLOTHIAN | IL | 60445 | UNITED STATES | Unclaimed Checks | | | | $13.80 |
| MOORE, CHRISTINA | 4264 W IRVING PARK RD | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| MOORE, JOANNE | 10748 S STATE ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| MOORE, JOHN | 617 MAYFAIR CT | | METAMORA | IL | 61548 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MOORE, JOHN | 5974 FOX BASIN RD 5974 | | ROCKFORD | IL | 61108 | UNITED STATES | Unclaimed Checks | | | | $19.75 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOORE, LOLITA | 435 SIOUX DR | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $12.87 |
| MOORE, MARY | 9440 S HOMAN AVE 1N | | EVERGREEN PARK | IL | 60805 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| MOORE, PATRICIA | 15530 WOLF RD | | ORLAND PARK | IL | 60467 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MOORE, RALPH | 2202 W 157TH ST | | HARVEY | IL | 60426 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| MOORE, SHELIA | 3828 W WASHINGTON BLVD   3D | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MOORE, STAR | 2305 E 96TH ST | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MOORE, STEVEN | 6937 S YALE AVE      2 | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MOORE, TONY | 2036 SOMERSET LN | | | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| MOORIS, RENNARDO | 2417 E 76TH ST      1 | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| MOOZAKIS, CONSTANCE | 441 W BARRY AVE 530 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| MORALES, CAROL | 5046 INDIAN HILLS DR | | RACINE | WI | 53406 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MORALES, PEDRO | 1518 KENMORE ST | | ROUND LAKE BEACH | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MORALES, ROSA | 4825 WEBER DR      A | | ROLLING MEADOWS | IL | 60008 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MORALEZ, ARTURO | 1602 CHEROKEE DR | | ROUND LAKE BEACH | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MORAN,GERARDO | 11105 CHASE ST | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $87.08 |
| MORAVEC, BRIAN | 224 BROOKHAVEN DR | | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | Unclaimed Checks | | | | $7.95 |
| MORELOS, MARTIN | 6326 S MOZART ST | | | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MORENO, ELIZABETH | 39879 WALTON LN | | WADSWORTH | IL | 60083 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| MORGAN, KEN & ANN | 1657 WILLIAMSBURG CT B | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MORGAN, LORAINE | 5936 N TALMAN AVE | | CHICAGO | IL | 60659 | UNITED STATES | Unclaimed Checks | | | | $11.70 |
| MORGAN, TRACEY | 7740 S GREENWOOD AVE     HSE | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MORIARTY, D | 3132 ELM AVE | | BROOKFIELD | IL | 60513 | UNITED STATES | Unclaimed Checks | | | | $5.52 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MORICI, JAMES | JAMES MORICI | 54 W HUBBARD ST 200 | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| MORK, RICHARD | 129 WICKLOW DR | | GRANDVILLE | OH | 43023 | UNITED STATES | Unclaimed Checks | | | | $21.58 |
| MORONEY, CAREY | 345 N OAKLAWN AVE | | ELMHURST | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MORRIS, CANDICE | 2906 W 83RD ST | | | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $6.70 |
| MORRIS, SHEREE | 7641 S BENNETT AVE | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MORRIS, WILLIAM | ESTATE OF WILLIAM MORRIS | 3116 ELMS ST | FRANKLIN PARK | IL | 60131 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| MORRISSEY, JUNE | 6251 S KILPATRICK AVE | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $12.25 |
| MORSBY, ALEXUS | 14211 WOODLAWN AVE | | | IL | 60419 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MORTON, DENNIS | 1311 BROWNE LN | | SOUTH BEND | IN | 46615 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MOSE, JOHN | 1401 S PLYMOUTH CT | | CHICAGO | IL | 60605 | UNITED STATES | Unclaimed Checks | | | | $176.86 |
| MOSHER, MELANIE | VALPO-LANKENAU HALL | 1515 CAMPUS DR 419 | VALPARAISO | IN | 46383 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MOTILAL, RITA | 35 BRONXVILLE GLEN DR 9 | | BRONXVILLE | NY | 10708 | UNITED STATES | Unclaimed Checks | | | | $15.04 |
| MOZES, LADISLAU | 1115 S OAKWOOD DR | | MOUNT PROSPECT | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| MUARD, MARY | 740 S HOMAN AVE 2W | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| MUELLER, THOMAS | 10412 MICHAEL TODD TER    GE | | GLENVIEW | IL | 60025 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MUELLNER, CARL P | 3558 N RUTHERFORD AVE | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $9.26 |
| MUERSCH, MICHAEL | 6025 BROOKBANK RD | | | IL | 60516 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MULLINS, YVONNE | 55TH & GRANT STS. | | HINSDALE | IL | 60521 | UNITED STATES | Unclaimed Checks | | | | $1.84 |
| MUNIOZ, | 940 GARYS MILL RD 3C | | WEST CHICAGO | IL | 60185 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MURPHY, DANIEL | 3115 E WAHALLA LN | | PHOENIX | AZ | 85050-3549 | UNITED STATES | Unclaimed Checks | | | | $17.75 |
| MURPHY, KATINA | 1511 S SPRINGFIELD AVE    3 | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| MURPHY, KEITH | 7930 S WOOD ST    2 | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $22.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MURPHY, MARK | 6021 S 74TH AVE | | SUMMIT | IL | 60501 | UNITED STATES | Unclaimed Checks | | | | $20.70 |
| MURRAY, HEATHER | 491 RAILROAD AVE | | BARTLETT | IL | 60103 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MURRAY, MORGAN | 825 LARAMIE AVE | | | IL | 60025 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| MURRAY, TANESHA | 1830 S HAMLIN AVE BSMT | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MUSTO, ROBERT | 2759 S MILLARD AVE 1 | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| MYERS, KEISHA | 3573 LINCOLN ST | | GARY | IN | 46408 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| MYERS, LYNN | 2213 S 13TH ST | | SPRINGFIELD | IL | 62703 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MYERS, MARTY | 10S131 LEONARD DR | | WILLOW BROOK | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MYLES, CHRISTINA | 4926 W HUBBARD ST 2 | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MYLES, GREGG | 1001 GREAT PLAINS AVE | | MATTESON | IL | 60443 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| NADELLA, RAGHU | 1248 SUMMERSWEET LN | | BARTLETT | IL | 60103 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| NADZAKU, PATRICK | 1850 W BELLE PLAINE AVE    1 | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $6.40 |
| NAHMAS, LARRY | 7145 CHURCH ST | | | IL | 60053 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| NANNO, RAHIL | 5838 KEENEY ST | | MORTON GROVE | IL | 60053 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| NARANG, SONAL | 415 DENALI CIR    305 | | NAPERVILLE | IL | 60563 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| NASH, ANGEL MS. | 7035 S WENTWORTH AVE    2 | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| NATERA, MARIO | 1313 BRENTWOOD DR | | ROUND LAKE | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| NATHAN, ALVIN | 8105 S PRINCETON AVE HSE | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| NATHANIEL, GABRIELLE | 16939 PAGE AVE    2 | | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| NATHAUS, BETH | 5348 N OSCEOLA AVE | | CHICAGO | IL | 60656 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| NAVA, LUIS | 3614 SUMAC DR | | JOLIET | IL | 60435 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| NAVID, NAYAB | 278 W SAVOY DR | | | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $2.65 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAWAB, GUL | 9337 S OKETO AVE | | | IL | 60455 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| NAYAR, PRADEEP P | 49 CRAB TREE DR | | WESTMONT | IL | 60559 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| NC Department of State Treasurer Unclaimed Property Program | 325 North Salisbury Street | | Raleigh | NC | 27603-1385 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEAL, TINA | 3235 SARIC CT    3A | | HIGHLAND | IN | 46322 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| Nebraska Unclaimed Property Division | PO Box 94788 | | Lincoln | NE | 68590 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEIL, GALLAGHER | 5350 N NOTTINGHAM AVE | | CHICAGO | IL | 60656 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| NEITZERT, JULIE | 2801 OLD GLENVIEW RD 219 | | WILMETTE | IL | 60091 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| NEIZEL, MARYBETH | GURRIE MIDDLE SCHOOL | 1001 S SPRING AVE | LA GRANGE | IL | 60525 | UNITED STATES | Unclaimed Checks | | | | $6.90 |
| NEKOLA, LAURA | ONE SOUTH VIRGINIA RD | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| NELLIS, W | 2429 N ORCHARD ST | | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $4.07 |
| NELSON, DIANNA | 1549 PIERCE ST | | GARY | IN | 46407 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| NELSON, GARY | 709 SHERMAN AVE 3 | | EVANSTON | IL | 60202 | UNITED STATES | Unclaimed Checks | | | | $23.99 |
| NELSON, KEISHA | 500 E 33RD ST    1712 | | CHICAGO | IL | 60616 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NELSON, PATRICIA | 16851 HARLEM AVE 252 | | | IL | 60477 | UNITED STATES | Unclaimed Checks | | | | $9.26 |
| NETTLES, WELLINGTON | 3148 W NEWCASTLE CT | | WAUKEGAN | IL | 60087 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| NEUMAN, EUGENE | ACCOUNTS PAYABLE | P.O. BOX 661 | CHICAGO | IL | 60690-0661 | UNITED STATES | Unclaimed Checks | | | | $3.45 |
| NEVELING, JOHN J | WESTMORELAND NURSING HOME | 1350 N WESTERN AVE    202 | LAKE FOREST | IL | 60045 | UNITED STATES | Unclaimed Checks | | | | $52.34 |
| New Hampshire Abandoned Property Division Treasury Dept | 25 Capitol Street Rm 205 | | Concord | NH | 03301 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| New Jersey Department of the Treasury Property Administration | CN 214 | | Trenton | NJ | 08646 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW PERSPECTIVE | 760 MCHENRY RD | | WHEELING | IL | 60090-3861 | UNITED STATES | Unclaimed Checks | | | | $479.00 |
| New York State Office of the State Comptroller Office of Unclaimed Funds | 8th floor 110 State Street | | Albany | NY | 12236 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEW, STRT | 1413 N 18TH RD | | STREATOR | IL | 61364 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| NEWMAN, BELL | 2960 N LAKE SHORE DR 3703 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| NEWTON, WANNETTA R | 22W450 AHLSTRAND DR | | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| NEYER, RUSSELL F | NEYER, RUSSELL F | 441 BUNNING DR | DOWNERS GROVE | IL | 60516 | UNITED STATES | Unclaimed Checks | | | | $8.50 |
| NGUYEN, LY | 8 REEDSWORTH CT | | ALGONQUIN | IL | 60102 | UNITED STATES | Unclaimed Checks | | | | $14.88 |
| NICHOLAS, MILLER | 4339 JUDD AVE | | SCHILLER PARK | IL | 60176 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| NICHOLS, EDNA | 9345 S BISHOP ST | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $83.60 |
| NICKERSON, BRIANNA | 2132 NEWPORT CIR | | HAONOVER PARK | IL | 60133 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| NIEHAUS, LARRY | 3013 KING RICHARD CIR | | SAINT CHARLES | IL | 60174 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| NIEIRRES, JEAN | 9320 OSCEOLA AVE | | MORTON GROVE | IL | 60053 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| NIELSEN, GARY | GARY NIELSEN | E1498 GRANDVIEW RD. | WAUPACA | WI | 54981 | UNITED STATES | Unclaimed Checks | | | | $22.37 |
| NIEVES, EVELYN | 2840 N KILPATRICK AVE | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $16.30 |
| NIEVES, MARIBEL | 1916 N TRIPP AVE | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $6.93 |
| NIKOLA, GOSTOVIC | 918 GLENLAKE AVE | | PARK RIDGE | IL | 60068 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| NINA RESTAURANT | 1730 W GOLF RD | | MOUNT PROSPECT | IL | 60056-4071 | UNITED STATES | Unclaimed Checks | | | | $624.42 |
| NINO, GUILLERMO | 2633 W 23RD PL      1 | | CHICAGO | IL | 60608 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| NISKNIS, ARDITN | 101 SAINT ARMAND LN | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| NISS, JOHN | 41 LOVELL ST | | | IL | 60120 | UNITED STATES | Unclaimed Checks | | | | $92.66 |
| NIX, JOYCE | 3358 184TH ST | | HOMEWOOD | IL | 60430 | UNITED STATES | Unclaimed Checks | | | | $3.25 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOBLES, CELIN | 6723 S WABASH AVE | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| NOEH, IRIS | 9377 LANDINGS LN 107 | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| NOEMIE, JOSEPH | 1216 HARVARD TER | | EVANSTON | IL | 60202 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| NOFFKE, KELLY | 39W285 BARTELT RD | | GENEVA | IL | 60134 | UNITED STATES | Unclaimed Checks | | | | $39.20 |
| NORD, JOHN | 2417 MAPLE AVE | | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $8.46 |
| NORDINI, PAUL | 2497 ROXBURY LN | | MONTGOMERY | IL | 60538 | UNITED STATES | Unclaimed Checks | | | | $6.90 |
| NORDSTROMS | HUMAN RESOURCES DEPT | 55 E GRAND AVE | CHICAGO | IL | 60611-5610 | UNITED STATES | Unclaimed Checks | | | | $406.50 |
| NORFRAY, JOHN | 711 DEER LN | | SLEEPY HOLLOW | IL | 60118 | UNITED STATES | Unclaimed Checks | | | | $7.16 |
| NORMAN, CAROL | 1030 N STATE ST    38H | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| NORMAN, GEORGE | 513 WALNUT ST | | PEOTONE | IL | 60468 | UNITED STATES | Unclaimed Checks | | | | $38.42 |
| NORRIS, WELLS | 2425 CENTRAL ST    2A | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $13.82 |
| NORTHERN ILLINOIS UNIVERSITY | RESIDENTIAL DINING | NEPTUNE CENTRAL RM 232 | DEKALB | IL | 60115 | UNITED STATES | Unclaimed Checks | | | | $135.00 |
| NORTHERN TRUST BANK | 0119 | 50 S LA SALLE ST 800 | CHICAGO | IL | 60603-0026 | UNITED STATES | Unclaimed Checks | | | | $104.42 |
| NORTHERN, JAN | 1185 SURREY DR    1E | | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| NORTHWEST SUBURBAN SPECIAL EDUCATION ORG | 799 W KENSINGTON | | MT PROSPECT | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $471.50 |
| NORTON, GRETCHEN | 1501 HILLTOP DR | | | IL | 61554 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NOSKER, KENNETH A | MR KENNETH A NOSKER | 3334 PEORIA ST | STEGER | IL | 60475 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| NOTTER, CHARLOTTE | 10301 S CAMPBELL AVE | | CHICAGO | IL | 60655 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| NOVAK, BARBARA | 8505 221ST AVE | | SALEM | WI | 53168 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| NOVAK, CHRISTOPHER | 180 HIDDEN POND CIR | | AURORA | IL | 60504 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| NOVAK, JAMES | 2218 S 12TH AVE | | BROADVIEW | IL | 60155 | UNITED STATES | Unclaimed Checks | | | | $33.75 |
| NOVAK, MARGARET | 821 S RIDGELAND AVE | | OAK PARK | IL | 60304 | UNITED STATES | Unclaimed Checks | | | | $3.25 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NOWDOMSKI, CAROL | ATTN: BEVERLY | PO BOX 147 | MATAMORAS | PA | 18336 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| NURPILO, MARIA | 13 ELMWOOD DR | | KANKAKEE | IL | 60901 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| NYGARD, ELIZABETH | 33157 N SUNSET AVE | | WILDWOOD | IL | 60030 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| OBRIEN, CORAL | 150 N TAYLOR AVE | | | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $34.62 |
| OBRIEN, ED | 7420 W LAWRENCE AVE 302 | | NORRIDGE | IL | 60706 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| OBRIEN, MARTHA | 2245 S BELL AVE BASEM | | CHICAGO | IL | 60608 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| OBRIEN, THOMAS | 85 W ALGONQUIN RD 300 | | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| OCALLAGHAN, THOMAS | 7707 W PALATINE AVE | | CHICAGO | IL | 60631 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| OCHOA, SERGIO | 4601 SKYLARK LN | | PLAINFIELD | IL | 60586 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| OCHSNER, SARAH | 1155 W ARMITAGE AVE 402 | | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $206.40 |
| OCONNELL, THOMAS | THE ESTATE OF THOMAS OCONNELL | 10952 S ALBANY AVE | CHICAGO | IL | 60655 | UNITED STATES | Unclaimed Checks | | | | $6.92 |
| O'CONNOR, JENNIFER | 207 QUARK CT | | BATAVIA | IL | 60510 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| OCONNOR, MICHAEL | 905 WESTERFIELD DR | | WILMETTE | IL | 60091 | UNITED STATES | Unclaimed Checks | | | | $5.45 |
| O'DONNELL, EDWARD | 2910 W 98TH ST | | EVERGREEN PARK | IL | 60805 | UNITED STATES | Unclaimed Checks | | | | $7.95 |
| O'DONNELL, FRANCIS | FRANCIS O' DONNELL | 4442 S WALLACE ST | CHICAGO | IL | 60609 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| O'DONNELL, M T | 7268 W PETERSON AVE 216A | | CHICAGO | IL | 60631 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| ODONNELL, MICHAEL | 4034 N KOLMAR AVE | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ODUGBESAN, EUGENIA | 4554 S DREXEL BLVD 306 | | CHICAGO | IL | 60653 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| OFFEN, HOWARD | 2975 WALDRON RD | | KANKAKEE | IL | 60901 | UNITED STATES | Unclaimed Checks | | | | $39.28 |
| OFFICE DEPOT | OFFICE DEPOT No.296 | P O BOX 152388 | CAPE CORAL | FL | 33915-2388 | UNITED STATES | Unclaimed Checks | | | | $26.86 |
| OFFICE DEPOT #2213 | 1 ORLAND PARK PL 190 | | ORLAND PARK | IL | 60462 | UNITED STATES | Unclaimed Checks | | | | $31.26 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office of Finance & Treasury Unclaimed Property Unit | 810 1st Street NE, Room 401 | | Washington | DC | 20004 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Office of the State Treasurer Unclaimed Property Unit | P.O. Box 2114 | | Madison | WI | 53701-2114 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OFFORD, DESTINY | 6416 S WHIPPLE ST 2 | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| OGNAR, STELLA | 5116 N NEVA AVE | | CHICAGO | IL | 60656 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| Ohio Department of Commerce Division of Unclaimed Funds | 77 S. High St., 20th Floor | | Columbus | OH | 43215 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OKE, FLORENCE | "THE ESTATE OF FLORENCE OKE" | 1591 E THACKER ST 401 | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| Oklahoma State Treasurer Unclaimed Property Division | 4545 N. Lincoln Blvd., Ste. 106 | | Oklahoma City | OK | 73105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OKUMURA, MIYUK | 212 SPRINGDALE LN | | BLOOMINGDALE | IL | 60108 | UNITED STATES | Unclaimed Checks | | | | $5.05 |
| OLD TOWN SCHOOL OF FOLK MUSIC | 4544 N LINCOLN | | CHICAGO | IL | 60625 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| OLDHORN, NICKYA | 827 N TRIPP AVE      2A | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| OLECH, ANNA | 10226 ADDISON AVE | | FRANKLIN PARK | IL | 60131 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| OLEG CHIGRIN | 6600 N NEWGARD AVE No. 2 | | CHICAGO | IL | 60626-4712 | UNITED STATES | Unclaimed Checks | | | | $60.74 |
| OLEJNIK, REGINA | 3633 BREAKERS DR 170 | | OLYMPIA FIELDS | IL | 60461 | UNITED STATES | Unclaimed Checks | | | | $45.50 |
| OLLARVIA, JANICE | 19011 LORAS LN | | COUNTRY CLUB HILLS | IL | 60478 | UNITED STATES | Unclaimed Checks | | | | $36.45 |
| OLOFSSON, HAL | 1928 W 102ND ST | | CHICAGO | IL | 60643 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| OLSEN, LINDA | ASPEN HIGH SCHOOL | 3940 W MIDLOTHIAN TPKE | ROBBINS | IL | 60472 | UNITED STATES | Unclaimed Checks | | | | $7.36 |
| OLSEN, SARAH | PONo.040022 | 326 JOLIET ST | WEST CHICAGO | IL | 60185 | UNITED STATES | Unclaimed Checks | | | | $2.53 |
| OLSON, IRENE | 1777 35TH ST 5101 | | | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $2.29 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OLSON, MICHELLE RENEE | 951 MADISON RD    No.1 | | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $46.62 |
| OLSON, MICHELLE RENEE | 951 MADISON RD    No.1 | | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $90.00 |
| OLUND, SUSAN | 800 SCHOONER LN | | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| OLVERA, RICHARD | 6350 S KNOX AVE | | | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| OMALLEY, DOROTHY | 6259 N CALDWELL AVE | | CHICAGO | IL | 60646 | UNITED STATES | Unclaimed Checks | | | | $28.56 |
| OMALLEY, EILEEN | 3717 ARTHUR AVE | | BROOKFIELD | IL | 60513 | UNITED STATES | Unclaimed Checks | | | | $28.64 |
| OMALLEY, KATHELINE | 230 E ONTARIO ST 1303 | | | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $8.55 |
| OMAR, TAHANIC | 14521 MUSTANG DR | | HOMER GLEN | IL | 60491 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| ONEAL, JIM | 1394 STATE LINE RD | | CALUMET CITY | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ONEILL, MAUREEN | 6265 N NORTHWEST HWY    C | | CHICAGO | IL | 60631 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| O'NEILL, TIMOTHY P | 502 PARK AVE | | RIVER FOREST | IL | 60305 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| ONEILL, WJ | 2844 W WILLOW RIDGE CIR | | PEORIA | IL | 61614 | UNITED STATES | Unclaimed Checks | | | | $86.42 |
| ONTIVEROS, STEVE | STEVE ONTIVEROS | 2131 W 23RD PL 2 | CHICAGO | IL | 60608 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| OPPIDO, MARCOS AURELIO | RUA DESEMBARGADOR AGUIAR VALIM | 155 | VALIM | SP | 04535100 | BRAZIL | Unclaimed Checks | | | | $300.00 |
| ORBAN, DEBRA | 2539 S 500W | | | IN | 46350 | UNITED STATES | Unclaimed Checks | | | | $32.50 |
| Oregon Unclaimed Property Unit | 775 Summer Street, NE | | Salem | OR | 97310 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ORFEI, L | 1318 20TH AVE | | MELROSE PARK | IL | 60160 | UNITED STATES | Unclaimed Checks | | | | $26.67 |
| ORGANIZATION BY DESIGN INC | PO BOX 920885 | | NEEDHAM | MA | 02492-0009 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| ORILLAZA, PETER | 3621 N PAULINA ST | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| OROSCO, RAUL | 7410 BIRCH ST | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ORRICO, EILEEN | 3845 N SEELEY AVE 1 | | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $15.33 |
| ORTEGA, LINDA | 2340 W TAYLOR ST | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $4.75 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORTEGA, RAUL | ACCT No.0121 | 2648 N MERRIMAC AVE | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $409.46 |
| ORTEZ, CARLOS | 3343 W 59TH PL | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ORTIZ, ALMA | 6228 S WHIPPLE ST 2 | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ORTIZ, RAMONA | 33 GAIL AVE | | NORTHLAKE | IL | 60164 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| ORTKEMP, HARRY R & BARBARA | 259 OAKSBURY LN | | PALATINE | IL | 60067 | UNITED STATES | Unclaimed Checks | | | | $19.53 |
| OSADA, ANTOINETTE | 6935 N MILWAUKEE AVE   108 | | NILES | IL | 60714 | UNITED STATES | Unclaimed Checks | | | | $12.05 |
| OSHEA, CLARE | 143 MCINTOSH AVE | | CLARENDON HILLS | IL | 60514 | UNITED STATES | Unclaimed Checks | | | | $13.10 |
| OSMERA, ANNE | 4329 N OZANAM AVE | | NORRIDGE | IL | 60706 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| OSORIO, MARIA | 601 W PICKWICK CT GW | | MOUNT PROSPECT | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| OTT, EDWARD | 2324 N ARDELL PL | | PEORIA | IL | 61604 | UNITED STATES | Unclaimed Checks | | | | $18.75 |
| OVERSTREET, JOHN | 7843 S ESSEX AVE   3 | | | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| OWENS, JANE | 501 GRAND BLVD | | PARK RIDGE | IL | 60068 | UNITED STATES | Unclaimed Checks | | | | $7.25 |
| OWENS, JOHN | 1950 S 13TH ST   26 | | NILES | MI | 49120 | UNITED STATES | Unclaimed Checks | | | | $8.50 |
| OWENS, KEVIN | 2140 FIR ST | | GLENVIEW | IL | 60025 | UNITED STATES | Unclaimed Checks | | | | $3.25 |
| OZIEBLO, ADAM | 2106 LINCOLN AVE | | FOX RIVER GROVE | IL | 60021 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| OZSARFATI, METIN | 2245 SHERIDAN RD 402 | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| P&G REALTY | 5101 W STRONG ST | | CHICAGO | IL | 60630-2328 | UNITED STATES | Unclaimed Checks | | | | $111.00 |
| P.E. WORTHY REALTY INC | 6658 S WABASH AVE | | CHICAGO | IL | 60637-3035 | UNITED STATES | Unclaimed Checks | | | | $74.82 |
| PACATANG, ADELWISA | 1049 ROCKWELL LN | | DYER | IN | 46311 | UNITED STATES | Unclaimed Checks | | | | $23.06 |
| PACKNETT, DORIS | 9230 S PLEASANT AVE | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $3.70 |
| PADATHURUTHY, STEPHEN | 5709 KEENEY ST | | MORTON GROVE | IL | 60053 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| PAETOW, ROBERT D | 18529 GOTTSCHALK AVE | | HOMEWOOD | IL | 60430 | UNITED STATES | Unclaimed Checks | | | | $2.30 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAGE, KENYANA | 6334 S ROCKWELL ST HSE | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PAGETT, DONNA | 8300 CONCORD DR 613 | | | IL | 60053 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| PAI, ENOCH | 1172 HYDE PARK LN | | NAPERVILLE | IL | 60565 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| PAIN, JORDAN | 303 CC JOHNSON HALL | | KENOSHA | WI | 53140 | UNITED STATES | Unclaimed Checks | | | | $12.53 |
| PAJOUMAND, GUS | 5025 BARDWICK CT | | BARRINGTON | IL | 60010 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| PAKISTAN AIRLINES | ANNA | 1815 S MEYERS RD 520 | OAK BROOK TERRACE | IL | 60181 | UNITED STATES | Unclaimed Checks | | | | $1.84 |
| PALAC, ARLENE | 130 E COOK AVE    309 | | LIBERTYVILLE | IL | 60048 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| PALACIOS, MARIANA | 5037 N ASHLAND AVE BSMT | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| PALENCIA, DIANE | 3115 N KENMORE AVE | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $28.73 |
| PALMER, JAUNICE | 3934 W 19TH ST    3 | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| PALMER-CERNY, MARION | ESTATE OF PALMER | 1301 W TOUHY AVE 308 | PARK RIDGE | IL | 60068 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| PALMERE, JEFF | JEFF PALMERE | P. O. BOX 88432 | CAROL STREAM | IL | 60188 | UNITED STATES | Unclaimed Checks | | | | $11.50 |
| PAMFILO, | 732 BOLTON WAY | | HANOVER PARK | IL | 60133 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| PANEK, ANN MARIE | 671 CENTRAL AVE | | | IL | 60015 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| PAOLLA HERNANDEZ, MARIA | 1249 NAVAJO DR | | CARPENTERSVILLE | IL | 60110 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| PARA, CARYL | 8361 N OCTAVIA AVE | | NILES | IL | 60714 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| PARENTY, EVELYN | 3801 E GALBRIATH | | CINCINATI | OH | 45236 | UNITED STATES | Unclaimed Checks | | | | $31.25 |
| PARKER, EDDY | 3445 W NORTH AVE | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PARKER, JAMES III | 17719 RIDGEWOOD DR | 1720 | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $38.43 |
| PARKER, LEE | 4754 W 101ST PL    2C | | OAK LAWN | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $3.45 |
| PARKER, RACHEL | 2735 N MAGNOLIA No.1F | | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| PARKHURST, EILEEN | 10501 EMILY LN 2201 | | ORLAND PARK | IL | 60467 | UNITED STATES | Unclaimed Checks | | | | $10.40 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PARKS, JESSICA | 735 PRIMERA BLVD 155 | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $97.00 |
| PARKS, JOHN | 5317 S CARPENTER ST | | CHICAGO | IL | 60609 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| PARSONS, NATE | 3010 N 78TH CT | | ELMWOOD PARK | IL | 60707 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| PARTIDA, KENT R. | 22646 PARKVIEW LN | | FRANKFORT | IL | 60423 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| PASCHOS, STEPHANIE | 3140 AUTUMN LAKE DR | | | IL | 60504 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| PASILLAS, ROSALBA | 353 N MILL RD    13 | | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| PASSO, MICHAEL | 1936 CONCORD DR | | | IL | 60516 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PATEL, ARPITA | 929 SPRING MILL DR | | HOFFMAN ESTATES | IL | 60169 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| PATEL, JATIN | 894 BREEZE DR | | | IL | 60046 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| PATEL, JAY | 7885 W STATE ST | | ROCKFORD | IL | 61102 | UNITED STATES | Unclaimed Checks | | | | $7.17 |
| PATEL, MUKESH | 121 HESTERMAN DR | | | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| PATEL, NITA | 2522 WILD DUNES CIR | | AURORA | IL | 60503 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| PATIA, KAITLYN | NWU | 1927 ORRINGTON AVE   6405 | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| PATRICIO DOMINGUEZ | 2200 W 21ST PL | | CHICAGO | IL | 60608-3945 | UNITED STATES | Unclaimed Checks | | | | $32.00 |
| PATRICK, LINDA | 1107 GLENWOOD AVE | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| PATTERSON, CASSANDRA | 3410 N 17TH ST | | MILWAUKEE | WI | 53206 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| PATTERSON, ROSEMARY | 442 E 46TH ST | | CHICAGO | IL | 60653 | UNITED STATES | Unclaimed Checks | | | | $43.20 |
| PATTON, MARY | 10137 S CRANDON AVE HSE | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| PAUL, ROBERT | 12508 GRANDVIEW DR | | HUNTLEY | IL | 60142 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| PAULA ASTESANOAE | 1506 W FARGO AVE | | CHICAGO | IL | 60626-1875 | UNITED STATES | Unclaimed Checks | | | | $219.00 |
| PAULDING, GERALD | GERALD PAULDING | 5054 N NEENAH AVE | CHICAGO | IL | 60656 | UNITED STATES | Unclaimed Checks | | | | $69.70 |
| PAVELEC, HELEN | HELEN PAVELEC | 5321 S SPRINGFIELD AVE | CHICAGO | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $20.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAVLINY, BESS | 1515 ACORN CT | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $32.25 |
| PAWLOWSKI, SHIRLEY | 156 E COOK AVE        8 | | LIBERTYVILLE | IL | 60048 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| PAYNE, JANET | 201 WILL ST | | KOUTS | IN | 46347 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| PEAL, CELESTE | 8707 S EMERALD AVE | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| PEALER, DONALD | 7750 S EMERALD AVE 229 | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| PEARLMAN, RICHARD | 1724 E 54TH ST        C | | CHICAGO | IL | 60615 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| PEARSON, ALEXANDRIA | 1201 NE MADISON ST | | PEORIA | IL | 61603 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| PEARSON, RYAN | 1719 W JULIAN ST        2 | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PEART, RICHARD | 8215 E PINE BLUFF RD | | COAL CITY | IL | 60416 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| PECK, DALLAS | MICHAEL PECK | 1963 KENNETH ST | URBANA | IL | 61802 | UNITED STATES | Unclaimed Checks | | | | $43.75 |
| PECORA, ELIZABETH | 13 SOUTHGATE CT | | BURR RIDGE | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $36.00 |
| PECORIA, JENNIFER | PEZ CONSULTING | 1213 MCCORMICK ST | CAROL STREAM | IL | 60188 | UNITED STATES | Unclaimed Checks | | | | $9.98 |
| PEDEN, NORMA | 735 N LOTUS AVE | | | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| PEDERSEN, ETHEL | 23W055 RED OAK DR | | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| PEDKI, WALTER | 603 E FALCON DR        104 | | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PEDROZA, ELIAZAR | 335 OAKVIEW AVE | | AURORA | IL | 60505 | UNITED STATES | Unclaimed Checks | | | | $24.75 |
| PEEPLES, RICHARD | 11132 W RUBY AVE | | | WI | 53225 | UNITED STATES | Unclaimed Checks | | | | $18.60 |
| PEETZ, MICHAEL | 2239 EDGE ROCK RD | | ROCKTON | IL | 61072 | UNITED STATES | Unclaimed Checks | | | | $8.22 |
| PENA, ARMANDO | 8909 MAJOR AVE | | MORTON GROVE | IL | 60053 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| PENA, GOYO | 4740 S HERMITAGE AVE | | CHICAGO | IL | 60609 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| PENA, JOSE R | 8237 S BURLEY AVE | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| PENA, VERONICA | 11024 S GREEN BAY AVE | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $6.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PENGUIN PUTNAM INC | 4920 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES | Unclaimed Checks | | | | $69.90 |
| PENGUIN PUTNAM INC | 4920 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES | Unclaimed Checks | | | | $167.76 |
| PENIO, PAUL | 140 MILLERS XING | | ITASCA | IL | 60143 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| Pennsylvania Treasury Bureau of Unclaimed Property | P.O. Box 1837 | | Harrisburg | PA | 17105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| PENZ, ROBERT | 2808 NORTHWIND DR | | NEW LENOX | IL | 60451 | UNITED STATES | Unclaimed Checks | | | | $13.80 |
| PEOPLES, ANGEL | 4242 S MICHIGAN AVE 3E | | CHICAGO | IL | 60653 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PEPLER, BEN | 157 PU WILEY HALL | | WEST LAFAYETTE | IN | 47906 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| PEREA, ALFONSO | 2600 S HOMAN AVE | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| PERECKWINKLE, RONISHA | 6018 S SAINT LAWRENCE AVE    3 | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| PERELL, EILEEN | 3940 W END RD | | DOWNERS GROVE | IL | 60515 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| PEREZ, ALEJANDRO | 1531 MCKOOL AVE | | STREAMWOOD | IL | 60107 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| PEREZ, ALFREDO | 7424 W 62ND PL | | SUMMIT | IL | 60501 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| PEREZ, ELIAZAR | 1423 CHESTNUT CT | | YORKVILLE | IL | 60560 | UNITED STATES | Unclaimed Checks | | | | $9.25 |
| PEREZ, FUNIKO | 1633 N WHIPPLE ST 1 | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $144.00 |
| PEREZ, GILBERT | 1850 N WOLCOTT AVE | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PEREZ, JOSE H. | 218 ATWELL ST | | ELGIN | IL | 60124 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PEREZ, TERESA | 1443 ASHLAND AVE 5 | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| PERJO, SANDRA | 2215 N SUNRISE DR | | | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| PERLMUTTER, WALTER | 1655 LAKE COOK RD 243 | | HIGHLAND PARK | IL | 60035 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| PERNOD RICARD USA | C/O JIM EVANS | 50 LAKEVIEW PKY 101 | VERNON HILLS | IL | 60061 | UNITED STATES | Unclaimed Checks | | | | $5.98 |
| PERRICELLI, CHRISTOPHER | 433 BRIAR    No.3C | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| PERRIS, NICHOLAS | 721 VIKING DR | | BATAVIA | IL | 60510 | UNITED STATES | Unclaimed Checks | | | | $4.95 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PERRY, ANTOINE | 16623 CARSE AVE | | HARVEY | IL | 60426 | UNITED STATES | Unclaimed Checks | | | | $6.55 |
| PERRY, ELEANOR | 5638 W CORNELIA AVE | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $9.65 |
| PERRY, JENNIFER | 3655 N HERMITAGE AVE | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| PERRY, KENYETTA | 8113 S COLES AVE    1 | | | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PERRY, MANNING | 1743 N KEDZIE AVE | | | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| PERTEET, CARL | 11632 S HARVARD AVE 1ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| PERVEEN, IFFAT | 2700 W PRATT BLVD 301 | | CHICAGO | IL | 60645 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| PESAVENTO, ANNE | 3417 W 115TH PL | | CHICAGO | IL | 60605 | UNITED STATES | Unclaimed Checks | | | | $5.90 |
| PESCE, PETER | 1010 RIDGEVIEW DR | | INVERNESS | IL | 60010 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| PETERS, KAREN | 39 ROSE ST | | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $16.17 |
| PETERS, MELVIN | 6933 N KEDZIE AVE 1002 | | CHICAGO | IL | 60645 | UNITED STATES | Unclaimed Checks | | | | $4.96 |
| PETERS, SCOTT | 602 W MELBOURNE AVE | | PEORIA | IL | 61604 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| PETERSEN, ROBERT | 4105 W 127TH ST    11E | | ALSIP | IL | 60803 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| PETERSON, CHAD | 2869 VERNAL LN | | NAPERVILLE | IL | 60564 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| PETERSON, KEN | 2530 PEACHTREE LN | | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $166.95 |
| PETERSON, RYAN | 1976 GOLDEN GATE LN | | NAPERVILLE | IL | 60563 | UNITED STATES | Unclaimed Checks | | | | $11.20 |
| PETERSON, TOM | 4058 N MELVINA AVE | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $3.90 |
| PETROVIC, MARISA | MARISA PETROVIC | 734 PLUMTREE CT 1D | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $35.80 |
| PETTWAY, TERESA | 5415 N SHERIDAN RD 3303 | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| PFISTER, ROSALIE | 6720 AINSWORTH RD | | HOBART | IN | 46342 | UNITED STATES | Unclaimed Checks | | | | $18.75 |
| PHAN, DIEU HONG | 6640 N CHRISTIANA AVE | | LINCOLNWOOD | IL | 60712 | UNITED STATES | Unclaimed Checks | | | | $22.00 |
| PHEILS, TRINA | 645 E 87TH ST | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $13.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PHIL ENGLISH | 2122 W THOMAS STREET | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $251.00 |
| PHIL STEFANI RESTAURANT | 700 E GRAND AVE | | CHICAGO | IL | 60611-3436 | UNITED STATES | Unclaimed Checks | | | | $474.00 |
| PHILLIP WILLIAMS | 230 N PARKSIDE AVE, No.2A | | CHICAGO | IL | 60644-2242 | UNITED STATES | Unclaimed Checks | | | | $42.21 |
| PHILLIPS, DEBRA | 1512 S RIDGEWAY AVE | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| PHILLIPS, MICHELLE | 1596 COLLEEN CT | | AURORA | IL | 60505 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| PHILLIPS, VIRGIL | 2224 W ADAMS ST | | | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $7.95 |
| PHYSIC READING | 1015 N CLARK ST | | CHICAGO | IL | 60610-2809 | UNITED STATES | Unclaimed Checks | | | | $76.00 |
| PICKERL, JOHN L | 503 S PRESIDENT ST | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| PIERCE, BYRON | 924 THURLOW ST | | HINSDALE | IL | 60521 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| PIERCE, GREGORY | 146 W BRAYTON ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $2.80 |
| PIERCE, JENNIFER | 10S072 SPRINGBROOK DR | | NAPERVILLE | IL | 60565 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| PIERSMA, DONALD | 1517 SCHALLER LN | | DYER | IN | 46311 | UNITED STATES | Unclaimed Checks | | | | $23.04 |
| PIGGOTT, DAVE | 0N240 WOODVALE ST | | | IL | 60190 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PIKARSKY, SALLY | 5878 N LACEY AVE | | | IL | 60646-0201 | UNITED STATES | Unclaimed Checks | | | | $13.53 |
| PILGRIM, JOHN | PILGRIM, JOHN | 3710 AMERICAN WAY 323 | MAZOOLA | MT | 59808 | UNITED STATES | Unclaimed Checks | | | | $44.46 |
| PINDELSKI, MARIA | 232 E MADISON ST | | VILLA PARK | IL | 60181 | UNITED STATES | Unclaimed Checks | | | | $21.59 |
| PINEDA, ASMINDA | 360 INLAND DR      1B | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| PINEDA, RUTH | 2704 W GREENWOOD AVE | | WAUKEGAN | IL | 60087 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| PING, MIKE | 454 DAYWARD CT | | AURORA | IL | 60505 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| PINO, DAVID | 5017 W FULLERTON AVE | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PIPALA, STEVEN | 5505 ADELAIDE AVE 2 | | SAN DIEGO | CA | 92115 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PIPER, JOHNNY | 16120 FINCH AVE | | HARVEY | IL | 60426 | UNITED STATES | Unclaimed Checks | | | | $10.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PIRKO, THERESA | 2153 LANCASTER CIR 202B | | NAPERVILLE | IL | 60565 | UNITED STATES | Unclaimed Checks | | | | $5.60 |
| PIROFALO, VICTOR | 9120 MAYFIELD AVE | | OAK LAWN | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| PISANO, KEVIN | 9 MARTIN CT | | | IL | 60411 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| PITTS, H | 2009 S 25TH AVE | | BROADVIEW | IL | 60155 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PITTS, JOHNNY | 1763 W CULLOM AVE | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| PITTS, STEVENSON | THE ESTATE OF STEVENSON PITTS | 936 N LECLAIRE AVE 1ST | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| PIZZA METRO | P. O. BOX 01 | | CHICAGO | IL | 60622-5117 | UNITED STATES | Unclaimed Checks | | | | $170.00 |
| PLACENCIA, ROMAN | 3638 W 66TH PL | | | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PLAMINEK, FRANK | ESTATE OF FRANK PLAMINEK | 5926 N INDIAN RD | CHICAGO | IL | 60646 | UNITED STATES | Unclaimed Checks | | | | $1.23 |
| PLANCH, FELICITA | 35 E 56TH ST | | WESTMONT | IL | 60559 | UNITED STATES | Unclaimed Checks | | | | $30.80 |
| PLATT, HENRY | 1257 S CHRISTIANA AVE BSMT | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| PLAYBOY ENTERPRISES | NAM LA | 680 N LAKE SHORE DR    1500 | CHICAGO | IL | 60611-0233 | UNITED STATES | Unclaimed Checks | | | | $12.42 |
| PLEASANT, CLEO | 5328 S INDIANA AVE 2ND | | CHICAGO | IL | 60615 | UNITED STATES | Unclaimed Checks | | | | $18.14 |
| PLEASANT, TIMOTHY | 31 E 100TH ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PLICGO, JOSE | 2919 163RD PL | | HAMMOND | IN | 46323 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| PLOCHMAN, CARL | 10480 305TH AVE | | MILWAUKEE | WI | 54757 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| PLUNK, MYERS | P O BOX 308 | | MANSFIELD | IL | 61854 | UNITED STATES | Unclaimed Checks | | | | $27.70 |
| POCHE, JUSTIN | 362 MCINTYRE CT | | VALPARAISO | IN | 46383 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| POCIUS, GENEVIEVE | 1111 ONTARIO ST 412 | | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| POCKLINGTON, R L | 1407 E GLEN AVE    1 | | PEORIA | IL | 61616 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| PODBELSEK, FRANK | 700 W HILL RD | | PALATINE | IL | 60067 | UNITED STATES | Unclaimed Checks | | | | $36.00 |
| POLK, LARRY | 6741 S GREEN ST    2 | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| POLK, LEONDRA | 918 E EATON ST | | | IN | 46320 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| POLKA, RICHARD | 1283 ASBURY AVE | | WINNETKA | IL | 60093 | UNITED STATES | Unclaimed Checks | | | | $11.88 |
| POLKI, INA | 4051 GOSS AVE | | SCHILLER PARK | IL | 60176 | UNITED STATES | Unclaimed Checks | | | | $108.60 |
| POLLARD, JOHN | 16 ORIOLE CT | | NAPERVILLE | IL | 60540 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| POLLEN, CHUCK | LAKE CENTRAL HIGH SCHOOL | 8400 WICKER AVE | SAINT JOHN | IN | 46373 | UNITED STATES | Unclaimed Checks | | | | $5.52 |
| POLLOCK, PATRICIA | 7410 S WABASH AVE | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $8.17 |
| POLTROCK, WILLIAM | 21W620 MARSTON CT | | | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| PONTIKIS, GEORGE | 3 CAMDEN CT | | LAKE IN THE HILLS | IL | 60156 | UNITED STATES | Unclaimed Checks | | | | $12.75 |
| POORNI, ANNA | 2822 BRECKENRIDGE CIR | | AURORA | IL | 60504 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| POPE, MARYJO | 11901 WINDEMERE CT 203 | | ORLAND PARK | IL | 60467 | UNITED STATES | Unclaimed Checks | | | | $27.04 |
| POPOVIC, CRISTINA | 944 JEANNETTE ST | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PORTER, ANNE | 561 KENILWORTH AVE | | KENILWORTH | IL | 60043 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| PORTIS, ALCORA | 3911 KENTUCKY ST | | GARY | IN | 46409 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| POWELL, CLAUDETTE | 2600 GOLF RD    310 | | GLENVIEW | IL | 60025 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| POWERS, WILLIAM | 660 N WESTMORELAND RD    205 | | LAKE FOREST | IL | 60045 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| PRAIRIE DISTRICT LOFTS | MGMT OFFICE ZORICA ZEKAVICA | 1727 S INDIANA AVE STE G01 | CHICAGO | IL | 60616-1345 | UNITED STATES | Unclaimed Checks | | | | $486.00 |
| PRATT, DEBBIE | 16643 JEAN LN    2N | | TINLEY PARK | IL | 60477 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| PREAS, F | 2400 S FINLEY RD    30 | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $20.33 |
| PRENDERGAST, MARGARET | 9547 LINCOLN AVE | | BROOKFIELD | IL | 60513 | UNITED STATES | Unclaimed Checks | | | | $36.12 |
| PRESCOTT, JAYMIE | 908 HUDSON DR | | JOLIET | IL | 60431 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| PRETE, IRENE | MARY FRUSOLONE | 688 WILLOW DR | CAROL STREAM | IL | 60188 | UNITED STATES | Unclaimed Checks | | | | $7.16 |
| PRIME REALTY GROUP | MARINA | 673 SAINT MARY PARKWAY | BUFFALO GROVE | IL | 60089 | UNITED STATES | Unclaimed Checks | | | | $11.17 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRINCE, PEG | 4820 N DIVERSEY BLVD | | MILWAUKEE | WI | 53217 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| PROCHNOW, JANET | ACCOUNTS PAYABLE | 315 S ROSEDALE CT | RPOND LAKE | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $20.70 |
| PROPERTY OF MARQUETTE LLC | 2647 N LARAMIE AVE | | CHICAGO | IL | 60639-1613 | UNITED STATES | Unclaimed Checks | | | | $166.50 |
| PROPPS, VIVIAN | 1005 S KENILWORTH AVE | | OAK PARK | IL | 60304 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| PROSAPIO, MARY | 8334 S KILPATRICK AVE | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $1.35 |
| PRZYBYLSKI, THOMAS | 9705 MAPLECREST | | PALOS HILLS | IL | 60465 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| PRZYBYLSKI, THOMAS | 9705 MAPLECREST | | PALOS HILLS | IL | 60465 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| PUBLIC STORAGE | SUITE 401 | 770 PASQUINELLI DR | WESTMONT | IL | 60559-5566 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| PUDGE, LENARD | 8501 W 129TH PL | | PALOS PARK | IL | 60464 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| PUERTA, JUAN | 4917 W WRIGHTWOOD AVE | | | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PUGA, FRANCISCO | 3030 16TH ST | | | IL | 60064 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| PULICE, FRANK | 9100 S CICERO AVE | | | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $6.40 |
| PULS, MARY JO | 150 W MAPLE ST    1206 | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| PURCIAK, LORI | 2709 ELAYNE CT | | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PURE, JULIUS | 4545 W TOUHY AVE 402 | | LINCOLNWOOD | IL | 60712 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| PUTIGNANO,JACK | 300 W NORTH AVE | | BARTLETT | IL | 60103 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| PUTMAN, ALICE | 9835 S LEAVITT ST | | CHICAGO | IL | 60643 | UNITED STATES | Unclaimed Checks | | | | $338.20 |
| PYRZ, MICHAEL | 2409 DANBURY DR | | WOODRIDGE | IL | 60517 | UNITED STATES | Unclaimed Checks | | | | $7.10 |
| QUADE, JAMES K | 1049 CONCORD CIRCLE | | MUNDELEIN | IL | 60060 | UNITED STATES | Unclaimed Checks | | | | $1,000.00 |
| QUARANTA, SAL | 630 E LIBERTY ST    312 | | WAUCONDA | IL | 60084 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| QUILTY, MICHAEL | 410 S HALE ST | | PLANO | IL | 60545 | UNITED STATES | Unclaimed Checks | | | | $14.32 |
| QUINN, AMANDA | 3632 S INDIANA AVE 301 | | CHICAGO | IL | 60653 | UNITED STATES | Unclaimed Checks | | | | $12.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QUINTOS, SERGIO | 42 AUGUSTA DR | | | IL | 60107 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| QUIST, BARBARA | 134 WINDSOR PARK DR 311D | | CAROL STREAM | IL | 60188 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| QUOSS, MICHAEL | 2039 W TOUHY AVE | | CHICAGO | IL | 60645 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| R M K CORP | 1 N FRANKLIN ST | | CHICAGO | IL | 60606-4425 | UNITED STATES | Unclaimed Checks | | | | $1,075.00 |
| RAFFERTY, GENEVIEVE | BILL,STARTING 12-30-96 ONLY. | 11S012 MADISON | BURR RIDGE | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $27.67 |
| RAFOOL, KAY | 2008 W KELLOGG AVE | | WEST PEORIA | IL | 61604 | UNITED STATES | Unclaimed Checks | | | | $7.16 |
| RAFTER III, DANIEL M | PO BOX 942 | | CHESTERTON | IN | 46304 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| RAGOTHAMAN, BALAKUMAR | 3220 N LAKEWOOD AVE | | | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| RAHEJA, RITU | 1325 S WHITE OAK DR 1721 | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| RAHMAN, LAILA | PETTY CASH CUSTODIAN | A/R  TT300 | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $146.25 |
| RAI, JAGDISH | CONSULATE GENERAL - INDIA | 455 N CITYFRONT PLAZA DR 850S | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| RAIGOSA, REFUGIO | 3749 W 59TH PL | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| RAINEY, NINA | 3551 S KING DR        1 | | | IL | 60653 | UNITED STATES | Unclaimed Checks | | | | $1.64 |
| RAINEY, PAMELA | 4295 GARDENVIEW DR | | NAPERVILLE | IL | 60564 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RAJAGOPABAN, PONRAJ | 1629 HUNTER DR       2B | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| RALPH T. O'NEIL | No.2321 | 2000 GARLANDS LN | BARRINGTON | IL | 60010-3337 | UNITED STATES | Unclaimed Checks | | | | $702.16 |
| RAMIREZ, BELINDA | 5412 S ROCKWELL ST | | CHICAGO | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RAMIREZ, YOLANDA | 734 DIAMOND AVE | | SOUTH BEND | IN | 46628 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| RAMIRO, JUAN | 2956 N TALMAN 1 | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| RAMOS, CHRIS | 6823 DELAWARE AVE | | | IN | 46323 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| RAMOS, LUIS | 1511 N HAMLIN AVE 2 | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| RAMSEY, ANNE | ESTATE OF RAMSEY | 1516 N STATE PKY 7C | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $8.36 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMSMY, TOYA | 13826 S STATE ST | | | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RANDALE, OLIVER | 420 E 80TH ST | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RANDALL, RALPH | "IN THE STATES OF RALPH RANDALL" | 1311 W MEADE LN | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Unclaimed Checks | | | | $11.60 |
| RANDOLPH, DELOISE | 9751 S UNIVERSITY AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| RANDY RISSMAN | 1101 SKOKIE BLVD | | NORTHBROOK | IL | 60062-4126 | UNITED STATES | Unclaimed Checks | | | | $104.33 |
| RANGEL, GAIL | 561 HERITAGE DR | | OSWEGO | IL | 60543 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| RANKINS, MATHIS | 15036 ROBEY AVE | | HARVEY | IL | 60426 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| RAO, YING | 1254 PINE VALLEY DR 202 | | SCHAUMBURG | IL | 60173 | UNITED STATES | Unclaimed Checks | | | | $5.70 |
| RASHAP, MARY | ANN KOLODNY | 4901 GOLF RD | SKOKIE | IL | 60077 | UNITED STATES | Unclaimed Checks | | | | $16.52 |
| RASHMAN, ROSEMARY | 1707 SETON RD | | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| RASMUSSEN, JAN | 2839 W SHERWIN AVE | | CHICAGO | IL | 60645 | UNITED STATES | Unclaimed Checks | | | | $70.72 |
| RATCLIFFE, HENRY | ESTATES OF HENRY RATCLIFFE | 9510 RICHWAY AVE | EVANSTON | IL | 60203 | UNITED STATES | Unclaimed Checks | | | | $5.20 |
| RATNAKAR, RAHUL | 1804 SANTA FE DR 112 | | NAPERVILLE | IL | 60563 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RATTMAN, NAGER | 2094 MILLPOND LN | | | IL | 60133 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| RAUH, THERESE | 3812 S MILL STONE CT | | BLOOMINGTON | IN | 47401 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| RAWSKI, GLENN | 5514 W BYRON | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RAY, AARON | DUPAGE | 2133 PRENTISS DR | DOWNERS GROVE | IL | 60516 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| RAY, AISHA | 5111 S DREXEL AVE 1ST | | CHICAGO | IL | 60615 | UNITED STATES | Unclaimed Checks | | | | $24.32 |
| READUS, FRANK | 1155 S STATE ST    700 | | CHICAGO | IL | 60605 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| RECCO, JOSE | 2099 LIMESTONE LN | | CARPENTERSVILLE | IL | 60110 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| RECTORS, ASHLEY | 4036 FELLOWS ST | | | IN | 46614 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| REDDIC, ROBERT | 2009 N 15TH ST | | MILWAUKEE | WI | 53205 | UNITED STATES | Unclaimed Checks | | | | $11.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REDMOND, PEGGY | 440 N WABASH AVE A | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $15.75 |
| REED, DONALD | 2023 BRISTOL CT | | NAPERVILLE | IL | 60565 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| REED, IREEN | 1223 W 74TH ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| REED, JARAD | 301 E 54TH AVE | | MERRILLVILLE | IN | 46410 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| REED, ROXY | 1810 S CENTRAL PARK AVE   BSMT | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| REED, RUSSEL | 1111 ONTARIO ST 1106 | | | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $234.00 |
| REEDY, BRET L. | 5470 BELL RD | | MINOOKA | IL | 60447 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| REEVES, MICHELLE | 8234 S PAXTON AVE | | | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| REGINA, GAUL | ESTATE OF REGINA GAUL | 1022 RENE CT | PARK RIDGE | IL | 60068 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| REHA, DART | 13 SUNSET CT | | | IL | 60475 | UNITED STATES | Unclaimed Checks | | | | $2.80 |
| REHM, MARY | 519 E BAUER RD | | NAPERVILLE | IL | 60563 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| REICHERT, RONALD | 431 FAIRWAY DR | | BEECHER | IL | 60401 | UNITED STATES | Unclaimed Checks | | | | $28.55 |
| REIDY, ELLEN | 777 N MICHIGAN AVE 1309 | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| REIGLE, LAURA | 11S236 CARPENTER ST | | | IL | 60439 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| REILLY, JOHN | 900 N KINGSBURY ST 1021 | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $10.10 |
| REINERT, KEN | 235 ASHWOOD DR | | SYCAMORE | IL | 60178 | UNITED STATES | Unclaimed Checks | | | | $8.91 |
| REISS, TONI | 1074 STONE CT | | NAPERVILLE | IL | 60563 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RENDA, CHARYL | 1640 ASHLEY RD | | HOFFMAN ESTATES | IL | 60195 | UNITED STATES | Unclaimed Checks | | | | $7.71 |
| RENGAL, GUADALUPE | 16 S DILGER AVE | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RENO, DAVID | 1640 S ARLINGTON HEIGHTS RD | | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| REVLE, MARY | 5920 W 98TH ST | | OAK LAWN | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $28.50 |
| REYES, DONNY | 1120 EVERGREEN AVE 3B | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $12.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REYES, GLORIA | 4415 N MOODY AVE | | CHICAGO | IL | 60630 | UNITED STATES | Unclaimed Checks | | | | $3.90 |
| REYES, LUPE | 5830 S FRANCISCO AVE BSMT | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| REYES, MARIA | 386 TEE LN | | CARPENTERSVILLE | IL | 60110 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| REYES, MIGUEL | 814 BUENA VISTA DR | | ROUND LAKE BEACH | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| REYES, NELSON | 50 S CEDAR LN | | GLENWOOD | IL | 60425 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| REYNA, DAVID | 3832 HARRISON AVE | | BROOKFIELD | IL | 60513 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| REYNOLDS, JOHN | 542 N CRYSTAL ST | | ELGIN | IL | 60123 | UNITED STATES | Unclaimed Checks | | | | $19.50 |
| REYNOLDS, JOYCE | FAMOUS FOOTWEAR | 6201 N MCCORMICK | CHICAGO | IL | 60659 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| RHINELANDER | BULK MAIL UNIT | | RHINELANDER | WI | 54501 | UNITED STATES | Unclaimed Checks | | | | $417.16 |
| RHOADES, KIM | 1107 TRUMAN DR | | PEKIN | IL | 61554 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| Rhode Island Unclaimed Property Division | PO Box 1435 | | Providence | RI | 02901 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| RHODES, JOHN | 558 GREEN BAY RD | | GLENCOE | IL | 60022 | UNITED STATES | Unclaimed Checks | | | | $15.50 |
| RHODES-THOMAS, VIOLA | 5228 W GLADYS AVE | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $45.84 |
| RICCI, ANNETTE | 360 LINDEN AVE | | LAKE FOREST | IL | 60045 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| RICH, TAMIKA | 1523 W OHIO ST | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RICHARD CROZZA | PO BOX 480144 | | NILES | IL | 60714-0144 | UNITED STATES | Unclaimed Checks | | | | $97.71 |
| RICHARD RAMIREZ | 1246 W PRATT BLVD | | CHICAGO | IL | 60626-4363 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| RICHARD, ANGELIQUE | 911 N KEYSTONE AVE | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RICHARDSON, SALLY | 5440 S SEELEY AVE | | CHICAGO | IL | 60609 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| RICHESON, SHANTAE | 2939 W ADAMS ST | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RICHMOND AMERICAN HOMES | MR. M PORTOCARRERO | 4350 S MONACO ST No. 300 | DENVER | CO | 80237-3400 | UNITED STATES | Unclaimed Checks | | | | $115.00 |
| RICHTER, DIETER | 3202 HUNTER PATH | | MCHENRY | IL | 60050 | UNITED STATES | Unclaimed Checks | | | | $3.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RIDGELL-COWAN, PHYLLIS | 244 LINCOLN MALL DR | | MATTESON | IL | 60443 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| RIDLEY, MARQUITA | 3620 SUPERIOR CT    4 | | EAST CHICAGO | IN | 46312 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| RIECK, DAVID | ESTATE OF RIECK | 51 LINDA LN | JEFFERSON | OH | 44047 | UNITED STATES | Unclaimed Checks | | | | $26.95 |
| RIEMERTS,  ADELE | 505 SWAN DR | | DYER | IN | 46311 | UNITED STATES | Unclaimed Checks | | | | $14.50 |
| RILEY, JAYE | 8125 S DREXEL AVE 3N | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| RILEY, MARY | 1350 N WESTERN AVE 109 | | LAKE FOREST | IL | 60045 | UNITED STATES | Unclaimed Checks | | | | $40.98 |
| RILEY, SHAUGHN | SHAUGHN RILEY | 5115 YORK COUNTY RD | COLUMBUS | OH | 43221-5555 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| RIMLAND | 1265 HARTREY AVE | | EVANSTON | IL | 60202-1056 | UNITED STATES | Unclaimed Checks | | | | $254.00 |
| RINALDI, CARL | 1535 W RICHTON RD | | CRETE | IL | 60417 | UNITED STATES | Unclaimed Checks | | | | $8.80 |
| RIOS, RUBEN | 12841 LINCOLN ST | | BLUE ISLAND | IL | 60406 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RIPKE, RUTH | 1301 N 23RD AVE | | MELROSE PARK | IL | 60160 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| RITLER, L | PONo.400067 | 16931 S GRISSOM DR BOX/98 | TINLEY PARK | IL | 60477 | UNITED STATES | Unclaimed Checks | | | | $27.60 |
| RITTERHOFF, NICHELLE | 601 N COOLIDGE CT | | PEORIA | IL | 61604 | UNITED STATES | Unclaimed Checks | | | | $18.38 |
| RIVERA, ALICEA | 3229 W DIVISION ST | | | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $10.45 |
| RIVERA, ARTURO | 4354 S CALIFORNIA AVE | | CHICAGO | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RIVERA, FERNANDO | 2712 N FRANCISCO AVE 2 | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| RIVERA, MARCIA | 6740 26TH ST    1 | | BERWYN | IL | 60402 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| RIVERA, RODRIGO | 324 FOUR WINDS WAY | | CARPENTERSVILLE | IL | 60110 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RIVERA, SALVADOR | 4023 PULASKI ST | | EAST CHICAGO | IN | 46312 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| RIVERA, SANDRA | 3749 W 70TH PL | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RIVERA, VALENTINA | 3216 EMMAUS AVE | | ZION | IL | 60099 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| ROBBINS, DANIEL | DANIEL ROBBINS | 16606 AMERICA CUP RD | CORNELIUS | NC | 28031 | UNITED STATES | Unclaimed Checks | | | | $5.75 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT ANDRIA MD | ROBERT ANDRIA MD | 158 BRIGHTON 11TH ST | | NY | 11235-5327 | UNITED STATES | Unclaimed Checks | | | | $600.00 |
| ROBERT BROOKMAN | 2131 N CLIFTON AVE | | CHICAGO | IL | 60614-4115 | UNITED STATES | Unclaimed Checks | | | | $658.90 |
| ROBERT GOLDSBOROUGH JR | 1225 SOUTH MAIN STREET | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| ROBINSON, ASHLEY | 4407 S SHEFFIELD AVE C | | HAMMOND | IN | 46327 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ROBINSON, CHANT | 5209 S BISHOP ST | | CHICAGO | IL | 60609 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ROBINSON, G.M. | 7325 S PRAIRIE AVE | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| ROBINSON, GUS | 299 SAGINAW AVE | | CALUMET CITY | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| ROBINSON, SHANNELL | 4302 W MONROE ST 3FL | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| ROBINSON, SHIRLEY | ESTATE OF ROBINSON | 8732 S DANTE AVE | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $37.33 |
| ROBOVSKY, CHRISTINE | 3510 N DAMEN AVE 2 | | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $2.45 |
| ROCCO LABELLARTE | 357 WEST WELLINGTON AVE | 00269 | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $77.36 |
| ROCHA, EDGARDO | 1061 ROCKPORT DR | | CAROL STREAM | IL | 60188 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| ROCHA, STARR | 8553 S KENNETH AVE | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RODGRIGUEZ, MANUEL | 2545 N OAK PARK AVE | | CHICAGO | IL | 60707 | UNITED STATES | Unclaimed Checks | | | | $252.71 |
| RODKE, GARY | 12828 S BLOSSOM DR | | | IL | 60803 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RODRIGUEA, CUHONIO | 1300 N GENEVA DR 3A | | PALATINE | IL | 60074 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RODRIGUEZ, ALFREDO | 6718 W 63RD ST | | CHICAGO | IL | 60638 | UNITED STATES | Unclaimed Checks | | | | $29.58 |
| RODRIGUEZ, ARTURO | 3911 W 57TH ST BSMT | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| RODRIGUEZ, ISABELLE | 933 ATLANTIC AVE      C | | HOFFMAN ESTATES | IL | 60169 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| RODRIGUEZ, JOSE | 564 DEERE PARK CIR 209 | | BARTLETT | IL | 60103 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RODRIGUEZ, JOSEPH | 11116 S AVENUE M | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| RODRIGUEZ, JUANA | 6031 S RICHMOND ST | | | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, LOUIS | 1920 W OHIO ST | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| RODRIGUEZ, LOUIS | 1137 DICKENS WAY | | SCHAUMBURG | IL | 60193 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| RODRIGUEZ, LYDIA | 1318 N HAMLIN AVE 1 | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| RODRIGUEZ, SAM | 2935 CARMEL ST | | PORTAGE | IN | 46368 | UNITED STATES | Unclaimed Checks | | | | $6.70 |
| RODRIQUE, STEVE | 1834 CENTRAL AVE 1ST | | WHITING | IN | 46394 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| RODRIQUEZ, JUAN | 116 STEEPLE DR     E | | BUFFALO GROVE | IL | 60089 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ROEBUCK, PAT | MARTY RICCONI | 1517 SHARON RD | STREATOR | IL | 61364 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| ROEING, DALE | WILMOT ELEM SCHOOL | 795 WILMOT RD | DEERFIELD | IL | 60015 | UNITED STATES | Unclaimed Checks | | | | $215.28 |
| ROEMER, MIKE | PO BOX 28237 | | GREEEN BAY | WI | 54324-0237 | UNITED STATES | Unclaimed Checks | | | | $338.40 |
| ROGEL, DIANE | 1661 FARRAGUT CT D | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ROGERS, ALICIA | 302 E CHESTNUT ST 302 | | BLOOMINGTON | IL | 61701 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ROGERS, CATRINA | 2711 W HARRISON ST 1 | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ROGERS, DANIEL | 7529 S CLYDE AVE | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ROGERS, JEANETTE | THORNWOOD HIGH SCHOOL | 17101 S PARK AVE | SOUTH HOLLAND | IL | 60473 | UNITED STATES | Unclaimed Checks | | | | $51.75 |
| ROGERS, ODA | 3107 W POLK ST     2C | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ROGERS, RICHARD | 2606 W SHERWOOD PL | | PEORIA | IL | 61614 | UNITED STATES | Unclaimed Checks | | | | $4.93 |
| ROGERS, TOM | 1636 MONTEREY DR | | GLENVIEW | IL | 60026 | UNITED STATES | Unclaimed Checks | | | | $1.64 |
| ROINO, MARIANA | 841 BODE RD     G | | ELGIN | IL | 60120 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ROJAS, MARCELA | 3021 W 40TH ST | | CHICAGO | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $261.99 |
| ROKOSSOWSKA, IZA | 3322 N PITTSBURGH AVE | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| ROMAN, ELIZABETH | 7321 JEFFERSON AVE | | HAMMOND | IN | 46324 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| ROMANO, HELENE | 4442 W 55TH ST | | | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROMANO, ROBERT | 518 N 2ND AVE | | VILLA PARK | IL | 60181 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| ROMERO, ALMA | 5939 S MOZART ST    1 | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ROMERO, JUAN | AZTECA JEWEL | 3334 N LINCOLN AVE | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| ROMERO, PEDRO | 4853 W SCHOOL ST | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ROMPA, THERESA | 208 WAGNER DR | | NORTHLAKE | IL | 60164 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| ROMZ, MILDRED | 3550 N LAKE SHORE DR 1418 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $8.55 |
| ROOSEVELT UNIVERSITY | 430 SOUTH MICHIGAN AVENUE | ATTN ACTIVITIES DEPT (HCC105) | CHICAGO | IL | 60605 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| ROSARIO, CARMEN | 1021 BOTHWELL CT | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| ROSARIO, JOSEPH | 6212 S NATCHEZ AVE | | | IL | 60638 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ROSAS, ARTURO | 2943 W 38TH PL | | CHICAGO | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ROSE, MATTIE | 325 N AUSTIN BLVD 202 | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $11.85 |
| ROSE, TIMOTHY | 4822 W MELROSE ST | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| ROSENBACH, KRYSTAL | 500 BROOKSIDE DR B | | | IL | 60559 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ROSENHEIM, EDWARD | EDWARD ROSENHEIM | 15 WESTGATE DR | SAN FRANCISCO | CA | 94127 | UNITED STATES | Unclaimed Checks | | | | $119.81 |
| ROSENTHAL, LAWRENCE | 207 TERMINO AVE | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $47.28 |
| ROSS, MILICENT | 4765 PENNSYLVANIA ST | | GARY | IN | 46409 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| ROSS, PEARL | 1415 E 65TH ST    410 | | | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| ROSSI, LORI | HOMEWOOD FLOSSMORE HIGH SCHOOL | 999 KEDZIE AVE | FLOSSMOOR | IL | 60422 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| ROSSLAND, ERIC | 6336 S KILPATRICK AVE | | | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ROSSMAN, HAZEL | 3248 ANN ST | | LANSING | IL | 60438 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| ROSSMAN, ROSEMARIE | 3646 NEBRASKA DR | | HAMMOND | IN | 46323 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ROUNDTREE, DIMITRI | 1551 N LATROBE AVE 3 | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $12.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROWOLD, MATTHEW | 948 MITCHELL AVE | | ELMHURST | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| ROYAS, JAVIER | 1145 PLEASANT RUN DR 608 | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RUBIN, ESTHER | 5439 REBA ST | | MORTON GROVE | IL | 60053 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RUBY, DUSTIN | 1033 TOWNSEND ST | | SYCAMORE | IL | 60178 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RUCKER, ALBERT | 5346 S MARSHFIELD AVE | | CHICAGO | IL | 60609 | UNITED STATES | Unclaimed Checks | | | | $6.40 |
| RUCKER, CURTIS | 4850 S LAKE PARK 401 | | CHICAGO | IL | 60615 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| RUDER, AARON | 941 W CARMEN AVE 708 | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| RUDZENA, OLGA | 4653 N MAJOR AVE 1S | | | IL | 60630 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| RUFER, BILL | 305 N CATINO CT      2 | | MOUNT PROSPECT | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| RUFF, JOHNNIE | 1017 S 16TH AVE | | MAYWOOD | IL | 60153 | UNITED STATES | Unclaimed Checks | | | | $2.69 |
| RUFF, JOYCE | 4617 175TH ST | | | IL | 60478 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RUIZ, MARGARITA | 1402 INDIAN LN | | CARPENTERSVILLE | IL | 60110 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| RUNKLE, JAMES | JAMES & JEANETTE RUNKLE | 401 W LAKE ST 619 | NORTHLAKE | IL | 60164 | UNITED STATES | Unclaimed Checks | | | | $104.68 |
| RUSCH, CHRISTINE | 321 JESSICA LN | | BARTLETT | IL | 60103 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| RUSHING, BECKY | 9096 N 6030E RD LOT12 | | MANTENO | IL | 60950 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| RUSHTON, TAMARA | 7 ALLEN BEND PL | | DECATUR | IL | 62522 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| RUSSELL JR, MANNIE | 1504 W GIFT AVE | | PEORIA | IL | 61604 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| RUSSO, PAUL | 2650 BROOKWOOD WAY DR    224B | | ROLLING MEADOWS | IL | 60008 | UNITED STATES | Unclaimed Checks | | | | $22.17 |
| RUSTANDI, CINDY | 185 WEDGEPORT CIR | | ROMEOVILLE | IL | 60446 | UNITED STATES | Unclaimed Checks | | | | $12.70 |
| RUTHENBECK, KATHRYN | 10211 S ARTESIAN AVE | | CHICAGO | IL | 60655 | UNITED STATES | Unclaimed Checks | | | | $1.54 |
| RUTKOWSKI, FRANK | 7029 W HOWARD ST | | NILES | IL | 60714 | UNITED STATES | Unclaimed Checks | | | | $11.92 |
| RYAN, CARYN | RYAN, CARYN | 5343 VISTA LEJANA LN | LA CANADA | CA | 91011-1862 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RYAN, TOM | 1233 CARDINAL LN | | NAPERVILLE | IL | 60540 | UNITED STATES | Unclaimed Checks | | | | $51.62 |
| RYBACKI, ELIZABETH | 1807 MASON CORTE DR | | LAKE MOORE | IL | 60051 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| RYDEN, V | 2323 MCDANIEL AVE 55 | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| RZEMINSKI, PETER | 3203 RIVERBIRCH DR 101 | | AURORA | IL | 60502 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| S., NICOLE | 191 W 154TH ST    2N | | | IL | 60426 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SABALA, ELIDA | 512 PIPER LN    2B | | PROSPECT HEIGHTS | IL | 60070 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SACCOMANNO, B | 630 S SUNNYSIDE AVE | | ELMHURST | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $7.16 |
| SACEVIC, ELIZABETH | 8834 W 140TH ST    1A | | ORLAND PARK | IL | 60462 | UNITED STATES | Unclaimed Checks | | | | $24.90 |
| SACHA, GREG | 634 DEER MEADOW TRL | | VALPARAISO | IN | 46385 | UNITED STATES | Unclaimed Checks | | | | $1.85 |
| SAFRAN, SALIM | 4933 W ARMITAGE AVE | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SAHA, TAPASI | 6959 N RIDGE BLVD 3C | | CHICAGO | IL | 60645 | UNITED STATES | Unclaimed Checks | | | | $9.25 |
| SAINT JOSEPH CHURCH | 206 E FRONT ST | | HARVARD | IL | 60033 | UNITED STATES | Unclaimed Checks | | | | $18.20 |
| SALAKOVA, EVA | 2632 N 73RD AVE | | ELMWOOD PARK | IL | 60707 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SALAMONE, A J | 5141 N NORMANDY AVE | | CHICAGO | IL | 60656 | UNITED STATES | Unclaimed Checks | | | | $5.15 |
| SALAZAR, VERONICA | 438 N GREENVIEW AVE | | MUNDELEIN | IL | 60060 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| SALCEDO, JOSE | 2825 W GRANDVILLE AVE    318 | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SALDANO, JAIME | 6146 S FRANCISCO AVE | | | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SALEM, KHALID | 10328 MANSFIELD AVE 2E | | | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SALGADO, CARLOS | 526 N MACIE CT    6 | | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SALGADO, DONNA | 3430 WINHAVEN DR | | WAUKEGAN | IL | 60087 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| SALON GLOW | 34491 N OLD WALNUT CIRCLE | | | IL | 60031 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| SALVODAR, KIMBERLY | 4826 W ERIE ST    1FL | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $13.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SALZ, NORMA | 206 GARY ST    304 | | LEONORE | IL | 61332 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| SAM BADER | 13255 S MACKINAW AVE | | CHICAGO | IL | 60633-1422 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| SAMSON, RONALD | 8048 S RHODES AVE 2B | | | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SAMUELS, HOPE F. | 2960 N LAKE SHORE DR 3401 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| SANCHEZ, CANDIDO | 2087 STONELAKE RD 110 | | WOODSTOCK | IL | 60098 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SANCHEZ, CARLA/CARLOS | 181 BARON ST | | BENSENVILLE | IL | 60106 | UNITED STATES | Unclaimed Checks | | | | $6.40 |
| SANCHEZ, EURIEL | 820 W COLLEGE BLVD 201 | | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SANCHEZ, HUGO | 520 N MILL RD    1J | | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SANCHEZ, HUGO | 1343 S AUSTIN BLVD | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SANCHEZ, MARENA | 444 INLAND DR    2B | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SANCHEZ, RAFAEL | CLEARVIEW ELEM SCHOOL | 1700 DELAWARE RD | WAUKEGAN | IL | 60087 | UNITED STATES | Unclaimed Checks | | | | $6.90 |
| SANCHEZ, ROCIO | 633 JEFFERSON AVE | | ELGIN | IL | 60120 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SANCHEZ, SHANNON | RIVERSIDE BROOKFIEKD HIGH SCHOOL | 160 RIDGEWOOD RD | RIVERSIDE | IL | 60546 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| SANDERS, CHRISTINE | 9104 S PRINCETON AVE 1B | | | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SANDERS, CODY | CODY SANDERS | 5910 N BROADWAY ST | CHICAGO | IL | 60660 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SANDO, MIKI | 211 AUSTIN LN    106 | | SCHAUMBURG | IL | 60195 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SANDOVAL, MARIA | 802 W COLLEGE BLVD 302 | | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SANDUSKY, TIM | 1625 INDIANA ST | | BLOOMINGTON | IL | 61701 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SANECKI, SCOTT | 2013 DUXBURY CT | | STREAMWOOD | IL | 60107 | UNITED STATES | Unclaimed Checks | | | | $3.70 |
| SANFRATELLO, TONY | 1373 NW CIRCLE DR | | KANKAKEE | IL | 60901 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SANTANA, HAYDEE | 2828 N MAPLEWOOD AVE | | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| SANTANA, JUAN | 3443 W 38TH PL    2 | | | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA, LOUIS | 3552 W 77TH PL | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $7.95 |
| SANTARELLI, KERSTIN | 3904 52ND AVE | | | WI | 53144 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| SANTIAGO, HEATHER | 369 CHESAPEAKE LN | | OSWEGO | IL | 60543 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SANTILLI, JAMES | 1250 SAGEBRUSH TRL | | CARY | IL | 60013 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SANTORO, MARY | 100 PARK AVE    200 | | CALUMET CITY | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| SANTOS, PETE | 4520 MAGOUN AVE 1 | | EAST CHICAGO | IN | 46312 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SARAFIK, MARGARET | BATAVIA SR HIGH SCHOOL | 1200 W WILSON ST | BATAVIA | IL | 60510 | UNITED STATES | Unclaimed Checks | | | | $65.28 |
| SARMIENTO, JOSE | 2208 NICHOLS RD     D | | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SASS, PETRA | 7950 S MARQUETTE AVE BSMT | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SATO, JOSEPH | 7340 N KILDARE AVE | | LINCOLNWOOD | IL | 60712 | UNITED STATES | Unclaimed Checks | | | | $26.54 |
| SATO, KAZ | BOB KOTLER | 913 HINMAN AVE 3N | EVANSTON | IL | 60202 | UNITED STATES | Unclaimed Checks | | | | $13.95 |
| SAUNDERS, TALEDA | 11443 S UNION AVE 1R | | | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SAVAGE, MICHAEL | 5410 MEADOWBROOK ST | | PLAINFIELD | IL | 60586 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| SAVITZKY, DAVID V | 7455 N CAMPBELL AVE | | CHICAGO | IL | 60645 | UNITED STATES | Unclaimed Checks | | | | $7.16 |
| SAWSON, KAREN | 989 DEER TRL | | | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SAWYER, DEIDRE | 7822 S SAINT LAWRENCE AVE | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| SAXTON, VELMA | 1313 62ND ST | | LA GRANGE | IL | 60525 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| SAYLOR, TAWNEY | 710 N 13TH AVE | | MELROSE PARK | IL | 60160 | UNITED STATES | Unclaimed Checks | | | | $9.25 |
| SCALES, ALISA | 2632 NEW ST | | BLUE ISLAND | IL | 60406 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| SCANLAN, TIMOTHY | 619 N DRURY LN | | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Unclaimed Checks | | | | $3.95 |
| SCHAAB, MICHAEL | 9300 MASON AVE | | | IL | 60053 | UNITED STATES | Unclaimed Checks | | | | $12.53 |
| SCHAB, DAVID | 1345 CANTERBURY LN | | | IL | 60025 | UNITED STATES | Unclaimed Checks | | | | $8.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHAFFER, DAISHA | 4146 N TRIPP AVE | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SCHAFFER,JACK | 11725 S MEADOW LANE DR | | MERRIONETTE PARK | IL | 60803 | UNITED STATES | Unclaimed Checks | | | | $12.75 |
| SCHATZ, PEGGY | 161 E CHICAGO AVE 50C | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $3.45 |
| SCHEID, ALLEN | 1441 EDGEWOOD AVE SE | | EAST GRAND RAPIDS | MI | 49506 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| SCHELL, WENDY | 1263 CRANBROOK DR | | SCHAUMBURG | IL | 60193 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| SCHENKER, J.F. | 21 KRISTIN DR | | SCHAUMBURG | IL | 60193 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SCHEUFLER, ANGELA | 1329 S 12TH ST | | SAINT CHARLES | IL | 60174 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| SCHIFFER, MELINDA | 1448 KNOTTY PINE DR | | ELGIN | IL | 60123 | UNITED STATES | Unclaimed Checks | | | | $10.80 |
| SCHILLER, NORBERT | PO BOX  113-6197 | | BEIRUT | | 20348715 | LEBANON | Unclaimed Checks | | | | $250.00 |
| SCHILLING, CAROLE | 1360 N SANDBURG TER 307 | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| SCHIMDT, ANGELA | 500 S CLINTON ST 421 | | CHICAGO | IL | 60607 | UNITED STATES | Unclaimed Checks | | | | $13.05 |
| SCHMID, ALLYN | 125 E GLEN AVE   205B | | | IL | 61614 | UNITED STATES | Unclaimed Checks | | | | $11.60 |
| SCHMIDT, BEVERLY | 7036 N MONON AVE | | CHICAGO | IL | 60646 | UNITED STATES | Unclaimed Checks | | | | $224.40 |
| SCHMIDT, DON | PALEKAS, MS | 5125 HARVEY AVE | WESTERN SPRINGS | IL | 60558 | UNITED STATES | Unclaimed Checks | | | | $3.30 |
| SCHMIDT, PETER | 1923 SHERMAN AVE 3 | | MADISON | WI | 53704 | UNITED STATES | Unclaimed Checks | | | | $5.32 |
| SCHMIDT, RICHARD H | 346 UNION AVE | | BATAVIA | IL | 60510 | UNITED STATES | Unclaimed Checks | | | | $32.75 |
| SCHMIDT, RON | 25134 W MARY LN | | PLAINFIELD | IL | 60586 | UNITED STATES | Unclaimed Checks | | | | $6.90 |
| SCHMITT, BETTY | 11 COUR MONTREAL | | PALOS HILLS | IL | 60465 | UNITED STATES | Unclaimed Checks | | | | $6.70 |
| SCHNEIDER, ANNA | 1111 N CUMBERLAND CIR | | MC HENRY | IL | 60050 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| SCHNEIDER, KANDY | KANDY SCHNEIDER | 10112 RT. 47 | HUNTLEY | IL | 60142 | UNITED STATES | Unclaimed Checks | | | | $24.50 |
| SCHNEPPER, SEAN | 2915 SUN VALLEY CT | | PLAINFIELD | IL | 60586 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| SCHOBER, ROBERT | 6402 PINE TRAIL LN | | TINLEY PARK | IL | 60477 | UNITED STATES | Unclaimed Checks | | | | $23.84 |
| SCHOENBERG, MARGE | 4019 W CORNELIA AVE 2 | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $13.75 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHOFIELD, PATRICK | PATRICK SCHOFIELD | 143 SLEEPING CHILD DR | HAMILTON | MT | 59840 | UNITED STATES | Unclaimed Checks | | | | $6.96 |
| SCHOLTZ, ELIVERA | ESTATE OF SCHOLTZ | 909 SAGINAW CT | CAROL STREAM | IL | 60188 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| SCHOLZ, MARY | 30W021 CEDAR CT | | WARRENVILLE | IL | 60555 | UNITED STATES | Unclaimed Checks | | | | $11.75 |
| SCHREIBER, ELIZABETH | 82 E ELM ST    1 | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $9.25 |
| SCHROER, KATHY | GWENDOLYN BROOK MIDDDLE SCHOOL | 325 S KENILWORTH AVE | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| SCHROER, KATHY | GWENDOLYN BROOKS MIDDLE SCHOOL | 325 S KENILWORTH AVE | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| SCHROER, KATHY | GWENDOLYN BROOKS MIDDLE SCHOOL | 325 S KENILWORTH AVE | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $13.80 |
| SCHUCH, JIM | 750 N DEARBORN ST 1303 | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $3.10 |
| SCHUELER, ROBERT | 318 S DERBYSHIRE LN | | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Unclaimed Checks | | | | $103.30 |
| SCHUMANN, GUS | 1020 GROVE AVE | | RACINE | WI | 53405 | UNITED STATES | Unclaimed Checks | | | | $160.16 |
| SCHWARM, ANN | RRNo.1 BOX 162 | | LOOGOOTEE | IL | 62857 | UNITED STATES | Unclaimed Checks | | | | $77.90 |
| SCHWARTZ, JEAN | 2545 SALCEDA DR | | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $14.04 |
| SCHWARZ, RAY | 1057 LILAC DR | | PALATINE | IL | 60074 | UNITED STATES | Unclaimed Checks | | | | $5.80 |
| SCHWEMLER, BARBARA A | 370 S ANNANDALE DR | | LAKE IN THE HILLS | IL | 60156 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SCHWERDTFEGER, JIM | 410 KIRK DR | | MOUNT ZION | IL | 62549 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| SCHWINDENHAMMER, LONNIE RAY | 504 FRANKLIN | | BARTONVILLE | IL | 61607 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| SCOTT, ARNYSHUA | 560 CLYDE AVE    4 | | | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SCOTT, JACK | 7939 S MERRILL AVE 1 | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SCOTT, JAMES | 5542 W ROSCOE ST | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| SCOTT, MARGARET | 2829 CONNECTICUT AVE NW | STE 207 | WASHINGTON | DC | 20008 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| SCOTT, MARGARET | 2829 CONNECTICUT AVE NW | STE 207 | WASHINGTON | DC | 20008 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| SCOTT, MARGARET | 2829 CONNECTICUT AVE NW | STE 207 | WASHINGTON | DC | 20008 | UNITED STATES | Unclaimed Checks | | | | $100.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT, MARGARET | 2829 CONNECTICUT AVE NW | STE 207 | WASHINGTON | DC | 20008 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| SCOTT, SUSAN | SCOTT, SUSAN | 1823 W WISE RD | SCHAMBURG | IL | 60191-8475 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SEARCY, SHARITA | SHARITA SEARCY | 5625 W WASHINGTON BLVD 213 | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $7.90 |
| SEARS, SCOTT | 1304 E ALGONQUIN RD 2T | | SCHAUMBURG | IL | 60173 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| SEATON, ROBERT | 60 EAST RD | | DUNE ACRES | IN | 46304 | UNITED STATES | Unclaimed Checks | | | | $5.80 |
| SECRETARY OF STATE | 501 SOUTH 2ND STREET | ROOM 591 | SPRINGFIELD | IL | 62756 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| SEDOR, THOMAS | INFANT JESUS OF PRAGUE | 1101 DOUGLAS AVE | FLOSSMOOR | IL | 60422 | UNITED STATES | Unclaimed Checks | | | | $18.40 |
| SEEGERS, BETTY | 1758 LAGUNA NIGEL DR | | SIERRA VISTA | AZ | 85635 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| SEETHARANAN, PRIYA | 732 MALLARD LN      1B | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SEGREDO, MAGDALENE E. | 78 N VICTORIA LN      E | | STREAMWOOD | IL | 60107 | UNITED STATES | Unclaimed Checks | | | | $11.20 |
| SEGUIRE, ANTHONY | 590 MINER DR | | | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SEIDLER, MARLENE | ACCOUNTS PAYABLE | 8201 W FULLERTON AVE | ELMWOOD PARK | IL | 60707 | UNITED STATES | Unclaimed Checks | | | | $40.48 |
| SEIFERT, CHARLES | 3637 HARRISON AVE | | BROOKFIELD | IL | 60513 | UNITED STATES | Unclaimed Checks | | | | $186.34 |
| SEIPOS, ANDY | 5445 N SHERIDAN RD 2606 | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $27.24 |
| SEIU LOCAL 880 | 209 W JACKSON BLVD 200 | | CHICAGO | IL | 60606 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| SEIWERT, WILL | 6401 112TH AVE | | KENOSHA | WI | 53142 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| SELINE, GEORGE | 16025 WILDWOOD LN | | HOMER GLEN | IL | 60491 | UNITED STATES | Unclaimed Checks | | | | $104.41 |
| SELNER, KEVIN | 909 W WASHINGTON BLVD    907 | | CHICAGO | IL | 60607 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| SENA, CONNIE | 4511 RIDGECREST DR | | | WI | 53403 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| SENELICK, LINDA | 2001 TOWER DR    204 | | GLENVIEW | IL | 60026 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| SENESAC, ELIZABETH | 2147-E E 7000S RD | | SAINT ANNE | IL | 60964 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| SENGSTOCK, E | 239 E SEVENTH ST | | RICHLAND CENTER | WI | 53581 | UNITED STATES | Unclaimed Checks | | | | $3.89 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SENNESE, CINDY | 721 N MAIN ST | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $141.70 |
| SEPKA, ANNE M | 39 FOXCROFT RD      135 | | NAPERVILLE | IL | 60565 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| SERGEY, FLORIAN | 12828 S LA GRANGE RD 232 | | PALOS PARK | IL | 60464 | UNITED STATES | Unclaimed Checks | | | | $40.06 |
| SERLING, ROBERT | 5733 N SHERIDAN RD 19D | | CHICAGO | IL | 60660 | UNITED STATES | Unclaimed Checks | | | | $34.43 |
| SERNUS, LORRAINE | SERNUS, LORRAINE | 16228 SANTA FE TRL | LEAVENWORTH | KS | 66048 | UNITED STATES | Unclaimed Checks | | | | $8.92 |
| SERRANO, SEIMAR | 5424 W DRUMMOND PL | | | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SERVICE CORPORATION INTERN'L | 1929 ALLEN PKWY No. 7THFLOOR | | HOUSTON | TX | 77019-2506 | UNITED STATES | Unclaimed Checks | | | | $1,273.10 |
| SETHI, AJ | 1496 MILLBROOK DR | | ALGONQUIN | IL | 60102 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| SETTLES, JERI | 8421 DORR RD | | | IL | 60097 | UNITED STATES | Unclaimed Checks | | | | $8.90 |
| SEVAK, LUZ | 3214 HARRISON ST | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| SEVERINO, ROSEMARIE | 70 SPRINGWOOD CT | | ROSELLE | IL | 60172 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| SEVILLA, NOEL | 1342 N MONTICELLO AVE | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SEXTON, KATHERINE | 1823 LATHAM ST | | ROCKFORD | IL | 61103 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| SHADOW INVESTIGATIONS | 853 SANDERS R OAD No.323 | | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $34.00 |
| SHADRICK, S | 818 GARFIELD ST | | GARY | IN | 46404 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SHAFER, CHRISTOPHER A | 116 N PARK ST | | PORT WASHINGTON | WI | 53074 | UNITED STATES | Unclaimed Checks | | | | $1,019.56 |
| SHAFFER-HIL, JILL | ALAN B SHEPARD HIGH SCHOOL | 13049 S RIDGELAND AVE | PALOS HEIGHTS | IL | 60463 | UNITED STATES | Unclaimed Checks | | | | $78.89 |
| SHAFTER, JAMES A | 85 N COUNTRY CLUB RD | | DECATUR | IL | 62521 | UNITED STATES | Unclaimed Checks | | | | $25.19 |
| SHAH, BOBBY | 2323 DIVAC DR | | SCHERERVILLE | IN | 46375 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| SHAH, PRITI | 681 ELMHURST RD       C | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SHAH, SHEIL | 1306 S FINLEY RD      30 | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SHAH, TES | 9418 IRONWOOD LN | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $12.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHAIKH, LUBNA | 177 MARIAN PKY | | | IL | 60014 | UNITED STATES | Unclaimed Checks | | | | $2.60 |
| SHANTA RETELNY ENTERPRISES LLC | 922 N HOWE ST | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| SHAREZ, ROSIA | 4934 S ASHLAND AVE | | CHICAGO | IL | 60609 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SHAROBURA, PAMELA | 85 ACORN LN | | HIGHLAND PARK | IL | 60035 | UNITED STATES | Unclaimed Checks | | | | $10.56 |
| SHAVER, JIM | 33W946 FLETCHER RD | | WAYNE | IL | 60184 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| SHAW, DORIS | 6226 S JUSTINE ST    1 | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SHEA, BRIAN | 8552 TRUMBULL AVE | | SKOKIE | IL | 60076 | UNITED STATES | Unclaimed Checks | | | | $15.10 |
| SHEAHAN, JUDY | 3433 173RD ST | | | IL | 60438 | UNITED STATES | Unclaimed Checks | | | | $1.56 |
| SHEEHAN, JIM | 76 TOWNSEND CIR | | NAPERVILLE | IL | 60565 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| SHEEHAN, JOHN | 350 W SCHAUMBURG RD    B166 | | SCHAUMBURG | IL | 60194 | UNITED STATES | Unclaimed Checks | | | | $21.12 |
| SHEEHAN, MARY | 1725 BALLARD RD    317 | | PARK RIDGE | IL | 60068 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| SHELL OIL COMPANY | PO BOX 183019 | | COLUMBUS | OH | 43218-3019 | UNITED STATES | Unclaimed Checks | | | | $135.80 |
| SHELL OIL COMPANY | PO BOX 183019 | | COLUMBUS | OH | 43218-3019 | UNITED STATES | Unclaimed Checks | | | | $644.02 |
| SHELL OIL COMPANY | PO BOX 183019 | | | OH | 43218-3019 | UNITED STATES | Unclaimed Checks | | | | $2,391.80 |
| SHENOY, SUNIL | 2070 HASSELL RD    208 | | HOFFMAN ESTATES | IL | 60169 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SHEREIV, CHESTER | 341 MERRIMAC ST | | PARK FOREST | IL | 60466 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| SHIELDS, CHARLES J | 181 DANIELS ROAD | | BARBOURSVILLE | VA | 22923 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| SHIMKUS, ANTHONY | 432 SPRINGWOOD LN | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $12.63 |
| SHIN, JONGGUEN | 9029 FEDERAL CT    1B | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SHIRAZI, WASIF | 15149 ALPINE DR | | ORLAND PARK | IL | 60467 | UNITED STATES | Unclaimed Checks | | | | $12.06 |
| SHIRES, CHRISTINE C | 329 FARMINGDALE CIR | | VERNON HILLS | IL | 60061 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| SHIVANNAGARI, SURENDER | 79 ARBORETUM DR | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHOCKEY, VICTOR | 1123 STATE ST | | DE KALB | IL | 60115 | UNITED STATES | Unclaimed Checks | | | | $5.90 |
| SHOPGIRL | 1206 W WEBSTER AVE | | CHICAGO | IL | 60614-3109 | UNITED STATES | Unclaimed Checks | | | | $12.60 |
| SHORT, VADA | 4823 W MELROSE ST | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SHUDNOW, IRWIN | 3022 N STRATFORD RD | | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SHULER, KIM | 2112 CHERRYWOOD CIR | | NAPERVILLE | IL | 60565 | UNITED STATES | Unclaimed Checks | | | | $25.68 |
| SHUOQIB, ILYAS | 424 INLAND DR     1B | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SIBILSKY, GARY | GARY SIBILSKY | 8160 214TH AVE | BRISTOL | WI | 54304 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| SICILIANO, JENNIFER | ISU ALAMO | 504 S FELL AVE     11 | NORMAL | IL | 61761 | UNITED STATES | Unclaimed Checks | | | | $6.20 |
| SIEGAL, CHARLES | 856 EDGEWOOD CT | | HIGHLAND PARK | IL | 60035 | UNITED STATES | Unclaimed Checks | | | | $37.59 |
| SIEGEL, GERRI | 780 WEIDNER RD     104 | | BUFFALO GROVE | IL | 60089 | UNITED STATES | Unclaimed Checks | | | | $3.58 |
| SIEGER, MATTHEW | 3606 PARK VIEW DR | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SIEMASZKO, STANISLOW | 4257 N NOTTINGHAM AVE | | NORRIDGE | IL | 60706 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| SIEPKA, RICHARD | 5834 W 63RD PL | | CHICAGO | IL | 60638 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SIGGERS, MARTHA | 9711 S FOREST AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $14.50 |
| SIKAR, DIANA | 324 N JEFFERSON ST 207 | | CHICAGO | IL | 60661 | UNITED STATES | Unclaimed Checks | | | | $12.66 |
| SILVER WILLIS INVESTMT RE | SUITE 200 | 700 LARKSPUR LANDING CIR | LARKSPUR | CA | 94939-1715 | UNITED STATES | Unclaimed Checks | | | | $188.94 |
| SILVER, HAROLD | 745 ALSACE CIR | | BUFFALO GROVE | IL | 60089 | UNITED STATES | Unclaimed Checks | | | | $35.20 |
| SILVERIO, ELMINA | 5740 N SACRAMENTO AVE | | CHICAGO | IL | 60659 | UNITED STATES | Unclaimed Checks | | | | $3.25 |
| SILVERMAN, JULIA | JULIA SILVERMAN | 7605 W RUNNING BEAR DR | TUCSON | AZ | 85743 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| SILVIA, JUAN | 7066 HEMLOCK ST | | HANOVER PARK | IL | 60133 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SIMICH, PETER | 5115 W BERENICE AVE | | CHICAGO | IL | 60641 | UNITED STATES | Unclaimed Checks | | | | $13.81 |
| SIMMONS, DAVID | 474 N LAKE SHORE DR 2511 | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $12.67 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SIMMONS, ROBERT | 19526 LAKE SHORE DR | | LYNWOOD | IL | 60411 | UNITED STATES | Unclaimed Checks | | | | $6.70 |
| SIMON, RICHARD | 925 GAMBLE DR | | LISLE | IL | 60532 | UNITED STATES | Unclaimed Checks | | | | $11.75 |
| SIMPSON, BOB | 323 S EAST AVE | | | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $51.51 |
| SIMPSON, GRACE | 21 HUNTINGWOOD RD | | | IL | 60443 | UNITED STATES | Unclaimed Checks | | | | $9.10 |
| SIMS, DIANE | 6418 S TALMAN AVE | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| SIMS, JENNIFER | POTIRALLLLLL | 11530 S SACRAMENTO DR | MERRIONETTE PARK | IL | 60803 | UNITED STATES | Unclaimed Checks | | | | $25.20 |
| SIMS-RICHARDSON, RENEE | 3 PURCHASE CT | | BOLINGBROOK | IL | 60440 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| SINGER, R R | 255 E MAYWOOD CT | | DECATUR | IL | 62526 | UNITED STATES | Unclaimed Checks | | | | $140.88 |
| SINGH, DEEPAK | 2009 GARDNER CIR W | | AURORA | IL | 60503 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| SINGH, KANWARJIT | 127 ANNAPOLIS DR | | VERNON HILLS | IL | 60061 | UNITED STATES | Unclaimed Checks | | | | $19.25 |
| SINGH, SMITA | 16W721 90TH ST | | HINSDALE | IL | 60521 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| SIPA, CHERYL | 10107 S 53RD AVE | | | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $3.40 |
| SIPP, PATTIE | 1207 W 70TH ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SIRIANNI, NORMAN | 43W851 OAKLEAF DR | | ELBURN | IL | 60119 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| SJ CARRERA INC | 2159 N MAJOR | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| SKANBERG, CARL | 8105 W 143RD PL | | ORLAND PARK | IL | 60462 | UNITED STATES | Unclaimed Checks | | | | $3.45 |
| SKINNER, JOSH & TRIESTE | 04N080 ROUTE 59 | | WEST CHICAGO | IL | 60185 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| SKITAL, DANUTA | 1437 WILLCREST RD | | NAPERVILLE | IL | 60540 | UNITED STATES | Unclaimed Checks | | | | $11.40 |
| SLADEK, JOHN | 1400 N ELMHURST RD 119 | | MOUNT PROSPECT | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $6.68 |
| SLAMAR, FRANK | 3003 S AVERS AVE | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $18.25 |
| SLATKAY, DENNIS | 1821 N WOODLAND DR | | LAKE GENEVA | WI | 53147 | UNITED STATES | Unclaimed Checks | | | | $10.30 |
| SLETTEN, MICHAEL | 512 WATERVIEW CT | | CANTOB | MI | 48188 | UNITED STATES | Unclaimed Checks | | | | $6.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SLIGHT, ALICE | 227 N ELMWOOD AVE | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $25.48 |
| SLOAN, KAREN | 1203 E 35TH AVE 1L | | GRIFFITH | IN | 46319 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| SLOSS, ANTHONY | 57 W 108TH ST    2 | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SLOTTEN, DAVID | 1413 GLORIA DR | | PALATINE | IL | 60074 | UNITED STATES | Unclaimed Checks | | | | $28.65 |
| SLOWINSKI, JOHN | 6504 W 61ST ST | | CHICAGO | IL | 60638 | UNITED STATES | Unclaimed Checks | | | | $2.60 |
| SMALLWOOD, DEVON | 6114 S MICHIGAN AVE | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $22.50 |
| SMITH, ALLISON | 244749 METAVANTE WAY | | SIOUX FALLS | SD | 57186 | UNITED STATES | Unclaimed Checks | | | | $23.25 |
| SMITH, ANTHONY | 1157 E FOX ST | | SOUTH BEND | IN | 46613 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SMITH, BARB | 7838 S MUSKEGON AVE | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $7.95 |
| SMITH, BRANDON | 9847 S PRAIRIE AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SMITH, BRENNAN | 501 LOGAN DR    103 | | | IN | 46320 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SMITH, BRITTNEY | 223 S CENTRAL No.113A | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $174.00 |
| SMITH, CHARLES | 8622 S MARYLAND AVE | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SMITH, CHERYL | 5805 W RIDGECREST DR 201 | | PEORIA | IL | 61615 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| SMITH, DETRA | 13846 S MICHIGAN AVE | | | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SMITH, ERIC | 2708 DAVOS AVE | | WOODRIDGE | IL | 60517 | UNITED STATES | Unclaimed Checks | | | | $5.57 |
| SMITH, FRED | 1165 N MILWAUKEE AVE    206 | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SMITH, JEREMY | 22923 S LAWNDALE AVE | | RICHTON PARK | IL | 60471 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| SMITH, JOAN T. | 4061 SUTHERLAND DR | | PALO ALTO | CA | 94303 | UNITED STATES | Unclaimed Checks | | | | $23.84 |
| SMITH, JOHN | 1300 S LAWNDALE AVE 1 | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SMITH, KENDRA | 1248 RIVER DR    3B | | CALUMET CITY | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SMITH, KESHIA | 4644 DELAWARE ST | | GARY | IN | 46409 | UNITED STATES | Unclaimed Checks | | | | $10.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SMITH, KIESHA | 128 N MENARD AVE 3 | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SMITH, LASHON EVETTE | 1708 E 84TH PL | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $22.50 |
| SMITH, MARIBA | BLOOM HIGH SCHOOL | 101 W 10TH ST | CHICAGO HEIGHTS | IL | 60411 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| SMITH, MARION | 304 E 132ND PL | | | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SMITH, RAYNESHA | 2946 W MONROE ST | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $6.70 |
| SMITH, SHAUN | 675 LAKE ST    313 | | OAK PARK | IL | 60301 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| SMITH, SHERY | 5130 W WABANSIA AVE 2 | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SMITH, TANISHA | 927 N RIDGEWAY AVE | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SMITH, TANYA | 1233 S SPAULDING AVE 2 | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| SMITH, TARA | 12210 S NORMAL AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SMITH, TIM | 5238 W BLOOMINGDALE AVE 2 | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SMITH, TONY | 3318 W 38TH PL | | CHICAGO | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SMITH, WILLETTA | 7548 S HOYNE AVE | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SMITH,M THOMAS | 219 PRESIDENTIAL BLVD | | OWEGO | IL | 60543 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| SMITH-MOORE, MARYETTI | 7914 S CHAMPLAIN AVE 1 | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SNEDEKER, ERIC | 3060 W 119TH ST    3B | | MERRIONETTE PARK | IL | 60803 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| SNEIDER, SUSAN | 711 N ARLINGTON HEIGHTS RD    HSE | | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Unclaimed Checks | | | | $26.20 |
| SNET | PO BOX 1861 | | | CT | 06508-0901 | UNITED STATES | Unclaimed Checks | | | | $337.56 |
| SNIDER, MARGARET | 38703 N SHERIDAN RD LOT114 | | ZION | IL | 60099 | UNITED STATES | Unclaimed Checks | | | | $1.48 |
| SNOW, STEPHANIE | 3838 BORDEAUX DR | | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $61.85 |
| SNYDER, RALPH | 326 E PLYMOUTH ST | | VILLA PARK | IL | 60181 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| SOBLANDA, JOE | 166 S 550E | | VALPARAISO | IN | 46383 | UNITED STATES | Unclaimed Checks | | | | $10.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOBMON, JONNY | 1131 HANNAH AVE 1FL | | FOREST PARK | IL | 60130 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SODEXHO | BRUCE KELLY | 59 W NORTH BLVD | CHICAGO | IL | 60610-1403 | UNITED STATES | Unclaimed Checks | | | | $88.80 |
| SOKOL, RICHARD | 02N274 PEARL AVE | | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| SOLDAT, MARJORIE | TO THE ESTATE OF MARJORIE SOLDAT | 408 S OAK PARK AVE 211 | OAK PARK | IL | 60302 | UNITED STATES | Unclaimed Checks | | | | $96.18 |
| SOLIS, LILIA | 3739 S 54TH AVE    1ST | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $18.75 |
| SOLIS, MARIA | 7614 MANCHESTER MNR | | HANOVER PARK | IL | 60133 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SOLIS, ROSALIND | 8613 MADISON AVE | | MUNSTER | IN | 46321 | UNITED STATES | Unclaimed Checks | | | | $8.91 |
| SOLIZ, FABIOLA | 3315 S 57TH AVE | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| SOLTYS, ROBERT | 4720 S KOSTNER AVE 2 | | | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| SONA THEATER INC (LAGRANGE) | DBA LAGRANGE THEATER | 1395 LILAC LANE | ADDISON | IL | 60101 | UNITED STATES | Unclaimed Checks | | | | $45.50 |
| SOQUET, DIANE | 20855-W BANGOR CT | | PLAINFIELD | IL | 60544 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| SORENSEN, BRYAN | 33927 N SHAWNEE AVE | | GRAYSLAKE | IL | 60030 | UNITED STATES | Unclaimed Checks | | | | $1.74 |
| SOROBEY, JENNIFER | 13207 HUNT MASTER LN | | LEMONT | IL | 60439 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| SORSTOKKE, JANE | 5501 HICKORY GROVE CT | | PLAINFIELD | IL | 60586 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| SOTO, JOSE | 1836 S 56TH CT | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SOTO, MARIAH | 2935 S HALSTED ST BSMT | | CHICAGO | IL | 60608 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SOTOGLO, MARGARIT | 745 LESLIE LN | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SOUTH ASIAN JOURNALISTS ASSOCIATION | SAJA | 2950 BROADWAY | NEW YORK | NY | 10027 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| South Dakota Unclaimed Property Division | 500 East Capitol Ave | | Pierre | SD | 57501 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| SPANN, CHARRON | 103 PAXTON AVE    2S | | CALUMET CITY | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| SPAULDING, BRADLEY | 1330 DIVISION ST | | MORRIS | IL | 60450 | UNITED STATES | Unclaimed Checks | | | | $10.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPEARS, KATRINA | 14526 S DEARBORN ST | | RIVERDALE | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SPECTOR, SARAH | ACCOUNTS PAYABLE | 125 S CLARK ST 10FL | CHICAGO | IL | 60603 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| SPEGAR, MONICA | 1108 WISCONSIN AVE | | | IL | 60304 | UNITED STATES | Unclaimed Checks | | | | $70.25 |
| SPIGWAK, DALE | 15650 115TH CT | | | IL | 60467 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SPINELLI, CAROLE | 1 WHEATON CTR    1712 | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SPINOSA, MOISES | 1853 UNION ST | | BLUE ISLAND | IL | 60406 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| SPODARE, ANTHONY & LUCY | 1427 KILDEER DR | | ROUND LAKE BEACH | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SPOONER, MARJORIE | ESATE OF SPOONER | 4337 S WLS | CHICAGO | IL | 60609 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| SPOOR, NICK | 6305 HILLY WAY | | OAKWOOD HILLS | IL | 60013 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| SPRECKDVORAK, NANNETTE | 3644 S COUNTY LINE RD | | WESTVILLE | IN | 46391 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| SPREITZER, ROBERT | 1100 W MERCHANT ST | | KANKAKEE | IL | 60901 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| SRB, DOROTHY | 2708 S 61ST CT | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| SROKA, DIANA | 1716 W WISCONSIN AVE 202 | | MILWAUKEE | WI | 53233 | UNITED STATES | Unclaimed Checks | | | | $7.62 |
| ST. ALEXANDER CONVENT | SIS CAROLE KIMES | 12559 S 71ST AVE | PALOS HEIGHTS | IL | 60463 | UNITED STATES | Unclaimed Checks | | | | $136.87 |
| STADLER, KERI | 1318 N WOOD ST      C | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $8.05 |
| STAMPS, BEULAH | 3001 S KING DR    1607 | | CHICAGO | IL | 60616 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| STANDARD, ARTHUR | PAY TO THE ESTATE OF | 4700 S LAKE PARK AVE 2504 | CHICAGO | IL | 60615 | UNITED STATES | Unclaimed Checks | | | | $21.61 |
| STAPLES, ERIKA | 508 S MINERVA AVE 1 | | GLENWOOD | IL | 60425 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| STAPLES, EVERETT | 2195 FOX GLOVE DR 906 | | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $9.46 |
| STAPLES, JASMINE | 9427 S MORGAN ST | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| STARKLEY, BRANDON | 240 N STADIUM DR 5 | | BOURBONNAIS | IL | 60914 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| STARKS, ALVIN | 8242 S AVALON AVE HSE | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE DISBURSEMENT UNIT | CASE NO.C00221523 | PO BOX 5400 | | IL | 60197-5400 | UNITED STATES | Unclaimed Checks | | | | $73.41 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | UNITED STATES | Unclaimed Checks | | | | $240.00 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | UNITED STATES | Unclaimed Checks | | | | $240.00 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | UNITED STATES | Unclaimed Checks | | | | $240.00 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | UNITED STATES | Unclaimed Checks | | | | $240.00 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | UNITED STATES | Unclaimed Checks | | | | $240.00 |
| STATE DISBURSEMENT UNIT | PO BOX 5400 | | CAROL STREAM | IL | 60197-5400 | UNITED STATES | Unclaimed Checks | | | | $240.00 |
| STATE OF CALIFORNIA STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION | P.O. Box 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Escheated Checks in Process | Y | | | $1,060.46 |
| State of California Unclaimed Property Division | P O Box 942850 | | Sacramento | CA | 94250 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| State of Missouri State Treasurer | Unclaimed Property Division P.O. Box 1004 | | Jefferson City | MO | 65102 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| State Treasurer's Office Unclaimed Property Program | PO Box 11778 | | Columbia | SC | 29211 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STEELE, DIANA | 325 E SEEGERS RD 120 | | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| STEELE, RICK | 7705 WOODWARD AVE 2B | | WOODRIDGE | IL | 60517 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| STEELE, TAN | 4111 W WASHINGTON BLVD     1 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| STEIERS CYCLES INC | 222 DUNDEE AVE | | ELGIN | IL | 60120 | UNITED STATES | Unclaimed Checks | | | | $211.00 |
| STEIN, LAWERENCE | STEIN, LAWRENCE | 44 HAWTHORNE AVE | ALBANY | NY | 12203 | UNITED STATES | Unclaimed Checks | | | | $98.75 |
| STEINBOCK, KENNITH | 134 S LOMMIS ST | | NAPERVILLE | IL | 60540 | UNITED STATES | Unclaimed Checks | | | | $28.07 |
| STEMPIEN, MARIANNE | 1920 KITTY HAWK PL | | ALAMEDA | CA | 94501-9450 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STEPP EQUIPMENT COMPANY | 5400 STEPP DRIVE | | SUMMIT | IL | 60501 | UNITED STATES | Unclaimed Checks | | | | $200.66 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STERN, DOLORES | 6430 PARKSLEG CT | | LISLE | IL | 60532 | UNITED STATES | Unclaimed Checks | | | | $10.49 |
| STEVE BUTCH | 5112 N LOTUS AVE | | CHICAGO | IL | 60630-2234 | UNITED STATES | Unclaimed Checks | | | | $40.55 |
| STEVE BUTCH | 20 N STATE ST APT 606 | | CHICAGO | IL | 60602-3680 | UNITED STATES | Unclaimed Checks | | | | $53.02 |
| STEVE JOHNS | 6018 N JERSEY AVE | | CHICAGO | IL | 60659-2306 | UNITED STATES | Unclaimed Checks | | | | $64.99 |
| STEVEN BUTCH | 1212 GREENWOOD RD | | GLENVIEW | IL | 60025-2501 | UNITED STATES | Unclaimed Checks | | | | $228.65 |
| STEVENS, ROSALIE | 4607 W 87TH PL      2 | | HOMETOWN | IL | 60456 | UNITED STATES | Unclaimed Checks | | | | $5.37 |
| STEVENSON, CORTEZ | 1215 S WOLF RD | | | IL | 60162 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| STEWARD, BILAL | 10437 S HALE AVE      1S | | CHICAGO | IL | 60643 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| STEWART, JILL | 3249 WESLEY AVE | | BERWYN | IL | 60402 | UNITED STATES | Unclaimed Checks | | | | $15.25 |
| STEWART, KENT | 4715 KINGS WAY N | | | IL | 60031 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| STEWART, MICHELLE | 340 S DERBYSHIRE LN | | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| STIELSTRA, JULIE A | 4540 CENTER | | LYONS | IL | 60534 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| STIFFLER, PAUL | 2063 BURR OAK LN | | HIGHLAND PARK | IL | 60035 | UNITED STATES | Unclaimed Checks | | | | $14.12 |
| STILLERMAN, ARLENE | 110 E DELAWARE PL 1001 | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $10.47 |
| STOAKLEY, DOROTHY | 7821 S MUSKEGON AVE | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| STOKES, HERMAN | 7811 MASSACHUSETTS ST | | MERRILLVILLE | IN | 46410 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| STOLARCZYK, CARY | 19W255 GOVERNORS TRL | | OAK BROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $12.25 |
| STOLL, MARY PAT | 1074 CREEKSIDE CT 2A | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $4.80 |
| STONE, GAYLE | 8268 S ROUTE 35 | | | IN | 46534 | UNITED STATES | Unclaimed Checks | | | | $22.75 |
| STONE, ILEANA | 2020 TECHNY RD | | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $7.36 |
| STONE, WILLIAM | 5125 LUNT AVE | | SKOKIE | IL | 60077 | UNITED STATES | Unclaimed Checks | | | | $33.59 |
| STOPKA, JENNY | 585 ERIC CT | | LAKE ZURICH | IL | 60047 | UNITED STATES | Unclaimed Checks | | | | $14.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STOREY, CHARLENE | 16442 HERMITAGE AVE | | MARKHAM | IL | 60428 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| STORM, BRANDY | 4613 W SHAKESPEARE AVE | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| STOVER, ELIZABETH | 2213 W CHARLESTON ST | | | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| STRAMA, KINGA | 5455 W WRIGHTWOOD AVE    2 | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| STRATTON, LORRAINE S. | 2216 HESS DR | | | IL | 60403 | UNITED STATES | Unclaimed Checks | | | | $42.96 |
| STREGEL, MICHAEL | KELLY HIGH SCHOOL | 4136 S CALIFORNIA AVE | CHICAGO | IL | 60632 | UNITED STATES | Unclaimed Checks | | | | $348.45 |
| STREIBICH, JOHN | JOHN STREIBICH | 689 DELREY RD | WHITEFISH | MT | 59937 | UNITED STATES | Unclaimed Checks | | | | $10.92 |
| STRMEC, EDWARD | 914 VINE ST | | JOLIET | IL | 60435 | UNITED STATES | Unclaimed Checks | | | | $21.25 |
| STRUCK, DAVID | 143 STANTON DR | | | IL | 60103 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| STRUHAR, JULIE | 605 COUNTRY LN | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| STUART, GEORGE | 10310 VILLAGE CIRCLE DR    225 | | PALOS PARK | IL | 60464 | UNITED STATES | Unclaimed Checks | | | | $33.35 |
| STUBBLEFIELD, PAUL | 15428 DOBSON AVE | | DOLTON | IL | 60419 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| STUBBS, TONIA | 4235 S LANGLEY AVE 1 | | CHICAGO | IL | 60653 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| STUDNICKA, JOE | 1004 OAKLAND CT | | AURORA | IL | 60504 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| STUEVE, JOHN | 19W050 THORNDALE AVE | | ITASCA | IL | 60143 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| STURDEBANT, NICOLE | 3644 S 60TH CT    8 | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| STYKA, RENITA | 1522 BRITTANY CT | | DARIEN | IL | 60561 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| SUBASH, SOUNYA | 749 WIDGEON DR    1C | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SUFFREDIN | ACCOUNTS PAYABLE | 807 S 1ST AVE | MAYWOOD | IL | 60153 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| SUGGS, MONTA | 9606 S EGGLESTON AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| SULIKOWSKI, DEREK & ANNA | 305 N STEVENSON LN | | MOUNT PROSPECT | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| SULLIVAN, JAMES | 5758 W GRACE | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $55.25 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, RAYMOND | 4519 N MCVICKER | | CHICAGO | IL | 60630 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| SULLIVAN, ROBERT | 4605 W 99TH ST | | | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $34.50 |
| SULLIVAN, ROBERT | THE CATALYST GROUP LTD | PO BOX No.166 | LAKE FOREST | IL | 60045 | UNITED STATES | Unclaimed Checks | | | | $44.21 |
| SULLIVAN, STEPHEN | 16059 S 84TH EAST AVE | | BIXBY | OK | 74008 | UNITED STATES | Unclaimed Checks | | | | $5.85 |
| SUMMERS, VICTORIA | 2045 W JACKSON BLVD 1808 | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| SUMMERS, WENDY | 1333 WALNUT ST | | WESTERN SPRINGS | IL | 60558 | UNITED STATES | Unclaimed Checks | | | | $42.98 |
| SURE, GAGAN | 6100 SHERMAN DR | | | IL | 60517 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SURMAN, RICHARD | 6124 CANTERBURY LN | | HOFFMAN ESTATES | IL | 60192 | UNITED STATES | Unclaimed Checks | | | | $10.71 |
| SUSSMAN, ABBE J | 333 E ONTARIO ST 3707 | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $7.04 |
| SUTER, WILLIS | PO BOX 26782 | | SAYETTEVILLE | NC | 28314 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| SUTTINGER, DENNIS | 516 OXFORD CIR | | SCHERERVILLE | IN | 46375 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| SUZUKI, KOTOKA | KATHY SKURAUSKIS | 1010 E 59TH ST | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $195.06 |
| SWAIN, DEBARANJAN | 4120 WASHINGTON RD 110 | | KENOSHA | WI | 53144 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SWANSON, CRAIG | 2732 N WINDSOR DR | | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Unclaimed Checks | | | | $42.70 |
| SWANSON, JEFF AND PAM | 713 VILLAGE CIR | | MARENGO | IL | 60152 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| SWANSON, MELVIN | 13830 PARK AVE | | DOLTON | IL | 60419 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SWANSON, MILLIE | 108 FISK AVE      2 | | DE KALB | IL | 60115 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| SWENSON, JEFF | 679 FIELDCREST DR C | | SOUTH ELGIN | IL | 60177 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| SWETLIK, CARL | 16932 PARKSIDE AVE | | SOUTH HOLLAND | IL | 60473 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| SYKORA, MARY | 2264 BRIARHILL DR | | NAPERVILLE | IL | 60565 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| SZAFLARISKI, THOMAS | 1115 BROOK ARBOR DR | | CARY | NC | 27519 | UNITED STATES | Unclaimed Checks | | | | $72.09 |
| SZEWC, JOSEPH | 4847 N NATCHEZ AVE | | CHICAGO | IL | 60656 | UNITED STATES | Unclaimed Checks | | | | $2.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SZUBRYT, STANLEY | 303 LEEDS CT | | NAPERVILLE | IL | 60565 | UNITED STATES | Unclaimed Checks | | | | $55.69 |
| SZYMIKOWSKI, ADELINE | 9239 S 52ND AVE | | OAK LAWN | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $27.32 |
| TAKETOSHI, JEAN & EDWARD | 8340 CALLIE AVE    610 | | | IL | 60053 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| TALASKI, MARLENE | 10401 W GRAND AVE | | FRANKLIN PARK | IL | 60131 | UNITED STATES | Unclaimed Checks | | | | $32.20 |
| TALBORRT, RUSSELL | 1226 S NEW WILKE RD    208 | | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TALLEY, ERICA | 2224 HENDRICKS ST | | GARY | IN | 46404 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| TALLEY, PATRICIA | 2724 W RESERVOIR BLVD    C301 | | PEORIA | IL | 61615 | UNITED STATES | Unclaimed Checks | | | | $139.50 |
| TAMBOLI, CARL | 437 CROMWELL CIR    4 | | | IL | 60103 | UNITED STATES | Unclaimed Checks | | | | $12.35 |
| TAMEZ, CHEYL | 2808 RIDGE RD | | LANSING | IL | 60438 | UNITED STATES | Unclaimed Checks | | | | $2.78 |
| TAN, HELEN | 3602 HARLEM AVE | | RIVERSIDE | IL | 60546 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| TANDEM STAFFING SOLUTIONS | 359 S BARRINGTON RD | | SCHAUMBURG | IL | 60193-5345 | UNITED STATES | Unclaimed Checks | | | | $384.00 |
| TANIS, PETER | 1730 N FERNANDEZ AVE | | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| TARGET SOUTH LOOP | CARMEN GARCIA | 644 S CLARK ST | CHICAGO | IL | 60605-1702 | UNITED STATES | Unclaimed Checks | | | | $2,457.00 |
| TARGOS, STEVEN | 21934 121ST ST | | BRISTOL | WI | 53104 | UNITED STATES | Unclaimed Checks | | | | $132.33 |
| TAROSAS, WALTER | 838 N NOBLE ST    1603 | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $13.27 |
| TATA LIPSCOMB | 1005 W 103RD PL | | CHICAGO | IL | 60643-2328 | UNITED STATES | Unclaimed Checks | | | | $40.25 |
| TAUB, GADI | 4 EIN VERED ST | | TEL A VIV | | 65211 | ISRAEL | Unclaimed Checks | | | | $350.00 |
| TAUCHEN, ROBERTA | 2011 KENILWORTH PL | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $20.25 |
| TAVANO, FRANK | 10401 W GRAND AVE | | FRANKLIN PARK | IL | 60131 | UNITED STATES | Unclaimed Checks | | | | $24.15 |
| TAYLOR, ANGELA | 505 LOGAN DR    201 | | | IN | 46320 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TAYLOR, BARBARA | 410 N GREEN BAY RD    1013 | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $38.25 |
| TAYLOR, CHARLOTTE | 169 BEAVER CREEK DR | | BOLINGBROOK | IL | 60490 | UNITED STATES | Unclaimed Checks | | | | $1.74 |
| TAYLOR, DONALD | 4208 W CARROLL AVE | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $13.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, G | P O BOX 1854 | | CHICAGO | IL | 60690 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| TAYLOR, JUDY | 520 DES PLAINES AVE 501 | | FOREST PARK | IL | 60130 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| TAYLOR, LEROY A | 9127 S MICHIGAN AVE | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $16.44 |
| TAYLOR, OFFIE | 810 E HYDE PARK BLVD 604 | | CHICAGO | IL | 60615 | UNITED STATES | Unclaimed Checks | | | | $8.42 |
| TAYLOR, SHANTITA | 6020 S WOOD ST       1 | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TAYLOR, YALONDA | 129 W 74TH ST       219 | | | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| TAYLOR,LAWRENCE | 8110 S CHAPPEL | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $170.00 |
| TAYLOR-MCGEE, NICOLE | 644 HOME BLVD       204 | | GALESBURG | IL | 61401 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| TAZCO, LEONARDO | 5731 S SAWYER AVE BSMT | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TEBEAU, JO | 13 WIMBLEDON CT | | LINCOLNSHIRE | IL | 60069 | UNITED STATES | Unclaimed Checks | | | | $14.64 |
| TECH SKILLS | 108 WILD BASIN RD STE 310 | | AUSTIN | TX | 78746-3330 | UNITED STATES | Unclaimed Checks | | | | $1,372.00 |
| TELESOURCE INT'L., INC. | 860 PARKVIEW BLVD | | LOMBARD | IL | 60148-3200 | UNITED STATES | Unclaimed Checks | | | | $95.00 |
| TELLEZ, ALONZO | 21W575 LYNN RD       7 | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TEMPER, AMBER | 3818 W JACKSON BLVD 1 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TEMPLETON, BRIDGET | 1715 ASTOR AVE | | VILLA PARK | IL | 60181 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| Tennessee Dept. of Treasury | 502 Deaderick St | | Nashville | TN | 37243-0203 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| TEPOX, NELSON | 1376 INVERNESS DR | | ELGIN | IL | 60120 | UNITED STATES | Unclaimed Checks | | | | $10.75 |
| TEPP, BRENDA | 10 W PINEHURST CIR 102 | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| TERNOIR, CLARENCE | 860 FOXWORTH BLVD 302 | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $6.90 |
| TERRANCE, CLANTON | 560 PINEBROOK DR | | BOLINGBROOK | IL | 60490 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| TERRY MARCHAND | 1149 WHITE MOUNTAIN DR | | NORTHBROOK | IL | 60062-4362 | UNITED STATES | Unclaimed Checks | | | | $34.40 |
| TERRY, CHIVRON | 925 E 85TH ST       3 | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TESSIER, DORIS | 448 DUCK LN | | WOOD DALE | IL | 60191 | UNITED STATES | Unclaimed Checks | | | | $9.25 |
| TESTOLIN, ANTHONY | 327 ERIE CT | | BLOOMINGDALE | IL | 60108 | UNITED STATES | Unclaimed Checks | | | | $9.25 |
| TESZNER, ASTRID | 3170 N SHERIDAN RD 1121 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $18.76 |
| Texas Comptroller of Public Accounts Unclaimed Property Division | Research and Correspondence Section P.O. Box 12019 | | Austin | TX | 78711-2019 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| THAKORE, VIRAJ | 02S104 IVY LN | | | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $3.76 |
| THANEPOHN, A | 301 S HARRISON ST | | GENEVA | IL | 60134 | UNITED STATES | Unclaimed Checks | | | | $14.42 |
| THARNSTROM, LEONARD | 9332 SPRINGFIELD AVE | | SKOKIE | IL | 60203 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| THE COVE OF LAKE GENEVA | 111 CENTER ST | | LAKE GENEVA | WI | 53147-2087 | UNITED STATES | Unclaimed Checks | | | | $46.00 |
| THE HABITAT CO | 350 W HUBBARD ST | | CHICAGO | IL | 60610-4098 | UNITED STATES | Unclaimed Checks | | | | $120.00 |
| THE MARTIN AGENCY | MEDIA ACCOUNTING | PO BOX 2471 | RICHMOND | VA | 23218-2471 | UNITED STATES | Unclaimed Checks | | | | $114.33 |
| THE MEDIAEDGE:CIA | 285 MADISON AVENUE 19 FL | | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $206.25 |
| THE PHOENIX COMPANY | JENNIFER JACKSON | 555 POND DR | WOOD DALE | IL | 60191-1131 | UNITED STATES | Unclaimed Checks | | | | $1,126.00 |
| THEARD, DENETRICE | 14530 VINE AVE | | | IL | 60426 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| THIEDA, LAWRENCE | 639 W GRACE ST    441 | | | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $8.95 |
| THIELMANN, ROBERT | 7749 MOBILE AVE | | BURBANK | IL | 60459 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| THISTLETHWAITE, SUSAN | 1220 E 58TH ST | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| THOMAS, ANTHONY | 908 N LARAMIE AVE | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| THOMAS, CHERIAN | 5158 MAIN ST | | SKOKIE | IL | 60077 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| THOMAS, DEIRDRE | 2907 W WASHINGTON BLVD    2 | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| THOMAS, EBONY | 21 N LOREL AVE    3 | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| THOMAS, EDWARD | 0S469 EAST ST | | WINFIELD | IL | 60190 | UNITED STATES | Unclaimed Checks | | | | $4.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS, ETTA | 10148 S CARPENTER ST | | CHICAGO | IL | 60643 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| THOMAS, EVA | TO THE ESTATE OF EVA THOMAS | 134 TIMBERLANE RD | MATTESON | IL | 60443 | UNITED STATES | Unclaimed Checks | | | | $21.40 |
| THOMAS, JACKIE | 8622 S COLFAX AVE | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| THOMAS, LATRICE | 2333 W JACKSON BLVD 701 | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| THOMAS, NICOLE | 1115 N RIDGEWAY AVE 1 | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| THOMAS, RENEA | 1641 N LECLAIRE AVE | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| THOMAS, RYAN | 3336 W FLOURNOY ST 2 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| THOMAS, WILL | 1212 S AVERS AVE 2 | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| THOMAS, YVONNE | 1058 N KEDZIE AVE 1 | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| THOMPSON, BETTIE | 1 THORNWOOD DR 209 | | UNIVERSITY PARK | IL | 60466 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| THOMPSON, JANICE | 12120 S LOWE AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| THOMPSON, MARKETTE | 357 S CICERO AVE 1 | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| THOMSON, RITA | 4627 S LAMON AVE | | CHICAGO | IL | 60638 | UNITED STATES | Unclaimed Checks | | | | $22.50 |
| THREE CROWNS PARK | IN THE ESTATE OF THREE CROWNS | 2428 PAYNE ST | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $63.00 |
| THURMON, KEITH | 7831 S ESSEX AVE 1R | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| THURMOND, TRINETTE | 2954 GERRY ST | | GARY | IN | 46406 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| THUROW, R | 824 E CRESCENT DR | | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| TIDWELL, CLAUDETTE | 4130 175TH PL | | COUNTRY CLUB HILLS | IL | 60478 | UNITED STATES | Unclaimed Checks | | | | $3.22 |
| TIGGER, RALIN | 317 E SEEGERS RD 108 | | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| TIGHE, JEANETTE | 2800 N LAKE SHR 1602 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $29.98 |
| TIGHE, THOMAS | 448 RAINTREE CT 3P | | GLEN ELLYN | IL | 60137 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| TILLIS, ERIC | 2240 W 72ND ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TIMMONS, DEBBIE | 331 MEADOWVIEW LN | | AURORA | IL | 60502 | UNITED STATES | Unclaimed Checks | | | | $7.49 |
| TISKE, CATHY | 1918 N KENNICOTT DR | | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| TIUS, JOY | 1041 N WALLER AVE | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| TO THE ESTATE OF DOMINIC LARREA | 1576 AMARYLLIS DR | | ROMEOVILLE | IL | 60446-5134 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| TOGAS, BRIAN | 13652 S JONESPORT CIR | | PLAINFIELD | IL | 60544 | UNITED STATES | Unclaimed Checks | | | | $13.20 |
| TOLIVER, MARY | 8153 S PAULINA ST 2H | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| TOMAN, JAMES | 453 HOMESTEAD RD 2ND | | LA GRANGE PARK | IL | 60526 | UNITED STATES | Unclaimed Checks | | | | $116.77 |
| TOMASC MIROSZ | 9244 SUSY LN APT 5 | | SCHILLER PARK | IL | 60176-2219 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| TOMASEK, LILLIAN | 16510 LAKESHORE RD | | UNION PIER | MI | 49129 | UNITED STATES | Unclaimed Checks | | | | $10.05 |
| TOMASEK, ROBERT | 2701 FRANK TURK DR | | PLAINFIELD | IL | 60544 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TOMASZEWSKI, ADAM | 5538 W BRYN MAWR AVE    3S | | CHICAGO | IL | 60646 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| TOMEL, CYNTHIA | 221 WEST TRL | | GRAYSLAKE | IL | 60030 | UNITED STATES | Unclaimed Checks | | | | $17.20 |
| TONY METLOW | 5518 S ARCHER AVE | | CHICAGO | IL | 60638-3078 | UNITED STATES | Unclaimed Checks | | | | $27.97 |
| TONYAN, JEFF | 223 WASHINGTON ST 301 | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| TORAASON, DANNY | 1243 W HOVEY AVE 18 | | NORMAL | IL | 61761 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| TORRES, DELCIA | 1664 LOCUST ST | | | IL | 60018 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| TORRES, EFRAIN | 2716 N MEADE AVE | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| TORRES, JUAN | 3519 DIXIE AVE | | | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| TORRES, RAFAEL A | 977 HARRIS RD 116 | | GRAYSLAKE | IL | 60030 | UNITED STATES | Unclaimed Checks | | | | $7.02 |
| TOSH, THOMAS | 526 STOUGH CIR | | WILMINGTON | IL | 60481 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| TOTTEN, JANE | 5219 131ST ST | | CRESTWOOD | IL | 60445 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| TOURNEY, MARY | 8945 CONSERVANCE DR NE | | ADA | MI | 49301-8872 | UNITED STATES | Unclaimed Checks | | | | $11.60 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOWNSEND, WILLIAM | 19W071 18TH PL | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| TRAMMELL, JENNIFER | NORTHWESTERN EAST FAIRCHILD | 1855 SHERIDAN RD 307 | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| TRANKER, ELYNORE | 495 N LAKE ST    307 | | AURORA | IL | 60506 | UNITED STATES | Unclaimed Checks | | | | $132.46 |
| TRASS, LARRY | 1257 E OAK ST | | KANKAKEE | IL | 60901 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| TRAVANTO, CARL | VON STUBEN HS | 5039 N KIMBALL AVE | CHICAGO | IL | 60625 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| Treasurer Unclaimed Property Division | State Capitol Building | | Des Moines | IA | 50319 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| TREFZGER JR, THOMAS | 3129 N NEW YORK AVE | | PEORIA | IL | 61603 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| TREMAIN, J | 7120 HARBERT RD | | SAWYER | MI | 49125 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| TREMBACZ, JENNIE | TO THE ESTATE OF MS. TREMBACZ | 5950 S NARRAGANSETT AVE | CHICAGO | IL | 60638 | UNITED STATES | Unclaimed Checks | | | | $6.93 |
| TREPTOW, DANIEL | 653 GREEN OAKS DR | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| TRILLING, SARAH | 4501 CONCORD LN 425 | | NORTHBROOK | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $38.00 |
| TRINIDAD, ARTEMIO | 10474 ETHEL CT | | ROSEMONT | IL | 60018 | UNITED STATES | Unclaimed Checks | | | | $5.45 |
| TRIPLETT, NORA | 3016 W POLK ST 2 | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| TRITT, AMY | 925 W 151ST ST | | LOCKPORT | IL | 60441 | UNITED STATES | Unclaimed Checks | | | | $66.23 |
| TRIVEDI, FALGUN | 1840 PIERCE RD | | HOFFMAN ESTATES | IL | 60195 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| TROMSKI, DALE | 12506 S MELVINA AVE | | PALOS HEIGHTS | IL | 60463 | UNITED STATES | Unclaimed Checks | | | | $5.47 |
| TROPPER, EVA-MARIE | 1841 S CALUMET AVE 1209 | | CHICAGO | IL | 60616 | UNITED STATES | Unclaimed Checks | | | | $5.27 |
| TROYANOWSKI, CASIMIR | 2247 KEYSTONE AVE | | NORTH RIVERSIDE | IL | 60546 | UNITED STATES | Unclaimed Checks | | | | $11.30 |
| TROYER, GLENN W | 804 OLD CHECKER RD | | | IL | 60089 | UNITED STATES | Unclaimed Checks | | | | $3.22 |
| TRUJILLO, BERRY | 631 S YORK RD    12 | | BENSENVILLE | IL | 60106 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TRUSS, LYNNIE | 5801 W ERIE ST    2 | | | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| TSILLIS, PHILLIP | 9235 WOODWARD AVE | | | IN | 46322 | UNITED STATES | Unclaimed Checks | | | | $16.25 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TUCKER, EARLINE | EARLINE TUCKER | 407 CAMELIA RIVER WAY | SACRAMENTO | CA | 95831 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TUMPA, ED | 1518 OSTRANDER AVE | | LA GRANGE PARK | IL | 60526 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| TURINGAN, JAY | 310 ANITA ST | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $900.00 |
| TURKSTRA, ARTHUR | 9343 BELMONT AVE | | SAINT JOHN | IN | 46373 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| TURLEY, JONATHAN | 720 S OVERLOOK DR | | ALEXANDRIA | VA | 22305 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| TURLIK, IWONA | 23315 GRAYSHIRE LN | | BARRINGTON | IL | 60010 | UNITED STATES | Unclaimed Checks | | | | $90.46 |
| TURNER, DAVONE | 1459 LINCOLN AVE | | CALUMET CITY | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| TURNER, DEE | 822 163RD ST | | CALUMET CITY | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TURNER, VERNON | 1824 THORNAPPLE WAY | | | IL | 60504 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| TUZIK, LOURDS | 540 AUSTIN ST | | DOWNERS GROVE | IL | 60515 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| TWOHIG, DESI | 6942 W WOLFRAM ST | | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| TYLLO, | PATRICIA TYLLO | 5830 CAMBRIDGE LN | RACINE | WI | 53406 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| TYNIC MARKETING INC | 1239 BRANDYWINE RD | | CROWN POINT | IN | 46307 | UNITED STATES | Unclaimed Checks | | | | $22.00 |
| TYUR, DANIELLE | 6831 S CLAREMONT AVE | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| TYUR, DONIELLE | 901 E 104TH ST    214A | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| ULERY, DORIS | 2412 S 13TH AVE | | BROADVIEW | IL | 60155 | UNITED STATES | Unclaimed Checks | | | | $34.74 |
| ULLOA, LESLIE | 242 N ASH ST | | WAUKEGAN | IL | 60085 | UNITED STATES | Unclaimed Checks | | | | $12.95 |
| Unclaimed Monies Unit Australian Securities & Investments Commission | GPO Box 9827 | | Brisbane | | 04001 | AUSTRALIA | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Division Department of Treasury | 55 Elm Street | | Hartford | CT | 06106 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unclaimed Property Division Michigan Department of Treasury | P.O. Box 30756 | | Lansing | MI | 48909 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Divisoin | PO Box 138 | | Jackson | MS | 39205 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Section | PO Box 150 | | Honolulu | HI | 96810 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Section Department of Revenue | 1101 S. Eastside St PO Box 448 | | Olympia | WA | 98507 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNDERWOOD, KEITH | 303 W OAK HILL RD | | CHESTERTON | IN | 46304 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| UNIBE, PAULINA | 1166 FOX GLOVE LN | | PALATINE | IL | 60074 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| UNIV OF CHCGO CLINICAL | RESEARCH | 1313 E 60TH ST RM 101 | | IL | 60637-2830 | UNITED STATES | Unclaimed Checks | | | | $1,360.40 |
| UNIV. OF CHICAGO OB/GYN | ATTENTION: PAT WILSON | 5841 S MARYLAND AVE | CHICAGO | IL | 60637-1447 | UNITED STATES | Unclaimed Checks | | | | $538.00 |
| UPCHURCH, TERRY | 1101 W BARTLETT RD 104 | | | IL | 60103 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| URBAN, PEGGY | 1017 BRIARBROOK DR 1B | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $1.78 |
| URBANO, LEILANI | 296 SONORA DR | | ELGIN | IL | 60124 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| US ARMY HEALTHCARE RECR TEAM | 3DAME2D 6580 ARROWHEAD | | FORT KNOX | KY | 40121 | UNITED STATES | Unclaimed Checks | | | | $259.99 |
| V PATEL & SON | 2610 W DEVON AVE | | CHICAGO | IL | 60659-1804 | UNITED STATES | Unclaimed Checks | | | | $420.00 |
| VAIL, DAVE | 1902 W MONTROSE AVE | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| VALAEZ, TONY | 3728 W 81ST PL | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| VALAORAS, GEORGE | 2631 SOUTHPOINT LN | | NEW LONDON | NC | 28127 | UNITED STATES | Unclaimed Checks | | | | $21.54 |
| VALDEZ, EVA | 391 MIDWESTERN DR | | OTTAWA | IL | 61350 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| VALDEZ, ROSA | 1321 MAPLE ST | | ROUND LAKE BEACH | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| VALES, K | PONo.680400015 | 67 W DEERPATH RD | LAKE FOREST | IL | 60045 | UNITED STATES | Unclaimed Checks | | | | $16.56 |
| VALESQUEZ, JAMES | 1313 N 12TH AVE | | MELROSE PARK | IL | 60160 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| VALFER, EILEEN | 9335 LAWLER AVE | | | IL | 60077 | UNITED STATES | Unclaimed Checks | | | | $3.46 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VALK, DONALD | WK/EXT-5004 | 1301 HAMILTON AVE | ELMHURST | IL | 60126 | UNITED STATES | Unclaimed Checks | | | | $110.66 |
| VALLAPPILLIL, SANTHOSH | 2555 N CLARK ST    901 | | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| VALLES, CLAUDIA | 3216 S KARLOV AVE | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| VALOS, JESSICA | 693 BLACKSTONE CT | | DE KALB | IL | 60115 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| VAN DEUN, BRYAN | 7040 34TH ST | | BERWYN | IL | 60402 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| VAN, JAMES | 8630 45TH PL | | | IL | 60534 | UNITED STATES | Unclaimed Checks | | | | $11.45 |
| VANDEVOORDE, KIM | 919 N WOLCOTT AVE 101 | | CHICAGO | IL | 60622 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| VANSICKLE, VIOLET | 535 N MICHIGAN AVE 1807 | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| VANTAGGI, BRAD | 1517 E ROYALL PL    10 | | MILWAUKEE | WI | 53202 | UNITED STATES | Unclaimed Checks | | | | $4.09 |
| VANTILDURG, GLEN | 562 UNION ST | | NILES | MI | 49120 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| VARGAS, DAVID | 1319 TAMARACK DR | | MUNSTER | IN | 46321 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| VARGHESE, RIJO | 2070 HASSELL RD    208 | | HOFFMAN ESTATES | IL | 60169 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| VARGO, MELISSA | 2618 KENWOOD ST | | HAMMOND | IN | 46323 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| VASOLI, ROBERT | 1141 BLAINE AVE | | SOUTH BEND | IN | 46616 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| VASQUEZ, JOSE | 1316 CHEROKEE DR | | ROUND LAKE BEACH | IL | 60073 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| VASQUEZ, RAFAEL | 901 LORLYN DR    3A | | WEST CHICAGO | IL | 60185 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| VAZQUEZ, LUIS | 810 OLLIE CT    1B | | CARPENTERSVILLE | IL | 60110 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| VEAL, TERRELL | 7715 S COLFAX AVE | | | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| VEGA, SALVADOR | TO THE ESTATE OF SALVADOR VEGA | 2619 S PULASKI RD | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| VEILLEUX, JENNIFER | 426 W BELMONT 902 | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| VELAZQUEZ, JAIME | 9021 FEDERAL CT    1E | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| VELECICO, JOAN | 7822 KOSTNER AVE | | SKOKIE | IL | 60076 | UNITED STATES | Unclaimed Checks | | | | $12.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ, CARMEN | 1933 W MELROSE ST | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| VENARD, RICHARD | 5705 BELMONT RD | | DOWNERS GROVE | IL | 60516 | UNITED STATES | Unclaimed Checks | | | | $8.45 |
| VENTRAPRAGADA, SHRIDHAR | 645 N KINGSBURY ST 2102 | | CHICAGO | IL | 60610 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| VERIZON | PO BOX 17577 | | | MD | 21297-0513 | UNITED STATES | Unclaimed Checks | | | | $37.71 |
| VERIZON | PO BOX 15124 | | | NY | 12212-5124 | UNITED STATES | Unclaimed Checks | | | | $68.20 |
| VERIZON | PO BOX 17577 | | | MD | 21297-0513 | UNITED STATES | Unclaimed Checks | | | | $92.51 |
| VERIZON | PO BOX 17577 | | | MD | 21297-0513 | UNITED STATES | Unclaimed Checks | | | | $118.21 |
| Vermont Abandoned Property Division State Treasurer's Office | 133 State Street | | Montepelier | VT | 05633 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VERNER, DIANA | 1000 E 53RD ST    523 | | CHICAGO | IL | 60615 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| VETTER, JOHN | 18024 13TH AVE | | | WA | 98177 | UNITED STATES | Unclaimed Checks | | | | $6.95 |
| VICKERS, TED | 226 RIVERSIDE DR | | DOLTON | IL | 60419 | UNITED STATES | Unclaimed Checks | | | | $40.75 |
| VIDAL, DANIEL | 5731 S MOZART ST | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT | | SCHAUMBURG | IL | 60193 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| VILLARREAL, LAUREANO M | 3004 W GUNNISON No. BSMT | | CHICAGO | IL | 60625 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| VILLARREAL, LAUREANO M | 3004 W GUNNISON No. BSMT | | CHICAGO | IL | 60625 | UNITED STATES | Unclaimed Checks | | | | $97.15 |
| VILLEGAS, ELVIA | 638 N ALBANY AVE 1N | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $6.54 |
| VILLEGAS, MARIA | 1719 SOUTH BLVD | | EVANSTON | IL | 60202 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| VILORIA, YONG | 23801 TALL GRASS DR | | PLAINFIELD | IL | 60585 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| VINCENT, RICK | 2136 INEZ LN | | NORMAL | IL | 61761 | UNITED STATES | Unclaimed Checks | | | | $5.90 |
| VINNAKOTA, AMANDA | 3180 BROMLEY LN | | AURORA | IL | 60502 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| VIOLANTE, ANN | 2175 DILLARD CROSSING | | TUCKER | GA | 30084 | UNITED STATES | Unclaimed Checks | | | | $6.76 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Virginia Department of the Treasury Division of Unclaimed Property | P.O. Box 2478 | | Richmond | VA | 23218-2478 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VIRGINIA ZOTAS | 1719 N HUDSON AVE | | CHICAGO | IL | 60614-5610 | UNITED STATES | Unclaimed Checks | | | | $34.21 |
| VIVIAN, SLAVIN | 1324 THORNWOOD LN | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| VLACH, MARGARET | 4122 DALEWOOD DR | | | IL | 60586 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| VOHRA, VIKAS | 23763 DEER CHASE LN | | NAPERVILLE | IL | 60564 | UNITED STATES | Unclaimed Checks | | | | $3.28 |
| VOKAC, JUDY | MORTON EAST HIGH SCHOOL | 2423 S AUSTIN BLVD | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $33.12 |
| VOLEK, FRANK | 16911 MURPHY AVE | | HAZEL CREST | IL | 60429 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| VOLLMER, PAUL & ANNIE | 908 W ARGYLE ST    535 | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $3.25 |
| VOORHEES, ROBERT | 1148 SWAN DR | | | IL | 60119 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| VOULBRIGHT, ROBERT | 532 JENNIFER DR | | | IL | 60411 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| VOUTES, D | 3125 CENTRAL ST | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| VRANEK, BRIAN | 1538 W GEORGE ST 1F | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| VRASTIAK, DICK | DICK VRASTIAK | P O BOX 31338 | CHICAGO | IL | 60631 | UNITED STATES | Unclaimed Checks | | | | $5.37 |
| VU, NINA | 2720 S HIGHLAND AVE 676 | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WACH, AONIKA | 12 KING ARTHUR CT 9 | | NORTHLAKE | IL | 60164 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WACHEL, HENRY | 1305 S 50TH CT | | CICERO | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $31.77 |
| WADDELL & REED | DEBORAH GANT | 1327 HAMLIN AVE | FLOSSMOOR | IL | 60422-4304 | UNITED STATES | Unclaimed Checks | | | | $126.00 |
| WADDELL, MELVIN | 1225 W LOYOLA AVE 505 | | CHICAGO | IL | 60626 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| WADDELL, T | 455 NELSON DR | | | IL | 60134 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| WADE, JOEL | 4181 WHITEHALL LN | | ALGONQUIN | IL | 60102 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| WADE, KAREN | SDA CHRISTIAN SCH OF SO SUBRB | 22700 RICHTON SQUARE RD | RICHTON PARK | IL | 60471 | UNITED STATES | Unclaimed Checks | | | | $166.75 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAGNER, EILEEN | 16940 RICHARDS DR | | TINLEY PARK | IL | 60477 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WAGNER, KRYSTIE | 952 LINCOLN ST | | HOBART | IN | 46342 | UNITED STATES | Unclaimed Checks | | | | $3.25 |
| WAITE, MARY | 214 S EMERSON ST    1 | | | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| WAITSE, CAROL | AVILA, MARTIZA | 100 N RIVERSIDE PLZ | CHICAGO | IL | 60606 | UNITED STATES | Unclaimed Checks | | | | $21.22 |
| WALDRUP, WILLIAM | 1975 GREEN BAY RD | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $8.30 |
| WALHSTROM, DAWN | 4230 GAGE AVE | | LYONS | IL | 60534 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WALKER, BOB | 6460 DOUBLE EAGLE DR 707 | | | IL | 60517 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WALKER, CINDY | 1058 N SAINT LOUIS AVE BSMT | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WALKER, JANICE | 4452 W MAYPOLE AVE 1 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WALKER, KHANISHA MS. | 7200 S LAFAYETTE AVE | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| WALKER, LILIAN | 11607 S JUSTINE ST | | CHICAGO | IL | 60643 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| WALKER, LIONEL | 6707 S CREGIER AVE 3B | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| WALKER, NIKISHA | 1814 E 19TH PL | | GARY | IN | 46407 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| WALKER, SAMANTHA | 3037 W ARTHINGTON ST | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WALKERS, SHIRLEY | 5819 S EMERALD AVE | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| WALL, JOSHUA | NORTHWESTERN | 1838 CHICAGO AVE 416 | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $5.55 |
| WALLACE, DOROTHY | 7250 S SANGAMON ST | | | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| WALLACE, EDDIE | 5338 W QUINCY ST | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $3.25 |
| WALNUT, BEVERLY | 7344 S WABASH AVE 2D | | | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| WALSH, JAMES | 6223 LAKE PARK LN A | | WILLOWBROOK | IL | 60527 | UNITED STATES | Unclaimed Checks | | | | $14.50 |
| WALSH, PATRICIA | 7110 W 93RD PL    1C | | OAK LAWN | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $33.75 |
| WALT WINKELMAN | 1927 CENTRAL ST | | EVANSTON | IL | 60201-2277 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WALTER, JOHN | BELMONT VILLAGE | 500 MCHENRY RD 221 | BUFFALO GROVE | IL | 60089 | UNITED STATES | Unclaimed Checks | | | | $14.42 |
| WALTERS, ERIC | 1831 BRAMBLE DR | | EAST LANSING | MI | 48823-1729 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| WALTERS, MARY | 1809 E 68TH ST | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $51.88 |
| WALTERS, MICHELLE | 828 WHITE TAIL DR | | MARENGO | IL | 60152 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| WAMBACK, LEONARD | 510 N FOREST AVE | | | IL | 60915 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| WANDA MAURER | UNIT 211 | 1717 W CRYSTAL LANE | MOUNT PROSPECT | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $4.07 |
| WANI, PRASHANT | 904 RIDGE SQ    213 | | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WARD, CORRINNE | ESTATE OF CORRINNE WARD | 3343 N PANAMA AVE 2ND | CHICAGO | IL | 60634 | UNITED STATES | Unclaimed Checks | | | | $3.58 |
| WARD, SHANE | SHANE WARD | 1461 N MCKINLEY RD | LAKE FOREST | IL | 60045 | UNITED STATES | Unclaimed Checks | | | | $18.54 |
| WARD, WARDELL | 215 SAUK TRL | | PARK FOREST | IL | 60466 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| WARESTREET, LEROY | 648 N LECLAIRE AVE 1 | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $22.50 |
| WARKENTIEN, J | 1428 GOLFVIEW DR | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $16.11 |
| WARREN, ARNOLD | 11826 S PRAIRIE AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WARREN, ELSIE | THE ESTATE OF ELSIE WARREN | 2225 RIVERSIDE DR | PLAINFIELD | IL | 60586 | UNITED STATES | Unclaimed Checks | | | | $11.70 |
| WASHINGTON, FRANK | 150 E 59TH AVE | | MERRILLVILLE | IN | 46410 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| WASHINGTON, GWEN | 1235 WASHINGTON ST | | CHICAGO HEIGHTS | IL | 60411 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| WASHINGTON, HALBERT | 24 E 157TH ST | | HARVEY | IL | 60426 | UNITED STATES | Unclaimed Checks | | | | $12.20 |
| WASHINGTON, KENT | 3931 W 84TH PL | | CHICAGO | IL | 60652 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| WASHINGTON, TAMEISHA | 823 N SPRINGFIELD AVE | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WASSELL, ARNOLD | WASSELL, ARNOLD | 1540 S NAPERVILLE | PLAINFIELD | IL | 60544 | UNITED STATES | Unclaimed Checks | | | | $107.44 |
| WATKINS, DONALD | 10017 SILVER MAPLE CIR | | HIGHLANDS RANCH | CO | 80129 | UNITED STATES | Unclaimed Checks | | | | $25.48 |
| WATKINS, RAHIN | 119 E 71ST ST | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATSON, DIANA | 5041 N KENMORE AVE F | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WATSON, KELLY | 7345 S PRINCETON AVE | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| WATSON, NAOMI | 692 PARK AVE W 2 | | | IL | 60035 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| WATSON, TASHANAE | 7505 S CARPENTER ST | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| WATSON, TONY | 4819 W LUSCHER AVE | | MILWAUKEE | WI | 53218 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| WEAR, DAVID | 9355 S COUNTRY CLUB DR | | EVERGREEN PARK | IL | 60805 | UNITED STATES | Unclaimed Checks | | | | $3.90 |
| WEAR, JASMINE | 860 E 40TH ST    1A | | CHICAGO | IL | 60653 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WEATHERFORD, RICHARD | 1691 HOME PARK AVE | | | IL | 62526 | UNITED STATES | Unclaimed Checks | | | | $10.34 |
| WEATHERSPOON, DARLEEN S | 5609 S MICHIGAN | | | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| WEAVER, E R | 631 BORDER LN    W | | BARRINGTON | IL | 60010 | UNITED STATES | Unclaimed Checks | | | | $49.72 |
| WEAVER, WILLIAM | 117 DE WINDT RD | | WINNETKA | IL | 60093 | UNITED STATES | Unclaimed Checks | | | | $14.20 |
| WEBB, FRANK | LINDENBERT, LAURIE | 8699 CENTAUR DR | BELVIDERE | IL | 61008 | UNITED STATES | Unclaimed Checks | | | | $21.05 |
| WEBB, KEYDA | 13204 S PRAIRIE AVE F | | | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WEBSTER, VINCENT | 112 MARQUETTE ST | | PARK FOREST | IL | 60466 | UNITED STATES | Unclaimed Checks | | | | $8.60 |
| WEBSTER, YVONNE | 9117 S YATES AVE | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $8.91 |
| WEDEKIND, MILDRED | 3009 PARIS AVE    103 | | RIVER GROVE | IL | 60171 | UNITED STATES | Unclaimed Checks | | | | $10.90 |
| WEED, BARBARA | 797 FOUR SEASONS BLVD | | | IL | 60504 | UNITED STATES | Unclaimed Checks | | | | $10.75 |
| WEED, MELVIN | 6253 S MICHIGAN AVE 1306 | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WEHRMEISTER, WILLIAM | DIANE WEHRMEISTER | 5427 N NATOMA AVE | CHICAGO | IL | 60656 | UNITED STATES | Unclaimed Checks | | | | $8.91 |
| WEINKAUF, DIAN | 3082 FALLING WATERS LN | | | IL | 60046 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WEINSTEIN, EDITH | 1550 SANDPEBBLE DR 314 | | WHEELING | IL | 60090 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| WEINTRAUB, BESSIE | 6101 N SHERIDAN RD 28B | | CHICAGO | IL | 60660 | UNITED STATES | Unclaimed Checks | | | | $9.10 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WEISINGER, DONNA | 2211 S HIGHLAND AVE 4C | | | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| WEISS, CARISA | 420 W BELMONT AVE 16A | | CHICAGO | IL | 60657 | UNITED STATES | Unclaimed Checks | | | | $12.53 |
| WEISS, CARL | 3201 W WILSHIRE DR | | PEORIA | IL | 61614 | UNITED STATES | Unclaimed Checks | | | | $11.88 |
| WEITNER, TONY | 17568 W PINE CREEK TRL | | GRAYSLAKE | IL | 60030 | UNITED STATES | Unclaimed Checks | | | | $7.58 |
| WEITZMAN, ROBERT | 535 CARRIAGE WAY | | DEERFIELD | IL | 60015 | UNITED STATES | Unclaimed Checks | | | | $173.70 |
| WELLS, V H | 102 N OAK GROVE DR | | MADISON | WI | 53717 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| WELSH, DAN | 3536 MANITOU CT | | MICHIGAN CITY | IN | 46360 | UNITED STATES | Unclaimed Checks | | | | $3.58 |
| WELTZER, CHRIS | 1705 RIDGE AVE    205 | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| WENTINK, HELEN | 8047 KEELER AVE | | SKOKIE | IL | 60076 | UNITED STATES | Unclaimed Checks | | | | $41.70 |
| WERDERITCH, JOSEPH | 149 E ALTGELD | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $17.69 |
| WERNER, FRED | 2137 GOLF CT | | GLENVIEW | IL | 60025 | UNITED STATES | Unclaimed Checks | | | | $11.90 |
| WERSTLER, RUTH | THE MATHER | 1615 HINMAN AVE | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| WERSTLER, RUTH | THE MATHER | 1615 HINMAN AVE | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| WERTMAN, ERIC | 2520 173RD ST    318 | | LANSING | IL | 60438 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| WESLOW, CARMELLA | 4854 N LINDER AVE 6B | | | IL | 60630 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| WEST, FELIX | 1029 W VERMONT AVE B7 | | CALUMET PARK | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| WEST, JASON | 6200 CHURCH RD 218A | | HANOVER PARK | IL | 60133 | UNITED STATES | Unclaimed Checks | | | | $34.50 |
| WEST, TRACY | 2412 FARNSWORTH LN | | | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $11.50 |
| WESTERMAN, LEAH | 1161 CHATFIELD RD | | WINNETKA | IL | 60093 | UNITED STATES | Unclaimed Checks | | | | $36.24 |
| WESTINYCKY, ALAN | 07N707 HAWTHORNE AVE | | MEDINAH | IL | 60157 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| WESTLEY, STEPHANIE | 6016 S ADA ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| WESTPHAL, BEULAH | 2625 TECHNY RD    512 | | | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $5.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTSLEY, SHMEKA | 7325 S PERRY AVE | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $22.50 |
| WHALEN, MARGARET | 13419 VICARAGE DR | | PLAINFIELD | IL | 60585 | UNITED STATES | Unclaimed Checks | | | | $5.37 |
| WHEAT, DAVID | ACCOUNTS PAYABLE | 1601 WENTWORTH AVE | CALUMET CITY | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| WHEATLEY, ROBERT | WHEATLEY, ROBERT | 17104 LEXINGTON FARM DR | ALPHARETTA | GA | 30004 | UNITED STATES | Unclaimed Checks | | | | $3.70 |
| WHEELER, EVON | 8923 S PARNELL AVE 2FL | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| WHEELER, LLOYD | ESTATE OF WHEELER | 5550 S SOUTH SHORE DR 702 | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $5.85 |
| WHISBY, THISHA | 12527 S MARSHFIELD AVE | | | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WHITCHURCH, JENNIFER | 4162 CARIBOU CT | | JOLIET | IL | 60431 | UNITED STATES | Unclaimed Checks | | | | $12.75 |
| WHITE, CLIFFORD | 6N275 BRIERWOOD DR | | SAINT CHARLES | IL | 60175 | UNITED STATES | Unclaimed Checks | | | | $10.75 |
| WHITE, CYNTHIA | 7412 S EUCLID AVE    3 | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $51.48 |
| WHITE, DEBRA | 736 N LOTUS AVE | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WHITE, DELORES | 3722 W 139TH ST | | ROBBINS | IL | 60472 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| WHITE, FREIDA | 31 TWILIGHT LN    1 | | CALUMET CITY | IL | 60409 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| WHITE, GEORGE | GEORGE WHITE | 5 JOHN DR | HAWTHORN WOODS | IL | 60047 | UNITED STATES | Unclaimed Checks | | | | $23.64 |
| WHITE, JOHNNY | 740 N LOREL AVE    2 | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WHITE, KAREN | 1046 N SPAULDING AVE | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| WHITE, LOUIS | 8151 S MARYLAND AVE 2A | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| WHITE, MARTHA | 3950 N LAKE SHORE DR 1203 | | | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| WHITE, SHQUITA | 3418 W JACKSON BLVD 1 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| WHITE, TIM | 3815 E 34TH AVE | | LAKE STATION | IN | 46405 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| WHITE, VALINICIA | 9201 S LAFLIN ST    1 | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WHYTE, P. | 1710 COACH DR | | NAPERVILLE | IL | 60565 | UNITED STATES | Unclaimed Checks | | | | $7.16 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WICHOLS, MARYJOAN | 411 THATCHER AVE 11 | | RIVER FOREST | IL | 60305 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| WICKERSON, DIANE | 31 TREEHOUSE CT | | MATTESON | IL | 60443 | UNITED STATES | Unclaimed Checks | | | | $18.25 |
| WIEBENGA, TERRY | 1614 BRYAN ST    1A | | NORMAL | IL | 61761 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| WIEMUTH, RAY | 410 S WALNUT ST | | ITASCA | IL | 60143 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| WIERDAK, FLORIAN | 523 LATHROP AVE | | | IL | 60305 | UNITED STATES | Unclaimed Checks | | | | $16.44 |
| WIERZBICIK, KARZIMIERZ | 6137 KIT CARSON DR | | HANOVER PARK | IL | 60133 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WIGGINS, RAFAEL | 6532 S FAIRFIELD AVE | | | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WIGGINS, SHARHONDA | 7535 S LUELLA AVE | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILBORN, ELZORA | 5562 S PRINCETON AVE | | CHICAGO | IL | 60621 | UNITED STATES | Unclaimed Checks | | | | $5.20 |
| WILCZEK, RONALD | RONALD WILCZEK | 6825 ROBERTS DR | WOODRIDGE | IL | 60517 | UNITED STATES | Unclaimed Checks | | | | $907.40 |
| WILDEY, LINDA | 7326 VANISTA CT | | ROCKFORD | IL | 61107 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| WILDING, D H | 13667 WESTERN AVE 3 | | BLUE ISLAND | IL | 60406 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| WILHELM, KAREN | 8031 HARRIER AVE | | | IL | 60431 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| WILKE, EDWARD | 1264 NATCHEZ TRACE CIR | | | IL | 60540 | UNITED STATES | Unclaimed Checks | | | | $6.80 |
| WILKERSON, LARIE | 5311 W ADAMS ST | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| WILLEKENS, JAMES | 13753 KIRKLAND DR | | HUNTLEY | IL | 60142 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| WILLEY, JEAN | 31444 S STONEY ISLAND AVE | | BEECHER | IL | 60401 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| WILLHITE, CHARLES | 2727 SOUTHLAND RD | | DECATUR | IL | 62521 | UNITED STATES | Unclaimed Checks | | | | $1.30 |
| WILLIAM RAINEY HARPER COLLEGE | 1200 W ALGONQUIN RD | | PALATINE | IL | 60067 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| WILLIAM, LAKETHA | 200 N KENNETH AVE 2 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILLIAMS | MRS DORRITT WILLIAMS | 4926 BAYVIEW DR | RICHTON PARK | IL | 60471 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| WILLIAMS TAMARA | 9530 S CONSTANCE AVE 205 | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS,  DWAYN | 13613 S EGGLESTON AVE | | | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILLIAMS, ALISON G M | 3440 S PARK AVE | | SPRINGFIELD | IL | 62704 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| WILLIAMS, ANTAWAIN | 7217 S HOYNE AVE | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILLIAMS, APRIL | 15817 WINDMILL LN | | PLAINFIELD | IL | 60544 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| WILLIAMS, AUDREY | 857 N HARDING AVE 2 | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILLIAMS, CANDICE | 7431 S COLES AVE     1A | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILLIAMS, CHRISTOPHER | 701 W 117TH PL      2 | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILLIAMS, DANIELLE | 735 N SPRINGFIELD AVE | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILLIAMS, DONZELL | 10548 S CORLISS AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| WILLIAMS, EARL | 215 55TH ST     218 | | CLARENDON HILLS | IL | 60514 | UNITED STATES | Unclaimed Checks | | | | $11.20 |
| WILLIAMS, ED | 30 WATERBURY LN N2 | | SCHAUMBURG | IL | 60193 | UNITED STATES | Unclaimed Checks | | | | $3.15 |
| WILLIAMS, JAMES | 5724 S BLACKSTONE AVE     3W | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| WILLIAMS, JESSICA | 9721 S WOODLAWN AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| WILLIAMS, JOANNA | 5455 W DRUMMOND PL | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $13.86 |
| WILLIAMS, JOHN | 2242 REMINGTON DR | | NAPERVILLE | IL | 60565 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| WILLIAMS, KENO | 1436 S RIDGEWAY AVE 2 | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILLIAMS, KESHA | 1719 FOREST COVE DR 302 | | MOUNT PROSPECT | IL | 60056 | UNITED STATES | Unclaimed Checks | | | | $8.10 |
| WILLIAMS, LAMONT | 7158 S CORNELL AVE 3 | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $8.01 |
| WILLIAMS, LATOYA | 3044 W MARQUETTE RD BSMT | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILLIAMS, LUCINDA | 7122 S CONSTANCE AVE 2 | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILLIAMS, MARCUS | 12028 S STEWART AVE | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILLIAMS, MARQUITA | 3601 S WELLS ST    1108 | | CHICAGO | IL | 60609 | UNITED STATES | Unclaimed Checks | | | | $12.50 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, MELISSA | 7213 S SAINT LAWRENCE AVE | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| WILLIAMS, MOSES | 3001 S KING DR    1005 | | CHICAGO | IL | 60616 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILLIAMS, RAMON | 254 TODD TER | | LYNWOOD | IL | 60411 | UNITED STATES | Unclaimed Checks | | | | $2.10 |
| WILLIAMS, RASHANA | 4510 W JACKSON BLVD 2 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| WILLIAMS, RAVEN | 4828 W ADAMS ST | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILLIAMS, SANDI | 833 N KEYSTONE AVE BSMT | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| WILLIAMS, SHANTEL | 324 S SACRAMENTO BLVD    1 | | CHICAGO | IL | 60612 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| WILLIAMS, SINTHIA | 14028 S ATLANTIC AVE 1B | | | IL | 60827 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| WILLIAMS, TANGIE | 2 MAPLE TRAIL CT | | BOLINGBROOK | IL | 60490 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILLIAMS, TERRY | 5307 S HYDE PARK BLVD No.1019 | | CHICAGO | IL | 60615 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| WILLIAMS, TERRY | 5307 S HYDE PARK BLVD No.1019 | | CHICAGO | IL | 60615 | UNITED STATES | Unclaimed Checks | | | | $42.50 |
| WILLIAMS, TIFFANY | 6741 S JEFFERY BLVD 1H | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| WILLIAMS, TOYA | 5940 W SUPERIOR ST 2 | | CHICAGO | IL | 60644 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILLIAMSON, J R | 61620 FELLOWS ST | | SOUTH BEND | IN | 46614 | UNITED STATES | Unclaimed Checks | | | | $15.87 |
| WILLIE SHAW | 4327 S PRAIRIE AVE | | CHICAGO | IL | 60653-3205 | UNITED STATES | Unclaimed Checks | | | | $66.75 |
| WILLIS, EULAMAN | 5519 S WASHTENAW AVE | | CHICAGO | IL | 60629 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| WILLIS, JONATHAN | 10140 S TORRENCE AVE 3S | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| WILLIS, KENNETH | 4619 MELTON RD    A | | GARY | IN | 46403 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| WILSON, GEORGE | 508 E 43RD ST    2B | | CHICAGO | IL | 60653 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| WILSON, LENORA | 9206 S ABERDEEN ST | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $12.10 |
| WILSON, LEROY | 6942 S HONORE ST | | CHICAGO | IL | 60636 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILSON, LESLIE | 8913 BUNKER LN | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | Unclaimed Checks | | | | $13.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSON, LOUELLA | 1223 E 85TH ST | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $21.48 |
| WILSON, MARY-MARTIN | 3750 N LAKE SHORE DR 13C | | CHICAGO | IL | 60613 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| WILSON, SANDRA | 3336 W EVERGREEN AVE | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILSON, SUZANNA | 825 VILLAGE CIR | | MARENGO | IL | 60152 | UNITED STATES | Unclaimed Checks | | | | $23.00 |
| WILSON, VERNICE | 5109 GRAND AVE | | WESTERN SPRINGS | IL | 60558 | UNITED STATES | Unclaimed Checks | | | | $5.95 |
| WILSON, VIVIAN | LINDY WILSON | 7966 MAURER RD | CROSS PLAINS | WI | 53528 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| WIMBERLY, JASON | 6132 W CUSTER AVE | | MILWAUKEE | WI | 53218 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| WINDER, ALICE | 186 W WASHINGTON CTR RD  UNIT A | | FORT WAYNE | IN | 46825 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| WINFREY, ANTHONY | 11040 S INDIANA AVE BSMT | | | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| WINKLER, MARY | 7719 STATE RD | | BURBANK | IL | 60459 | UNITED STATES | Unclaimed Checks | | | | $2.45 |
| WINN, MICHAEL | 165 NORWICH CT | | LAKE BLUFF | IL | 60044 | UNITED STATES | Unclaimed Checks | | | | $10.90 |
| WINOGENCIO, JESSE | 916 MULBERRY LN | | STREAMWOOD | IL | 60107 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WINOKUR, RICHARD | 5455 N SHERIDAN RD 615 | | CHICAGO | IL | 60640 | UNITED STATES | Unclaimed Checks | | | | $2.60 |
| WINSOR, HENRY | PO BOX 563 | | LAKE BLUFF | IL | 60044 | UNITED STATES | Unclaimed Checks | | | | $5.37 |
| WINTER, DENISE | 6738 S LANGLEY AVE | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| WINTERBAUER, V. | 6643 PINE LAKE DR | | TINLEY PARK | IL | 60477 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| WIRES, MICHELLE | 1716 E 80TH ST | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| WITTE, EARL | 1625 N SANTA FE AVE | | CHILLICOTHE | IL | 61523 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| WLLIS, KIMBERLY | 4218 W KAMERLING AVE    1 | | CHICAGO | IL | 60651 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WOJCIK, DOLORES | 14511 CLEVELAND AVE | | POSEN | IL | 60469 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| WOJCIK, JAMES J | 27W370 GENEVA RD 106 | | WEST CHICAGO | IL | 60185 | UNITED STATES | Unclaimed Checks | | | | $8.95 |
| WOJTKIEWICZ, STEVEN | 3722 KING GEORGE LN | | SAINT CHARLES | IL | 60174 | UNITED STATES | Unclaimed Checks | | | | $25.20 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WOLF, ELAINE | 4737 POPLAR AVE | | RICHTON PARK | IL | 60471 | UNITED STATES | Unclaimed Checks | | | | $2.81 |
| WOLF, LONI | 2931 DOCKSHIRE LN | | FORT WAYNE | IN | 46804 | UNITED STATES | Unclaimed Checks | | | | $32.50 |
| WOLFE, VALERIE | 10519 S LA SALLE ST | | CHICAGO | IL | 60628 | UNITED STATES | Unclaimed Checks | | | | $3.58 |
| WOLFF, JANICE | 2126 W CHARLESTON ST | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WOLFF, LINDA | 7409 ATKINSON CIR | | PLAINFIELD | IL | 60586 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| WOLFORD, ALAN | 1304 NE MADISON ST | | PEORIA | IL | 61603 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| WOLFSMITH, RICHARD | ESTATE OF MRS. RICHARD WOLFSMITH | 5041 N NEWCASTLE AVE | CHICAGO | IL | 60656 | UNITED STATES | Unclaimed Checks | | | | $13.20 |
| WOLK, THOMAS | THOMAS WOLK | 1375 REBECCA DR 402 | HOFFMAN ESTATES | IL | 60194 | UNITED STATES | Unclaimed Checks | | | | $15.75 |
| WOLUDKA, WALTER | 12042 S LOOMIS ST | | | IL | 60643 | UNITED STATES | Unclaimed Checks | | | | $43.25 |
| WOOD, ALISHA | 51 ELIZABETH ST    5 | | HAMMOND | IN | 46320 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| WOODARD, BRENDA | 7900 S MERRILL AVE 3B | | CHICAGO | IL | 60617 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| WOODRUFF, STEVE | 215 THURMAN AVE | | MICHIGAN CITY | IN | 46360 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| WOODS, DENNIS | 1178 HEARTLAND DR | | YORKVILLE | IL | 60560 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| WOODS, GERARDA | 3905 TOWER DR    503 | | | IL | 60471 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| WOODS, RACHEL | 2406 N KENNICOTT DR | | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WOODSON, QIANASONTE | 2901 S KING DR    908 | | CHICAGO | IL | 60616 | UNITED STATES | Unclaimed Checks | | | | $11.20 |
| WORD, ANORE | 1835 ILLINOIS ST | | GARY | IN | 46407 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| WORIX SR, CARL T | 6612 S MARQUETTE RD 2 | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| WORKFORCE DEV/STATE OF IN | 851 MARIETTA ST | | SOUTH BEND | IN | 46601 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| WRIGHT, ANDREA | 442 MICHIGAN CT 103 | | | IN | 46320 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WRIGHT, BRITTNEY | 8218 S MAY ST    1 | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| WRIGHT, COURTNEY | NWESTERN | 1915 MAPLE AVE 221 | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $1.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, SHANUTA | 8240 S DREXEL AVE 2B | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| WRIGHT, TASHA | 13912 S GRACE AVE | | ROBBINS | IL | 60472 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| WRIGHT, WILLIAM | 927 CIRCLE AVE | | FOREST PARK | IL | 60130 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| WYNN, JOSEPHINE | 9632 KEDVALE AVE 2REAR | | OAK LAWN | IL | 60453 | UNITED STATES | Unclaimed Checks | | | | $28.64 |
| Y BOATWRIGHT | 5471 S HYDE PARK BLVD | | CHICAGO | IL | 60615-5830 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| YARD HOUSE | 1170 | 8001 IRVINE CENTER DR | IRVINE | CA | 92618-2938 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YAROS, JEAN | 5502 W MARTIN DR | | MILWAUKEE | WI | 53208 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| YAZA, SINECIO | 509 GREGORY AVE 3B | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| YOON, YONG | 2721 GLENWOOD CT | | NAPERVILLE | IL | 60564 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| YOUDOVIN, IRA | 1 SOUTH FRANKLIN | | CHICAGO | IL | 60606 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| YOUNEVA, MILENA | 2025 COUNTRY CLUB DR 15 | | | IL | 60517 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| YOUNG, ALFRED | 22400 BUTTERFIELD RD 506 | | RICHTON PARK | IL | 60471 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| YOUNG, EMMA | 319 E 87TH ST | | | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| YOUNG, EMMA | 19W165 THERESA LN | | OAK BROOK | IL | 60523 | UNITED STATES | Unclaimed Checks | | | | $45.80 |
| YOUNG, LATONIA | 3075 E CHELTENHAM PL 208 | | CHICAGO | IL | 60649 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| YOUNG, LAURA | 9102 S AVALON AVE | | CHICAGO | IL | 60619 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| YOUNG, NICHOLAS | 3459 W FLOURNOY ST 2 | | CHICAGO | IL | 60624 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| YU, YONG | 12 PRINCETON LN | | HAWTHORNE WOODS | IL | 60047 | UNITED STATES | Unclaimed Checks | | | | $11.75 |
| YURK, JUDY | 2234 VALENCIA DR | | | IL | 60062 | UNITED STATES | Unclaimed Checks | | | | $4.21 |
| ZACARIAS, LUCY | 2563 WOODCLIFFE CT | | LISLE | IL | 60532 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| ZACCARIELLO, JILL A | 2417 N 75TH AVE        E | | ELMWOOD PARK | IL | 60707 | UNITED STATES | Unclaimed Checks | | | | $2.10 |
| ZAGORSKI, DONNA | 3330 N DRAKE AVE | | CHICAGO | IL | 60618 | UNITED STATES | Unclaimed Checks | | | | $6.70 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAHA, JUERGEN | ESTATE OF ZAHA | 9068 BEND OF THE RIVER RD | ROCKY MOUNT | NC | 27803 | UNITED STATES | Unclaimed Checks | | | | $3.32 |
| ZAMIAR, VIVIAN | 8919 OZARK ST | | MORTON GROVE | IL | 60053 | UNITED STATES | Unclaimed Checks | | | | $56.02 |
| ZAMORA, URIEC | 3018 S TRIPP AVE | | CHICAGO | IL | 60623 | UNITED STATES | Unclaimed Checks | | | | $2.80 |
| ZANDER, DICK | 1803 MONTAGUE RD | | ROCKFORD | IL | 61102 | UNITED STATES | Unclaimed Checks | | | | $357.78 |
| ZANDI, CHARLES | 461 TAHOE ST | | PARK FOREST | IL | 60466 | UNITED STATES | Unclaimed Checks | | | | $5.37 |
| ZANONT, TOM | 3314 GLENLAKE DR | | GLENVIEW | IL | 60025 | UNITED STATES | Unclaimed Checks | | | | $12.75 |
| ZAPATA, LORI | 9116 W OAKS AVE | | DES PLAINES | IL | 60016 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| ZAREM, ROBERT | 2 MATTESON BROOK LN | | SIMPSONVILLE | SC | 29681 | UNITED STATES | Unclaimed Checks | | | | $4.40 |
| ZARYCH, LINDA | 44 COUNTRY SQUIRE CT | | WEST LAFAYETTE | IN | 47906 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| ZAWORSKI, THERESA | 1430 S 61ST CT | | | IL | 60804 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ZDENECK, ROBERT | 10167 LAKE SHORE DR | | PLEASANT PRAIRIE | WI | 53158 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| ZEIGER, HEIDI | 2037 N KEDZIE   2ND FLR | | CHICAGO | IL | 60647 | UNITED STATES | Unclaimed Checks | | | | $170.00 |
| ZENTNER, HAROLD | 606 N MAPLE ST | | PROSPECT HEIGHTS | IL | 60070 | UNITED STATES | Unclaimed Checks | | | | $6.65 |
| ZHANG, JIAN | 81 SANTA FE CT | | WILLOW SPRINGS | IL | 60480 | UNITED STATES | Unclaimed Checks | | | | $16.54 |
| ZIDEK, CHARLES | 708 GALWAY DR | | | IL | 60070 | UNITED STATES | Unclaimed Checks | | | | $11.50 |
| ZIELINSKI, MARY | 8846 S HAMILTON AVE | | CHICAGO | IL | 60620 | UNITED STATES | Unclaimed Checks | | | | $1.72 |
| ZIMET, MICHELLE JOY | 945 S PARK TERR | | CHICAGO | IL | 60605 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| ZIMMER, SARAH | SARAH ZIMMER | 611 GUNDERSEN DR 310 | CAROL STREAM | IL | 60188 | UNITED STATES | Unclaimed Checks | | | | $14.50 |
| ZIMMERMAN, VIRGINIA | 4224 WOODLAKE DR | | HANOVER PARK | IL | 60133 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| ZINGHER MD, HARRY DR. | 417 W WASHINGTON ST | | RUSHVILLE | IL | 62681 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| ZINKOVICH, CINDY | 1801 W DIVERSEY PKY 31 | | CHICAGO | IL | 60614 | UNITED STATES | Unclaimed Checks | | | | $4.30 |
| ZLOCH, JOAN | 3915 ELM AVE | | BROOKFIELD | IL | 60513 | UNITED STATES | Unclaimed Checks | | | | $2.00 |

In re: Chicago Tribune Company

Schedule F
Unclaimed Checks

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZUFFANTE, JOYCE | 497 BLACKHAWK DR | | CAROL STREAM | IL | 60188 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| ZUSEVICS, NORMAN | 1036 N DRURY LN | | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| ZUURBIER, LISA | 1151 W CHELSEA WAY | | DECATUR | IL | 62526 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| ZWICKER, DEBBIE | 5508 W CREEKSIDE CT | | MC HENRY | IL | 60050 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| ZYDRON, WAYNE | 7629 BAIMBRIDGE DR | | DOWNERS GROVE | IL | 60516 | UNITED STATES | Unclaimed Checks | | | | $19.75 |
| ZYLKOWSKI, DOROTHY | 1124 LARKSPUR LN | | BATAVIA | IL | 60510 | UNITED STATES | Unclaimed Checks | | | | $26.00 |

In re: Chicago Tribune Company

Schedule F
Benefits Continuation

Case No. 08-13152

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Abraham-Terrell,Adrienne | | | Benefits Continuation | | Y | | Undetermined |
| Anderson,RichardR | | | Benefits Continuation | | Y | | Undetermined |
| Brown,MilbertO | | | Benefits Continuation | | Y | | Undetermined |
| Burton,Kevin | | | Benefits Continuation | | Y | | Undetermined |
| Carter,Robbie | | | Benefits Continuation | | Y | | Undetermined |
| deLama,George | | | Benefits Continuation | | Y | | Undetermined |
| Finch,DanielW | | | Benefits Continuation | | Y | | Undetermined |
| Fung,Raymond | | | Benefits Continuation | | Y | | Undetermined |
| Gibbard,MDaniel | | | Benefits Continuation | | Y | | Undetermined |
| Inch,RobertD | | | Benefits Continuation | | Y | | Undetermined |
| Jackson,Debra | | | Benefits Continuation | | Y | | Undetermined |
| Kampert,PatrickW | | | Benefits Continuation | | Y | | Undetermined |
| Lambert,Roger | | | Benefits Continuation | | Y | | Undetermined |
| Lea,Steven | | | Benefits Continuation | | Y | | Undetermined |
| Murphy,Michael | | | Benefits Continuation | | Y | | Undetermined |
| Price,Eric | | | Benefits Continuation | | Y | | Undetermined |
| Prisching,James | | | Benefits Continuation | | Y | | Undetermined |
| Ravenscraft,StephenM | | | Benefits Continuation | | Y | | Undetermined |
| Seeto,AnnaJ | | | Benefits Continuation | | Y | | Undetermined |
| Sherman,EdwardJ | | | Benefits Continuation | | Y | | Undetermined |
| Surico,DavidL | | | Benefits Continuation | | Y | | Undetermined |
| Taylor,CharlesB | | | Benefits Continuation | | Y | | Undetermined |
| VanderHeyden,LauraA | | | Benefits Continuation | | Y | | Undetermined |
| Walter,Andrew | | | Benefits Continuation | | Y | | Undetermined |
| Zurek,RaymondA | | | Benefits Continuation | | Y | | Undetermined |

In re: Chicago Tribune Company

Schedule F
Intercompany Liabilities

Case No. 08-13152

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 5800 Sunset Productions, Inc. | 5800 Sunset Blvd. | Los Angeles | CA | 90028 | UNITED STATES | Intercompany claim | | | | $53.91 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST | CHICAGO | IL | 60613-4397 | UNITED STATES | Intercompany claim | | | | $983,804.99 |
| Chicago Tribune Newspapers, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $20,307,980.63 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $71,739,002.57 |
| Chicagoland Publishing Company | 2000 S. York Rd. | Oak Brook | IL | 60523 | UNITED STATES | Intercompany claim | | | | $22,912,829.83 |
| Chicagoland Television News, Inc. | 2000 S. York Rd. | Oak Brook | IL | 60523 | UNITED STATES | Intercompany claim | | | | $6,252,087.77 |
| Eagle New Media Investments, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $6,783.38 |
| Hoy, LLC | 330 W. 34th St. | New York | NY | 10001 | UNITED STATES | Intercompany claim | | | | $1,347.29 |
| Los Angeles Times Communications LLC | 202 W. First Street | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $5,107,583.40 |
| Neocomm, Inc. | 633 N. Orange Ave. | Orlando | FL | 32801 | UNITED STATES | Intercompany claim | | | | $11,267,875.20 |
| Newspaper Readers Agency, Inc. | 777 W. Chicago Ave. | Chicago | IL | 60610 | UNITED STATES | Intercompany claim | | | | $90,053.30 |
| Orlando Sentinel Communications Company | 633 N. Orange Ave., P.O. Box 2833 | Orlando | FL | 32802 | UNITED STATES | Intercompany claim | | | | $10,786,848.59 |
| Sun-Sentinel Company | 200 E LAS OLAS BLVD | FT LAUDERDALE | FL | 33301 | UNITED STATES | Intercompany claim | | | | $4,923,499.63 |
| The Daily Press, Inc. | 7505 Warwick Blvd | Newport News | VA | 23607 | UNITED STATES | Intercompany claim | | | | $1,327,835.39 |
| Tribune Direct Marketing, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $321,455,426.47 |
| Tribune Finance, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $856,939,725.48 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,972,979,612.91 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $77,610,580.79 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $37,156,568.07 |
| Tribune Publishing Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $854,548,033.75 |

In re: Chicago Tribune Company

Schedule F
Letter Agreements

Case No. 08-13152

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Kammeraad-Decker,Sharon | | | Letter Agreements | | Y | | $94,288.35 |
| Sheldon,Edward | | | Letter Agreements | | Y | | $5,644.69 |

In re: Chicago Tribune Company

Schedule F
Other Compensation Plans

Case No. 08-13152

| Creditor name | Address 1 | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Biedron,Theodore J | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Brubaker,Rebecca M | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Doherty,Philip | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Dorsey,Jeffrey K | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Farrell,Joseph | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Fleck,Robert P | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Hunter,Tony | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Jacobs,Janice | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Jacobs,Susan R | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Kern,Gerould | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Kern,Gerould | | | | | | Transitional Compensation Plan Participant | x | x | | Undetermined |
| Manilla,Kathleen | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Moore,Bradley | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Tazioli,Lou | | | | | | MEIP Plan Participant | x | x | | Undetermined |

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Camacho,JoseA | | | Salary Continuation | | Y | | $7,187.70 |
| Castelluzzo,ReneeE | | | Salary Continuation | | Y | | $21,692.31 |
| Galauskas,James | | | Salary Continuation | | Y | | $8,511.75 |
| Kleinschmidt,Don | | | Salary Continuation | | Y | | $8,511.75 |
| Lipinski,AnnMarie | | | Salary Continuation | | Y | | $195,192.31 |
| Miles,DanielL | | | Salary Continuation | | Y | | $8,511.75 |
| Perez,JuanJ | | | Salary Continuation | | Y | | $8,511.75 |
| Poole,AndrewL | | | Salary Continuation | | Y | | $8,511.75 |
| Scholly,AlisonR | | | Salary Continuation | | Y | | $60,480.77 |
| Whisler,Jack | | | Salary Continuation | | Y | | $85,865.38 |
| Youngman,Owen | | | Salary Continuation | | Y | | $238,000.00 |

In re: Chicago Tribune Company

Schedule F Litigation Rider

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allen Francisco | C/O Staver & Gainsberg, P.C. | ATTN: Jared B. Staver | 120 W. Madison St. | Chicago | IL | 60602 | USA | Allen Francisco v. Oscar R. Molina and Chicago Tribune Newspaper, Case No. 06 L 5276 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | C/O The Law Offices of Emily Bass | 25 Washington Street | Suite 305 | Brooklyn | NY | 11201 | UNITED STATES | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Kohn, Swift & Graf PC | One South Broad Street | Suite 2100 | Philadelphia | PA | 19107 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hosie, Frost, Large & McArthur | One Market Street, Spear Street Tower | 22nd Floor | San Francisco | CA | 94109 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Girard Gibbs & De Bartolomeo LLP | 601 California St. | Suite 1400 | San Francisco | CA | 94108 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hoguet, Newman & Regal, L.L.P | 10 East 40th Street | | New York | NY | 10016 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |

Case No. 08-13152

In re: Chicago Tribune Company

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Society of Journalists and Authors and others similarly situated | c/o Grant & Eisenhofer, P.A. | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| Amiel Cueto | 7110 West Main Street | | | Belleville | IL | 62223 | USA | Amiel Cueto v. Chicago Tribune Company, Pulitzer Publishing Company, and Illinois Civil Justice League, Case No. 07 L 80 | Debtor defendant in Libel case | Y | Y | Y | Undetermined |
| Andy Martin | C/O Jenner & Block | One IBM Plaza | | Chicago | IL | 60611 | USA | Andy Martin v. Chicago Tribune Newspapers, Inc., Chicago Tribune Company, The Associated Press, Market Shares Corporation, Case No. 2006-CH-11621 | Debtor defendant in case | Y | Y | Y | Undetermined |
| Anthony Lamantia | C/O Anezi, Ozmon, Rodin, Novak & Kohen, Ltd. | ATTN: Telly C. Nakos | 161 North Clark Street | Chicago | IL | 60601 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Anthony, Degrado | C/O Raymond Asher | 200 W. Jackson Blvd | Suite 1050 | Chicago | IL | 60606 | USA | Worker's Compensation Case No. 00 WC 31091 | Workers' Compensation | Y | | | Undetermined |
| Antonia Varava Meijer Stores | | | | | | | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |

In re: Chicago Tribune Company

Schedule F Litigation Rider

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APPLEBAUM, DOUGLAS | C/O GARY STONE | 111 W. WASHINGTON ST. STE 1030 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 07WC037667 | Workers' Compensation | Y | | | Undetermined |
| APPLEBAUM, DOUGLAS | C/O DAVID BARISH | 77 WEST WASHINGTON 20TH FLOOR | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 08wc24254 | Workers' Compensation | Y | | | Undetermined |
| BATES, ELROY | C/O ANDREW LEONARD | 300 S. Ashland Ave, Ste101 | | CHICAGO | IL | 60607 | USA | Worker's Compensation Case No. 07WC04238 | Workers' Compensation | Y | | | Undetermined |
| BAVARO, RICHARD | C/O JOSEPH HAFFNER | 800 Waukegan Road, Suite 200 | | Glenview | IL | 60025 | USA | Worker's Compensation Case No. 05WC52039 | Workers' Compensation | Y | | | Undetermined |
| BIGGS, BRENDA | C/O Edwin Reyes | 40 W. Hubbard | | CHICAGO | IL | 60654 | USA | Worker's Compensation Case No. 08 WC 30583 | Workers' Compensation | Y | | | Undetermined |
| Bloomberg, L.P. | 731 Lexington Avenue | | | New York | NY | 10022 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| BONILLA, JUAN | C/O PATRICK NICKOLSON | 35 EAST WACKER DRIVE STE 1760 | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 08WC22246 | Workers' Compensation | Y | | | Undetermined |
| C/O RICHARD BAUM | 33 N. LASALLE ST. | | CHICAGO | IL | 60602 | 60602 | USA | Worker's Compensation Case No. 07WC27461 | Workers' Compensation | Y | | | Undetermined |

In re: Chicago Tribune Company

Schedule F Litigation Rider

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C/O RICHARD BAUM | 33 N. LASALLE ST. | | CHICAGO | IL | 60602 | 60602 | USA | Worker's Compensation Case No. 07WC39891 | Workers' Compensation | Y | | | Undetermined |
| CASAS, ALONZO | C/O PATRICK NICKOLSON | 35 EAST WACKER DRIVE STE 1760 | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 07wc57487 | Workers' Compensation | Y | | | Undetermined |
| CASIMINO, MARISELA | C/O MARK FINE | PO Box 151 | | OLYMPIA FIELDS | IL | 60461 | USA | Worker's Compensation Case No. 07WC17063 & 07WC28185 | Workers' Compensation | Y | | | Undetermined |
| COLE, LILLIE | C/O CHARLES LEVY | One N. LaSalle Street, Ste. 1525 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 06WC0991 | Workers' Compensation | Y | | | Undetermined |
| David Pociask | C/o Law Offices of David Gladish, P.C. | ATTN: David S. Gladish | 8320 Kennedy Avenue | Highland | IN | 46322 | USA | David Pociask v. Rossi Realty, Ltd. and Post Tribune, Case No. 45D02-0803-CT-86 | Personal Injury/Slip and Fall | Y | Y | Y | Undetermined |

In re: Chicago Tribune Company

Schedule F Litigation Rider

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONNAMARIO, RONALD | C/O Mangoni & Kreiter | 200 W. Monroe | | CHICAGO | IL | 60607 | USA | Worker's Compensation Case No. 82wc25135 | Workers' Compensation | Y | | | Undetermined |
| Dorothy Hrnyak Zurich North America on behalf of Menard Inc. | Zurich North America | ATTN: Kevin Blake | P.O. Box 512000 | Indianapolis | IN | 46251-2000 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Ediconsult Internazionale SRL | C/O Petro Palandri, Mirko Scapinella, and Marco Lenti | Via B. Telesio 2 | | Milan | | | Italy | Ediconsult Internazionale SRL v. Tribune Media Net, Inc. et al. | Contract Suit | Y | Y | Y | Undetermined |

In re: Chicago Tribune Company

Schedule F Litigation Rider

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Edward Arnett "Eddie" Johnson | c/o Robert H. Rosenfeld & Associates LLC | 33 N. Dearborn Street | Suite 1030 | Chicago | IL | 60602 | USA | Edward Arnett "Eddie" Johnson v. The Chicago Tribune Company; Clear Channel Communications, Inc.; Premiere Radio Networks, Inc.; John Edward "Skip" Bayless II; and Georgia Television Company d/b/a WSB-Television and WSBTV.com, Case No. 06 L 10771 | Debtor defendant in Libel / Slander case | Y | Y | Y | Undetermined |
| Edward Arnett "Eddie" Johnson | C/O Gold & Coulson | 11 S. LaSalle Street | Suite 2402 | Chicago | IL | 60603 | USA | Edward Arnett "Eddie" Johnson v. The Chicago Tribune Company; Clear Channel Communications, Inc.; Premiere Radio Networks, Inc.; John Edward "Skip" Bayless II; and Georgia Television Company d/b/a WSB-Television and WSBTV.com, Case No. 06 L 10771 | Debtor defendant in Libel / Slander case | Y | Y | Y | Undetermined |
| Elite Staffing Inc. | C/O Whiting Law Group, Ltd. | ATTN: Michael J. Goldberg | One East Wacker Drive | Chicago | IL | 60601 | USA | Penelope Henderson, Individually and as Next-of-Kin and Special Administrator of the Estate of Isaiah Shannon, Deceased v. Tribune Co., et al., Case No. 2007L005677 | Debtor defendant in Personal Injury case | Y | Y | Y | Undetermined |
| Employee 11 | | | | | | | | Employee 11 v. CTC, Case No. 2007 CN 3897 | IDHR Action | Y | Y | Y | Undetermined |

In re: Chicago Tribune Company

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee 18 | | | | | | | | Employee 18 v. CTC, Case No. 846-2008-15223 | EEOC Action | Y | Y | Y | Undetermined |
| Employee 21 | | | | | | | | Employee 21 v. Chicago Tribune Company IDHR Charge No. 2008CA1644 | IDHR Action | Y | Y | Y | Undetermined |
| Employee 22 | | | | | | | | Employee 22 v. Chicago Tribune Company EEOC Charge No. 440200706646 IDHR Charge No. 2008CN4074 | EEOC/IDHR Action | Y | Y | Y | Undetermined |
| F. Joan Johnson | C/O Radogno, Cameli & Hoag, P.C. | ATTN: Thomas F. Cameli | 20 South Clark Street | Chicago | IL | 60603 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| FAULKNER, ROBERT | C/O NICOLE SOMMERFELD | 640 N LASALLE ST. | | CHICAGO | IL | 60610 | USA | Worker's Compensation Case No. 07WC28624 | Workers' Compensation | Y | | | Undetermined |
| Fay Zinder | C/O Law Offices of Terrence E. Leonard | ATTN: Terrence E. Leonard | 100 West Monroe Street | Chicago | IL | 60603 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Fox News Network, LLC | C/O Hogan & Hartson LLP | ATTN: Timothy J. Lyden | 8300 Greensboro Drive, Suite 110 | McLean | VA | 22102 | USA | Fox News Network, LLC v. Chicago Tribune Company, Case No. 91184316 | Debtor defendant in Trademark Opposition Proceeding | Y | Y | Y | Undetermined |
| Fox News Network, LLC | C/O Hogan & Hartson LLP | ATTN: Timothy J. Lyden | 8300 Greensboro Drive, Suite 110 | McLean | VA | 22102 | USA | Fox News Network, LLC v. Chicago Tribune Company, Case No. 91184319 | Debtor defendant in Trademark Opposition Proceeding | Y | Y | Y | Undetermined |

Case No. 08-13152

In re: Chicago Tribune Company

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Frank Cardella | C/O Donald Angelini, Jr. | 1900 S. Spring Rd., Suite 500 | | Oak Brook | IL | 60523 | USA | Frank Cardella v. Stombolic-LLC, a limited liability company, Robert Stombolic, R.S. Enterprises of Illinois, Inc., an Illinois Corporation, and Chicago Tribune Company, Chicago Tribune Newspapers, Inc., and Chicago Tribune Press Service, Inc., Case No. 2008L009322 | Personal Injury | Y | Y | Y | Undetermined |
| Google, Inc. | 1600 Ampitheatre Parkway | | | Mountain View | CA | 94043 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| GRAVES, STEVEN | C/O LEO ALT | 221 N. LaSalle St. | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 07wc17270 | Workers' Compensation | Y | | | Undetermined |
| GREENE, ERICKA | C/O DAVID GREENSTEIN | 205 WEST RANDOLPH STREET | | CHICAGO | IL | 60606 | USA | Worker's Compensation Case No. 06WC27696 | Workers' Compensation | Y | | | Undetermined |
| Hillard Quint | R67242 Graham Correctional Center | P.O. Box 499 | | Hillsboro | IL | 62049 | USA | Hillard Quint v. Chicago Tribune Company, Case No. 08CH-28360 | Debtor defendant in Injunction case | Y | Y | Y | Undetermined |
| HINTON, NAPOLEON | C/O STEVEN CUMMINGS | 161 NORTH CLARK ST 21ST FLOOR | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 04WC41135 | Workers' Compensation | Y | | | Undetermined |
| HOPPE, DAVID | C/O JAMES RIDGE | 101 N. Wacker Drive | | CHICAGO | IL | 60606 | USA | Worker's Compensation Case No. 04WC59395 | Workers' Compensation | Y | | | Undetermined |
| Income Securities Advisors | 6175 NW 153rd Street | Suite 201 | | Miami Lakes | FL | 33014 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| JACKSON, ROSETTA | C/O IRA KLEINMUNTZ | 222 N. LASALLE ST. | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 04WC37811 | Workers' Compensation | Y | | | Undetermined |

In re: Chicago Tribune Company

Schedule F Litigation Rider

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON, ROSETTA | C/O IRA KLEINMUNTZ | 222 N. LASALLE ST. | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 04WC37811 | Workers' Compensation | Y | | | Undetermined |
| JACKSON, ROSETTA | C/O IRA KLEINMUNTZ | 222 N. LASALLE ST. | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 04WC37811 | Workers' Compensation | Y | | | Undetermined |
| JACKSON, ROSETTA | C/O IRA KLEINMUNTZ | 222 N. LASALLE ST. | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 04WC37811 | Workers' Compensation | Y | | | Undetermined |
| Jesse Jackson | C/O Sachs Earnest & Assoc. | ATTN: David M. Steinberg | 1 N. LaSalle Street | Chicago | IL | 60602 | USA | Jessie Jackson v. Joel M. Buss, AARO Roller Corp. and Chicago Tribune, Case No. 2005L-08255 | Debtor defendant in Personal Injury (Premises Liability) case | Y | Y | Y | Undetermined |
| Jessy Thomas | C/O The Law Offices of Frank M. Morelli, Jr. | 403 W. Galena | | Aurora | IL | 60506 | USA | Jessy Thomas v. Ljubisa Cetenovic and The Tribune Company, Case No. 081 7849 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| Kevin Ealy | C/O Brian J. Wanca | 3701 Algonquin #760 | | Rolling Meadows | IL | 60008 | USA | Kevin Ealy v. Chicago Tribune Company, Case No. 2000-L-02642 | Debtor defendant in Commercial Litigation case | Y | Y | Y | Undetermined |
| KIELBA, MICHAEL | C/O MICHAEL MAHAY | 35 E. Wacker | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 06wc35067 | Workers' Compensation | Y | | | Undetermined |
| KIELBA, MICHAEL | C/O JASON CARROLL | 77 W. WASHINGTON STREET | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 06WC35067 | Workers' Compensation | Y | | | Undetermined |
| KILLIS, KEVIN | C/O GARY STONE | 111 W. WASHINGTON ST. STE 1030 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 08wc27662 | Workers' Compensation | Y | | | Undetermined |
| KRAWCZYK, STEVE | C/O ROSS TYRRELL | 111 W. Washington Street, Suite 1120 | | CHICAGO | IL | 60602 | USA | Steven Krawczyk v. Chicago Tribune, Case No. 02 WC 7090 | Workers' Compensation | Y | | | Undetermined |
| KRAWCZYK, STEVE | C/O ROSS TYRRELL | 111 W. Washington Street, Suite 1120 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 04wc13223 & 06WC24152 | Workers' Compensation | Y | | | Undetermined |
| KRAWCZYK, STEVE | C/O ROSS TYRRELL | 111 W. Washington Street, Suite 1120 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 06WC18730 | Workers' Compensation | Y | | | Undetermined |

Case No. 08-13152

In re: Chicago Tribune Company

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KUCHARSKI, ROBERT | C/O ROBERT WARSASKI | 221 N. LaSalle St. | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 07WC38012 | Workers' Compensation | Y | | | Undetermined |
| KUCHARZ, JAMES | C/O DARON ROMANEK | ONE N. LASALLE ST, SUITE | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 03WC54152 & 05WC18265 | Workers' Compensation | Y | | | Undetermined |
| Luqman H. Mohammed | P.O. Box 369239 | | | Chicago | IL | 60636 | USA | Luqman Mohammed v. Kelly Services & Chicago Tribune Company , Case No. 08-cv-5252 | Debtor defendant in Employment Discrimination case | | Y | Y | Undetermined |
| MACKENZIE, ROBERT | C/O STEVEN MALMAN | 205 WEST RANDOLPH STREET STE 1040 | | CHICAGO | IL | 60606 | USA | Worker's Compensation Case No. 07WC11923 | Workers' Compensation | Y | | | Undetermined |
| MADRIGAL, JAMES | C/O GARY STONE | 111 W. WASHINGTON ST. STE 1030 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 03WC011770 | Workers' Compensation | Y | | | Undetermined |
| MADRIGAL, JAMES | C/O GARY STONE | 111 W. WASHINGTON ST. STE 1030 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 06WC26172 | Workers' Compensation | Y | | | Undetermined |
| MAZZONE, FRANK | C/O JAMES GUMBINER | 180 N. Michigan Av. | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 08WC10963 | Workers' Compensation | Y | | | Undetermined |
| MCKINNEY, MARCELLA | C/O ROSS TYRRELL | 111 W. Washington, Ste 1120 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 06 WC 24152 | Workers' Compensation | Y | | | Undetermined |
| Michael Cordts | C/O Winters Enright Salzetta & O'Brien LLC | ATTN: John F.Winters, Jr. | 111 W. Washington Street | Chicago | IL | 60602 | USA | Michael Cordts v. Chicago Tribune Co., Case No. 2005L009146 | Debtor defendant in Wrongful Termination case | Y | Y | Y | Undetermined |
| Michael Cordts | C/O Winters Enright Salzetta & O'Brien LLC | ATTN: John F.Winters, Jr. | 111 W. Washington Street | Chicago | IL | 60602 | USA | Michael Cordts v. Chicago Tribune Company and MedEval Corporation, Case No. 2007-L-06823 | Debtor defendant in Libel / Slander case | Y | Y | Y | Undetermined |
| MOORE, DARNELL | C/O DAVID MARTAY | 134 N. LA SALLE STREET | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 04WC49636 | Workers' Compensation | Y | | | Undetermined |
| MORRIS, SANDRA | C/O MARK STOOKAL | 205 WEST RANDOLPH STREET STE 440 | | CHICAGO | IL | 60606 | USA | Worker's Compensation Case No. 07WC49821 | Workers' Compensation | Y | | | Undetermined |
| NAZARENO, JOSE | C/O JOEL BELL | 221 N. LaSalle St. | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 08wc12681 | Workers' Compensation | Y | | | Undetermined |

In re: Chicago Tribune Company

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ, | 11212 S. ST. LAWRENCE | | | CHICAGO | IL | 60628 | USA | Worker's Compensation Case No. 04WC3978320 | Workers' Compensation | Y | | | Undetermined |
| ORTIZ, | 11212 S. ST. LAWRENCE | | | CHICAGO | IL | 60628 | USA | Worker's Compensation Case No. 04WC3978320 | Workers' Compensation | Y | | | Undetermined |
| ORTIZ, MARTIN | 901 FULLERTON AVENUE | | | MUNSTER | IN | 46321 | USA | Worker's Compensation Case No. 04WC3978320 | Workers' Compensation | Y | | | Undetermined |
| PACHECO, FELIX | C/O STEWART ORZOFF | 450 Skokie Blvd | | Northbrook | IL | 60607 | USA | Worker's Compensation Case No. 07WC11725 | Workers' Compensation | Y | | | Undetermined |
| Penelope Henderson | C/O Whiting Law Group, Ltd. | ATTN: Michael J. Goldberg | One East Wacker Drive | Chicago | IL | 60601 | USA | Penelope Henderson, Individually and as Next-of-Kin and Special Administrator of the Estate of Isaiah Shannon, Deceased v. Tribune Co., et al, Case No. 2007L005677 | Debtor defendant in Personal Injury case | | Y | Y | Undetermined |
| Penita, Harris | C/O Stephen Smalling | 55 West Monroe | Suite 900 | Chicago | IL | 60603 | USA | Worker's Compensation Case No. 00 WC 015913 | Workers' Compensation | Y | | | Undetermined |
| PHELAN, MARK | C/O ROBERT DUCKSTEIN | 39 S. LaSalle | | CHICAGO | IL | 60603 | USA | Worker's Compensation Case No. 06WC47651 | Workers' Compensation | Y | | | Undetermined |
| Rachel De Maso | C/O Joseph L. Planera & Assoc. | 222 Vlmer Rd. | Suite 2A | Chicago Heights | IL | 60411 | USA | Rachel De Maso v. Jewel Food Stores, Inc., Chicago Tribune Newspapers, Inc. a/k/a Chicago Triubne Company, Midwest Suburban Publishing, Inc. d/b/a Daily Southtown, Inc. and Chicago Sun-Times, LLC, Case No. 2007-M6-6101 | Debtor defendant in Personal Injury case | | Y | Y | Undetermined |
| RAMIREZ, RUDY | C/O KEN LEWIS | 180 N. LASALLE ST. | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 07WC55207 | Workers' Compensation | Y | | | Undetermined |

In re: Chicago Tribune Company

Schedule F Litigation Rider

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS, ENRICO | C/O MARK MORGENSTERN | 77 W. Washington Street, Suite 1515 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 08WC21331 | Workers' Compensation | Y | | | Undetermined |
| ROBINSON, ANTHONY | C/O RICH ALEKSY | 180 NORTH LASALLE ST STE 2925 | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 05WC27349 | Workers' Compensation | Y | | | Undetermined |
| ROBINSON, ANTHONY | C/O NICHOLAS FREEMAN | 180 NORTH LASALLE ST STE 2925 | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 05WC27349 & 05WC27350 | Workers' Compensation | Y | | | Undetermined |
| RUBINO, ROBERT | C/O PETER LEKAS | 221 N. LaSalle St. | | CHICAGO | IL | 60601 | USA | Worker's Compensation Case No. 06wc00647 | Workers' Compensation | Y | | | Undetermined |
| RUBIO, CARLOS | C/O GORDON & CENTRACCHIO | 211 W. Wacker Dr | | CHICAGO | IL | 60606 | USA | Worker's Compensation Case No. 07WC043297 | Workers' Compensation | Y | | | Undetermined |
| Shannon Isaiah Estate | C/O Whiting Law Group, Ltd. | ATTN Michael J. Goldberg | One East Wacker Drive | Chicago | IL | 60601 | USA | Penelope Henderson, Individually and as Next-of-Kin and Special Administrator of the Estate of Isaiah Shannon, Deceased v. Tribune Co., et al, Case No. 2007L005677 | Debtor defendant in Personal Injury case | Y | Y | Y | Undetermined |
| SLEIGHER, BRYAN | C/O Potter, Cohen | 3852 E Colorado Blvd | | Pasadena | Ca | 91107 | USA | Worker's Compensation Case No. 07WC03799 | Workers' Compensation | Y | | | Undetermined |
| Thomas L. Knight | 601 W. Liberty Drive | | | Wheaton | IL | 60187 | UNITED STATES | Thomas L. Knight v. Chicago Tribune Company, Maurice Possley and Ken Armstrong, Case No. 00L4988 | Libel/Slander Case | Y | Y | Y | Undetermined |
| THOMAS, LARRY | C/O Don Gallagher | 200 W. Burlington | | Clarendon Hills | IL | 60514 | USA | Worker's Compensation Case No. 08WC004996 | Workers' Compensation | Y | | | Undetermined |

In re: Chicago Tribune Company

Schedule F Litigation Rider

Case No. 08-13152

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tina Kunze Meijer Stores | | | | | | | | N/A | Potential Claim | Y | Y | Y | Undetermined |
| United Airlines | 77 W. Wacker Drive | 10th Floor | | Chicago | IL | 60601 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| URBAN, GEORGE | C/O MICHAEL HIGGINS | 20060 GOVERNORS DRIVE | | OLYMPIA FIELDS | IL | 60461 | USA | Worker's Compensation Case No. 06WC53673 | Workers' Compensation | Y | | | Undetermined |
| URBAN, GEORGE | C/O MICHAEL HIGGINS | 20060 Governors Drive | | OLYMPIA FIELDS | IL | 60461 | USA | Worker's Compensation Case No. 06WC53673 | Workers' Compensation | Y | | | Undetermined |
| WALKER, DAVID | C/O BOWMAN & CORDAY | 20 N. Clark St. | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 08wc001350 | Workers' Compensation | Y | | | Undetermined |
| WOODLEY, RONALD | 40740 NSU Route # 1 | | | Clayton | NY | 13624 | USA | Worker's Compensation Case No. 68510774 | Workers' Compensation | Y | | | Undetermined |

B6G (Official Form 6G) (12/07)

In re __Chicago Tribune Company_____,                    Case No.__08-13152_____
               **Debtor**                                                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |
| | |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| @ PROPERTIES /SHELBOURNE | 3101 N GREENVIEW AVE | | CHICAGO | IL | 60657-3171 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND @ PROPERTIES /SHELBOURNE DATED '2/1/2008 |
| @ PROPERTIES /SHELBOURNE | 3101 N GREENVIEW AVE | | CHICAGO | IL | 60657-3171 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND @ PROPERTIES /SHELBOURNE DATED '2/1/2008 |
| @ PROPERTIES /SHELBOURNE | 3101 N GREENVIEW AVE | | CHICAGO | IL | 60657-3171 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND @PROPERTIES DATED '01/01/08 |
| 1100 REMINGTON LLC | 1100 REMINGTON ROAD | | SCHAUMBURG | IL | 60173 | UNITED STATES | LEASE AGREEMENT - SCHAUMBURG 1100 REMINGTON, 1100 REMINGTON ROAD, 60173 |
| 1936 UNIVERSITY BRIDGE LLC | 1936 UNIVERSITY LANE, SUITE #A | | LISLE | IL | 60532 | UNITED STATES | LEASE AGREEMENT - LISLE TRIBUNE, 1936 UNIVERSITY LANE, SUITE #A, 60532 |
| 1ST QUALITY CIRCULATION GROUP | 2128 HITCHING POST LANE | ATTN: JEFF KOTTMEIER | SCHAUMBURG | IL | 60194 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| 2 LEFT FEET DANCE CLUB | 605 E OGDEN AVE | | NAPERVILLE | IL | 60563-3282 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND 2 LEFT FEET DANCE CLUB DATED '5/20/2008 |
| 2ND WIND EXERCISE EQUIPMENT | 7585 EQUITABLE DR | | EDEN PRAIRIE | MN | 55344-3674 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND 2ND WIND EXERCISE EQUIPMENT DATED '01/01/08 |
| 3 DAY BLINDS | 2220 E CERRITOS AVE | | ANAHEIM | CA | 92806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND 3 DAY BLINDS DATED '01/01/08 |
| 41 PLAZA PARTNERS, C/O CHARLES SAPORITO, JR. | 41 E. PLAZA DR. | | WESTMONT | IL | 60559 | UNITED STATES | LEASE AGREEMENT - WESTMONT 41 E PLAZA DR., 41 E. PLAZA DR., 60559 |
| 4-H DELIVERY SERVICE | 6899 ORCHARD LN | ATTN: TRACY CAMPOS | NAPERVILLE | IL | 60540 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| A & L NEWS | 115 WEST GENEVE APT #A | ATTN: KEITH ANDREWS | WESTMONT | IL | 60559 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| A C IMPORTS INC | 1410 W NORTHWEST HWY | | PALATINE | IL | 60067-1837 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND A C IMPORTS INC DATED '7/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| A C IMPORTS INC | 1410 W NORTHWEST HWY | | PALATINE | IL | 60067-1837 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND A C IMPORTS INC DATED '7/1/2008 |
| A H WINDMILLER & ASSOC | 420 W DIVERSEY PKWY | | CHICAGO | IL | 60614-6108 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND A H WINDMILLER & ASSOC DATED '5/1/2008 |
| A MARKETING RESOURCE LLC | 1185 N. CONCORD ST., STE. 228 | | SOUTH ST. PAUL | MN | 55075 | UNITED STATES | SALES AGREEMENT - TELEMARKETING SALES |
| A MARKETING RESOURCE LLC | 1185 N. CONCORD ST., STE. 228 | | SOUTH ST. PAUL | MN | 55075 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SALES |
| A SACCONE & SON | 6310 N CICERO AVE | | CHICAGO | IL | 60646-4422 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND A SACCONE & SON DATED '1/9/2008 |
| A SHADE BETTER/WESTMONT | 814 E OGDEN AVE | | WESTMONT | IL | 60559-1246 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND A SHADE BETTER/WESTMONT DATED '9/1/2008 |
| A&D NEWS | 536 CREEKSIDE DR. APT 205 | ATTN: SUSAN DICKERSON | PARK FOREST | IL | 60466 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| A&G FRESH MARKET | 5630 W BELMONT AVE | | CHICAGO | IL | 60634-5301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND A&G FRESH MARKET DATED '1/1/2008 |
| A.C.M. NEWS | 3303 SOUTH GROVE | ATTN: KEVIN MCDONALD | FOREST PARK, IL 60130 | IL | 60130 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| A.C.M. NEWS | 3303 S GROVE | ATTN: MAURICE RICE | FOREST PARK | IL | 60130 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| AAA TICKETS INC | 1139 W WEBSTER AVE | | CHICAGO | IL | 60614-3529 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AAA TICKETS INC DATED '10/1/2008 |
| ABARBANEL, SARAH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ABBAS, HASSAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ABBOTT, MARY LU | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ABC READERSHIP REPORTING | 900 N. MEACHAM ROAD | | SCHAUMBURG | IL | 60173-4968 | UNITED STATES | SERVICE CONTRACT - NAA SPONSORED READERSHIP AUDIT RESULTS THAT ARE PART OF THE CIRCULATION AUDIT |
| ABC THE WINDOWS GUYS | 7421 W IRVING PARK RD | | CHICAGO | IL | 60634-2139 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ABC THE WINDOWS GUYS DATED '1/1/2008 |
| ABC THE WINDOWS GUYS | 7421 W IRVING PARK RD | | CHICAGO | IL | 60634-2139 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ABC WINDOWS DATED '01/01/08 |
| ABOOD, MAUREEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ABRAHAM LINCOLN BOOK SHOP | 357 W CHICAGO AVE | | CHICAGO | IL | 60654-7587 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ABRAHAM LINCOLN BOOK SHOP DATED '6/5/2008 |
| ABRAHAM-TERRELL, ADRIENNE | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ABRAMSON, MICHAEL L. | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ACCESS ADVERTISING | 1527 S COOPER ST | | ARLINGTON | TX | 76010-4105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ACCESS ADVERTISING DATED '12/1/2008 |
| ACCURATE HEARCARE | 2700 W HIGGINS RD STE 120 | | HOFFMAN ESTATES | IL | 60169 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ACCURATE HEARCARE DATED '01/01/08 |
| ACE AUCTIONEERS AND | 3825 N LOWELL AVE | | CHICAGO | IL | 60641-2855 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ACE AUCTIONEERS AND DATED '6/13/2008 |
| ACIERTO, MIREYA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ADAMS, JANE MEREDITH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ADLER, JANE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ADLER, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADLER, TONY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ADPERFECT | PO BOX 693 | | PALM BEACH | FL | 33480 | UNITED STATES | VENDOR CONTRACT - CLASSIFIED PAGINATION VENDOR |
| ADSTAR | 4553 GLENCOE AVENUE | SUITE 300 | MARINA DEL REY | CA | 90292 | UNITED STATES | ADVERTISING AGREEMENT - AGREEMENT BETWEEN CHICAGO TRIBUNE AND ADSTAR FOR ADSTAR TO PROVIDE CLASSIFIED REMOTE AD ORDER SERVICE ON A PAY PER AD BASIS WITH AN ADDITIONAL YEARLY MAINTENANCE COSTS. |
| ADVANCED AUCTIONS | 6875 N EGGERT RD | | ROCK CITY | IL | 61070-9740 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ADVANCED AUCTIONS DATED '1/24/2008 |
| ADVANCED HEALTH | 401 N YORK ST | | ELMHURST | IL | 60126-5510 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ADVANCED HEALTH DATED '9/1/2008 |
| ADVANCED TECHNICAL SOLUTIONS | 20 MAIN STREET | | ACTON | MA | 01720 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CHICAGO TRIBUNE AGREEMENT WITH ATS DATED 9/10/07 |
| ADVANCED VEIN & LASER | 1800 HOLLISTER DR STE 121 | | LIBERTYVILLE | IL | 60048-5265 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ADVANCED VEIN & LASER DATED '9/1/2008 |
| ADVOCATE HEALTH CARE [ADVOCATE HEALTH CARE] | 2225 WINDSOR DRIVE | | OAK BROOK | IL | 60521 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ADVOCATE HEALTH CARE DATED '10/16/2008 |
| ADVOCATE HEALTH CARE [ADVOCATE HEALTH CARE] | 2225 WINDSOR DRIVE | | OAK BROOK | IL | 60521 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ADVOCATE HEALTH CARE DATED '5/1/2008 |
| ADVOCATE HEALTH CARE [DRYER MEDICAL CLINIC] | 1877 W DOWNER PL | | AURORA | IL | 60506-7302 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ADVOCATE HEALTH CARE DATED '5/1/2008 |
| AEROPARK LLC | 1012 AIRPARK DRIVE | UNITS 3, 4 | SUGAR GROVE | IL | 60554 | UNITED STATES | LEASE AGREEMENT - SUGAR GROVE 1012 AIRPARK, 1012 AIRPARK DRIVE, 60554 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DRIVE | ATTN: ANTHONY CALIENDO | NAPERVILLE | IL | 60540 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| AFFILIATED MARKETING INC  [ARMANETTI LIQUOR STORES] | 15127 S 73RD AVE STE A1 | | ORLAND PARK | IL | 60462-4326 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AFFILIATED MARKETING INC DATED '9/1/2008 |
| AFFILIATED MARKETING INC  [MALLOYS FINEST] | 580 ROOSEVELT RD | | GLEN ELLYN | IL | 60137-5744 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AFFILIATED MARKETING INC DATED '9/1/2008 |
| AFFILIATED MARKETING INC  [WINE DISCOUNT CENTER] | 15127 S 73RD AVE STE A1 | | ORLAND PARK | IL | 60462-4326 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AFFILIATED MARKETING INC DATED '9/1/2008 |
| AFRIYIE, ROSE S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AG NEWS | 443 E 87TH STREET | ATTN: JOHN PRESTA | HICKORY HILLS | IL | 60457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| AGFA CORP. | PO BOX 2123 | | CAROL STREAM | IL | 60132 | UNITED STATES | EQUIPMENT MAINTENANCE - EQUIPMENT MAINTENANCE AGREEMENT (DESCRIBE) |
| AGFA CORP. | PO BOX 2123 | | CAROL STREAM | IL | 60132 | UNITED STATES | EQUIPMENT MAINTENANCE AGREEMENT (DESCRIBE) - EQUIPMENT MAINTENANCE AGREEMENT (DESCRIBE) |
| AGFA GRAPHICS | 200 BALLARDVALE STREET | ATTN: DON BRYANT / SHASHANK MUNIM | WILLMINGTON | MA | 01887 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - 3850 IMAGERS HARDWARE |
| AGFA GRAPHICS | 200 BALLARDVALE STREET | ATTN: DON BRYANT / SHASHANK MUNIM | WILLMINGTON | MA | 01887 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - OUTPUT WORKFLOW - ARKITEX PRODUCER/NEWDRIVE/RIPS. |
| AIGLON, KELLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AIR COMFORT CORP | 2550 BRAGA DRIVE | | BROADVIEW | IL | 60155 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AIR COMFORT CORP | 2550 BRAGA DRIVE | | BROADVIEW | IL | 60155 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| AKASHIC IMAGING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AKASHIC IMAGING INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AKE LLC | 2985 GORDY PARKWAY | SUITE 118 | MARIETTA | GA | 30066 | UNITED STATES | SERVICE CONTRACT - SECURITY SERVICES FOR TRIBUNE CORRESPONDENT IN BAGHDAD |
| AKHTER, JAVEED | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AL PIEMONTE AUTO GROUP  [AL PIEMONTE CADILLAC] | 14 N. 963 RT.25 | | DUNDEE | IL | 60118 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AL PIEMONTE AUTO GROUP DATED '3/1/2008 |
| AL PIEMONTE AUTO GROUP  [AL PIEMONTE CHEVY] | 77 DUNDEE AVE. | | EAST DUNDEE | IL | 60118 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AL PIEMONTE AUTO GROUP DATED '3/1/2008 |
| AL PIEMONTE AUTO GROUP  [AL PIEMONTE FORD] | 2500 W NORTH AVE | | MELROSE PARK | IL | 60160-1130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AL PIEMONTE AUTO GROUP DATED '3/1/2008 |
| AL PIEMONTE AUTO GROUP  [ARLINGTON HEIGHTS FORD] | 801 W DUNDEE RD | | ARLINGTON HEIGHTS | IL | 60004-1417 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AL PIEMONTE AUTO GROUP DATED '3/1/2008 |
| ALAN ANDREA AUTO GROUP  [NORTH SHORE AUTO GROUP] | 1340 PARK AVE W | | HIGHLAND PARK | IL | 60035-2207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALAN ANDREA AUTO GROUP DATED '3/1/2008 |
| ALBERTO TREVINO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ALCHEMY IMAGING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ALDI | 372 W ONTARIO ST | | CHICAGO | IL | 60654 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALDI DATED '01/01/08 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALDI  [ALDI INC] | PO BOX 1398 | | VALPARAISO | IN | 46384-1398 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALDI DATED '1/29/2008 |
| ALDI BENNER COMPANY INC | 1200 N. KIRK ROAD | | BATAVIA | IL | 60510 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALDI BENNER COMPANY INC DATED '1/1/2008 |
| ALDI BENNER COMPANY INC | 1200 N. KIRK ROAD | | BATAVIA | IL | 60510 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALDI BENNER COMPANY INC DATED '1/1/2008 |
| ALESSIO, CAROLYN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ALEXIAN BROS PARENT ACCT  [ALEXIAN BROTHERS BEHAVIOR] | 600 ALEXIAN WAY | | ELK GROVE VILLAGE | IL | 60007-3370 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALEXIAN BROS PARENT ACCT DATED '2/1/2008 |
| ALEXIAN BROS PARENT ACCT  [ALEXIAN BROTHERS HEALTH SYS] | 1555 BARRINGTON RD | | HOFFMAN ESTATES | IL | 60169-1019 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALEXIAN BROS PARENT ACCT DATED '2/1/2008 |
| ALEXIAN BROS PARENT ACCT  [ST ALEXIUS MEDICAL CENTER] | 1555 BARRINGTON RD | | HOFFMAN ESTATES | IL | 60169-1019 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALEXIAN BROS PARENT ACCT DATED '2/1/2008 |
| ALFINI CONSTRUCTION CO | 1402 CAROL ST | | PARK RIDGE | IL | 60068-1277 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALFINI CONSTRUCTION CO DATED '1/9/2008 |
| ALISSA DOS SANTOS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ALLEN, PAUL A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ALLEN, TERRY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ALMADA, JEANETTE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ALPHA NEWS INC. | 4707 BELMONT RD | ATTN: ALFONSO CAMPOS | WESTMONT | IL | 60559 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALPHA NEWS INC. | 4707 BELMONT RD | ATTN: CORLEY SHARP | WESTMONT | IL | 60559 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| ALPINE MANAGEMENT | 315 LINDER AVE | | NORTHFIELD | IL | 60093-3424 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALPINE MANAGEMENT DATED '6/5/2008 |
| ALSIP HOME & NURSERY | 20601 S US ROUTE 45 | | FRANKFORT | IL | 60423-1390 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ALSIP HOME & NURSERY DATED '03/12/08 |
| ALTER, LESLIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ALTERNATIVE TRANSPORTATION | 3501 MARY AVE. | ATTN: LUKE STOWE | WAUKEGAN | IL | 60087 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| ALTMAN, JENNIFER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AM DELIVERY LLC | 515 S. BELMONT AVENUE | ATTN: TOMMY MEDINA | ADDISON | IL | 60101 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| AMCT NEWS INC | 4746 W. MONTANA | ATTN: ALAN MACDONALD | ADDISON | IL | 60101 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| AMERICAN AUCTION ASSOC | 8515 THOMAS AVE | | BRIDGEVIEW | IL | 60455-1735 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AMERICAN AUCTION ASSOC DATED '3/6/2008 |
| AMERICAN CHEV GEO | 9510 JOLIET RD | | HODGKINS | IL | 60525-4137 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AMERICAN CHEV GEO DATED '4/29/2008 |
| AMERICAN PHOENIX | PO BOX 7173 | | CHICAGO | IL | 60680-7173 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AMERICAN PHOENIX DATED '11/1/2008 |
| AMERICAN REALTY SERVICES | 6650 N NORTHWEST HWY | | CHICAGO | IL | 60631-1307 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AMERICAN REALTY SERVICES DATED '7/14/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMERICAN SALE, INC. | 8401 185TH ST | | TINLEY PARK | IL | 60487-9217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AMERICAN SALE, INC. DATED '03/01/08 |
| AMERICAN SALES CORP | 8401 185TH ST | | TINLEY PARK | IL | 60487-9217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AMERICAN SALES CORP DATED '3/1/2008 |
| AMERICASH JEWELERS | 16 W OGDEN AVE | | WESTMONT | IL | 60559-1358 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AMERICASH JEWELERS DATED '4/1/2008 |
| AMLINGS | BOESEN CHICAGO, 7101 S ADAMS, #7 | | WILLOWBROOK | IL | 60527 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| AMLINGS | BOESEN CHICAGO, 7101 S ADAMS, #7 | | WILLOWBROOK | IL | 60527 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| AMLINGS | BOESEN CHICAGO, 7101 S ADAMS, #7 | | WILLOWBROOK | IL | 60527 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| AMLINGS | BOESEN CHICAGO, 7101 S ADAMS, #7 | | WILLOWBROOK | IL | 60527 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| AMLINGS | BOESEN CHICAGO, 7101 S ADAMS, #7 | | WILLOWBROOK | IL | 60527 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| AMLINGS | BOESEN CHICAGO, 7101 S ADAMS, #7 | | WILLOWBROOK | IL | 60527 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| AMMESON, JANE ELLEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AMR | 1185 N. CONCORD ST, SUITE 228 | ATTN: BARRY O'ROURKE | SOUTH ST. PAUL | MN | 55075 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING |
| AMSLEEP, INC.,DBA/AMERICAN MATTRESS | 757 N LARCH AVE | | ELMHURST | IL | 60126-1513 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AMSLEEP, INC.,DBA/AMERICAN MATTRESS DATED '01/01/08 |
| AMY DICKINSON | 435 N MICHIGAN AVE. | SUITE 1500 | CHICAGO | IL | 60611 | UNITED STATES | SERVICE CONTRACT - PROVIDE FEATURES TO PUBLISH |
| ANCHOR SERVICES | 19205 STATE LINE RD | ATTN: SAMANTHA HERROD | MERRILLVILLE | IN | 46410 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDERSON, KAREN A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANDERSON, NANCY E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANDERSON, RICHARD R | | | | | | UNITED STATES | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ANDREWS, JOSEPH B | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANDRUS REALTY GROUP INC | 3311 W IRVING PARK RD | | CHICAGO | IL | 60618-3343 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ANDRUS REALTY GROUP INC DATED '10/1/2008 |
| ANN REPP BOOKBINDING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANNE BRENNAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANSUL, STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANTHONY PONTIAC BUICK GMC | 2727 BELVIDERE RD | | WAUKEGAN | IL | 60085-6007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ANTHONY PONTIAC BUICK GMC DATED '9/13/2008 |
| ANT-SIR, LTD | 120 N GREEN ST | | CHICAGO | IL | 60607-2318 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ANT-SIR, LTD DATED '2/15/2008 |
| ANZALDI, MICHAEL JAMES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| APELIAN RUG CO INC. | 2900 CENTRAL ST | | EVANSTON | IL | 60201-1224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND APELIAN RUG CO INC. DATED '12/1/2008 |
| APPEL, JACOB M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| APPLE CHEVROLET | 8585 159TH ST | | TINLEY PARK | IL | 60487-1166 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND APPLE CHEVROLET DATED '7/16/2008 |
| APPLEBAUM, ANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| APPRAISAL EDUCATION CENTER | 225 W WASHINGTON ST | | CHICAGO | IL | 60606-2418 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND APPRAISAL EDUCATION CENTER DATED '5/21/2008 |
| ARCHADECK OF NORTHERN CHGO LD | 740 W CARRIAGEWAY CIR | | PALATINE | IL | 60067-7143 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ARCHADECK OF NORTHERN CHGO LD DATED '3/5/2008 |
| ARETHA FOUCJH PRICE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ARGYRAKIS,  ANDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ARLETTA VAN BUREN | 5003 N. DAMEN | APT 2 | CHICAGO | IL | 60625 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| ARLETTA VAN BUREN | 5003 N. DAMEN, APT #2 | | CHICAGO | IL | 60625 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| ARLETTA VAN BUREN | 5003 N. DAMEN, APT #2 | | CHICAGO | IL | 60625 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| ARLINGTON MOTOR SPORTS | 1020 W NORTHWEST HWY | | ARLINGTON HEIGHTS | IL | 60004-5247 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ARLINGTON MOTOR SPORTS DATED '3/17/2008 |
| ARLINGTON TOYOTA | 935 W DUNDEE RD | | BUFFALO GROVE | IL | 60089-4101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ARLINGTON TOYOTA DATED '6/11/2008 |
| ARMSTRONG DOORS & WINDOWS | 7158 W HIGGINS AVE | | CHICAGO | IL | 60656-1974 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ARMSTRONG DOORS & WINDOWS DATED '3/8/2008 |
| ARNESEN, ERIC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ARPAC | 9511 RIVER ST | | SCHILLER PARK | IL | 60176-1019 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ARPAC DATED '4/9/2008 |
| ARTHUR GOLDNER & ASSOC INC | 707 SKOKIE BLVD STE 100 | | NORTHBROOK | IL | 60062-2836 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ARTHUR GOLDNER & ASSOC INC DATED '6/1/2008 |
| ARTWING STYLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ASA, RICHARD W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ASBURY COURT LLC | 1750 ELMHURST RD | | DES PLAINES | IL | 60018-1862 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ASBURY COURT LLC DATED '9/1/2008 |
| ASHLEY CAPITAL, LLC | 1401 E. 95TH ST. | BUILDING NO. 2 | CHICAGO | IL | 60628 | UNITED STATES | LEASE AGREEMENT - CHICAGO 1401 E. 95TH ST., 1401 E. 95TH ST., 60628 |
| ASMA, STEPHEN T | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ASSOCIATED PRESS | 450 W. 33RD ST | ATTN. TOM BRETTINGEN | NEW YORK | NY | 10001 | UNITED STATES | SERVICE CONTRACT - PUBLICLY PERFORM, DISPLAY AND OTHERWISE INCLUDE NEWS AND OTHER INFORMATION PROVIDED BY ASSOCIATED PRESS |
| AT & T/CINGULAR WIRELESS*** | 930 NATIONAL PKWY | | SCHAUMBURG | IL | 60173-5115 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AT & T/CINGULAR WIRELESS*** DATED '01/01/08 |
| AT&T | 32 AVE OF THE AMERICAS, SUITE | S580 | NEW YORK | NY | 10013 | UNITED STATES | PUBLISHING EQUIPMENT PURCHASE - NETWORK CONNECTION BETWEEN TRIBUNE TOWER AND FREEDOM CENTER (PLANT) |
| ATTIC CHILD PRESS INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ATTOUN, MARTHA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AUCTION CONSULTANTS, INC | 155 WASHBURN ST | | ELGIN | IL | 60123-7748 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AUCTION CONSULTANTS, INC DATED '3/23/2008 |
| AUDREY CHO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AUDREY CHO PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AUER, MONA ABBOUD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AURORA HEALTHCARE | WEST 231 NORTH 1440 STATE RD 164 | | WAUKESHA | WI | 53186 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AURORA HEALTHCARE DATED '5/6/2008 |
| AUSTIN LIQUORS | 3505 DEMPSTER ST | | SKOKIE | IL | 60076-2339 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AUSTIN LIQUORS DATED '1/16/2008 |
| AUSTIN, MICHAEL F | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AUTOHAUS ON EDENS/TOYOTA [AUTOHAUS ON EDENS] | 1600 FRONTAGE RD | | NORTHBROOK | IL | 60062-4129 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AUTOHAUS ON EDENS/TOYOTA DATED '8/1/2008 |
| AUTOHAUS ON EDENS/TOYOTA [NORTHBROOK TOYOTA] | 1600 FRONTAGE RD | | NORTHBROOK | IL | 60062-4129 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AUTOHAUS ON EDENS/TOYOTA DATED '8/1/2008 |
| AUTONATION USA [LIBERTYVILLE TOYOTA] | 1180 S MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-3717 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND AUTONATION USA DATED '1/1/2008 |
| AYRES FISHER, ADRIAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AZFAR, KIRAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| B&A NEWS | 4941 W. 92ND AVE | ATTN: BRANDEE WILSON | ST. JOHN | IN | 46373 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| B&H NEWS | 7633 W. 174TH ST. | ATTN: LOUIS PRESTA | HICKORY HILLS | IL | 60457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| B.A.M.S. NEWS | 2737 W 58TH PL | ATTN: DEBRA WOJCIECHOWSKI | MERRILLVILLE | IN | 46410 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BACHTELL, TOM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BACKENHEIMER, MARGARET | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BADGER AUCTIONEERS INC | PO BOX 247 | | THERESA | WI | 53091-0247 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BADGER AUCTIONEERS INC DATED '6/30/2008 |
| BADOWSKI,CHRISTINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BAE NEWS | 511 S. JOLIET ST | ATTN: BRANDY EASTON | HAMMOND | IN | 46323 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BAE NEWS | 511 S. JOLIET ST | ATTN: BRANDY EASTON | HAMMOND | IN | 46323 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BAIRD & WARNER RESIDENTIAL  [BAIRD & WARNER ARLGTN HTS] | 120 S LASALLE ST | | CHICAGO | IL | 60603-3403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BAIRD & WARNER RESIDENTIAL DATED '1/1/2008 |
| BAIRD & WARNER RESIDENTIAL  [BAIRD & WARNER CITY & SOUTH] | 120 S LASALLE ST | | CHICAGO | IL | 60603-3403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BAIRD & WARNER RESIDENTIAL DATED '1/1/2008 |
| BAIRD & WARNER RESIDENTIAL  [BAIRD & WARNER CRYSTL LAKE] | 120 S LASALLE ST | | CHICAGO | IL | 60603-3403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BAIRD & WARNER RESIDENTIAL DATED '1/1/2008 |
| BAIRD & WARNER RESIDENTIAL  [BAIRD & WARNER EVANSTON] | 120 S LASALLE ST | | CHICAGO | IL | 60603-3403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BAIRD & WARNER RESIDENTIAL DATED '1/1/2008 |
| BAIRD & WARNER RESIDENTIAL  [BAIRD & WARNER PARK RIDGE] | 120 S LASALLE ST | | CHICAGO | IL | 60603-3403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BAIRD & WARNER RESIDENTIAL DATED '1/1/2008 |
| BAIRD & WARNER RESIDENTIAL  [BAIRD & WARNER SCHAUMBURG] | 120 S LA SALLE ST | | CHICAGO | IL | 60603-3403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BAIRD & WARNER RESIDENTIAL DATED '1/1/2008 |
| BAIRD & WARNER RESIDENTIAL  [BAIRD & WARNER] | 120 S LASALLE ST | | CHICAGO | IL | 60603-3403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BAIRD & WARNER RESIDENTIAL DATED '1/1/2008 |
| BAIRD, ROBERT PHILLIP | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BAKER, LAUREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BALLINGER, BARBARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BANC OF AMERICA LEASING | P.O. BOX 371992 | LEASE ADMINISTRATION CENTER | PITTSBURGH | PA | 15250 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 1 SPOTTER |
| BANC OF AMERICA LEASING | P.O. BOX 371992 | LEASE ADMINISTRATION CENTER | PITTSBURGH | PA | 15250 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 10 TRACTORS |
| BANC OF AMERICA LEASING | P.O. BOX 371992 | LEASE ADMINISTRATION CENTER | PITTSBURGH | PA | 15250 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 2 DM VANS |
| BANC OF AMERICA LEASING | P.O. BOX 371992 | LEASE ADMINISTRATION CENTER | PITTSBURGH | PA | 15250 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 3 DM SUVS |
| BANC OF AMERICA LEASING | P.O. BOX 371992 | LEASE ADMINISTRATION CENTER | PITTSBURGH | PA | 15250 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 3 STEP VANS |
| BANC OF AMERICA LEASING | P.O. BOX 371992 | LEASE ADMINISTRATION CENTER | PITTSBURGH | PA | 15250 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 4 DM VANS |
| BANC OF AMERICA LEASING | P.O. BOX 371992 | LEASE ADMINISTRATION CENTER | PITTSBURGH | PA | 15250 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 7 TRACTORS |
| BANKS, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARGE, GINA P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARGIELSKI, LYDIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARNES, ANDREW M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARNETT, TRACEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARNEYS NEW YORK | 575 5TH AVE | | NEW YORK | NY | 10017-2422 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BARNEYS NEW YORK DATED '1/1/2008 |
| BARNEYS NEW YORK | 575 5TH AVE | | NEW YORK | NY | 10017-2422 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BARNEYS NEW YORK DATED '1/1/2009 |
| BARNHART, WILLIAM E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARNICH, TERRANCE L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARON, MATT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARRETT, SAMUEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARRINGTON VOLVO | 300 N HOUGH ST | | BARRINGTON | IL | 60010-3027 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BARRINGTON VOLVO DATED '3/1/2008 |
| BARRON, GARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARRONS | 340 SHUMAN BLVD | ATTN: MATT WILKINS | NAPERVILLE | IL | 60563 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| BARRY BRECHEISEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARSTOOLS ETC | 20100 N RAND RD | | PALATINE | IL | 60074-2030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BARSTOOLS ETC DATED '9/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BATEMAN, ROBERT L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BATH RESOURCE & DESIGN, INC | 22 W CALENDAR AVE | | LA GRANGE | IL | 60525-2373 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BATH RESOURCE & DESIGN, INC DATED '9/1/2008 |
| BAUMANN, PAUL D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BAUMGARTNER, BLAKE FREDERICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BAZZI, MOHAMAD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BDM PAPERWORKS | 3666 FILLMORE ST. | ATTN: CAROL MOLNAR | HAMMOND | IN | 46323 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BEATY, PAUL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BECKER, EVE R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BEDDING EXPERTS/MATTRESS WORLD | 6648 S NARRAGANSETT AVE | | BEDFORD PARK | IL | 60638-5112 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BEDDING EXPERTS/MATTRESS WORLD DATED '01/01/07 |
| BEEP | 155 E. ALGONQUIN RD | ATTN: JIM GALETANO | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| BEHR, ALAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BEHRENS, W. E. | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BELL & GOSSETT | 401 N MICHIGAN AVE STE 360 | | CHICAGO | IL | 60611-4281 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BELL & GOSSETT DATED '1/1/2008 |
| BELL, LAURA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BENEDICTINE UNIVERSITY | 5700 COLLEGE RD RM BH056 | | LISLE | IL | 60532-2851 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BENEDICTINE UNIVERSITY DATED '1/6/2008 |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BENJAMIN CHERNIVSKY PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BENSMAN, JULIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BERDAN, MARSHALL S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BERES, LOUIS RENE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BERGEN PARK PLACE, LLC | 2935 E. CLEAR LAKE AVE. | SUITE 3 | SPRINGFIELD | IL | 62702 | UNITED STATES | LEASE AGREEMENT - SPRINGFIELD 2935 E. CLEAR, 2935 E. CLEAR LAKE AVE., 62702 |
| BERGER & CO REALTORS | 6134 N MILWAUKEE AVE STE B | | CHICAGO | IL | 60646-3833 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BERGER & CO REALTORS DATED '2/21/2008 |
| BERGIN, MARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BERKHEISER, MEGAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BERRY, JASON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BEST BUY | P O BOX 270 | | MINNEAPOLIS | MN | 55440-0270 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BEST BUY DATED '05/01/08 |
| BEST SEATS AVAILABLE INC | 810 BRENTWOOD DR | | BENSENVILLE | IL | 60106-3209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BEST SEATS AVAILABLE INC DATED '7/12/2008 |
| BETH ANOSHENKO | 3743 W. 114TH PLACE | | CHICAGO | IL | 60655 | UNITED STATES | SERVICE CONTRACT - DB MARKETING CAMPAIGN EXECUTION |
| BETH FINKE INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BETTENHAUSEN DODGE | 17514 OAK PARK AVE | | TINLEY PARK | IL | 60477-3905 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BETTENHAUSEN DODGE DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BETTENHAUSEN DODGE | 17514 OAK PARK AVE | | TINLEY PARK | IL | 60477-3905 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BETTENHAUSEN DODGE DATED '1/1/2009 |
| BETZA, GREGORY JAMES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BIEMER, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BIERMA, NATHAN LYLE KLOOSTRA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BIG DOG DELIVERY SERVICE | 10240 O'CONNELL | ATTN: BRUCE BROE | HICKORY HILLS | IL | 60457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BIG NEWS | 2075 ROCKLAND DR. | ATTN: SUSAN MCGHEE | NORTH AURORA | IL | 60642 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BIGDA, CAROLYN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BIGGERS CHEVY ISUZU | 1385 E CHICAGO ST | | ELGIN | IL | 60120-4715 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BIGGERS CHEVY ISUZU DATED '1/1/2008 |
| BIGGERS CHEVY ISUZU | 1385 E CHICAGO ST | | ELGIN | IL | 60120-4715 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BIGGERS CHEVY ISUZU DATED '1/1/2009 |
| BIGGERS CHEVY ISUZU [BIGGERS/SCHAUMBURG MITSU] | 660 E GOLF RD | | SCHAUMBURG | IL | 60173-4510 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BIGGERS CHEVY ISUZU DATED '1/1/2008 |
| BIGGERS CHEVY ISUZU [BIGGERS/SCHAUMBURG MITSU] | 660 E GOLF RD | | SCHAUMBURG | IL | 60173-4510 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BIGGERS CHEVY ISUZU DATED '1/1/2009 |
| BIGGS, CHRISTINA M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BIGOLD, PATRICK L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BILARO, RONALD B | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BILL BECERRA | 7803 ELEANOR PLACE | | WILLOWBROOK | IL | 60527 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BILL JACOBS CHEVY/MAZDA | 2001 W JEFFERSON ST | | JOLIET | IL | 60435-8135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL JACOBS CHEVY/MAZDA DATED '3/1/2008 |
| BILL KAY AUTO GROUP [BILL KAY CHEVROLET] | 601 OGDEN AVE | | LISLE | IL | 60532-1333 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2008 |
| BILL KAY AUTO GROUP [BILL KAY CHEVROLET] | 601 OGDEN AVE | | LISLE | IL | 60532-1333 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2009 |
| BILL KAY AUTO GROUP [BILL KAY CHRYSLER NAPERVILLE] | 1550 W OGDEN AVE | | NAPERVILLE | IL | 60540-3919 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2009 |
| BILL KAY AUTO GROUP [BILL KAY CHRYSLER NAPERVILLE] | 1550 W OGDEN AVE | | NAPERVILLE | IL | 60540-3919 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2008 |
| BILL KAY AUTO GROUP [BILL KAY CHRYSLER PLYMOUTH] | 2100 OGDEN AVE | | DOWNERS GROVE | IL | 60515-2618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2008 |
| BILL KAY AUTO GROUP [BILL KAY FORD] | 14633 CICERO AVE | | MIDLOTHIAN | IL | 60445-2556 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2008 |
| BILL KAY AUTO GROUP [BILL KAY FORD] | 14633 CICERO AVE | | MIDLOTHIAN | IL | 60445-2556 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2009 |
| BILL KAY AUTO GROUP [BILL KAY PONTIAC GMC] | 2300 OGDEN AVE | | DOWNERS GROVE | IL | 60515-1711 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2008 |
| BILL KAY AUTO GROUP [BILL KAY PONTIAC GMC] | 2300 OGDEN AVE | | DOWNERS GROVE | IL | 60515-1711 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2009 |
| BILL KAY AUTO GROUP [BILL KAYS DOWNERS GRV NISSAN] | 1601 OGDEN AVE | | DOWNERS GROVE | IL | 60515-2736 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BILL KAY AUTO GROUP [BILL KAYS DOWNERS GRV NISSAN] | 1601 OGDEN AVE | | DOWNERS GROVE | IL | 60515-2736 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL KAY AUTO GROUP DATED '1/1/2009 |
| BILL STASEK CHEVROLET | 700 W DUNDEE RD | | WHEELING | IL | 60090-2606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL STASEK CHEVROLET DATED '2/21/2008 |
| BILL STASEK CHEVROLET | 700 W DUNDEE RD | | WHEELING | IL | 60090-2606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL STASEK CHEVROLET DATED '5/22/2008 |
| BILL SULLIVAN PONTIAC | 777 W DUNDEE RD | | ARLINGTON HEIGHTS | IL | 60004-1416 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BILL SULLIVAN PONTIAC DATED '4/10/2008 |
| BILMES, LINDA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BILZ, KENWORTHEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BINDERT, YOLANDA MARIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BINNY'S BEVERAGE DEPOT | 8935 N MILWAUKEE AVE | | NILES | IL | 60714-1736 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BINNY'S BEVERAGE DEPOT DATED '9/1/2008 |
| BINNY'S BEVERAGE DEPOT | 8935 N MILWAUKEE AVE | | NILES | IL | 60714-1736 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BINNY'S BEVERAGE DEPOT DATED '09/01/08 |
| BIRDTHISTLE, WILLIAM A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BIRMAN, BATHSHEBA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BIRNBAUM, JOSHUA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BISHOP, RANDY MACK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BITTINGER, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BJ NEWS | 7244 WEST PALMA LANE | ATTN: MICHAEL JAYKO | CHICAGO | IL | 60646 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BLACKWATER CONSTRUCTION | 7928 TRINITY CIRCLE | | TINLEY PARK | IL | 60487 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BLACKWATER CONSTRUCTION DATED '6/27/2008 |
| BLAETZ, ROBIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BLAIS, MADELEINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BLAKE, ROSEMARIE GRACE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BLEAKLEY JR, CRAWFORD HOYT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BLEECKER, SAMUEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BLITSTEIN, RYAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BLOCK 418, LLC | 55 SOUTH MAIN ST. | SUITE 343 | NAPERVILLE | IL | 60540 | UNITED STATES | LEASE AGREEMENT - NAPERVILLE 55 SOUTH MAIN, 55 SOUTH MAIN ST., 60540 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | UNITED STATES | EQUIPMENT LEASE - LEASE BLOOMBERG TERMINAL AND PC |
| BLOOMINGDALE ENTERPRISES I, LLC | 150 CHURCH STREET | UNIT A | ADDISON | IL | 60101 | UNITED STATES | LEASE AGREEMENT - ADDISON 150 CHURCH STREET, 150 CHURCH STREET, 60101 |
| BLOOMINGDALES | 1000 3RD AVE | | NEW YORK | NY | 10022-1280 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BLOOMINGDALES DATED '02/01/08 |
| BLUE MOON NEWS | 1143 WAUKEGAN RD. #7 | ATTN: DALE MORRIS | DEERFIELD | IL | 60015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BLUM, SUSAN D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BLUMBERG, GEORGE P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOB KING AUCTIONS | 2040 HONEY LOCUST DR | | ALGONQUIN | IL | 60102-4230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BOB KING AUCTIONS DATED '4/1/2008 |
| BOB VERDI | 1831 E MISSION HILLS ROAD | | NORTHBROOK | IL | 60062 | UNITED STATES | SERVICE CONTRACT - LICENSE TO PUBLISH MATERIAL |
| BOGDAN, STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BONAGURO, ALISON A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BONER, BRADLEY J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BON-TON/CARSON PIRIE SCOTT | 331 W WISCONSIN AVE | | MILWAUKEE | WI | 53203-2201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BON-TON/CARSON PIRIE SCOTT DATED '10/01/07 |
| BORCHERTS, JULIA L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BORCOVER, ALFRED | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BORDERS BOOKS PARENT ACCT  [BORDERS BOOKS] | 100 PHOENIX DR | | ANN ARBOR | MI | 48108-2202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BORDERS BOOKS PARENT ACCT DATED '5/11/2008 |
| BORGARDT, JEFF | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BOROWITZ, ANDREW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BOULEVARD COINS | 125 W SAINT CHARLES RD | | VILLA PARK | IL | 60181-2425 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BOULEVARD COINS DATED '9/1/2008 |
| BOWER, TIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BOWMAN, MICHAEL L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BOWYER, PAUL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOX OFFICE TICKETS | 1035 W ADDISON ST | | CHICAGO | IL | 60613-4304 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BOX OFFICE TICKETS DATED '8/28/2008 |
| BOYDEN-HOLMES, ZACHARY J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BOYSON NEWS | 8218 S. CALUMET AVE | ATTN: EUGENE BROWN | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BPB TRIBUNAL | 25984 W. INDIAN TRAIL RD | | BARRINGTON | IL | 60010 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| BPB TRIBUNAL | 25984 W. INDIAN TRAIL RD | | BARRINGTON | IL | 60010 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| BPB TRIBUNAL INC | 25984 W. INDIAN TRAIL ROAD | ATTN: BRYAN BURNS | BARRINGTON | IL | 60010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| BQS RLTY INC | 6023 N CICERO AVE | | CHICAGO | IL | 60646-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BQS RLTY INC DATED '3/1/2008 |
| BRADLEY 1000 LLC | 28457 N. BALLARD DR. | #G | LAKE FOREST | IL | 60045 | UNITED STATES | LEASE AGREEMENT - LAKE FOREST 28457 BALLARD, 28457 N. BALLARD DR., 60045 |
| BRADLEY, JASON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRAFF, DANIELLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRANDON, KAREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRANSCH INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRAVO, ALFRED A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRECHEISEN, BARRY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BREDAHL, BRENDA K | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BREDEMANN BUICK INC [BREDEMANN CHEVROLET] | 1401 DEMPSTER ST | | PARK RIDGE | IL | 60068-1185 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BREDEMANN BUICK INC DATED '1/15/2008 |
| BREDEMANN BUICK INC [BREDEMANN CHEVROLET] | 1401 DEMPSTER ST | | PARK RIDGE | IL | 60068-1185 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BREDEMANN BUICK INC DATED '1/15/2009 |
| BREDEMANN BUICK INC [BREDEMANN LEXUS OF GLENVIEW] | 2000 WAUKEGAN RD | | GLENVIEW | IL | 60025-1716 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BREDEMANN BUICK INC DATED '5/1/2008 |
| BREDEMANN BUICK INC [BREDEMANN TOYOTA OF PK RIDGE] | 1301 DEMPSTER ST | | PARK RIDGE | IL | 60068-1146 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BREDEMANN BUICK INC DATED '1/15/2008 |
| BREDEMANN BUICK INC [BREDEMANN TOYOTA OF PK RIDGE] | 1301 DEMPSTER ST | | PARK RIDGE | IL | 60068-1146 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BREDEMANN BUICK INC DATED '1/15/2009 |
| BRENDA STARR | 435 N MICHIGAN AVE. | SUITE 1500 | CHICAGO | IL | 60611 | UNITED STATES | SERVICE CONTRACT - PROVIDE FEATURES TO PUBLISH |
| BRERETON, ERIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRESLIN, JANET | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BREU, GIOVANNA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BREWSTER, ELIZABETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRIAN MOROWCZYNSKI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRIDGET MESSEL | 1521 BATES COURT | | SCHAUMBURG | IL | 60193 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| BRIDGEVIEW BANK GROUP | 7940 S HARLEM AVE | | BRIDGEVIEW | IL | 60455-1500 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BRIDGEVIEW BANK GROUP DATED '6/8/2008 |
| BRIGGS, JOHNATHON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRILLIANCE HONDA | 210 N IL ROUTE 31 | | CRYSTAL LAKE | IL | 60014-4517 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BRILLIANCE HONDA DATED '4/1/2008 |
| BRILLIANCE HONDA | 210 N IL ROUTE 31 | | CRYSTAL LAKE | IL | 60014-4517 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BRILLIANCE HONDA DATED '01/01/08 |
| BRINTON, TIMOTHY H | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRISTOL RENAISSANCE FAIRE | 12550 120TH AVE | | KENOSHA | WI | 53142-7337 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BRISTOL RENAISSANCE FAIRE DATED '6/17/2008 |
| BROADY, CATHERINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BROCKMAN, TERRA L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRODY, KAREN M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BROGAN, DIANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BROMFIELD, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BROOK HAVEN MARKET | 7516 S CASS AVE STE 30 | | DARIEN | IL | 60561-4457 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BROOK HAVEN MARKET DATED '11/7/2008 |
| BROOK, CAROL A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BROSINSKI, STEVEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BROWN, BRUCE D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BROWN, JAMES D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BROWN, MILBERT O | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BROWNSON, JEAN MARIE K | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BROZ GROUP REAL ESTATE | 2647 N LARAMIE AVE | | CHICAGO | IL | 60639-1613 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BROZ GROUP REAL ESTATE DATED '1/10/2008 |
| BRUCKNER, ANDREA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRUESKE, CRAIG S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRUTI ASSOCIATES | 233 W JOE ORR RD | | CHICAGO HEIGHTS | IL | 60411-1744 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND BRUTI ASSOCIATES DATED '4/4/2008 |
| BRYAN, WILLIAM H | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRYCE, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRYNCZYNSKI, JAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BUCK'S NEWS SERVICE | 124 LANCASTER PL. | ATTN: ROBERT BROOKS | DEERFIELD | IL | 60015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BUCKSTEIN, DENYS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BUKOWSKI, DOUGLAS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BULKO, RADLEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BULLINGTON, JONATHAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BUNDY, DONALD ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BURG DAVIS, JENNY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BURG DAVIS, JENNY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BURKS, GREG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BURR, RICHARD E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BURT TECHNOLOGIES | 32156 CASTLE COURT SUITE 206 | ATTN: MARC LEEK | EVERGREEN | CO | 80439 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - BURT LINE MANAGER. |
| BURT, SHEILA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BURTON, KEVIN D | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BUSHAS NEWS | 9039 BUNKER HILL DR. | ATTN: JEFF POLE | GRIFFITH | IN | 46319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BW NEWS MANAGEMENT | 22710 MILLER ROAD | ATTN: RON MENDENDOR P | TINLEY PARK | IL | 60477 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| BYRNE, DENNIS P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| C & B NEWS DELIVERY, INC. | 5318 WONDER LAKE RD | ATTN: RYAN NELL | WOODSTOCK | IL | 60098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| C & R DISTRIBUTORS | 270 WESTVIEW ST | ATTN: RON SIENKIEWICZ | ELGIN | IL | 60123 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| C D PEACOCK | 172 OAKBROOK CTR | | OAK BROOK | IL | 60523-1808 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND C D PEACOCK DATED '6/1/2008 |
| C.S.I. | 1109 PORTMARMOCK CT. | ATTN: MICHAEL WOODS | SOUTH HOLLAND | IL | 60473 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| CABINET WORLD INC | 1401 W NORTH AVE | | CHICAGO | IL | 60642-1534 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CABINET WORLD INC DATED '9/1/2008 |
| CACHEY BUILDERS | 9961 W 151ST ST | | ORLAND PARK | IL | 60462-3113 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CACHEY BUILDERS DATED '11/10/2008 |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CADILLAC OF NAPERVILLE | 1507 W OGDEN AVE | | NAPERVILLE | IL | 60540-3952 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CADILLAC OF NAPERVILLE DATED '1/6/2008 |
| CAFFEE'S NEWS SERVICE | 931 W JACKSON ST | ATTN: BEN CAFFEE | OTTAWA | IL | 61350 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| CALLAHAN, MAUREEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAMACHO, JOSE A | 5942 S SAWYER | | CHICAGO | IL | 60629 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| CAMELOT HOMES | 21627 SCHOOLHOUSE RD | | NEW LENOX | IL | 60451 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CAMELOT HOMES DATED '2/9/2008 |
| CAMERON, DIANE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAMERON, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAMILO SMITH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAMPBELL, LISA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CANFIELD, GREGORY B | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAPITAL REAL ESTATE SERVICES | 6215 W TOUHY AVE | | CHICAGO | IL | 60646-1105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CAPITAL REAL ESTATE SERVICES DATED '11/1/2008 |
| CAPORALE REALTY INC | 7646 W NORTH AVE | | ELMWOOD PARK | IL | 60707-4143 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CAPORALE REALTY INC DATED '1/14/2008 |
| CAPSTONE CLINICAL RESEARCH | 1880 W WINCHESTER RD | | LIBERTYVILLE | IL | 60048-5341 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CAPSTONE CLINICAL RESEARCH DATED '9/1/2008 |
| CARE CENTERS INC | 2201 W MAIN ST | | EVANSTON | IL | 60202-1519 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CARE CENTERS INC DATED '1/4/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CARLILE, JAY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAROL'S DELIVERY SERVICE | 1808 HEWITT ST | ATTN: CAROL KOLODZIEJ | STREATOR | IL | 61364 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| CARPENTER, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CARPET OUTLET INC | 1288 E DUNDEE RD | | PALATINE | IL | 60074-8313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CARPET OUTLET INC DATED '9/1/2008 |
| CARROLL, PETER J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CARTER, ROBBIE M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CASEY, KEVIN P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CASTELLUZZO, RENEE E | 409 CUMBERLAND | | PARK RIDGE | IL | 60068 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| CASTLE, LAURA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CATHERINE DOUGHERTY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CATHERINE TOTH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CATHOLIC CEMETERIES | 1400 S WOLF RD | | HILLSIDE | IL | 60162-2105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CATHOLIC CEMETERIES DATED '9/1/2008 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE COMPANY | 2115 OAK LEAF ST. | | JOLIET | IL | 60435 | UNITED STATES | LEASE AGREEMENT - JOLIET 2115 OAK LEAF ST., 2115 OAK LEAF ST., 60435 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE COMPANY | 320 ROCBAAR DR. | ROMEOVILLE TRIBUNE | ROMEOVILLE | IL | 60446 | UNITED STATES | LEASE AGREEMENT - ROMEOVILLE 320 ROCBAAR DR, 320 ROCBAAR DR., 60446 |
| CBANKER CORPORATE OFFICE | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CBANKER CORPORATE OFFICE DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CBANKER CORPORATE OFFICE [COLDWELL BANKER EDGEBROOK] | 5404 W DEVON AVE | | CHICAGO | IL | 60646-4106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CBANKER CORPORATE OFFICE DATED '1/1/2008 |
| CBI, INC. | THE NEWSPAPER CENTER | 11600 SUNRISE VALLEY DRIVE | RESTON | VA | 22091 | UNITED STATES | PARTNERSHIP AGREEMENT - NNN PARTNERSHIP AGREEMENT BETWEEN CHICAGO TRIBUNE AND CBI, INC. DATED 04/01/1994 |
| CCT, LLC | 781 MICHAEL DR. | | CHESTERTON | IN | 46304 | UNITED STATES | LEASE AGREEMENT - CHESTERTON 781 MICHAEL DR, 781 MICHAEL DR., 46304 |
| CEDAR REALTY COMPANY | 1405 W DIVERSEY PKWY | | CHICAGO | IL | 60614-1111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CEDAR REALTY COMPANY DATED '9/1/2008 |
| CELLIT | 213 W. INSTITUTE PLACE | SUITE 611 | CHICAGO | IL | 60610 | UNITED STATES | ADVERTISING AGREEMENT - MOBILE ADVERTISING VENDOR FOR CLASSIFIED LISTINGS |
| CELLIT | 213 W INSTITUTE PLACE, ST 611 | | CHICAGO | IL | 60610 | UNITED STATES | SERVICE CONTRACT - MOBILE APPLICATION SERVICES AGREEMENT BETWEEN CHICAGO TRIBUNE COMPANY AND CELLIT DATED 07/2008 |
| CENTEGRA HEALTH SYSTEM | 385 MILLENNIUM DR | | CRYSTAL LAKE | IL | 60012-3761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTEGRA HEALTH SYSTEM DATED '1/1/2008 |
| CENTERPOINT ENERGY | 3010 HIGHLAND PARKWAY, STE 525 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| CENTERPOINT ENERGY | 3010 HIGHLAND PARKWAY, STE 525 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| CENTRAL STATES | P.O. BOX 5116 | | DES PLAINES | IL | 60017-5116 | UNITED STATES | COLLECTIVE BARGAINING MEDICAL CONTRACT BETWEEN CHICAGO TRIBUNE DRIVERS AND CENTRAL STATES |
| CENTRAL/REMAX [REMAX CENTRAL] | 455 N ROSELLE RD | | ROSELLE | IL | 60172-5010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTRAL/REMAX DATED '6/1/2008 |
| CENTURY 21 A TEAM | 5128 W IRVING PARK RD | | CHICAGO | IL | 60641-2624 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTURY 21 A TEAM DATED '4/6/2008 |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CENTURY 21 COACHLIGHT | 7735 N MILWAUKEE AVE | | NILES | IL | 60714-4733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTURY 21 COACHLIGHT DATED '10/1/2008 |
| CENTURY 21 ELM REALTORS | 741 DEVON AVE | | PARK RIDGE | IL | 60068-4734 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTURY 21 ELM REALTORS DATED '9/28/2008 |
| CENTURY 21 GRANDE REALTY | 4728 N HARLEM AVE | | HARWOOD HEIGHTS | IL | 60706-4607 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTURY 21 GRANDE REALTY DATED '3/31/2008 |
| CENTURY 21 HOMETOWN | 7821 W BELMONT AVE | | ELMWOOD PARK | IL | 60707-1058 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTURY 21 HOMETOWN DATED '4/21/2008 |
| CENTURY 21 MB | 4179 DUNDEE RD | | NORTHBROOK | IL | 60062-2129 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTURY 21 MB DATED '1/1/2008 |
| CENTURY 21 MCMULLEN REALTY | 6400 N NORTHWEST HWY STE 1 | | CHICAGO | IL | 60631-1792 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTURY 21 MCMULLEN REALTY DATED '6/1/2008 |
| CENTURY 21 SGR INC | 1823 S MICHIGAN AVE | | CHICAGO | IL | 60616-1601 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTURY 21 SGR INC DATED '1/1/2008 |
| CENTURY 21 SHORELINE INC | 4020 GOLF RD | | SKOKIE | IL | 60076-1409 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTURY 21 SHORELINE INC DATED '10/1/2008 |
| CENTURY 21 UNIVERSAL | 7300 N WESTERN AVE | | CHICAGO | IL | 60645-1857 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CENTURY 21 UNIVERSAL DATED '2/11/2008 |
| CERTIFIED GROCERS | 711 JORIE BLVD | | OAK BROOK | IL | 60523-4425 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CERTIFIED GROCERS DATED '09/01/06 |
| CHAFF NEWS SERVICE | 31 E 117TH PL | ATTN: MAGDALENO YEPEZ | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHAMBERLAIN GROUP | 576 W LAMONT RD | | ELMHURST | IL | 60126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CHAMBERLAIN GROUP DATED '1/15/2008 |
| CHAMBERS, NATHAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHAMPION DODGE OF BARRINGTON | 505 W NORTHWEST HWY | | BARRINGTON | IL | 60010-3050 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CHAMPION DODGE OF BARRINGTON DATED '3/1/2008 |
| CHAMPLIN, CLAY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHANG, MICHELLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHANNICK, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHARLES E. YOUNG | 1270 W. GRAND AVE | | DECATUR | IL | 62522 | UNITED STATES | SUBLEASE AGREEMENT - DECATUR - CHARLES E YOUNG, 1270 W. GRAND AVE, 62522 |
| CHARLES SENTIES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHARLES, JOHN A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHENG, FAYE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHENOWETH, GREGG A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHEUSE, ALAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHICAGO BEARS | 1000 FOOTBALL DRIVE | ATTN: DIRECTOR OF LEGAL AFFAIRS | LAKE FOREST | IL | 60045 | UNITED STATES | SPONSORSHIP AGREEMENT - SPONSORSHIP |
| CHICAGO COMMUNICATIONS LLC | 200 SPANGLER AVE | | ELMHURST | IL | 60126 | UNITED STATES | SERVICE CONTRACT - SAFETY |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHICAGO COMMUNICATIONS LLC | 200 SPANGLER AVE | | ELMHURST | IL | 60126 | UNITED STATES | SERVICE CONTRACT - SAFETY |
| CHICAGO DEFENDER | 407 E FORT ST, SUTIE 410 | ATTN: HIRAM ERIC JACKSON | DETROIT | MI | 48226 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| CHICAGO FOUNDATION FOR WOMEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHICAGO JEWELERS INC. | 821 E ROOSEVELT RD | | LOMBARD | IL | 60148-4744 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CHICAGO JEWELERS INC. DATED '10/30/2008 |
| CHICAGO NEW MEDIA SUMMIT BOARD | 400 N. WOLCOTT 3RD FLOOR | ATTN: JOHN PATTERSON | CHICAGO | IL | 60622 | UNITED STATES | SPONSORSHIP AGREEMENT - EVENT SPONSORSHIP |
| CHICAGO POLICY ASSOCIATES LLC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHICAGO TICKET CONNECTION | 122 S FRANKLIN ST | | CHICAGO | IL | 60606-4606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CHICAGO TICKET CONNECTION DATED '3/16/2008 |
| CHILANGA NEWS SERVICE, INC. | 257 NORDIC AVE. #2E | ATTN: GABRIELA ARRENDONDO | SCHAUMBURG | IL | 60173 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| CHILANGA NEWS SERVICE, INC. | 257 NORDIC AVE. #2E | ATTN: GABRIELA ARRENDONDO | SCHAUMBURG | IL | 60173 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| CHIN, MARCOS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHINA FURNITURE & ARTS | 35 S CASS AVE | | WESTMONT | IL | 60559-1850 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CHINA FURNITURE & ARTS DATED '3/28/2008 |
| CHINESE WORLD JOURNAL | 1334 ENTERPRISE DR | ATTN: TOM LAI | ROMEOVILLE | IL | 60446 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| CHOSLOVSKY, WILLIAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRIS CUMMINS PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHRIS KELSCH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHRISTIAN, SUE ELLEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHRISTIANSEN, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHRISTIE, ANNIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHU, LOUISA L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHUCK KEOUGH | 2245 OAK HILL DR | | LISLE | IL | 60532-2055 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CHUCK KEOUGH DATED '4/1/2008 |
| CHURCH OF THE ASCENSION | 1133 N LA SALLE DR | | CHICAGO | IL | 60610-2601 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CHURCH OF THE ASCENSION DATED '1/9/2008 |
| CIABATTARI, JANE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CICERO NEWS AGENCY | 5200 W 133RD ST. | ATTN: BRUCE BROE | HICKORY HILLS | IL | 60457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| CICERO NEWS AGENCY | 5200 W 133RD ST. | ATTN: DOMINICO SANSONE | HICKORY HILLS | IL | 60457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| CICERO NEWS AGENCY | 5200 W 133RD ST. | ATTN: EDGAR GASTELUM | ROCKDALE | IL | 60436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| CINCINNATI INDUSTRIAL | 2020 DUNLAP ST | | CINCINNATI | OH | 45214-2310 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CINCINNATI INDUSTRIAL DATED '7/9/2008 |
| CIRCLE B BUILDERS | PO BOX 1716 | | FRANKFORT | IL | 60423-7673 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CIRCLE B BUILDERS DATED '3/7/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CISCO | 170 WEST TASMAN DR | | SAN JOSE | CA | 95134-1706 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CISCO EQUPMENT SOFTWARE AND HARDWARE MAINTENANCE |
| CISNEROS NEWS | 6149 S. PARKSIDE AVE | ATTN: DONALD LEWIS | CHICAGO | IL | 60632 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| CISNEROS NEWS | 6149 S. PARKSIDE AVE | ATTN: JOANN HOLIDAY | CHICAGO | IL | 60612 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| CITIZENS FIRST NATIONAL BANK | 1830 MOEN AVENUE | ROCKDALE TRIBUNE | ROCKDALE | IL | 60436 | UNITED STATES | LEASE AGREEMENT - ROCKDALE 1830 MOEN AVE, 1830 MOEN AVENUE, 60436 |
| CITY CENTER PROPERTIES, LLC | 2820 WEST 48TH PLACE | | CHICAGO | IL | 60632 | UNITED STATES | LEASE AGREEMENT - CHICAGO 2820 WEST 48TH PL, 2820 WEST 48TH PLACE, |
| CKELSCH INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLAIRE ZULKEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLANCY, MICHAEL E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLARITAS | PO BOX 533028 | | ATLANTA | GA | 30353 | UNITED STATES | SERVICE CONTRACT - PRIZMNE DIRECTORY, IMARK |
| CLARK NORTHWEST PARTNERS, LP | 6675 DANIEL BURNHAM DRIVE | SUITE E | PORTAGE | IN | 46368 | UNITED STATES | LEASE AGREEMENT - PORTAGE 6675 DANIEL BURNH, 6675 DANIEL BURNHAM DRIVE, 46368 |
| CLARK, ELLEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLARK, ERIC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLARKE, GREGORY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLARKE, JAY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLASSIC OAK DESIGNS | 1125 CARNEGIE ST | | ROLLING MEADOWS | IL | 60008-1008 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CLASSIC OAK DESIGNS DATED '9/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLASSIC TICKETS | 111 W JACKSON BLVD LBBY LEVEL | | CHICAGO | IL | 60604-3589 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CLASSIC TICKETS DATED '10/1/2008 |
| CLAUDE DEBUSSY FILMS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLAY CHAMPLIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLEANING DETAIL | 1919 S HIGHLAND AVE STE 137D | | LOMBARD | IL | 60148-6135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CLEANING DETAIL DATED '2/1/2008 |
| CLERK OF THE CIRCUIT COURT OF COOK COUNTY | RICHARD DALEY CENTER | ROOM 1001 | CHICAGO | IL | 60602 | UNITED STATES | SERVICE CONTRACT - ACCESS TO ONLINE COURT DATA |
| CLINTON KELLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLINTON KELLY INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLOUD, MARK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CMK DEVELOPMENT CORP | 1658 N MILWAUKEE AVE | | CHICAGO | IL | 60647-5651 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CMK DEVELOPMENT CORP DATED '1/1/2008 |
| CMM DELIVERY | 19742 CAMBRIDGE RD. | ATTN: CHARLES MILLER | LAKE FOREST | IL | 60045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| COBALT INDUSTRIAL REIT | 450 E. CONGRESS PRK. | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | LEASE AGREEMENT - CRYSTAL LAKE 450 CONGRESS, 450 E. CONGRESS PRK., 60014 |
| COCLANIS, PETER A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COCOTOS, TOM NICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COEN, MAURO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COHEN, AARON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWELL BANKER RESIDENTIAL BROKERAGE DATED '01/01/08 |
| COLDWELL BNK HONIG-BELL | 950 ESSINGTON RD | | JOLIET | IL | 60435-2859 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWELL BNK HONIG-BELL DATED '4/1/2008 |
| COLDWLL BANKR [CBANKER COMMERCIAL] | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER DEERFIELD-744 WKGN] | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER EVANSTON-CENTRAL] | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER GOLD COAST ST PKWY] | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER HARLEM] | 4950 N HARLEM AVE | | HARWOOD HEIGHTS | IL | 60706-3558 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER LAKEVIEW] | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER LINCOLN PARK-PLAZA] | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER RESIDENTIAL BROKEAGE] | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |

In re: Chicago Tribune Company
Schedule G
Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLDWLL BANKR [CBANKER WILMETTE] | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER WINNETKA-SOUTH] | 2215 SANDERS RD | | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [COLDWELL BANKER CAROL STREAM] | 990 W ARMY TRAIL RD | | CAROL STREAM | IL | 60188-9068 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [COLDWELL BANKER HINSDALE] | 133 E OGDEN AVE | | HINSDALE | IL | 60521-3551 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [COLDWELL BANKER RESIDENTIAL] | 2215 SANDERS RD STE 300 | | NORTHBROOK | IL | 60062-6134 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [COLDWELL B'KR LANSING] | 2 RIVER PL STE K | | LANSING | IL | 60438-6038 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [COLDWELL B'KR OAK BRK SALES] | 1225 W 22ND ST | | OAK BROOK | IL | 60523-2125 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER BARRINGTON] | 2215 SANDERS RD STE 300 | CBANKER BARRINGTON | NORTHBROOK | IL | 60062-6134 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER HINSDALE] | 8 E HINSDALE AVE | CBANKER HINSDALE | HINSDALE | IL | 60521-4105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER LAKE FOREST] | 2215 SANDERS RD STE 300 | CBANKER LAKE FOREST | NORTHBROOK | IL | 60062-6134 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER NORTHBROOK] | 2215 SANDERS RD | CBANKER NORTHBROOK | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLDWLL BANKR [CBANKER PARK RIDGE] | 2215 SANDERS RD | CBANKER PARK RIDGE | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLDWLL BANKR [CBANKER WINNETKA NORTH] | 2215 SANDERS RD | CBANKER WINNETKA NORTH | NORTHBROOK | IL | 60062-6126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLDWLL BANKR DATED '1/1/2008 |
| COLLEGE OF DUPAGE/MC ANINC H | 425 FAWELL BLVD | | GLEN ELLYN | IL | 60137-6708 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLLEGE OF DUPAGE/MC ANINC H DATED '1/1/2008 |
| COLLEGE OF LAKE COUNTY | 19351 W WASHINGTON ST | | GRAYSLAKE | IL | 60030-1148 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLLEGE OF LAKE COUNTY DATED '1/13/2008 |
| COLLEGE OF LAKE COUNTY | 19351 W WASHINGTON ST | | GRAYSLAKE | IL | 60030-1148 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COLLEGE OF LAKE COUNTY DATED '1/20/2008 |
| COLLINS, CATHERINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COMCAST SPORTSNET | 350 N. ORLEANS ST,, SUITE S2-100 | ATTN: PHILLIP BEDELLA | CHICAGO | IL | 60654 | UNITED STATES | PROGRAM CONTRACT - PROGRAMMING THAT IS CARRIED ON COMCAST, SPONSORED BY CT |
| COMCAST SPORTSNET | 75 REMITTANCE DRIVE | SUITE 2850 | CHICAGO | IL | 60675-2850 | UNITED STATES | SERVICE CONTRACT - BROADCAST AIRTIME (TV) |
| COMMERCE TRADING | 37502 PINWOOD CT | | MAGNOLIA | TX | 77354-8461 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COMMERCE TRADING DATED '10/1/2008 |
| COMPUTER NETWORKS INTEGRATORS, CORPORATION (CNI) | 394 ELM STREET | JON DICKERSON | MILFORD | NH | 03055 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & UPGRADES |
| CONKLIN, MICHAEL L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CONTINENTAL ACURA [CONTINENTAL ACURA] | 5901 S LA GRANGE RD | | COUNTRYSIDE | IL | 60525-4067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CONTINENTAL ACURA DATED '1/14/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CONTINENTAL ACURA [CONTINENTAL AUDI] | 5901 S LA GRANGE RD | | COUNTRYSIDE | IL | 60525-4067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CONTINENTAL ACURA DATED '1/14/2008 |
| CONTINENTAL ACURA [CONTINENTAL HONDA] | 5901 S LA GRANGE RD | | COUNTRYSIDE | IL | 60525-4067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CONTINENTAL ACURA DATED '3/1/2008 |
| CONTINENTAL ACURA [ZZZ.CONTINENTAL JEEP EAGLE] | 5901 S LA GRANGE RD | | COUNTRYSIDE | IL | 60525-4067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CONTINENTAL ACURA DATED '3/1/2008 |
| CONWAY, BRIAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COOK, CHERYL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COOKE, BARBARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COOMBS, WALTER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COPYRIGHT CLEARANCE CENTER, INC. | 222 ROSEWOOD DRIVE | ATTN. KAREN JACOBS | DANVERS | MA | 01923 | UNITED STATES | REVENUE AGREEMENT - TRIBUNE GIVES CCC THE RIGHT TO USE MATERIALS FROM OUR PUBLICATIONS |
| CORAZZA, RYAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CORPORATE ASSETS INC. | 2 ST.CLAIR AVE 1002 | | TORONTO | ON | M4V 1L5 | CANADA | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CORPORATE ASSETS INC. DATED '8/7/2008 |
| CORPORATE LEADERSHIP COUNCIL | 2000 PENSYLVANIA AVENUE, NW, | ATTN: RANDY FREEMAN | WASHINGTON | DC | 20006 | UNITED STATES | ANALYTICS SERVICE - PROVIDES RESEARCH HUMAN RESOURCES RELATED RESEARCH |
| COST PLUS MGMNT SERVICES, INC. | 200 4TH ST | | OAKLAND | CA | 94607-4312 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COST PLUS MGMNT SERVICES, INC.  DATED '02/01/08 |
| COTTONE, BROOKE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company
Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COUNTRY GLEN APTS | 2264 NICHOLS RD APT B | | ARLINGTON HEIGHTS | IL | 60004-1140 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COUNTRY GLEN APTS DATED '1/1/2008 |
| COUNTRY GLEN APTS | 2264 NICHOLS RD APT B | | ARLINGTON HEIGHTS | IL | 60004-1140 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COUNTRY GLEN APTS DATED '1/1/2009 |
| COUNTRYSIDE FLOWER SHOP AND | 5301 E TERRA COTTA AVE | | CRYSTAL LAKE | IL | 60014-3633 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COUNTRYSIDE FLOWER SHOP AND DATED '9/1/2008 |
| COUNTY LINE PROPERTIES | 108 S WASHINGTON ST | | HINSDALE | IL | 60521-4135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COUNTY LINE PROPERTIES DATED '1/3/2008 |
| COVENT HOTEL INC | 2653 N CLARK ST | | CHICAGO | IL | 60614-1895 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COVENT HOTEL INC DATED '1/1/2008 |
| COVENT HOTEL INC | 2653 N CLARK ST | | CHICAGO | IL | 60614-1895 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND COVENT HOTEL INC DATED '1/1/2009 |
| COWLES, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COX, MARK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CREATIVE CIRCLE ADVERTISING SOLUTIONS, INC. | 123 DYER STREET, SUITE 3B | ATTN: BILL OSTENDORF | PROVIDENCE | RI | 02903 | UNITED STATES | SERVICE CONTRACT - WEB SITE DEVELOPMENT AGREEMENT BETWEEN CT AND CCAS, INC., FOR THEMASH WEB SITE, DATED 9/4/08 |
| CREATIVE CIRCLE ADVERTISING SOLUTIONS, INC. | 123 DYER STREET, SUITE 3B | ATTN: BILL OSTENDORF | PROVIDENCE | RI | 02903 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - WEBSITE HOSTING/MAINTENANCE AGREEMENT BETWEEN CT AND CREATIVE CIRCLE ADVERTISING SOLUTIONS, INC., FOR THEMASH AS OF 9/1/08 |
| CREATIVE ILLUSTRATION AGENCY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CREGAN, LISA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CRITERION DEVELOPERS | 1150 RFD | | LONG GROVE | IL | 60047-7334 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CRITERION DEVELOPERS DATED '1/1/2008 |
| CROKIN, ELIZABETH MARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CROOME, RICHARD W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CROSS, ROBERT C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CROWE, J D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CROWE, MICHELLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CROWN | 430 EAST PLAINFIELD ROAD | | LAGRANGE | IL | 60525 | UNITED STATES | EQUIPMENT LEASE - MOBILE EQUIPMENT LEASES |
| CROWN | 430 EAST PLAINFIELD ROAD | | LAGRANGE | IL | 60525 | UNITED STATES | EQUIPMENT LEASE - MOBILE EQUIPMENT LEASES |
| CRP HOLDINGS B, L.P. | 2305 S. MOUNT PROSPECT RD. | | DES PLAINES | IL | 60018 | UNITED STATES | LEASE AGREEMENT - DES PLAINES 2305 MOUNT PR, 2305 S. MOUNT PROSPECT RD., 60018 |
| CRP HOLDINGS C, L.P. | 8200 LEHIGH AVE. | | MORTON GROVE | IL | 60053 | UNITED STATES | LEASE AGREEMENT - MORTON GROVE TRIBUNE, 8200 LEHIGH AVE., 60053 |
| CRUZ, GEORGINA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CRYSTAL CLEAN | 217 POINT BLVD, STE 375 | | ELGIN | IL | 60123 | UNITED STATES | SERVICE CONTRACT - PARTS CLEANING UNIT AND SOLUTION |
| CRYSTAL CLEAN | 217 POINT BLVD, STE 375 | | ELGIN | IL | 60123 | UNITED STATES | SALES CONTRACT - PARTS CLEANING UNIT AND SOLUTION |
| CRYSTAL LAKE L.P. | CRYSTAL LAKE PLAZA, SUITE 2C | HIGHWAY 14 AND KEITH AVENUE | CRYSTAL LAKE | IL | 60014 | UNITED STATES | LEASE AGREEMENT - CRYSTAL LAKE 2C CRYSTAL, CRYSTAL LAKE PLAZA, SUITE 2C, 60014 |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CRYSTAL YEDNAK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CULLOTTA, KAREN ANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CUNNINGHAM REALTY | 6649 W ALBION AVE | | CHICAGO | IL | 60631-1766 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CUNNINGHAM REALTY DATED '2/1/2008 |
| CURRAN MILLER AUCTION/REA | 4424 VOTEL RD | | EVANSVILLE | IN | 47715 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CURRAN MILLER AUCTION/REA DATED '3/1/2008 |
| CURTIS, STACY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CURTIS, WHITNEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CUSTOM LEASING LLC | 1805 INDUSTRIAL PARK, UNIT 4 | | NORMAL | IL | 61761 | UNITED STATES | LEASE AGREEMENT - NORMAL 1805 INDUSTRIAL PA, 1805 INDUSTRIAL PARK, UNIT 4, 61761 |
| CVS | P O BOX 1850 | | WOONSOCKET | RI | 02895-0858 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND CVS DATED '01/01/08 |
| D R HORTON CUSTOM HOMES  [CAMBRIDGE HOMES/D R HORTON] | 800 S MILWAUKEE AVE STE 250 | | LIBERTYVILLE | IL | 60048-3269 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND D R HORTON CUSTOM HOMES DATED '10/1/2008 |
| D&S NEWS | 231 PINE ST. | ATTN: DONALD SPAYER | TINLEY PARK | IL | 60487 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| DA NEWS RUNNERS | 2000 SHERWOOD DRIVE APT 2B | ATTN: CHRISTINE JUREK | PORTAGE | IN | 48368 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| DAILEY, JANE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAILY HERALD | 155 E. ALGONQUIN RD | ATTN: JIM GALETANO | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| DAILY SOLUTIONS, INC. | 211 5TH ST. | ATTN: JAMES BROWNE | WAUKEGAN | IL | 60087 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY WEST DELIVERY SERVICE | 755 CIMARRON DRIVE | ATTN: RAY HOBERG | NAPERVILLE | IL | 60540 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| DALMIA, SHIKHA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DALY, JR, JOHN J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DALY, TIMOTHY W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAN PROFT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAN WOLF AUTO GROUP [DAN WOLF CHEVROLET] | 1540 W OGDEN AVE | | NAPERVILLE | IL | 60540-3919 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DAN WOLF AUTO GROUP DATED '1/1/2008 |
| DAN WOLF AUTO GROUP [LEXUS OF NAPERVILLE] | 1535 W OGDEN AVE | | NAPERVILLE | IL | 60540-3952 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DAN WOLF AUTO GROUP DATED '1/1/2008 |
| DAN WOLF AUTO GROUP [LEXUS OF NAPERVILLE] | 1535 W OGDEN AVE | | NAPERVILLE | IL | 60540-3952 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DAN WOLF AUTO GROUP DATED '1/1/2009 |
| DAN WOLF AUTO GROUP [TOYOTA OF NAPERVILLE] | 1515 W OGDEN AVE | | NAPERVILLE | IL | 60540-3952 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DAN WOLF AUTO GROUP DATED '1/1/2008 |
| DANIA/ INTERLINE FURNITURE | 79 MADISON AVE FL 4 | | NEW YORK | NY | 10016-7805 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DANIA/ INTERLINE FURNITURE DATED '1/1/2008 |
| DANIEL, CLIFTON TRUMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DANIELLE BRAFF | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DANIELS, CELIA A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DANN CAUTNEY, PRISCELLA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DARGIS, BARBARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DARVIN FURNITURE | 15400 S LA GRANGE RD | | ORLAND PARK | IL | 60462-4712 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DARVIN FURNITURE DATED '01/01/08 |
| DARVIN FURNITURE [DARVIN FURNITURE - CO-OP] | 15400 S LA GRANGE RD | | ORLAND PARK | IL | 60462-4712 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DARVIN FURNITURE DATED '1/1/2008 |
| DARVIN FURNITURE [DARVIN FURNITURE - CO-OP] | 15400 S LA GRANGE RD | | ORLAND PARK | IL | 60462-4712 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DARVIN FURNITURE DATED '1/1/2009 |
| DARWIN RLTY & DEVEL | 970 N OAKLAWN AVE | | ELMHURST | IL | 60126-1059 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DARWIN RLTY & DEVEL DATED '3/4/2008 |
| DATALINK (FOR VERITAS PRODUCTS) | 8170 UPLAND CIRCLE | | CHANHANSSEN | MN | 55317 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE. |
| DAVCOR NEWS INC. | 1110 N. OAKLEY LANE | ATTN: KEITH ANDREWS | WESTMONT | IL | 60559 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| DAVE KOEHNEKE | 1943 WELLINGTON PLACE | | DOWNERS GROVE | IL | 60516 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| DAVE KOEHNEKE | 1943 WELLINGTON PLACE | | DOWNERS GROVE | IL | 60516 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| DAVENPORT, DONALD E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAVID RYAN SMITH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAVIS JR, JACK W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAVIS, LENNARD J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAVIS, MARC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAWSON, ANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAWSON-MCCARTHY, DIANA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAY, JENNIFER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAYBREAK LIMITED | 1407 BERWYN ST. | ATTN: MARIA STOWE | LAKE FOREST | IL | 60045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| DBA D&S DISTRIBUTION | 728 APOLLO DR | ATTN: DENNIS SOLOY | JOLIET | IL | 60436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| DE LAMA, GEORGE | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DE PAUL UNIVERSITY | 55 E JACKSON BLVD | | CHICAGO | IL | 60604-4466 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DE PAUL UNIVERSITY DATED '1/30/2008 |
| DE PAUL UNIVERSITY | 55 E JACKSON BLVD | | CHICAGO | IL | 60604-4466 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DE PAUL UNIVERSITY DATED '1/30/2009 |
| DEBOLT AUCTION SERVICE | 1535 HOLIDAY DR | | SANDWICH | IL | 60548-9259 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DEBOLT AUCTION SERVICE DATED '8/23/2008 |
| DECATUR WEST SIDE CHURCH OF THE NAZARENE | 1270 W. GRAND AVE. | | DECATUR | IL | 62522 | | LEASE AGREEMENT - DECATUR 1270 GRAND AVE, 1270 W. GRAND AVE., 62522 |
| DEER PARK TOWN CTR | 20530 N RAND RD STE 133 | | DEER PARK | IL | 60010-7240 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DEER PARK TOWN CTR DATED '9/1/2008 |
| DEGRAZIA DELIVERY | 407 FAIRHAVEN LN | ATTN: JEFF GOLDING | CHICAGO | IL | 60612 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| DELNOR COMMUNITY HOSPITAL | 300 RANDALL RD | | GENEVA | IL | 60134-4200 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DELNOR COMMUNITY HOSPITAL DATED '5/22/2008 |
| DELNOR COMMUNITY HOSPITAL | 300 RANDALL RD | | GENEVA | IL | 60134-4200 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DELNOR COMMUNITY HOSPITAL DATED '9/1/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DELNOR COMMUNITY HOSPITAL  [DELNOR GLEN] | 975 N 5TH AVE | | ST CHARLES | IL | 60174-1299 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DELNOR COMMUNITY HOSPITAL DATED '9/1/2008 |
| DELTA DENTAL | PO BOX 805275 | | CHICAGO | IL | 60680 | UNITED STATES | COLLECTIVE BARGAINING DENTAL AGREEMENT BETWEEN CTC DRIVERS AND DELTA DENTAL |
| DELTA DENTAL | PO BOX 805275 | | CHICAGO | IL | 60680 | UNITED STATES | COLLECTIVE BARGAINING DENTAL AGREEMENT BETWEEN CTC PRESSMEN AND DELTA DENTAL |
| DELVALLE, HENRY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DES PLAINES YAMAHA | 1529 RAND RD | | DES PLAINES | IL | 60016-3488 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DES PLAINES YAMAHA DATED '9/1/2008 |
| DESCH, MICHAEL C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DEWAN, JAMES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DIAL AMERICA MARKETING INC | 611 E BUTTERFIELD RD STE 110 | | LOMBARD | IL | 60148-5642 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DIAL AMERICA MARKETING INC DATED '1/20/2008 |
| DIANI, STEPHANIE M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DICK BACKES AUCTIONEER | PO BOX 107 | | RAYMOND | IA | 50667-0107 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DICK BACKES AUCTIONEER DATED '1/25/2008 |
| DICKINSON, AMY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT |
| DICKINSON, CHRISTINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DICK'S SPORTING GOODS | 300 INDUSTRY DRIVE | | PITTSBURGH | PA | 15275 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DICK'S SPORTING GOODS DATED '02/03/08 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DIETZ PARK | 328 DIETZ AVE. | SUITE D | DEKALB | IL | 60115 | UNITED STATES | LEASE AGREEMENT - DEKALB 328 DIETZ AVE., 328 DIETZ AVE., 60115 |
| DILL, KATHRYN L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DIMENSIONS MANAGEMENT | 2034 N CLARK ST | | CHICAGO | IL | 60614-4713 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DIMENSIONS MANAGEMENT DATED '6/2/2008 |
| DIRECT AUCTION SALES | 7232 N WESTERN AVE | | CHICAGO | IL | 60645-1812 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DIRECT AUCTION SALES DATED '1/8/2008 |
| DIRECT MARKETING SERVICES | 354 N BROADWAY | | SALEM | NH | 03079-2161 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DIRECT MARKETING SERVICES DATED '6/24/2008 |
| DISCOUNT TIRE CO. INC. | 20225 N SCOTTSDALE RD | | SCOTTSDALE | AZ | 85255-6456 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DISCOUNT TIRE CO. INC.  DATED '02/01/08 |
| DISTRIBUTION PROS | 4405 N. ELSTON AVE | ATTN: MIGUEL LOPEZ | CHICAGO | IL | 60646 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| DK REALTY PARTNERS | 650 E ALGONQUIN RD | | SCHAUMBURG | IL | 60173-3846 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DK REALTY PARTNERS DATED '4/6/2008 |
| DOBBERSTEIN, JOHN J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DOETSCH REALTY CO | 910 GREENWOOD RD STE C | | GLENVIEW | IL | 60025-4073 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DOETSCH REALTY CO DATED '11/1/2008 |
| DOLPHIN PROMOTIONS | 525 THOMAS AVE | | FOREST PARK | IL | 60130-1967 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DOLPHIN PROMOTIONS DATED '3/19/2008 |
| DOME REALTY | 7400 N WAUKEGAN RD | | NILES | IL | 60714-4387 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DOME REALTY DATED '7/2/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOMINICK'S | 711 JORIE BLVD | | OAK BROOK | IL | 60523-4425 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DOMINICK'S DATED '01/01/08 |
| DONADIO, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DONLEY, DONNETTE YEATON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DONNA HAMMOND | 14313 WOODED PATH LANE | | ORLAND PARK | IL | 60462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| DONNA HAMMOND | 14313 WOODED PATH LN. | | ORLAND PARK | IL | 60462 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| DONNA HAMMOND | 14313 WOODED PATH LN. | | ORLAND PARK | IL | 60462 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| DONNELLY, MARY E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DOODAD | 7990 SECOND FLAGS DRIVE | ATTN: SCOTT LEVY | AUSTELL | GA | 30168 | UNITED STATES | SERVICE CONTRACT  - PRICING FOR PRINTING OF FREE STANDING INSERTS (FSIS) |
| DOPPELT, STEVEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DOS SANTOS, ALISSA M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DOSTATNI, YVETTE MARIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DOUGHERTY, CATHERINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DOWNING, ANDREW J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DOYLE, PATRICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DR RAKESH ANAND | 18000 CARDINAL LN | | TINLEY PARK | IL | 60487-9524 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND DR RAKESH ANAND DATED '9/7/2008 |
| DRAKE, BARBARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DRIESSEN PROPERTIES | 1920 DEAN ST. | | ST. CHARLES | IL | 60174 | UNITED STATES | LEASE AGREEMENT - ST. CHARLES 1920 DEAN ST, 1920 DEAN ST., 60174 |
| DUCHENE, PAUL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DUFFER, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DUKE YORK ROAD, LLC C/O DUKE REALTY CORP. | 2000 YORK RD | SUITES 114-121, 125 | OAK BROOK | IL | 60524 | UNITED STATES | LEASE AGREEMENT - OAK BROOK 2000 YORK RD, 2000 YORK RD, 60524 |
| DUNCAN, GREG J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DUNN, ELAINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DUNNE, LEO J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DUNSKY, MARDA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DURBIN, WILLIAM ANDREW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DUSTIN SEIBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DYNASTY MANAGEMENT | 8742 N. ST. LOUIS AVE | ATTN: LAUDETTE NATERA | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| E R JAMES HOMES | 2550 WAUKEGAN RD STE 220 | | GLENVIEW | IL | 60025-1777 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND E R JAMES HOMES DATED '1/1/2008 |
| E. BROWN NEWS SERVICE | 3044 WEST 119TH STREET - APT 2A | ATTN: RAUL CISNEROS | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| E.T. NEWS | 820 EUNICE AVE | ATTN: LINDA BORTH | ROCKDALE | IL | 60436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| EACH, MOLLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EAGLE, AMY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EARLY EDITION NEWS | 3645 SOUTH 52ND CT | ATTN: RICHARD H. HUMAN | COUNTRYSIDE | IL | 60525 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| EARLY RISERS NEWS AGENCY | 37861 N. NORTHERN AVE. | ATTN: CHERYL FIKE | WAUKEGAN | IL | 60087 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| EASTMAN KODAK COMPANY C/O KODAK GRAPHIC COMMS. CANADA CO. | 3700 GILMORE WAY | | BURNABY WAY | BC | V5G 4MI | CANADA | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CHICAGO TRIBUNE AGREEMENT WITH KODAK DATED 9/10/07 |
| EATON ELECTRICAL | 210 WINDY POINT DRIVE | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | SERVICE CONTRACT - ELECTRICAL MAINTENANCE |
| EATON ELECTRICAL | 210 WINDY POINT DRIVE | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | SERVICE CONTRACT - ELECTRICAL MAINTENANCE |
| EC DISTRIBUTION | 7022 S. SOUTH SHORE DR | ATTN: FELIPE GARCIA | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| ECENBARGER, WILLIAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ECKER, BOB | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ECKHARDT, ROBYN C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ED NAPLETON  PARENT ACCT  [ED NAPLETON HONDA] | 6701 W 95TH ST | | OAK LAWN | IL | 60453-2105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ED NAPLETON PARENT ACCT DATED '10/1/2008 |
| ED NAPLETON  PARENT ACCT  [ED NAPLETON RIVER OAKS HONDA] | 1951 RIVER OAKS DR | | CALUMET CITY | IL | 60409-5073 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ED NAPLETON PARENT ACCT DATED '10/1/2008 |
| EDGEWATER NEWS INC. | 161 PEMBROKE DRIVE | ATTN: JOE RUIZ | CHICAGO | IL | 60646 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| EDGEWATER NEWS INC. | 161 PEMBROKE DRIVE | ATTN: JOSEPH STOLFA | CHICAGO | IL | 60646 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |
| EG NEWS | 6403 DENDI RIDGE DRIVE | ATTN: LOUIS PRESTA | ROCKDALE | IL | 60436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| EICHHORST MANAGEMENT | 913 E ZINNIA LN | | PALATINE | IL | 60074-1261 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND EICHHORST MANAGEMENT DATED '1/1/2008 |
| EIG, JONATHAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ELGIN COMMUNITY COLLEGE  [ELGIN COMMUNITY COLLEGE] | 1700 SPARTAN DR | | ELGIN | IL | 60123-7189 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ELGIN COMMUNITY COLLEGE DATED '8/1/2008 |
| ELGIN TOYOTA | 1200 E CHICAGO ST | | ELGIN | IL | 60120-4714 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ELGIN TOYOTA DATED '10/13/2008 |
| ELIASON, RANDALL D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ELIO LETURIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ELLIOT SERRANO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ELLIOTTS OFF BROADWAY DEL | PO BOX 3788 | | HINSDALE | IL | 60522-3788 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ELLIOTTS OFF BROADWAY DEL DATED '3/13/2008 |
| ELMHURST COLLEGE | 190 S PROSPECT AVE | | ELMHURST | IL | 60126-3271 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ELMHURST COLLEGE DATED '7/25/2008 |
| EMANUEL, EZEKIEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EMC | 176 SOUTH STREET | | HOPKINTON | MA | 01748 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| EMILY LOBDELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EMPEREON | 3561 W. BELL ROAD | ATTN: TRAVIS BOWLEY | PHOENIX | AZ | 85053 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING |
| EMPEREON MARKETING | 3561 W. BELL ROAD | | PHOENIX | AZ | 85053 | UNITED STATES | SALES AGREEMENT - TELEMARKETING SALES |
| EMPEREON MARKETING | 3561 W. BELL ROAD | | PHOENIX | AZ | 85053 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SALES |
| ENCORE TALENT AGENCY INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ENGLISH, PHIL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ENJ NEWS CORP | 4336 WISCONSIN AVE | ATTN: JORGE RIOS | WESTMONT | IL | 60559 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| ENTERPRISE DEVELOPMENT CO | 710 W OAKDALE AVE | | CHICAGO | IL | 60657-5789 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ENTERPRISE DEVELOPMENT CO DATED '1/1/2008 |
| ENTICENT | 1349 OLD 41 HWY SUITE 110 | ATTN: MIKE BECKER | MARIETTA | GA | 30060 | UNITED STATES | SERVICE CONTRACT - TRIBPOINTS VENDOR |
| ERA JEFF JENSEN  [ERA JENSEN & FEINSTEIN] | 19 W CHICAGO AVE | | HINSDALE | IL | 60521-3401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ERA JEFF JENSEN DATED '1/24/2008 |
| ERA JEFF JENSEN  [ERA JENSEN & FEINSTEIN] | 19 W CHICAGO AVE | | HINSDALE | IL | 60521-3401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ERA JEFF JENSEN DATED '8/7/2008 |
| ERDOSH, GEORGE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ERIC  BLACK | 2344 W. FULLERTON AVE | | CHICAGO | IL | 60647 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| ERIC  BLACK | 2344 W. FULLERTON AVE | | CHICAGO | IL | 60647 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| ERIK LARSEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ERNST, JONATHAN M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ESKIN, LEAH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ESPINOZA, MOIRA MCCORMICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ESTEY, JOHN W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EVANSTON NEWS | 1111 N. PINE CT | ATTN: JAMES MITCHELL | CHICAGO | IL | 60646 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| EVANSTON SUBARU | 715 CHICAGO AVE | | EVANSTON | IL | 60202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND EVANSTON SUBARU DATED '7/22/2008 |
| EVGUENI MOZGALENVSKI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EWING, DIANE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EXPO EXPERTS, LLC | 7809 COOPER RD. 2ND FLOOR | ATTN: CONTRACTS DEPT | CINCINNATI | OH | 45242 | UNITED STATES | REVENUE AGREEMENT - REVENUE SHARE AGREEMENT - 38%EE & 62%CT (30%EE & 70%CT IF EE FAILS TO SELL MIN FOR SOLDIER FIELD CF) |
| EYE PRODUCTIONS LLC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| F&G NEWS | 1771 SOMERSET DR. | ATTN: JOE RAYMOND | ROMEOVILLE | IL | 60446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| FABBRE, ALICIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FACTIVA | US HIGHWAY ROUTE 1AND RIDGE ROAD | | MONMOUTH JUNCTION | NJ | 08852 | UNITED STATES | REVENUE AGREEMENT - DATABASE USES TRIBUNE MATERIAL |
| FALSANI, CATHLEEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FAMILY HYUNDAI | 8325 W 159TH ST | | TINLEY PARK | IL | 60477-1220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FAMILY HYUNDAI DATED '9/3/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FAMOUS FOOTWEAR | 211 QUALITY CIR | | COLLEGE STATION | TX | 77845-4470 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FAMOUS FOOTWEAR DATED '02/01/08 |
| FARNSWORTH HILL | 708 CHURCH ST STE 211 | | EVANSTON | IL | 60201-3881 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FARNSWORTH HILL DATED '8/9/2008 |
| FAST CHANNEL | 250 FIRST AVENUE SUITE 201 | | NEEDHAM | MA | 02494 | UNITED STATES | SERVICE CONTRACT. - AD DELIVERY SERVICE (ADVERTISING NETWORK SERVICE FOR DISTRIBUTION OF PRINT AND BROADCAST MEDIA) |
| FEDERATED RETAIL HOLDINGS(MACYS) | 151 W 34TH ST 17TH FL | | NEW YORK | NY | 10001-2101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FEDERATED RETAIL HOLDINGS(MACYS) DATED '02/01/08 |
| FEDOROVA, YVETTA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FELDCO CORP | 125 E OAKTON ST | | DES PLAINES | IL | 60018-1946 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FELDCO CORP DATED '3/1/2008 |
| FELDMAN, RYAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FELIPE'S NEWS | 5630 W. 64TH PLACE | ATTN: FELIPE OROZCO | FRANKLIN PARK | IL | 60131 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| FERGUSON, GARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FETTY, KELLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FIELDS AUTOMOTIVE GROUP | 670 W FRONTAGE RD | | NORTHFIELD | IL | 60093-1254 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FIELDS AUTOMOTIVE GROUP DATED '3/1/2008 |
| FINANCIAL TIMES | 35 FALLS DR | ATTN: PAT HANNA | COLUMBUS | OH | 43214 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| FINCH, DANIEL W | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FINE, GARY ALLAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FINK, LEON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FINNEY, ANGELA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FIRST DUPAGE BANK | 520 N CASS AVE | | WESTMONT | IL | 60559-1500 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FIRST DUPAGE BANK DATED '10/29/2008 |
| FIRST NATIONAL BANK OF OTTAWA | 1004 1/2 E. BRIDGE | | STREATOR | IL | 61364 | UNITED STATES | LEASE AGREEMENT - STREATOR 1004 1/2 E. BRID, 1004 1/2 E. BRIDGE, 61364 |
| FIRST ST PAUL LUTHERAN | 1301 N LA SALLE DR | | CHICAGO | IL | 60610-1935 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FIRST ST PAUL LUTHERAN DATED '1/1/2008 |
| FIRST ST PAUL LUTHERAN | 1301 N LA SALLE DR | | CHICAGO | IL | 60610-1935 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FIRST ST PAUL LUTHERAN DATED '1/1/2009 |
| FISHER PRINTING | 8640 S. OKETO AVENUE | ATTN: PAUL BORGARDT | BRIDGEVIEW | IL | 60455 | UNITED STATES | SERVICE CONTRACT - PRICING FOR PRINTING OF FREE STANDING INSERTS (FSIS) |
| FIVE ACES DELIVERY | 623 E. THORN HILL | ATTN: FRED MOSIMAN | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| FJR NEWS | 2804 BERMAN RD. | ATTN: ROBERT GLUTING | NORTH AURORA | IL | 60542 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| FLASHNICK, BRETT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FLEMING, KARL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FLIKKEMA MOTORS SAAB | 2424 176TH ST | | LANSING | IL | 60438-1803 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FLIKKEMA MOTORS SAAB DATED '5/6/2008 |
| FLINT, MANDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FLOOR COVERING ASSOCIATES | 1000 BROOK FOREST AVE | | SHOREWOOD | IL | 60404-8609 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FLOOR COVERING ASSOCIATES DATED '1/1/2008 |
| FOOD 4 LESS | 1100 W ARTESIA BLVD | | COMPTON | CA | 90220-5108 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FOOD 4 LESS DATED '09/01/08 |
| FOOT SOLUTIONS/GLENVIEW | 20771 N RAND RD STE 13A | | LAKE ZURICH | IL | 60047-3009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FOOT SOLUTIONS/GLENVIEW DATED '2/13/2008 |
| FOR YOU NEWS | 11942 S.STATE ST. | ATTN: RAUL CISNEROS | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| FORD, ANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FORMAN, ROSS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FOUR SEASONS HEATING AND AIR CONDITION | 5701 W 73RD ST | | BEDFORD PARK | IL | 60638-6213 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FOUR SEASONS HEATING AND AIR CONDITION DATED '12/01/07 |
| FOURNIER, JOE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FOX HOME CENTER, INC. | 11150 S CICERO AVE | | CHICAGO | IL | 60803-2828 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FOX HOME CENTER, INC. DATED '03/01/08 |
| FOX, JAMES A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRANCIS, SEAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRANCISCAN SISTERS OF CHGO | 1055 175TH ST STE 202 | | HOMEWOOD | IL | 60430-4615 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FRANCISCAN SISTERS OF CHGO DATED '9/1/2008 |
| FRANCISCO, KRISTINA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FRANCK, MARION | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRANK ZYGMUNT | 1928 KIMBERLY CT | | DARIEN | IL | 60561-5369 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FRANK ZYGMUNT DATED '1/22/2008 |
| FRANKEN, ELIZABETH L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRANKLIN, CORY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRANKLIN, DIXIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRANZ, JANET | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FREDDIE'S NEWS AGENCY | 3857 N. OAK PARK AVE | ATTN: JOSE CARMONA | CHICAGO | IL | 60632 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| FREDRICKSON, DOLORES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FREDRICKSON, JACK M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRESCH, WILLIAM E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FREUDENBERG, STACIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FREY & SONS | PO BOX 7 | | ARCHBOLD | OH | 43502-0007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FREY & SONS DATED '5/3/2008 |
| FRIEDLAND, LOIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRIEDMAN, ANDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRIENDSHIP VILLAGE | 350 W SCHAUMBURG RD | | SCHAUMBURG | IL | 60194-3464 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FRIENDSHIP VILLAGE DATED '9/21/2008 |
| FRIESS, STEVEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FROM, AL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRY'S ELECTRONICS | 600 E BROKAW RD | | SAN JOSE | CA | 95112-1006 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FRY'S ELECTRONICS DATED '01/01/06 |
| FUCHS, VICTOR R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FUENTES, GABRIEL A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FUKADA, SHIHO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FULHAM, PETER W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FULL HOUSE PRODUCTIONS INC | PO BOX 808 | | OSWEGO | IL | 60543-0808 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND FULL HOUSE PRODUCTIONS INC DATED '9/1/2008 |
| FULLER, JACK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FULLER, RUTH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FUNDERFUL WORLD OF TRAVEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FUNG, RAYMOND | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| FUNT, PETER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FUTTERMAN, LISA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| G & P NEWS SERVICES, INC. | 1773 W. ARTHUR | ATTN: MIGUEL LOPEZ | CHICAGO | IL | 60641 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| G&A REALTY INCORPORATED | 3100 DUNDEE RD | | NORTHBROOK | IL | 60062-2437 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND G&A REALTY INCORPORATED DATED '1/7/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GABCO VH2, LLC | 536-568-616 ATRIUM DRIVE | | VERNON HILLS | IL | | UNITED STATES | LEASE AGREEMENT - VERNON HILLS 536 ATRIUM, 536-568-616 ATRIUM DRIVE, |
| GAGLIARDO REALTY | 7375 NORTH AVE | | RIVER FOREST | IL | 60305-1230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GAGLIARDO REALTY DATED '11/1/2008 |
| GAIGE, AMITY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GALATI REAL ESTATE | 3818 W IRVING PARK RD | | CHICAGO | IL | 60618-3106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GALATI REAL ESTATE DATED '4/16/2008 |
| GALAUSKAS, JAMES | 14 N ORCHARD | | ROUND LAKE | IL | 60073 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| GALLAGHER, DANIEL P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GALLIVAN AUCTIONEERS & APPRA | 1045 MAIN ST | | INDIANAPOLIS | IN | 46224-6970 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GALLIVAN AUCTIONEERS & APPRA DATED '9/29/2008 |
| GANS, CURTIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GARDNER, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GARDNER, SEAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GARDNER, TERRY LYNN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GARGIULO JR, ANTHONY W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GARTNER BUICK | 4333 OGDEN AVE | | AURORA | IL | 60504-7114 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GARTNER BUICK DATED '1/1/2008 |
| GAUNT, CAROLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GBC, LLC | 1940 N. LAFAYETTE ST. | | GRIFFITH | IN | 46319 | UNITED STATES | LEASE AGREEMENT - GRIFFITH 1940 N. LAFAYETT, 1940 N. LAFAYETTE ST., 46319 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GCIU PRESSMEN UNION | 455 KEHOE BLVD. | ATTN: JOHN GIANNONNE SUITE 107 | CAROL STREAM | IL | 60188-5203 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT - COLLECTIVE BARGAINING AGREEMENT-PRESS |
| GCIU PRESSMEN UNION | 455 KEHOE BLVD. | ATTN: JOHN GIANNONNE SUITE 107 | CAROL STREAM | IL | 60188-5203 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT - OTHER (DESCRIBE) |
| GE CAPITAL | P.O. BOX 640387 | | PITTSBURGH | PA | 15264 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 1 SPOTTER |
| GE CAPITAL | P.O. BOX 640387 | | PITTSBURGH | PA | 15264 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 10 TRAILERS |
| GE CAPITAL | P.O. BOX 640387 | | PITTSBURGH | PA | 15264 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 16 STEP VANS |
| GE CAPITAL | P.O. BOX 640387 | | PITTSBURGH | PA | 15264 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 27 TRACTORS |
| GE CAPITAL | P.O. BOX 640387 | | PITTSBURGH | PA | 15264 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 43 STEP VANS |
| GE CAPITAL | P.O. BOX 640387 | | PITTSBURGH | PA | 15264 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 44 TRAILERS |
| GE FLEET SERVICES | P.O. BOX 100363 | | ATLANTA | GA | 30384 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 1 STEP VANS |
| GE FLEET SERVICES | P.O. BOX 100363 | | ATLANTA | GA | 30384 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 4 STEP VANS |
| GE FLEET SERVICES | P.O. BOX 100363 | | ATLANTA | GA | 30384 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FLEET LEASE 5 STEP VANS |
| GEISLER, ELIEZER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GELFAND, ALEXANDER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GENDRON, BOB | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GENERAL MOTORS PARENT ACCT  [BUICK REGIONAL NORTH CENTRAL] | 100 RENNAISSANCE CTR. | | DETROIT | MI | 48225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GENERAL MOTORS PARENT ACCT DATED '4/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GENERAL MOTORS PARENT ACCT [GENERAL MOTORS CROSS] | 387 SHUMAN BLVD | | NAPERVILLE | IL | 60563-8450 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GENERAL MOTORS PARENT ACCT DATED '4/1/2008 |
| GENERAL MOTORS PARENT ACCT [SAAB SCANIA OF AMERICA] | 100 RENNAISSANCE CTR. | | DETROIT | MI | 48225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GENERAL MOTORS PARENT ACCT DATED '4/1/2008 |
| GENEVA HOME WORKS | PO BOX 348 | | GENEVA | IL | 60134-0348 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GENEVA HOME WORKS DATED '4/8/2008 |
| GERACI, MARY ELIZABETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GERALD & CULLEN RAPP | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GERIK, ADAM M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GERSTENBLITH, PATTY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GHITIS, FRIDA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GIBBARD, M DANIEL | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GIBBS, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GIBULA, GARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GILDEN, JAMES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GINA BARGE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GINGRICH COMMUNICATIONS INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GINI, AL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GIRALDO, JEFFREY KEVEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GJP NEWS AGENCY | 1322 BURNS LANE | ATTN: HECTOR PEREZ | SUGAR GROVE | IL | 60554 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| GLASS SLIPPER ENTERPRISES INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GLENBROOK PEDIATRICS | 2551 COMPASS RD STE 100 | | GLENVIEW | IL | 60026-8042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GLENBROOK PEDIATRICS DATED '9/1/2008 |
| GLENDALE BUSINESS CENTER, LLC | 6631 NORTH SIDNEY PLACE | | GLENDALE | WI | 53209 | UNITED STATES | LEASE AGREEMENT - GLENDALE 6631 N SIDNEY PL, 6631 NORTH SIDNEY PLACE, 53209 |
| GLOBAL PAYMENTS | 10705 RED RUN BLVD | ATTN: CINDY ELLIOT | OWINGS MILLS | MD | 21117 | UNITED STATES | SERVICE CONTRACT - CREDIT/DEBIT CARD PAYMENT PROCESSING FOR DISCUS PAYMENTS |
| GLOOR RLTY CO | 114 N OAK PARK AVE | | OAK PARK | IL | 60301-1304 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GLOOR RLTY CO DATED '2/1/2008 |
| GODDARD SCHOOLS | 1001 E WOODFIELD RD | | SCHAUMBURG | IL | 60173-4706 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GODDARD SCHOOLS DATED '1/1/2008 |
| GOEMAAT, DARRELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOETZ, RICHARD BLAIR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOITIA, JOSE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOLD AND AZEN REAL ESTATE | 785 S BUFFALO GROVE RD | | BUFFALO GROVE | IL | 60089-3705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GOLD AND AZEN REAL ESTATE DATED '1/7/2008 |
| GOLD EAGLE DISCOUNT LIQUORS | 255 PETERSON RD | | LIBERTYVILLE | IL | 60048-1005 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GOLD EAGLE DISCOUNT LIQUORS DATED '10/1/2008 |
| GOLD, SARAH F | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GOLD, TERESA BASSO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOLDBERG, JOAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOLDEN, CORINNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOLDIN, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOLDSBOROUGH JR, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOLDTREE REALTY & ASSOC | 7923 LINCOLN AVE | | SKOKIE | IL | 60077-3632 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GOLDTREE REALTY & ASSOC DATED '1/1/2008 |
| GOLDWYN, CRAIG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOOD2GETHER | ONE BROADWAY | 14TH FLOOR | CAMBRIDGE | MA | 02142 | UNITED STATES | REVENUE AGREEMENT - SPONSORSHIP, REVENUE DEPENDENT UPON SALES |
| GOODMAN, ALLAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOODMAN, JAMES P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GORDON, ALEXANDER SCOTT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOSS | PO BOX 535055 | | ATLANTA | GA | 30353 | UNITED STATES | SEE DESCRIPTION - CAPITAL |
| GOSS | PO BOX 535055 | | ATLANTA | GA | 30353 | UNITED STATES | CAPITAL |
| GOSS | PO BOX 535055 | | ATLANTA | GA | 30353 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - OMNICOM / OMNIZONE - PACKAGING PLANNING SYSTEM AND INSERTER CONTROLS. |
| GOTTLIEB MEM HOSPITAL | 701 W NORTH AVE | | MELROSE PARK | IL | 60160-1612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GOTTLIEB MEM HOSPITAL DATED '1/18/2008 |
| GOTTLIEB, BARRY H | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GOTTWALDT, RUSSELL R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GRACE DISTRIBUTION | 311 LINCOLN AVENUE | ATTN: DAVE LANDWER | ELGIN | IL | 60120 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| GRAFE AUCTION CO | 1025 INDUSTRIAL DR | | SPRING VALLEY | MN | 55975-9300 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GRAFE AUCTION CO DATED '8/5/2008 |
| GRAHAM, JOHN R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GRAHAM, MARK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GRAHN, GEOFFREY A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GRANLUND, DAVID E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GREAT LAKES CREDIT UNION | 2525 GREEN BAY RD | | NORTH CHICAGO | IL | 60064-3012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GREAT LAKES CREDIT UNION DATED '9/1/2008 |
| GREATER ROCKFORD AIRPORT | 60 AIRPORT DR | | ROCKFORD | IL | 61109-2902 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GREATER ROCKFORD AIRPORT DATED '5/1/2008 |
| GREATER WEST TOWN PROJECT | 790 N MILWAUKEE AVE | | CHICAGO | IL | 60642-5930 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GREATER WEST TOWN PROJECT DATED '8/28/2008 |
| GRECO JR, CARMEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GREEN, CHUCK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GREEN, DARREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GREEN, KENT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GRIFFITH GRANT LACKIE | 50 E SCRANTON AVE | | LAKE BLUFF | IL | 60044-2528 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GRIFFITH GRANT LACKIE DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GROARK, VIRGINIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GROENKE, MICHELLE DURFEE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GROPPER, AMY NATHAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GROSSCUP, LUANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GROSSINGER MOTOR SALES [GROSSINGER CITY TOYOTA] | 711 W JACKSON BLVD | | CHICAGO | IL | 60661-5411 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GROSSINGER MOTOR SALES DATED '3/1/2008 |
| GROSSINGER MOTOR SALES [GROSSINGER TOYOTA] | 6747 N LINCOLN AVE | | LINCOLNWOOD | IL | 60712-3606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GROSSINGER MOTOR SALES DATED '3/1/2008 |
| GROSSINGER MOTOR SALES [MID CITY NISSAN /SUBARU] | 250 LAWRENCE PT | | CHICAGO | IL | 60656 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GROSSINGER MOTOR SALES DATED '3/1/2008 |
| GROSSINGER MOTOR SALES [STAR NISSAN] | 5757 W TOUHY AVE | | NILES | IL | 60714-4605 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GROSSINGER MOTOR SALES DATED '3/1/2008 |
| GROSSINGER/MID CITY/STAR AUTO GROUP | 6900 N MCCORMICK BLVD | | LINCOLNWOOD | IL | 60712-2788 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND GROSSINGER/MID CITY/STAR AUTO GROUP DATED '01/01/08 |
| GROZDEV, KONSTANTIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GRUEN, JUDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GRUEN, SETH E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GUARDMARK | 800 ENTERPRISE DRIVE, | | OAK BROOK | IL | 60523 | UNITED STATES | SERVICE CONTRACT - RECEPTIONISTS ON FLOORS 2 AND 3 IN TRIBUNE TOWER |
| GUARDSMARK | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | UNITED STATES | SERVICE CONTRACT - SAFETY |
| GUARDSMARK | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | UNITED STATES | SERVICE CONTRACT - SAFETY |
| GUARDSMARK | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | UNITED STATES | SERVICE CONTRACT - SAFETY |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GUARDSMARK | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | UNITED STATES | SERVICE CONTRACT - SAFETY |
| GUARINO, MARK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GUILFOILE, KEVIN J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GUSTAFSON, JOANNA M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GUTMAN, AMY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GUTSCHE JR, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GUTTMANN, ALLEN J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| H & R  NEWS AGENCY | 2505 N. PARKSIDE | ATTN: JOSE MARTELL | CHICAGO | IL | 60646 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| H J FRIEH & ASSOCIATES | 7231 FLAGG CREEK DR | | INDIAN HEAD PARK | IL | 60525-5306 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND H J FRIEH & ASSOCIATES DATED '12/15/2007 |
| H.S.A. (HIFFMAN SCHAFFER ASSOCIATES) | P.O. BOX 4537 | | OAKBROOK | IL | 60522 | UNITED STATES | SERVICE CONTRACT - REAL ESTATE MANAGEMENT COMPANY |
| HABEGGER, LARRY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HADERLEIN AND CO | 3413 N PAULINA ST | | CHICAGO | IL | 60657-1220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HADERLEIN AND CO DATED '2/5/2008 |
| HAHN, LUCINDA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAINES AND COMPANY | 8050 FREEDOM AVENUE NW | | NORTH CANTON | OH | 44720 | UNITED STATES | SERVICE CONTRACT - REAL ESTATE INTERNET SERVICE |
| HALL AND ASSOCIATES LLC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HALL, MARCELLUS T | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HALLMAN, DEBORAH K | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HALLMARK & JOHNSON PROPERTY | 6160 N CICERO AVE STE 620 | | CHICAGO | IL | 60646-4392 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HALLMARK & JOHNSON PROPERTY DATED '1/24/2008 |
| HALLMARK PROPERTIES | 7101 N CICERO AVE STE 200 | | LINCOLNWOOD | IL | 60712-2112 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HALLMARK PROPERTIES DATED '7/30/2008 |
| HAMANN INC | 121 OLD FARM MIDCOURT | ATTN: DAN HAMANN | KANKAKEE | IL | 60901 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| HAMBLIN, JON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAMILL, SEAN D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAMLIN ILLUSTRATION | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAMMER, DOUGLAS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAMMERLE, JOHN C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HANDLEY, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HANES, FRANK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HANEY, LISA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HANEY, LISA ANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HANLEY DAWSON III [PATRICK BMW] | 526 MALL DR | | SCHAUMBURG | IL | 60173-5104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2008 |
| HANLEY DAWSON III [PATRICK BMW] | 526 MALL DR | | SCHAUMBURG | IL | 60173-5104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2009 |
| HANLEY DAWSON III [PATRICK CADILLAC] | 526 MALL DR | | SCHAUMBURG | IL | 60173-5104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HANLEY DAWSON III [PATRICK CADILLAC] | 526 MALL DR | | SCHAUMBURG | IL | 60173-5104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2009 |
| HANLEY DAWSON III [PATRICK JAGUAR] | 526 MALL DR | | SCHAUMBURG | IL | 60173-5104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2008 |
| HANLEY DAWSON III [PATRICK JAGUAR] | 526 MALL DR | | SCHAUMBURG | IL | 60173-5104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2009 |
| HANLEY DAWSON III [PATRICK SAAB] | 526 MALL DRIVE | | SCHAUMBURG | IL | 60173 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2008 |
| HANLEY DAWSON III [PATRICK SAAB] | 526 MALL DRIVE | | SCHAUMBURG | IL | 60173 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2009 |
| HANLEY DAWSON III [PATRICK VOLVO] | 526 MALL DR | | SCHAUMBURG | IL | 60173-5104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2008 |
| HANLEY DAWSON III [PATRICK VOLVO] | 526 MALL DR | | SCHAUMBURG | IL | 60173-5104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2009 |
| HANLEY DAWSON III [PATRICK HYUNDAI] | 526 MALL DR | PATRICK HYUNDAI | SCHAUMBURG | IL | 60173-5104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2008 |
| HANLEY DAWSON III [PATRICK HYUNDAI] | 526 MALL DR | PATRICK HYUNDAI | SCHAUMBURG | IL | 60173-5104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANLEY DAWSON III DATED '1/1/2009 |
| HANLEY, REID M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HANSEN RADLER REALTY | 7721 KOSTNER AVE | | SKOKIE | IL | 60076-3619 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANSEN RADLER REALTY DATED '4/18/2008 |
| HANSEN REALTY MANAGEMENT | 2711 N HALSTED ST | | CHICAGO | IL | 60614-1413 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HANSEN REALTY MANAGEMENT DATED '2/19/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HARAMIS, KELLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HARBOR NEWS | 2242 CREST ROAD | ATTN: EILEEN HALL | GRIFFITH | IN | 46319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| HARBOR NEWS | 2242 CREST ROAD | ATTN: JEFF POLE | GRIFFITH | IN | 46319 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| HARDAWAY, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HARDING REAL ESTATE | PO BOX 340 | | WOODSTOCK | IL | 60098-0340 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HARDING REAL ESTATE DATED '3/1/2008 |
| HARKIN, BRIAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HARMON, KAVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HARPER COLLEGE | 1200 W ALGONQUIN RD | | PALATINE | IL | 60067-7373 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HARPER COLLEGE DATED '1/1/2008 |
| HARPER, MARY PATRICIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HARRAH'S CASINO | 151 N JOLIET ST | | JOLIET | IL | 60432-4018 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HARRAH'S CASINO DATED '01/01/07 |
| HARRIS LACEWELL, MELISSA V | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HARRISON, LAIRD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HARRISON, WILLIAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HARRY DAVIS AUCTIONEERS | 1725 BLVD OF THE ALLIES | | PITTSBURGH | PA | 15219-5913 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HARRY DAVIS AUCTIONEERS DATED '5/15/2008 |
| HARVEY, SARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HASKINS, SARAH C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HASSABALLA, HESHAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAUCK, CLAYTON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAUSER, EMILY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAWK DISTRIBUTION | 9355 N. LINCOLN AVE | ATTN: RAMON PANGANIBAN | MORTON GROVE | IL | 60053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| HAZLETT, THOMAS W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HD NEWS | 1050 WOODHOLLOW DR APT 3 | ATTN: HOLLY PETTY | VALPARAISO | IN | 46383 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| HEALTH CONCEPTS | 145 TOWER DRIVE | UNIT 10 | BURR RIDGE | IL | 60527 | UNITED STATES | EQUIPMENT LEASE - WATER COOLER ON 10TH FLOOR |
| HEALTH CONCEPTS | 566 W. LAKE ST | | CHICAGO | IL | 60661 | UNITED STATES | EQUIPMENT LEASE - WATER COOLER RENTAL |
| HEART USA INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HEARTLAND GRANITE | 701 N COMMERCE ST | | AURORA | IL | 60504-8173 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HEARTLAND GRANITE DATED '9/1/2008 |
| HEARTLAND INVESTORS | 10S059 SCHOGER DR | | NAPERVILLE | IL | 60564-5675 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HEARTLAND INVESTORS DATED '1/1/2008 |
| HEARTLAND INVESTORS | 10S059 SCHOGER DR | | NAPERVILLE | IL | 60564-5675 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HEARTLAND INVESTORS DATED '1/1/2009 |
| HEFLINREPS INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HELFGOT, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HELLER SYNDICATION | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HELM, JANET | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HELTZEL, ELLEN E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HEMPHILL, MARY ANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HENAO, HARVEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HERF, JEFFREY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HERITAGE HARBOR MANAGEMENT INC. | 1851 OLD CHICAGO RD | | OTTAWA | IL | 61350-9705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HERITAGE HARBOR MANAGEMENT INC. DATED '01/01/08 |
| HERITAGE TRAIL MALL | 410 RIDGE RD | | WILMETTE | IL | 60091-2471 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HERITAGE TRAIL MALL DATED '3/7/2008 |
| HERNANDEZ, CHRISTINA KOCI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HERTZEL, LAURIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HICKEY, DENNIS V | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HIGHLAND PARK LINCOLN MER | 55 SKOKIE HIGHWAY | | HIGHLAND PARK | IL | 60035 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HIGHLAND PARK LINCOLN MER DATED '1/1/2008 |
| HILCO INDUSTRIAL | 31555 W 14 MILE RD STE 207 | | FARMINGTON HILLS | MI | 48334-1287 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HILCO INDUSTRIAL DATED '11/1/2008 |
| HILLENMEYER, JOSEPH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HILTON OAK LAWN | 9333 S CICERO AVE | | OAK LAWN | IL | 60453-2517 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HILTON OAK LAWN DATED '9/1/2008 |
| HILTON, TIMOTHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HINES, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HK SYSTEMS | 515 EAST 100 SOUTH | ATTN: HAUSER, JOHN | SALT LAKE CITY | UT | 84102-1903 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - WAREHOUSE MANAGEMENT - MATERIALS TRACKING. |
| HLG MEDIA INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HLJMP NEWS | 1320 BURNS LN | ATTN: JUAN PEREZ | SUGAR GROVE | IL | 60554 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| HOBO | 2650 BELVIDERE RD | | WAUKEGAN | IL | 60085-6006 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HOBO DATED '01/01/08 |
| HOEFLER AND FRERE-JONES | 611 BROADWAY | ROOM 725 | NEW YORK | NY | 10012-2608 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - LICENSE FOR FONT |
| HOEY, PETER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HOFF HILK AUCTION SERVICE | 123 26TH AVE N | | MINNEAPOLIS | MN | 55411-2238 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HOFF HILK AUCTION SERVICE DATED '9/30/2008 |
| HOFFMAN, BRENDAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HOFFMAN, MARVIN A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HOFFMAN, PETER G | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HOH CHEMICALS | PO BOX 487 | | PALATINE | IL | 60067 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| HOH CHEMICALS | PO BOX 487 | | PALATINE | IL | 60067 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOLIDAY RESALES | 3605 AIRPORT WAY S | | SEATTLE | WA | 98134-2238 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HOLIDAY RESALES DATED '8/1/2008 |
| HONDA CITY | 3859 HEMPSTEAD TPKE | | LEVITTOWN | NY | 11756-1305 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HONDA CITY DATED '10/13/2008 |
| HOPPER, JESSICA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HOROWITZ, RICHARD M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HORWITZ, MELISSA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HOSKINS CHEVROLET | 175 N ARLINGTON HEIGHTS RD | | ELK GROVE VILLAGE | IL | 60007-1001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HOSKINS CHEVROLET DATED '6/1/2008 |
| HOUDE, GEORGE L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HOWARD ORLOFF IMPORTS | 1924 N PAULINA ST | | CHICAGO | IL | 60622-1127 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HOWARD ORLOFF IMPORTS DATED '3/2/2008 |
| HOWARD ORLOFF IMPORTS | 1924 N PAULINA ST | | CHICAGO | IL | 60622-1127 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HOWARD ORLOFF IMPORTS DATED '9/1/2008 |
| HOWARD ORLOFF IMPORTS | 1924 N PAULINA ST | | CHICAGO | IL | 60622-1127 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND HOWARD ORLOFF IMPORTS DATED '1/20/2008 |
| HOWELL, WILLIAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HOWEY, PAUL MCCARVER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HRABAR, VITALIY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HSH ASSOCIATES | 237 WEST PARKWAY | | POMPTON PLAINS, NJ | IL | 07444 | UNITED STATES | SERVICE CONTRACT - PROVIDES WEEKLY MORTGAGE RATES |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HUANG, WEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HUFBAUER, BENJAMIN GRANT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HUGHES, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HUNT, TIMOTHY J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HURST, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HURT, SUZANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HYDROCALIDO NEWS AGENCY | 6942 16TH STREET | ATTN: JAVIER ANDUJAR | ADDISON | IL | 60601 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| IBRAHIM, AZEEM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| IMPERIAL AUCTIONEERS LIQU  [COURTESY AUCTIONEERS] | 816 N SPAULDING AVE | | CHICAGO | IL | 60651-4133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND IMPERIAL AUCTIONEERS LIQU DATED '10/8/2008 |
| IMPERIAL LIGHTING | 4555 N ELSTON | | CHICAGO | IL | 60630 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| IMPERIAL LIGHTING | 4555 N ELSTON | | CHICAGO | IL | 60630 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| IMPERIAL REALTY CO | 4747 W PETERSON AVE | | CHICAGO | IL | 60646-5712 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND IMPERIAL REALTY CO DATED '4/7/2008 |
| INCH, ROBERT D | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| INDIANA LAND BECKNELL INVESTORS, LLC | 1626 NORTHWIND PARKWAY | | HOBART | IN | 46342 | UNITED STATES | LEASE AGREEMENT - HOBART 1626 NORTHWIND PKW, 1626 NORTHWIND PARKWAY, 46342 |
| INFINITY NEWS | 2219 TIMBER TRAIL DRIVE | ATTN: ROBERT MURRAY | PLAINFIELD | IL | 60585 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INFOR GLOBAL SOLUTIONS, INC | PO BOX 933751 | ATTN: TONYA PADGETT | ATLANTA | GA | 31193-3751 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CAMMIS - PARTS INVENTORY |
| INFOR GLOBAL SOLUTIONS, INC | PO BOX 933751 | ATTN: TONYA PADGETT | ATLANTA | GA | 31193-3751 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CAMMIS - PARTS INVENTORY |
| INLAND AUCTION | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523-1106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND INLAND AUCTION DATED '5/1/2008 |
| INLAND REAL ESTATE [INLAND REAL ESTATE SALES INC] | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523-1106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND INLAND REAL ESTATE DATED '3/1/2008 |
| INLAND REAL ESTATE [INLAND REAL EST AUCTION INC] | 2901 BUTTERFIELD RD | INLAND REAL EST AUCTION INC | OAK BROOK | IL | 60523-1106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND INLAND REAL ESTATE DATED '3/1/2008 |
| INSPRUCKER, MARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| INTERNATIONAL ASSOCIATION OF MACHINISTS, AFL-CIO | 120 E. OGDEN AVE. | JOE PIJANOWSKI | HINSDALE | IL | 60521 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT - COLLECTIVE BARGAINING AGREEMENT- MACHINISTS |
| INTERNATIONAL ASSOCIATION OF MACHINISTS, AFL-CIO | 120 E. OGDEN AVE. | JOE PIJANOWSKI | HINSDALE | IL | 60521 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT - COLLECTIVE BARGAINING AGREEMENT- MACHINISTS |
| INTERNATIONAL AUCTIONEERS IN | 8711 W BRYN MAWR AVE APT 605 | | CHICAGO | IL | 60631-3735 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND INTERNATIONAL AUCTIONEERS IN DATED '7/15/2008 |
| INTERNATIONAL PROFIT ASSOC | 1250 BARCLAY BLVD | | BUFFALO GROVE | IL | 60089-4500 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND INTERNATIONAL PROFIT ASSOC DATED '2/3/2008 |
| INVESTORS BUSINESS DAILY | 7545 SANTA FE DR | ATTN: BRIAN HIESTAND | HODGKINS | IL | 60525 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| IRMCO HOTELS CORP [BELDEN STRATFORD CORP] | 2300 N LINCOLN PARK W | | CHICAGO | IL | 60614-3456 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND IRMCO HOTELS CORP DATED '2/1/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IRON MOUNTAIN | PO BOX 915004 | | DALLAS | TX | 75391 | UNITED STATES | TECHNOLOGY SERVICE AGREEMENT - INTELLECTUAL PROPERTY STORAGE |
| IRON MOUNTAIN | PO BOX 915004 | | DALLAS | TX | 75391 | UNITED STATES | TECHNOLOGY SERVICE AGREEMENT - INTELLECTUAL PROPERTY STORAGE |
| IST - 1 INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| J & W DISTRIBUTORS | P.O. BOX 397 | ATTN: MIKE PEURA | SANDWICH | IL | 60548 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| J AND A NEWS | 4850 N. ODELL CT. | ATTN: FREDDY VILLEGAS | CHICAGO | IL | 60646 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| J DEAN NEWS | 616 HAYES | ATTN: JOHN DEAN | ORLAND PARK | IL | 60462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| J VASSILIADES & CO | 10330 W ROOSEVELT RD STE 200 | | WESTCHESTER | IL | 60154-2564 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND J VASSILIADES & CO DATED '10/14/2008 |
| J&L DELIVERY | 504 MAPLEWOOD DR. | ATTN: JAMES QUADE | LAKE VILLA | IL | 60046 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| J.C. PENNEY CORPORATION, INC. | 3803 E. LINCOLN HIGHWAY | | MERRILLVILLE | IN | 46410 | UNITED STATES | LEASE AGREEMENT - MERRILLVILLE TRIBUNE, 3803 E. LINCOLN HIGHWAY, 46410 |
| J.R. HILLMAN IRREVOCABLE TRUST NO. 2 | 440 OAKWOOD RD. | | LAKE ZURICH | IL | 60047 | UNITED STATES | LEASE AGREEMENT - LAKE ZURICH 440 OAKWOOD, 440 OAKWOOD RD., 60047 |
| JACK DOUGHERTY & CO | 1453 CALAIS CIR | | HIGHLAND PARK | IL | 60035-3920 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JACK DOUGHERTY & CO DATED '9/8/2008 |
| JACK PHELAN CHEVY | 4000 HARLEM AVE | | LYONS | IL | 60534-1439 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JACK PHELAN CHEVY DATED '7/22/2008 |
| JACKSON, DEBRA | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| JACKSON, TIMOTHY L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JACOBS, JODIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JACOBY, SANFORD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JAFFE, JAMES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JAKIELA, LORI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JAMES B GETZOFF & CO | 150 S WACKER DR | | CHICAGO | IL | 60606-4103 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JAMES B GETZOFF & CO DATED '5/11/2008 |
| JAMES F QUINN PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JAMES SLAVO IV | 5233 RACHEL AVE | | PORTAGE | IN | 46368 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| JAMES-ENGER, KELLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JAMESON REALTY | 425 W NORTH AVE | | CHICAGO | IL | 60610-1139 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JAMESON REALTY DATED '1/1/2008 |
| JAMESON REALTY GROUP | 425 W NORTH AVE | | CHICAGO | IL | 60610-1139 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JAMESON REALTY GROUP DATED '01/01/08 |
| JANDA, KENNETH FRANK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JANIKING INC | 1701 E WOODFIELD RD | | SCHAUMBURG | IL | 60173-5905 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JANIKING INC DATED '11/16/2008 |
| JANINE SCHAULTS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER AGREEMENT BETWEEN CHICAGO TRIBUNE COMPANY AND JANINE SCHAULTS DATED 10/07/2008 |
| JARECKI, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JASCULCA, RICHARD J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JASMIN SHAH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JASON LITTLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JASON S. STEELE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JBT CORPORATION (FMC) | 400 HIGHPOINT DRIVE | ATTN: GLENN ZETTERBERG | CHALFONT | PA | 18914 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - FMC AGV CONTROL SYSTEM. |
| JC PENNEY | 851 E DEVON AVE | | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JC PENNEY  DATED '09/01/08 |
| JEFF SCIORTINO PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JEFFERS, GLENN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JENNIFER CONVERTIBLES | 902 BROADWAY | | NEW YORK | NY | 10010-6002 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JENNIFER CONVERTIBLES DATED '1/1/2008 |
| JENNIFER CONVERTIBLES | 902 BROADWAY | | NEW YORK | NY | 10010-6002 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JENNIFER CONVERTIBLES DATED '1/1/2009 |
| JENNIFER K SPINNER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JENNIFER SHEPHERD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JENNIFER WAGNER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JENNINGS CHEVROLET [JENNINGS CHEVY VOLKSWAGON] | 201 WAUKEGAN RD | | GLENVIEW | IL | 60025-5158 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JENNINGS CHEVROLET DATED '4/1/2008 |
| JENSEN, CHERYL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JENSEN, CHRISTOPHER W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JESSICA RANDKLEV | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JETT, DENNIS C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JEWEL/OSCO | 150 E PIERCE RD STE 200 | | ITASCA | IL | 60143-1290 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JEWEL/OSCO DATED '03/01/07 |
| JIN, JUSTIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JJ NEWS | 5740 S. MOZART | ATTN: LOU HAGL | DESPLAINES | IL | 60018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| JKO NEWS AGENCY. INC | 6311 W. PATERSON AVE | ATTN: JARVIS KING | CHICAGO | IL | 60641 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| JM & ASSOCIATES INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JNJ NEWS | 19205 STATE LINE RD | ATTN: MICHAEL PYNE | ST. JOHN | IN | 46373 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| JO ANN FABRICS AND CRAFT STORES | 5555 DARROW ROAD | | HUDSON | OH | 44236-4011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JO ANN FABRICS AND CRAFT STORES DATED '02/03/08 |
| JOANNA GUSTAFSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOE CHLOPECKI - HI RISE | 18812 AVERS AVE | | FLOSSMOOR | IL | 60422 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| JOE CHLOPECKI - HI RISE | 18812 AVERS AVE | | FLOSSMOOR | IL | 60422 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| JOE RIZZA PORSCHE | 8100 W 159TH ST | | ORLAND PARK | IL | 60462-4939 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JOE RIZZA PORSCHE DATED '6/27/2008 |
| JOE T. RICHARDSON | 3501 UNION STREET | ROOM 8 | LAFAYETTE | IN | 47905 | UNITED STATES | LEASE AGREEMENT - LAFAYETTE, IN TRIBUNE, 3501 UNION STREET, 47905 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOE'S NEWS SERVICE | 10826 S CALHOUN AVE | ATTN: ALICIA GREEN-KING | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| JOHANSSON, ANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOHN C. HAMMERLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOHNSBYRNE COMPANY | 7350 N CRONAME RD | | NILES | IL | 60714-3932 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JOHNSBYRNE COMPANY DATED '2/8/2008 |
| JOHNSON FAMILY TRUST | 8185 COMMERCE DR. | | LOVES PARK | IL | 61111 | UNITED STATES | LEASE AGREEMENT - LOVES PARK, IL TRIBUNE, 8185 COMMERCE DR., 61111 |
| JOHNSON, DAVID E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOHNSON, DEAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOHNSON, DEAN P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOHNSON, VINCENT DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JON HAMBLIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JONES LANG LASALLE | 33845 TREASURY CENTER | | CHICAGO | IL | 60694 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| JONES LANG LASALLE | 33845 TREASURY CENTER | | CHICAGO | IL | 60694 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| JONES, DAVID A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JONES, JAY C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JONES, VERNA NOEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JORDAN, AMY BETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOSEPH CHLOPECKI | 18812 S. AVERS | | FLOSSMOOR | IL | 60422 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOSEPH CHLOPECKI- CITY | 18812 S. AVERS | | FLOSSMOOR | IL | 60422 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| JOSEPH CHLOPECKI- CITY | 18812 S. AVERS | | FLOSSMOOR | IL | 60422 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| JOSEPH CHLOPECKI- NATIONAL | 18812 S. AVERS | | FLOSSMOOR | IL | 60422 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| JOSEPH CHLOPECKI- NATIONAL | 18812 S. AVERS | | FLOSSMOOR | IL | 60422 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| JOSEPH CHLOPECKI- PMA | 18812 S. AVERS | | FLOSSMOOR | IL | 60422 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| JOSEPH CHLOPECKI- PMA | 18812 S. AVERS | | FLOSSMOOR | IL | 60422 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| JOSEPH SAYEGH | 8611 SKOKIE BLVD | | SKOKIE | IL | 60077-2380 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JOSEPH SAYEGH DATED '3/20/2008 |
| JOSEPH'S MARKETPLACE | 180 W VIRGINIA ST | | CRYSTAL LAKE | IL | 60014-7262 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND JOSEPH'S MARKETPLACE DATED '4/6/2008 |
| JOYCE, AMANDA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JR. DISTRIBUTION | 14318 S. HILLCREST RD | ATTN: FRANK GLUTING | ROMEOVILLE | IL | 60446 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| JULIE SIEGEL PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JULIE WYATT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JUST LIKE THAT NEWS | PO BOX 2261 | ATTN: SARGON TAMRAS | PORTAGE | IN | 48368 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| JUST TRIBS | 12N808 MEADOWLARK | ATTN: FRANSCISCO ROMERO | ELGIN | IL | 60123 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| K&C | 3631 SUSAN LANE | ATTN: KIMBERLY FOSCO | PARK FOREST | IL | 60466 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| K.T. NEWS | 60 W 550 N | ATTN: DAN PARSONS | CHESTERTON | IL | 46304 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| KABAKER, SUSAN BERGER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KACZMAREK, JOSEPH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KADIN, DEBORAH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAFKA, ALEXANDER C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAGAN, STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAHLENBERG, RICHARD D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAHNS, KRISTIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAMAL, RAJA M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAMBROD, MATTHEW R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAMMEN, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAMPERT, PATRICK W | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| KAMPERT, PATRICK W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KANE, TIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KANTER, DOUGLAS SCOTT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAPUSCINSKI, SYLWIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAREN KELLAMS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KAT PHOTO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KATH, BONNIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KATHRYN MASTERSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KATIE MCCOLLOW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KATZ, STEVEN L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KAUSS, JIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KEDJIDJIAN, CATHERINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KEELING, HEATHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KEEPER PHOTOS INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KELLAMS, KAREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KELLER WILLIAMS  [KELLER WILLIAMS REALTY] | 700 BUSSE HWY | | PARK RIDGE | IL | 60068-2402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KELLER WILLIAMS DATED '1/4/2008 |
| KELLY JR, THOMAS B | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KENILWORTH REALTY CO | PO BOX 454 | | KENILWORTH | IL | 60043-0454 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KENILWORTH REALTY CO DATED '4/26/2008 |
| KENNEDY, EUGENE C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KENNEDY, KRISTAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KENNY, HEATHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KENT GREEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KERN, ANDREW C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KERR, MICHAEL J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KESHNER, TERRY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KIERSZENBAUM, ENRIQUE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KILLION, MICHAEL J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KIM, JAE HA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KIMBALL HILL HOMES | 5999 NEW WILKE RD | | ROLLING MEADOWS | IL | 60008-4506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KIMBALL HILL HOMES DATED '01/01/08 |
| KIMBALL HILL HOMES | 5999 NEW WILKE RD | | ROLLING MEADOWS | IL | 60008-4506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KIMBALL HILL HOMES DATED '1/1/2008 |
| KIMBALL HILL HOMES [KIMBALL HILL HOMES] | 5999 NEW WILKE RD | | ROLLING MEADOWS | IL | 60008-4506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KIMBALL HILL HOMES DATED '1/1/2008 |
| KIMMICH, JOHN EDWARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KING ARTHUR APARTMENTS | 5600 KING ARTHUR CT | | WESTMONT | IL | 60559-2223 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KING ARTHUR APARTMENTS DATED '1/1/2008 |
| KING ARTHUR APARTMENTS | 5600 KING ARTHUR CT | | WESTMONT | IL | 60559-2223 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KING ARTHUR APARTMENTS DATED '1/1/2009 |
| KING MAGAZINE | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | UNITED STATES | SERVICE CONTRACT - TRIBUNE HAS RIGHT TO PUBLISH KING'S WORK |
| KING, JENNY A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KING, LOREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KING, TIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KINZER, STEPHEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KIRBY, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KIRKMAN, NATHAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KIVIAT, KATHERINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KLEIN, JOSHUA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KLEIN, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KLEINSCHMIDT, DON | 4915 W GRACE | | CHICAGO | IL | 60641 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| KLINGENSMITH, DAWN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KLIPSCH, LESLIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KLOBERDANZ, KRISTIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KLUGER FURS | 3303 VOLLMER RD | | FLOSSMOOR | IL | 60422-2003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KLUGER FURS DATED '10/5/2008 |
| KMB NEWS AGENCY | 1820 W 126TH ST | ATTN: CARL IACOPELLI | SOUTH HOLLAND | IL | 60473 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| KMIEC, DOUGLAS W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KNIGHT, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KNOPPER WRITING LLC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company
Schedule G
Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KNOTT, ANNA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KNOWLEDGE SYSTEMS INSTIT | 3420 MAIN ST | | SKOKIE | IL | 60076-2453 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KNOWLEDGE SYSTEMS INSTIT DATED '4/24/2008 |
| KNOX MECHANICAL INC | 5521 W 110TH ST STE 3 | | OAK LAWN | IL | 60453-2376 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KNOX MECHANICAL INC DATED '10/22/2008 |
| KOENIG AND STREY | 3201 OLD GLENVIEW RD | | WILMETTE | IL | 60091-2999 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KOENIG AND STREY DATED '1/1/2008 |
| KOENIG AND STREY [KOENIG & STREY TRUMP] | 900 N MICHIGAN AVE STE 830 | | CHICAGO | IL | 60611-6518 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KOENIG AND STREY DATED '1/1/2008 |
| KOENIG AND STREY [KOENIG & STREY] | 3201 OLD GLENVIEW RD # RDV | | WILMETTE | IL | 60091-2999 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KOENIG AND STREY DATED '1/1/2008 |
| KOHL'S CORPORATION | P O BOX 359 | | MILWAUKEE | WI | 53201-0359 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KOHL'S CORPORATION DATED '10/01/08 |
| KOHNKE, JENNIFER (NOTE CT EMPLOYEE) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KOIS, BARBARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KOKORIS, JIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KOLBER, JACLYN H | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KOPPELMAN, ANDREW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KORALIS/LISLE AUTO GROUP  [HONDA/VOLVO OF JOLIET] | 3225 PLAINFIELD RD | | JOLIET | IL | 60431-1197 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KORALIS/LISLE AUTO GROUP DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KORALIS/LISLE AUTO GROUP  [INFINITI OF LISLE] | 4325 LINCOLN AVE | | LISLE | IL | 60532-1211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KORALIS/LISLE AUTO GROUP DATED '1/1/2008 |
| KORALIS/LISLE AUTO GROUP  [VOLVO OF LISLE] | 4375 LINCOLN AVE | | LISLE | IL | 60532-1211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KORALIS/LISLE AUTO GROUP DATED '1/1/2008 |
| KORALIS/LISLE AUTO GROUP  [VOLVO OF LISLE] | 4375 LINCOLN AVE | | LISLE | IL | 60532-1211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND KORALIS/LISLE AUTO GROUP DATED '4/21/2008 |
| KOREA DAILY | 790 BUSSE RD | ATTN: MAN SUP CHOI | ELK GROVE | IL | 60007 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| KOREA TIMES | 3720 W. DEVON AVE | ATTN: JONG S. LEE | LINCOLNWOOD | IL | 60712 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| KOWALSKY, JEFFREY ALAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KOZIOL, NINA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KOZLAK, CORRINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KPM NEWS, INC | 4228 FLORENCE AVE | ATTN: MAURICE RICE | FOREST PARK | IL | 60130 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| KRAMPE, RACHELLE MARIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KRAUSE, JON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KRAUSE, MARLA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KRICKE, DANIEL J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KRISTINA FRANCISCO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KROSAN DEVELOPMENT, LLC | 3500 179TH STREET | UNIT 5 | HAMMOND | IN | 46323 | | LEASE AGREEMENT - HAMMOND 3500 179TH STREET, 3500 179TH STREET, 46323 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KRUEGER, RONALD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KRZACZYNSKI, KAMIL S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KUBRA DATA TRANSFER | 5050 TOMKEN RD | ATTN: MATTHEW GAUTHIER | MISSISSAUGA | ON | L4W5B1 | CANADA | SERVICE CONTRACT - ELECTRONIC BILL PRESENTMENT AND PAYMENT SOLUTION PROVIDER |
| KUROKAWA, NICOLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KURZEN, BENEDICTE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KUYKENDAL, STEPHANIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KWIT, JEFF | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| L & L ENTERPRISES | 6511 WANDER WAY | ATTN: MARY BARTH | DESPLAINES | IL | 60016 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| L W REEDY REAL EST ELMHURST | 101 N YORK RD | | ELMHURST | IL | 60126-2805 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND L W REEDY REAL EST ELMHURST DATED '2/7/2008 |
| L&M NEWS AGENCY | 4600 W. 122ND ST | ATTN: MIGUEL LOPEZ | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| L&S NEWS AGENCY | 3308 N. OCTAVIA | ATTN: LUIS AMOROCHO | CHICAGO | IL | 60632 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| L.M.V. NEWS AGENCY | 1049 CONCORD CIR. | ATTN: JACK HENDERSON | LAKE VILLA | IL | 60046 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| LABUNSKI, RICHARD E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LACHINE, KARL PAUL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LAFFEY, MARY L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LAIT, STEVEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAKE EXPRESS NEWS | 1235 BRIARWOOD LN. | ATTN: WILLIAM TEGTMEYER | LAKE FOREST | IL | 60045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| LAKE ZURICH NEWS | 659 WALNUT RD. | ATTN: DAN CHEVRETTE | LAKE ZURICH | IL | 60047 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| LAKEN, VALERIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LALO'S HISPANIC MERCHANT SERVICES | 3426  CUYLER AVENUE | ATTN: BYRON PEREZ SANCHEZ | FOREST PARK | IL | 60130 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| LALO'S HISPANIC MERCHANT SERVICES | 3426 CUYLER AVE | ATTN: EVERADO GONZALEZ | CHICAGO | IL | 60618 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| LALO'S HISPANIC MERCHANT SERVICES | 3426 CUYLER AVE | ATTN: EVERADO GONZALEZ | CHICAGO | IL | 60618 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| LAMAY, CRAIG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LAMB, CHRISTOPHER JON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LAMBERT, ROGER | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| LANDROVER LAKE BLUFF [KARLS KNAUZ] | 1044 WESTERN | | LAKE FOREST | IL | 60045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LANDROVER LAKE BLUFF DATED '1/5/2008 |
| LANDROVER LAKE BLUFF [KARLS KNAUZ] | 1044 WESTERN | | LAKE FOREST | IL | 60045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LANDROVER LAKE BLUFF DATED '1/5/2009 |
| LANDROVER LAKE BLUFF [KNAUZ CONTINENTAL] | 409 SKOKIE VALLEY RD | | LAKE BLUFF | IL | 60044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LANDROVER LAKE BLUFF DATED '1/5/2008 |
| LANDROVER LAKE BLUFF [KNAUZ CONTINENTAL] | 409 SKOKIE VALLEY RD | | LAKE BLUFF | IL | 60044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LANDROVER LAKE BLUFF DATED '1/5/2009 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LANDROVER LAKE BLUFF [KNAUZ MINI] | 407A SKOKIE HWY | | LAKE BLUFF | IL | 60044-2207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LANDROVER LAKE BLUFF DATED '1/1/2008 |
| LANDROVER LAKE BLUFF [KNAUZ MINI] | 407A SKOKIE HWY | | LAKE BLUFF | IL | 60044-2207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LANDROVER LAKE BLUFF DATED '1/1/2009 |
| LANDROVER LAKE BLUFF [SMART CENTER LAKE BLUFF] | ROUTE 41 & ROUTE 176 | | LAKE BLUFF | IL | 60064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LANDROVER LAKE BLUFF DATED '1/5/2008 |
| LANDROVER LAKE BLUFF [SMART CENTER LAKE BLUFF] | ROUTE 41 & ROUTE 176 | | LAKE BLUFF | IL | 60064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LANDROVER LAKE BLUFF DATED '1/5/2009 |
| LANDRY, BLYTHE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LANDS END INC | 5 LANDS END LANE | | DODGEVILLE | WI | 53595-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LANDS END INC DATED '10/5/2008 |
| LANDSBERG, LYNNE F | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LANDSTAR REALTY GROUP | 3700 W DEVON AVE | | LINCOLNWOOD | IL | 60712-1135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LANDSTAR REALTY GROUP DATED '8/1/2008 |
| LANGE, POUL HANS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LANGE, WERNER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LANGER, ADAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LAPENNA, ANTHONY ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LARSEN, ERIK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LARSON, KRISTIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAURA CASTLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LAURIE RUBIN INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LAVIN RAPP, CHERYL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LA-Z_BOY FURNITURE GALLERIES | 1284 N TELEGRAPH RD | | MONROE | MI | 48162-5138 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LA-Z_BOY FURNITURE GALLERIES DATED '05/01/08 |
| LEA, STEVEN F | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| LEAH ESKIN | 4510 ROLAND AVENUE | | BALTIMORE | MD | 21210 | UNITED STATES | SERVICE CONTRACT - LICENSE TO PUBLISH MATERIAL |
| LEE, JASON P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEE, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEE, SARAH MEGHAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEETH, DAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEGASPI, ALTHEA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LESHNOCK, MOLLY L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LESSER, ERIK S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LETURIA, ELIO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEVCO, JESSICA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEVENFELD PEARSTEIN LLC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEVIN, AMELIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEVIN, KAREN A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEVINE, IRENE S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEVINSON, THOMAS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEVITIN, ADAM J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEVITT, BEVERLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEWIS NEWS SERVICE | DONALD LEWIS | ATTN: EDWARD MARTINEZ | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| LEWKOWICZ, SARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LIBERMAN, SI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LIBERTY PUBLICATIONS | 7545 SANTA FE DR | ATTN: JOHN NOVESEL | HODGKINS | IL | 60525 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| LIBERTYVILLE/CLASSIC PARENT  [CLASSIC CHEVROLET] | 425 N GREENBAY ROAD | | WAUKEGAN | IL | 60085 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LIBERTYVILLE/CLASSIC PARENT DATED '5/10/2008 |
| LIBMAN, JEFF | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LICHTENSTEIN, ALEX | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LIEBENSON, DONALD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | PO BOX 8500-K110 | | PHILADELPHIA | PA | 19178 | UNITED STATES | INSURANCE POLICY - PERSONAL ACCIDENT INSURANCE ADMINISTRATIVE SERVICES AGREEMENT BETWEEN CHICAGO TRIBUNE DRIVERS AND LIFE INSURANCE COMPANY OF NORTH AMERICA-TERMED 12/31/08 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LIFETIME SUZUKI | RT. 30 & I55 | | PLAINFIELD | IL | 60544 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LIFETIME SUZUKI DATED '6/7/2008 |
| LINKE, DENISE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LIPINSKI, ANN MARIE | 4919 S. WOODLAWN AVE. | | CHICAGO | IL | 60615 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| LIPSON, CHARLES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LISLE AUTOMOTIVE GROUP | RT 53 & EAST-WEST TOLLWAY | | LISLE | IL | 60532 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LISLE AUTOMOTIVE GROUP DATED '01/01/08 |
| LITTLE, JASON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LITTLE, REBECCA L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LIZ CROKIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LO CASCIO, MATT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LOBDELL, EMILY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LOCHER, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LOEBER MOTORS - LINCOLNWOOD | 7101 N LINCOLN AVE | | LINCOLNWOOD | IL | 60712-2210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LOEBER MOTORS - LINCOLNWOOD DATED '12/1/2008 |
| LOEBER MOTORS - LINCOLNWOOD | 7101 N LINCOLN AVE | | LINCOLNWOOD | IL | 60712-2210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LOEBER MOTORS - LINCOLNWOOD DATED '4/17/2008 |
| LOEHRKE, MARK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LONGWORTH, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOOMIS, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LOQUERICIO GROUP | 4950 S PULASKI RD | | CHICAGO | IL | 60632 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LOQUERICIO GROUP DATED '01/01/08 |
| LOUDEN HEALTH COMMUNICATION | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LOWES HOME IMPROVEMENT   *** | 1605 CURTIS BRIDGE RD | | WILKESBORO | NC | 28697-2231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LOWES HOME IMPROVEMENT   *** DATED '02/01/08 |
| LOYOLA UNIV PARENT ACCT  [LOYOLA UNIVERSITY] | 820 N MICHIGAN AVE STE 1400 | | CHICAGO | IL | 60611-2147 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LOYOLA UNIV PARENT ACCT DATED '8/14/2008 |
| LOYOLA UNIV PARENT ACCT  [LOYOLA UNIVERSITY] | 820 N MICHIGAN AVE STE 1400 | | CHICAGO | IL | 60611-2147 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND LOYOLA UNIV PARENT ACCT DATED '8/6/2008 |
| LUBET, STEVEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LUBOW, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LUCCHESI LE BEAU, EMILIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LUCKY NEWS AGENCY | 115 W. GENEVA STREET APT. A | ATTN: GIBERT BERES | NAPERVILLE | IL | 60540 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| LUFT, GAL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LUKOVA, LUBA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LUNDY, BETTH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LUSSOW, JENNIFER MICHELLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LYNCH, MATTHEW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LYNOTT, WILLIAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| M AND E RILEY, LLC | 8920 58TH PLACE, SUITE 600 | KENOSHA TRIBUNE | KENOSHA | WI | 53144 | UNITED STATES | LEASE AGREEMENT - KENOSHA 8920 58TH PLACE, 8920 58TH PLACE, SUITE 600, 53144 |
| M C L DEVELOPMENT | 455 E ILLINOIS ST STE 565 | | CHICAGO | IL | 60611-5371 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND M C L DEVELOPMENT DATED '1/1/2008 |
| M&L DISTRIBUTORS | 8 FOX GLEN CT | ATTN: WAYNE DUERKES | SANDWICH | IL | 60548 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| M&M DISTRIBUTORS | 13664 CALISTA DRIVE | ATTN: PATRICK CONWAY | PLAINFIELD | IL | 60585 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MAC KINNON, DOUGLAS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MACDONALD, JAKE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MACDONALD, JEANNIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MACK, PAUL M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MADEL, JASON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MADIGAN, CHARLES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MAES, NANCY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MAGGIE RIFE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MAGUIRE, ROBERT B | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MAHANY, DAVID P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MALDONADO NEWS AGENCY | 4405 W. WELLINGTON | ATTN: GERALDINE GREEN | CHICAGO | IL | 60612 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MALONEY, LIAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MAMMOSER, ALAN P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MANCARI OF DESPLAINES [MANCARI OF ORLAND] | 8821 159TH ST | | ORLAND HILLS | IL | 60487-7404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MANCARI OF DESPLAINES DATED '1/11/2008 |
| MANCARI OF DESPLAINES [ZZZ.MANCARI OF OAK LAWN] | 4630 W 95TH ST | | OAK LAWN | IL | 60453-2514 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MANCARI OF DESPLAINES DATED '1/11/2008 |
| MANDEL, PETER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MANDY FLINT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER AGREEMENT BETWEEN CHICAGO TRIBUNE COMPANY AND MANDY FLINT DATED 03/18/2008 |
| MANIS, ANDREW L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MANN, LESLIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MANNION, ANNEMARIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MANSFIELD, HELEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MANSON, KENNETH ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MANTAS, ANGELA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARCUS & MILLICHAP COMMUNICA  [MARCUS & MILLICHAP] | 333 W WACKER DR | | CHICAGO | IL | 60606-1220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MARCUS & MILLICHAP COMMUNICA DATED '9/11/2008 |
| MARCUS & MILLICHAP COMMUNICA  [MARCUS & MILLICHAP] | 8750 W BRYN MAWR AVE STE 650 | | CHICAGO | IL | 60631-3668 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MARCUS & MILLICHAP COMMUNICA DATED '9/11/2008 |
| MARCUS, JUDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARGOLIS, DAWN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARGOLIS, JON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARIE PIKUL | 1816 S. 59TH AVENUE | | CICERO | IL | 60804 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| MARIE PIKUL | 1816 S. 59TH AVE. | | CICERO | IL | 60804 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| MARIE PIKUL | 1816 S. 59TH AVE. | | CICERO | IL | 60804 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| MARINO REAL ESTATE INC | 5800 DEMPSTER ST | | MORTON GROVE | IL | 60053-3027 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MARINO REAL ESTATE INC DATED '10/4/2008 |
| MARJEN (NILES) | 8121 N MILWAUKEE AVE | | NILES | IL | 60714-2803 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MARJEN (NILES) DATED '9/1/2008 |
| MARK B WEISS RE BRKG INC | 2442 N LINCOLN AVE | | CHICAGO | IL | 60614-2415 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MARK B WEISS RE BRKG INC DATED '9/1/2008 |
| MARK RICHARD  [SHIRISE LTD] | 341 PARK RD | | GLENCOE | IL | 60022 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MARK RICHARD DATED '9/3/2008 |
| MARK THOMPTON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARK TRAVEL CORPORATION | 8907 N PORT WASHINGTON RD | | MILWAUKEE | WI | 53217-1634 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MARK TRAVEL CORPORATION DATED '06/01/08 |
| MARKLEY, STEPHEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARKOUTSAS, ELAINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARLENA AGENCY INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARRAZZO, AMANDA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARSAL NEWS | 3414 EVAL AV. | ATTN: MARY BECERRA | DEERFIELD | IL | 60015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MARSHALL, SARAH G | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARTELL NEWS AGENCY | 10023 S MELVIA | ATTN: MIGUEL LOPEZ | CHICAGO | IL | 60632 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MARTHA WRIGHT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARTIN & MARBRY INC | 8610 W GOLF RD | | NILES | IL | 60714-5600 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MARTIN & MARBRY INC DATED '2/18/2008 |
| MARTIN NISSAN | 5240 GOLF RD | | SKOKIE | IL | 60077-1107 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MARTIN NISSAN DATED '10/12/2008 |
| MARTIN, CHRISTINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARTIN, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARTIN, JAMES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARTY, MARTIN E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARY UMBERGER | 572 WILLIAMSBURGH ROAD | | GLEN ELLYN | IL | 60137 | UNITED STATES | SERVICE CONTRACT - LICENSE TO PUBLISH MATERIAL |
| MASTERS, GEORGE EYRE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MASTERSON, KATHRYN ELIZABETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MASUR, LOUIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MATCHO, MARK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MATEJA, JIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MATHER PARK NEWS | 2126 E. 97TH PLACE | ATTN: MICHAEL FENTON | CHICAGO | IL | 60646 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MATT MAMULA | 10358 CEDAR STREET | | CEDAR LAKE | IN | 46303 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| MATTHEW LYNCH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MAUNG, DAVID O | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MAURER, AMANDA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MAURO ENTERPRISES [AUTOBARN COUNTRYSIDE HYUNDAI] | 6161 JOLIET ROAD | | COUNTRYSIDE | IL | 60525 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAURO ENTERPRISES DATED '1/1/2008 |
| MAURO ENTERPRISES [AUTOBARN EVANSTON MAZDA] | 1012 CHICAGO AVE | | EVANSTON | IL | 60202-1324 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAURO ENTERPRISES DATED '1/1/2008 |
| MAURO ENTERPRISES [AUTOBARN MAZDA] | 6161 JOLIET RD | | COUNTRYSIDE | IL | 60525-3965 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAURO ENTERPRISES DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAURO ENTERPRISES [AUTOBARN MAZDA] | 6161 JOLIET RD | | COUNTRYSIDE | IL | 60525-3965 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAURO ENTERPRISES DATED '1/1/2009 |
| MAURO ENTERPRISES [AUTOBARN NISSAN] | 1001 CHICAGO AVE | | EVANSTON | IL | 60202-1394 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAURO ENTERPRISES DATED '1/1/2008 |
| MAURO ENTERPRISES [AUTOBARN NISSAN] | 1001 CHICAGO AVE | | EVANSTON | IL | 60202-1394 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAURO ENTERPRISES DATED '1/1/2009 |
| MAURO ENTERPRISES [AUTOBARN SUBARU] | 6070 S LA GRANGE RD | | COUNTRYSIDE | IL | 60525-4068 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAURO ENTERPRISES DATED '1/1/2008 |
| MAURO ENTERPRISES [AUTOBARN SUBARU] | 6070 S LA GRANGE RD | | COUNTRYSIDE | IL | 60525-4068 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAURO ENTERPRISES DATED '1/1/2009 |
| MAURO ENTERPRISES [GREGORY DODGE HYUNDAI] | 490 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-4410 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAURO ENTERPRISES DATED '1/1/2008 |
| MAURO ENTERPRISES [GREGORY DODGE HYUNDAI] | 490 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-4410 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAURO ENTERPRISES DATED '1/1/2009 |
| MAVERICK TECHNOLOGIES | 600 UNIVERSITY OFFICE BLVD. SUITE 2 | ATTN: R. TIM GELLNER | PENSACOLA | FL | 32504 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - COLLATOR CONTROL SYSTEM |
| MAVERICK TECHNOLOGIES | 600 UNIVERSITY OFFICE BLVD. SUITE 2 | ATTN: R. TIM GELLNER | PENSACOLA | FL | 32504 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - COLLATOR CONTROL SYSTEM |
| MAXIMUM REALTY & INVEST. | 1771 W GREENLEAF AVE | | CHICAGO | IL | 60626-2422 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MAXIMUM REALTY & INVEST. DATED '1/1/2008 |
| MAYBERRY, ROBERT C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAYOR'S OFFICE OF SPECIAL EVENTS | 121 N. LASALLE ST. | ATTN: JOEY SHERMAN, CITY HALL, ROOM 806 | CHICAGO | IL | 60602 | UNITED STATES | SPONSORSHIP AGREEMENT - EVENT SPONSORSHIP |
| MC GOWEN NEWS SERVICE | 407 W JACKSON | ATTN: KAREN FABIAN | MORRIS | IL | 60450 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MCARTHUR PHOTOGRAPHY INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCBRIDE, SUZANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCANN, BARBARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCANN, DENNIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCARRON, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCARTHY, JOHN K | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCARTHY, PATRICIA L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCLELLAND, EDWARD ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCLELLAND, JAMIE ANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCLINTOCK, MIKE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCLORY, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCLURE, KELLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCOLLESTER, DARREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCOLLOW, MARY KATHERINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MCCORMICK, BRIAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCGAHAN, SEAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCGOWAN, JESSICA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCGRATH ACURA OF WESTMONT | 400 E OGDEN AVE | | WESTMONT | IL | 60559-1203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MCGRATH ACURA OF WESTMONT DATED '6/1/2008 |
| MCGRATH ACURA OF WESTMONT  [MCGRATH CITY HONDA] | 6750 W GRAND AVE | | CHICAGO | IL | 60707-2212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MCGRATH ACURA OF WESTMONT DATED '6/1/2008 |
| MCGRATH ACURA OF WESTMONT  [MCGRATH CITY HYUNDAI] | 6750 W GRAND AVE | | CHICAGO | IL | 60707-2212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MCGRATH ACURA OF WESTMONT DATED '6/1/2008 |
| MCGRATH ACURA OF WESTMONT  [MCGRATH LEXUS OF CHICAGO] | 1250 W DIVISION ST | | CHICAGO | IL | 60642-4133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MCGRATH ACURA OF WESTMONT DATED '6/1/2008 |
| MCGRATH AUTO GROUP | 945 E CHICAGO ST | | ELGIN | IL | 60120-6820 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MCGRATH AUTO GROUP DATED '01/01/08 |
| MCGRATH,DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCGREEVY, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCGUIRE, MARK J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCHENRY EAST NEWS AGENCY | 3417 JAMES WAY | ATTN: DUANE SLEDZ | CRYSTAL LAKE | IL | 60014 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MCKEON, THOMAS F | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCKEOUGH, KEVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MCKUEN, PAMELA DITTMER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCLACHLAN-NEHMADI & ASSC INC | 95 REVERE DR | | NORTHBROOK | IL | 60062-1585 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MCLACHLAN-NEHMADI & ASSC INC DATED '6/1/2008 |
| MCLANE, MAUREEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCLENNAN REALTY | 25 N NORTHWEST HWY | | PARK RIDGE | IL | 60068-3339 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MCLENNAN REALTY DATED '3/1/2008 |
| MCMAHEL, KAREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCNAMARA, CHRISTOPHER PAUL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCQUESTION, KAREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MDM NEWS | 929 CANHAM ST. | ATTN: FRANK GLUTING JR | NORTH AURORA | IL | 60542 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MDW DISTRIBUTION | 1600 HARBOR | ATTN: MICHAEL FENTON | SOUTH HOLLAND | IL | 60473 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MEDIEVAL TIMES | 2001 N ROSELLE RD | | SCHAUMBURG | IL | 60195-1907 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MEDIEVAL TIMES DATED '9/1/2008 |
| MEEHAN, JAMES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MEGAN, GRAYDON P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MEHMERT STORE SERVICES INC | W222N5734 MILLER WAY # 109 | | SUSSEX | WI | 53089-3988 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MEHMERT STORE SERVICES INC DATED '10/2/2008 |
| MEIJER, INC. | P O BOX 1610 | | GRAND RAPIDS | MI | 49501-1610 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MEIJER, INC. DATED '02/01/08 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEISTER, DICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MELIA, MARILYN KENNEDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MEMORY KEEPERS | 216 S MAIN ST STE 2A | | NAPERVILLE | IL | 60540-4634 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MEMORY KEEPERS DATED '1/28/2008 |
| MENARD, INC. | 5114 OLD MILL PLZ | | EAU CLAIRE | WI | 54703-2386 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MENARD, INC. DATED '01/01/08 |
| MENCHIN, SCOTT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MENDEL, JANET | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MENDELL, TREAOPIA SHAWN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MERGEN, MIKE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MERKLE | 7001 COLUMBIA GATEWAY DRIVE | ATTN: RICK GOSS | COLUMBIA | MD | 21046 | UNITED STATES | SERVICE CONTRACT - MARKETING DATA WAREHOUSE & MARKETING CAMPAIGN SERVICES & EXECUTION |
| METROMIX LLC | ATTN: GENERAL MANAGER | 435 N. MICHIGAN AVENUE | CHICAGO | IL | 60611 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - METROMIX TRB SIGNATURE PAGES BETWEEN CHICAGO TRIBUNE COMPANY AND METROMIX LLC DATED 10/29/2007 |
| METROPOLITAN WATER RECLAMAT | 100 E ERIE ST FL 5 | | CHICAGO | IL | 60611-2829 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND METROPOLITAN WATER RECLAMAT DATED '5/9/2008 |
| METROPOLITAN WATER RECLAMAT [METROPOLITAN WATER RECLAMAT] | 100 E ERIE ST RM 27 | | CHICAGO | IL | 60611-2829 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND METROPOLITAN WATER RECLAMAT DATED '5/9/2008 |
| METZ, NINA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| METZLER, CHRISTOPHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MEYER LANDSCAPING INC | 27W067 NORTH AVE | | WEST CHICAGO | IL | 60185-1764 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MEYER LANDSCAPING INC DATED '4/16/2008 |
| MEYER, ANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MEYER, DIANA LAMBDIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MEYER, HARRIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MEYERS, TIFFANY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MEYERS, WILLIAM C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MGM MANAGEMENT, INC. | 58 N. CHICAGO ST. | SUITE 401 | JOLIET | IL | 60432 | UNITED STATES | LEASE AGREEMENT - JOLIET 58 N CHICAGO ST, 58 N. CHICAGO ST., 60432 |
| MGM REALTORS INC | 4023 CHURCH ST | | SKOKIE | IL | 60076-1701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MGM REALTORS INC DATED '12/13/2007 |
| MICHAEL HINES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MICHAEL REALTY | 5680 N ELSTON AVE | | CHICAGO | IL | 60646-6530 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MICHAEL REALTY DATED '5/23/2008 |
| MICHAEL SCHMITT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MICHAELS STORES, INC. | 8000 BENT BRANCH DR | | IRVING | TX | 75063-6023 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MICHAELS STORES, INC. DATED '02/01/08 |
| MICHAELS, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MID AMERICA REALTY | 6730 W HIGGINS AVE | | CHICAGO | IL | 60656-2106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MID AMERICA REALTY DATED '3/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MID-CITY PARKING | 325 W HURON ST, #713 | | CHICAGO | IL | 60602 | UNITED STATES | LEASE AGREEMENT - PROPERTY LEASE |
| MID-CITY PARKING | 325 W HURON ST, #713 | | CHICAGO | IL | 60602 | UNITED STATES | LEASE AGREEMENT - PROPERTY LEASE |
| MIDNIGHT RUN | 7 HIGHMEADOW CT. | ATTN: SEAN MONTGOMERY | CRYSTAL LAKE | IL | 60014 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MIDWAY NEWS | 3217 W. 53RD ST | ATTN: SANDRA ROBINSON | CHICAGO | IL | 60632 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MIDWEST BANK & TRUST CO. | 501 W NORTH AVE | | MELROSE PARK | IL | 60160-1603 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MIDWEST BANK & TRUST CO. DATED '1/1/2008 |
| MIDWEST REAL ESTATE DATA,LLC | 2443 WARRENVILLE RD | | LISLE | IL | 60532-3673 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MIDWEST REAL ESTATE DATA,LLC DATED '1/1/2008 |
| MIKE'S NEWS | 3001 W 143RD ST | ATTN: KENYA BARBER | SOUTH HOLLAND | IL | 60473 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MILES, DANIEL L | 45 EASY STREET | | RINGGOLD | GA | 30736 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| MILIVOJEVIC, JOANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MILLENNIUM PROPERTIES INC | 20 S CLARK ST STE 630 | | CHICAGO | IL | 60603-1831 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MILLENNIUM PROPERTIES INC DATED '7/12/2008 |
| MILLER LEGAL SERVICES | 2442 N LINCOLN AVE | | CHICAGO | IL | 60614-2415 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MILLER LEGAL SERVICES DATED '4/11/2008 |
| MILLER, ALYCE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MILLER, DAVID M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MILLER, HENRY I | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MILLER-KAPLAN | 4123 LANKERSHIM BLVD. | | NORTH HOLLYWOOD | CA | 91602 | UNITED STATES | SERVICE CONTRACT - PROVIDES INFO ON MARKET SHARE & REVENUE SHARE |
| MILWAUKEE JOURNAL SENTINEL | 333 W STATE ST | ATTN: SHEILA DAVIDSON | MILWAUKEE | WI | 53201 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| MINOW, NELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MINOW, NEWTON N | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MIREYA ACIERTO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MIZRAHI, ILAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MJ ENTERPRISES | 5847 E. 1015 NORTH | ATTN: MARY BARTH | DEMOTTE | IN | 46310 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MJ ENTERPRISES | 5847 E. 1015 NORTH | ATTN: RALPH BUCK | DEMOTTE | IN | 46310 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MLRP PENNY LANE LLC | 1717 PENNY LN., | SUITE #3 (FORMERLY SUITE 200 / AD., ED. & CIRC ) | SCHAUMBURG | IL | 60173 | UNITED STATES | LEASE AGREEMENT - SCHAUMBURG 1717 PENNY LN., 1717 PENNY LN.,, 60173 |
| MOCK MD, CARLOS T | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOCKAITIS, THOMAS R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOLINA, PEDRO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOLLOY & ASSOC INC | 10001 S WESTERN AVE | | CHICAGO | IL | 60643-1943 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MOLLOY & ASSOC INC DATED '7/1/2008 |
| MOLONEY, KEVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOLZAHN, LAURA J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MONAGHAN, CAROL A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MONAHAN, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MONGO COMMUNICATIONS INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MONTGOMERY, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MONTGOMERY-FATE, TIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOODY CHURCH | 1609 N LA SALLE DR | | CHICAGO | IL | 60614-6004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MOODY CHURCH DATED '1/1/2008 |
| MOODY CHURCH | 1609 N LA SALLE DR | | CHICAGO | IL | 60614-6004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MOODY CHURCH DATED '1/1/2009 |
| MOON, KATHARINE HS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOON, MARSHALL S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOONEY, THERESA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOONLIGHT DISTRIBUTION | 516 E. JOLIET ST | ATTN: MARIANNE MULDAR | VALPARAISO | IN | 46383 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| MOORE, HEIDI L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOORE, VALERIE A VEDRAL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MORAINE VALLEY COLLEGE | 10900 S 88TH AVE | | PALOS HILLS | IL | 60465-2175 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MORAINE VALLEY COLLEGE DATED '1/11/2008 |
| MORANVILLE, WINIFRED | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MORAVEK, JOAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MORE, JOSE M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOROWCZYNSKI, BRIAN J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MORT, JO-ANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MORTON SALT | 123 N WACKER DR | | CHICAGO | IL | 60606 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| MORTON SALT | 123 N WACKER DR | | CHICAGO | IL | 60606 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| MORTON, STEPHEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOSELEY, RAY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOSS, IAN C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MOTOR WERKS OF BARRINGTON | 1475 S BARRINGTON RD | | BARRINGTON | IL | 60010-5205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MOTOR WERKS OF BARRINGTON DATED '10/31/2008 |
| MOTOR WERKS OF BARRINGTON | 1475 S BARRINGTON RD | | BARRINGTON | IL | 60010-5205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MOTOR WERKS OF BARRINGTON DATED '9/29/2008 |
| MOTOR WERKS OF BARRINGTON  [INFINITI OF HOFFMAN ESTATES] | 1075 W GOLF RD | | HOFFMAN ESTATES | IL | 60169-1339 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MOTOR WERKS OF BARRINGTON DATED '10/17/2008 |
| MOTOR WERKS OF BARRINGTON  [MOTOR WERKS USED CARS] | 206 N COOK ST | | BARRINGTON | IL | 60010-3226 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MOTOR WERKS OF BARRINGTON DATED '9/30/2008 |
| MOTOR WERKS OF BARRINGTON [MERCEDES-BENZ HOFFMAN ESTATE] | 1000 W GOLF RD | MERCEDES-BENZ HOFFMAN ESTATE | HOFFMAN ESTATES | IL | 60169-1340 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MOTOR WERKS OF BARRINGTON DATED '10/17/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOVADO, INC. | 650 FROM RD | | PARAMUS | NJ | 07652 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MOVADO, INC. DATED '02/01/08 |
| MOZGALEVSKI, EVGUENI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MUELLER, JIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MULLANEY,TOM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MULLER AUTOMOTIVE GROUP  [MULLER HONDA] | 550 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-4412 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MULLER AUTOMOTIVE GROUP DATED '3/1/2008 |
| MULLER AUTOMOTIVE GROUP  [MULLER PONTIAC GMC MAZDA] | 150 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-4404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MULLER AUTOMOTIVE GROUP DATED '3/1/2008 |
| MULLER AUTOMOTIVE GROUP  [MULLERS WOODFIELD ACURA] | 1099 W HIGGINS RD | | HOFFMAN ESTATES | IL | 60169-4205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MULLER AUTOMOTIVE GROUP DATED '3/1/2008 |
| MUNAYYER, YOUSEF | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MURDOCK, CHARLES W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MURPHY, MICHAEL | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MURRAY, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MUSACHIO, TIMOTHY S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MYERS, WILLIAM DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MYLONAS-ORWIG, LAUREL K | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MYRA TURNER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MYRON BOWLING AUCTIONEERS | PO BOX 369 | | ROSS | OH | 45061-0369 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND MYRON BOWLING AUCTIONEERS DATED '8/14/2008 |
| MZINGA | 154 MIDDLESEX TURNPIKE | | BURLINGTON | MA | 01803 | UNITED STATES | SERVICE CONTRACT - SERVICE AGREEMENT BETWEEN CHICAGO TRIBUNE COMPANY & TRIBUNE INTERACTIVE AND MZINGA FOR MESSAGEBOARDS DATED 04/01/04 |
| N L PROMOTIONS | PO BOX 607 | | HALES CORNERS | WI | 53130-0607 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND N L PROMOTIONS DATED '7/1/2008 |
| NADAL, BRETT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NADLER, JANICE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NAI HIFFMAN ASSET MANAGEMENT LLC | 197 NORTHFIELD ROAD | #D | NORTHFIELD | IL | 60093 | UNITED STATES | LEASE AGREEMENT - NORTHFIELD 197 NORTHFIELD, 197 NORTHFIELD ROAD, 60093 |
| NANDA, JAY K | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NAPER SMALL BUSINESS, LLC | 1707 QUINCY LANE | SUITES 115, 119, 123, 127-135, AND 153-157 | NAPERVILLE | IL | 60540 | UNITED STATES | LEASE AGREEMENT - NAPERVILLE 1707 QUINCY LN, 1707 QUINCY LANE, 60540 |
| NAPERVILLE JEEP EAGLE | 3300 OGDEN AVE | | LISLE | IL | 60532-1677 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NAPERVILLE JEEP EAGLE DATED '1/1/2008 |
| NAPERVILLE MUSIC | 636 E OGDEN AVE | | NAPERVILLE | IL | 60563-3237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NAPERVILLE MUSIC DATED '2/28/2008 |
| NAPOLEONI, LORETTA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NAPOLITANO, GIULIO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NARANG, BOBBY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NATERA'S NEWS INC. | 5219 N. OAKVIEW | ATTN: AL TRES | CHICAGO | IL | 60618 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| NATERA'S NEWS INC. | 5219 N. OAKVIEW | ATTN: MICHELLE ROBLE | CHICAGO | IL | 60618 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| NATERRA LAND  [NATERRA LAND] | 2825 POST RD | | STEVENS POINT | WI | 54481-6416 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NATERRA LAND DATED '4/1/2008 |
| NATHAN M CHAMBERS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER AGREEMENT BETWEEN CHICAGO TRIBUNE COMPANY AND NATHAN CHAMBERS DATED 07/07/2008 |
| NATHAN WEBER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NATION PIZZA PRODUCTS | 2491 N MILWAUKEE AVE | | CHICAGO | IL | 60647-2661 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NATION PIZZA PRODUCTS DATED '9/1/2007 |
| NATIONAL CTY BANK. | 9101 N GREENWOOD AVE | | NILES | IL | 60714-1499 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NATIONAL CTY BANK. DATED '1/1/2008 |
| NATIONAL LAND PARTNERS,LLC | 665 SIMONDS RD | | WILLIAMSTOWN | MA | 01267-2105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NATIONAL LAND PARTNERS,LLC DATED '3/7/2008 |
| NATIONAL TELEPHONE INC | 106 S 7TH ST | | PHILADELPHIA | PA | 19106-3203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NATIONAL TELEPHONE INC DATED '1/28/2008 |
| NATIONAL-LOUIS UNIVERSITY | 1000 CAPITOL DR | | WHEELING | IL | 60090-7201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NATIONAL-LOUIS UNIVERSITY DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NATIONAL-LOUIS UNIVERSITY | 1000 CAPITOL DR | | WHEELING | IL | 60090-7201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NATIONAL-LOUIS UNIVERSITY DATED '1/1/2009 |
| NEAL PRESTON | 341 LEITCH AVE | | LAGRANGE | IL | 60625 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| NEAL PRESTON | 341 LEITCH | | LAGRANGE | IL | 60525 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| NEAL PRESTON | 341 LEITCH | | LAGRANGE | IL | 60525 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| NEASI- WEBER | AVENUE STANFORD, SUITE A300 | MICHAEL BRIER | VALENCIA | CA | 91355 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CURRENT SUPPORT MAINTENANCE CONTRACT WITH BALTIMORE FOR DISCUS APPLICATION |
| NEFF, JAMES D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NEIKIRK, WILLIAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NELSON, SAMANTHA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NEMES, JUDITH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NETSKY, STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NETTLETON REAL ESTATE INC | 211 E LAKE ST | | ADDISON | IL | 60101-2886 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NETTLETON REAL ESTATE INC DATED '6/1/2008 |
| NEUBECKER, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NEUMANN, JANICE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NEUMER LARA, ALISON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NEW HORIZONS | 14115 FARMINGTON RD | | LIVONIA | MI | 48154-5457 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NEW HORIZONS DATED '11/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW PROIMAGE AMERICA | 212  CARNEGIE CENTER SUITE 206 | | PRINCETON | NJ | 08540 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LA/HC - NEWSWAY WORKFLOW SYSTEM.  CT - INK PRESETS. |
| NEW WEST REALTY INC. | 1440 W TAYLOR ST | | CHICAGO | IL | 60607-4623 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NEW WEST REALTY INC. DATED '1/1/2008 |
| NEW YORK TIMES | 229 WEST 43RD STREET | ATTN: VICE PRESIDENT, CIRCULATION | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| NEWS DEPOT | 1608 AVALON CT. | ATTN: RENE COTTO | ST. CHARLES | IL | 60174 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| NEWS MARKETING | 9351 KEILMAN ST | | SAINT JOHN | IN | 46373 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| NEWS MARKETING | 9351 KEILMAN ST | | SAINT JOHN | IN | 46373 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| NEWS PIE | 2605 PINE ST. | ATTN: PAM MAULDIN | WAUKEGAN | IL | 60087 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| NEWSBAG | 9131 LINCOLN AVE | | BROOKFIELD | IL | 60513 | UNITED STATES | PUBLISHING EQUIPMENT PURCHASE - PROVIDER OF POLYBAGS FOR NEWSPAPER |
| NEWSBANK | 5020 TAMIAMI TRAIL NORTH | SUITE 110 | NAPLES | FL | 34103 | UNITED STATES | REVENUE AGREEMENT - NEWSBANK IS LICENSED TO USE TRIBUNES WORK |
| NEWSBANK MEDIA SERVICES | 397 MAIN STREET PO BOX 1130 | | CHESTER | VT | 05143 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - TEXT ARCHIVING SOFTWARE |
| NEWSSTAND INC. | 1835-B KRAMER LANE | SUITE 150 | AUSTIN | TX | 78758 | UNITED STATES | SERVICE CONTRACT - TRIBUNE LICENSED TO ACCESS NEWSSTANDS CONTENT |
| NGUYEN, BICH MINH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NICHOLSON, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NIEMANN, CHRISTOPHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NIGHT OWL NEWS | 11434 WEXFORD DR. | ATTN: FRANK RIHA | ROCKDALE | IL | 60436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| NIKOLSKIY, ANDREY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NILSSON, MARIA E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NIMURA, JANICE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NITELITE PROMOTIONS INC | 500 PARK BLVD | | ITASCA | IL | 60143-3121 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NITELITE PROMOTIONS INC DATED '9/16/2008 |
| NOBLE PACIFIC | 19916 OLD OWEN RD | | MONROE | WA | 98272-9778 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NOBLE PACIFIC DATED '8/1/2008 |
| NORTH DUPAGE NEWS AGENCY | 27 W. 405 HIGHLAKE ROAD | ATTN: MIKE VARJAN | ADDISON | IL | 60101 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| NORTH IMPORT MOTORS [LOREN BUICK] | 1620 WAUKEGAN RD | | GLENVIEW | IL | 60025-2108 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NORTH IMPORT MOTORS DATED '10/5/2008 |
| NORTH SHORE NEWS, INC. | P.O. BOX 496 | ATTN: CHRISTOPHER CLARK | NORTHFIELD | IL | 60093 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| NORTH SHORE SERVICE, INC | 1521 W WELLINGTON AVE | | CHICAGO | IL | 60657-4014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NORTH SHORE SERVICE, INC DATED '3/19/2008 |
| NORTHSHORE UNIVERSITY HS | 1301 CENTRAL ST | | EVANSTON | IL | 60201-1613 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NORTHSHORE UNIVERSITY HS DATED '9/2/2008 |
| NORTHWEST NEWS | 1501 N. POWERS LAKE RD. | ATTN: KELLY IBARRA | MCHENRY | IL | 60050 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| NOVIT, MEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| NWESTERN BUSINESS COL | 9700 W HIGGINS RD | | ROSEMONT | IL | 60018-4796 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND NWESTERN BUSINESS COL DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OAKLAWN TOYOTA | 4320 W 95TH ST | | OAK LAWN | IL | 60453-2618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND OAKLAWN TOYOTA DATED '3/1/2008 |
| OAKLEY, BARBARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OAKTON COMMUNITY COLLEGE | 1600 E GOLF RD | | DES PLAINES | IL | 60016-1234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND OAKTON COMMUNITY COLLEGE DATED '1/14/2008 |
| OAKTON ST ANTIQUES CENTER | 2430 E OAKTON ST | | ARLINGTON HEIGHTS | IL | 60005-4820 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND OAKTON ST ANTIQUES CENTER DATED '1/1/2008 |
| OBENAUF AUCTION SERVICE INC | 118 ORCHARD ST | | ROUND LAKE | IL | 60073-3556 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND OBENAUF AUCTION SERVICE INC DATED '8/20/2008 |
| OBRECHT PODMOLIK, MARY ELLEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OCONNELL, MARY ELLEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OCONNELL, MITCH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OCONNOR, ROD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ODOM, DENNIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OFFICE DEPOT*** | 515 KEHOE BLVD | | CAROL STREAM | IL | 60188-1850 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND OFFICE DEPOT*** DATED '01/01/08 |
| OFFICE MAX  *** | P O BOX 22500 | | CLEVELAND | OH | 44122-0500 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND OFFICE MAX  *** DATED '01/01/08 |
| OH, SUSAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| O'HARE PONTIAC | 1533 DES PLAINES AVE | | DES PLAINES | IL | 60018-1760 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND O'HARE PONTIAC DATED '2/14/2008 |
| OLDS, BRUCE D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OLEWINSKI, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OLSON, KAREN T | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OLVERA, JENNIFER E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ASURA & SOLVERO |
| O'NEILL, TIMOTHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ONESOURCE | 300 BAKER AVENUE | | CONCORD | MA | 01742 | UNITED STATES | SERVICE CONTRACT - PROSPECTING TOOL USED TO SEARCH FOR NEW BUSINESS OPPORTUNITIES ACROSS MULTIPLE BRANDS |
| ONESOURCE INFORMATION SERVICES | 300 BAKER AVE | | CONCORD | MA | 01742 | UNITED STATES | SALES AGREEMENT - AGREEMENT BETWEEN CHICAGO TRIBUNE AND ONESOURCE DATED 3/12/08 FOR SALES LEADS |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - CHANGE MANAGEMENT PACK - NAMED USER SINGLE SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - COLLABORATION SUITE - COLLABORATION PROGRAM USER PERPETUAL |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - DIAGNOSTIC MANAGEMENT PACK - NAMED USER SINGLE SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER STANDARD EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER SINGLE SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER SINGLE SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE STANDARD EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - PARTITIONING - NAMED USER SINGLE SERVER |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - TUNING MANAGEMENT PACK - NAMED USER SINGLE SERVER |
| ORLAND PARK MOTOR CARS | 8430 W 159TH ST | | ORLAND PARK | IL | 60462-4942 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ORLAND PARK MOTOR CARS DATED '12/11/2007 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORLAND PARK MOTOR CARS  [MERCEDES OF ORLAND] | 8430 W 159TH ST | | ORLAND PARK | IL | 60462-4942 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ORLAND PARK MOTOR CARS DATED '12/11/2007 |
| ORLAND PARK MOTOR CARS  [MERCEDES OF ORLAND] | 8430 W 159TH ST | | ORLAND PARK | IL | 60462-4942 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ORLAND PARK MOTOR CARS DATED '12/11/2008 |
| ORLANDINO, LUCIA MAURO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ORTIZ, BENJAMIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OSGOOD, CHARLES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OSGOOD, VIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OSMON, ERIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| O'TOOLE, DENNIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OTTO ENGINEERING | 2 E MAIN ST | | CARPENTERSVILLE | IL | 60110-2624 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND OTTO ENGINEERING DATED '2/24/2008 |
| OUTLOOK WINDOW FASHIONS | 263 AMBROGIO DR | | GURNEE | IL | 60031-3374 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND OUTLOOK WINDOW FASHIONS DATED '1/1/2008 |
| OUTLOOK WINDOW FASHIONS | 263 AMBROGIO DR | | GURNEE | IL | 60031-3374 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND OUTLOOK WINDOW FASHIONS DATED '01/01/08 |
| OUTWORD LLC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OVERMYER, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OWCZARSKI, JIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OWENS-SCHIELE, ELIZABETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| P C CENTER | 2021 MIDWEST RD STE 300 | | OAK BROOK | IL | 60523-1359 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND P C CENTER DATED '7/11/2008 |
| P M I | 500 WATERS EDGE | | LOMBARD | IL | 60148 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND P M I DATED '9/25/2008 |
| P N D NEWS | 312 HEALY AVENUE | ATTN: TAMMY BRYANT | PLAINFIELD | IL | 60585 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| PAC INVESTMENTS, LLC | 902 N. CALUMET | WAREHOUSE #1 AND 2 | VALPARAISO | IN | 46383 | UNITED STATES | LEASE AGREEMENT - VALPARAISO 902 N. CALUMET, 902 N. CALUMET, 46383 |
| PACHOLSKI, WENDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PADOVANI COMMUNICATIONS INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PALLANT, SUSAN KUTCHIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PALMER, ANN THERESE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PALMER, BETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PALOS COMMUNITY HOSPITAL | 15430 WEST AVE | | ORLAND PARK | IL | 60462-4661 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PALOS COMMUNITY HOSPITAL DATED '3/6/2008 |
| PALOS COMMUNITY HOSPITAL  [PALOS COMMUNITY HOSPITAL] | 12251 S 80TH AVE | | PALOS HEIGHTS | IL | 60463-1256 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PALOS COMMUNITY HOSPITAL DATED '3/6/2008 |
| PAPE, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PAPER CHASE DISTRIBUTION, INC. | 2102 GRAUE MILL CT. | ATTN: THERESE MUNDO | CRYSTAL LAKE | IL | 60014 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAPER STREET NEWS | 2 FALKIRK RD. | ATTN: ROBERT ORAWIEC | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| PARADE PUBLICATIONS INC. | 712 THIRD AVENUE | | NEW YORK | NY | 10017-4015 | UNITED STATES | PARADE IS INCLUDED ON CHICAGO ONLINE |
| PARADISE, MICHAEL F | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PARKER, TRICIA JANE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PARKS, DANIEL J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PAR-REPCO DEVELOPMENT CO | 12040 RAYMOND CT | | HUNTLEY | IL | 60142-8069 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PAR-REPCO DEVELOPMENT CO DATED '1/18/2008 |
| PARS INTERNATIONAL | 235 WEST 35TH STREET | 7TH STREET | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - REPRINT NEWSPAPER CONTENT |
| PARSON'S NEWS | 2357 SAGER RD | ATTN: THOMAS COOPER | CHESTERTON | IN | 46304 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| PASQUINELLI CONSTRUCTION | 535 PLAINFIELD RD | | WILLOWBROOK | IL | 60527-7607 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PASQUINELLI CONSTRUCTION DATED '1/1/2008 |
| PATRICK AUTOMOTIVE GROUP | 526 MALL DR | | SCHAUMBURG | IL | 60173 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PATRICK AUTOMOTIVE GROUP DATED '01/01/08 |
| PAUL STUART INC | 18 E 45TH ST | | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PAUL STUART INC DATED '10/1/2008 |
| PAUL'S DISCOUNT LIQUORS | 3115 BELVIDERE RD | | WAUKEGAN | IL | 60085-6015 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PAUL'S DISCOUNT LIQUORS DATED '2/13/2008 |
| PAULY HONDA | 1111 S MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-3716 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PAULY HONDA DATED '5/27/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAULY HONDA  [PAULY ACURA] | 2699 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-1040 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PAULY HONDA DATED '5/27/2008 |
| PAULY HONDA  [PAULY TOYOTA] | 1035 S ROUTE 31 | | CRYSTAL LAKE | IL | 60014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PAULY HONDA DATED '5/27/2008 |
| PAYMENTECH | 14221 DALLAS PARKWAY | | DALLAS | TX | 75254 | UNITED STATES | SERVICE CONTRACT - CREDIT/DEBIT CARD PAYMENT PROCESSING FOR ELECTRONIC BILLING SYSTEM |
| PAYNE, HENRY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PDI INC | 4200 OAKLEYS CT | | RICHMOND | VA | 23223 | UNITED STATES | SERVICE CONTRACT - ELECTRICAL MAINTENANCE |
| PDI INC | 4200 OAKLEYS CT | | RICHMOND | VA | 23223 | UNITED STATES | EQUIPMENT MAINTENANCE AGREEMENT - ELECTRICAL MAINTENANCE |
| PEAK AUCTIONERING | 1600 GENESSEE ST | | KANSAS CITY | MO | 64102-1039 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PEAK AUCTIONERING DATED '8/27/2008 |
| PEDERSEN, RYAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PEEPSHOW COLLECTIVE LTD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PEREHUDOFF, CAROL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PEREZ, JUAN J | 1473 W RASCHER | IST FL | CHICAGO | IL | 60640 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| PERLSTEIN, ERIC S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PETCO | 9125 REHCO RD | | SAN DIEGO | CA | 92121-2270 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PETCO DATED '09/01/08 |
| PETERSEN, MELODY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PETERSON, KATHLEEN A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PEVEHOUSE, JON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PHEASANT PARK | PO BOX 230 | | SISTER BAY | WI | 54234-0230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PHEASANT PARK DATED '2/10/2008 |
| PHILLIPS CHEVROLET/GEO | ROUTE 30 & 45 | | FRANKFORT | IL | 60423 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PHILLIPS CHEVROLET/GEO DATED '9/1/2008 |
| PHOENIX NEWS DELIVERY | 5318 WONDER LAKE RD. | ATTN: DAVE NELL | WOODSTOCK | IL | 60098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| PICCININNI, ANN G | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PICKETT, DEBRA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PICTOPIA INC. | 1300 66TH STREET | | EMERYVILLE | CA | 94608 | UNITED STATES | REVENUE AGREEMENT - LICENSE TO USE TRIBUNE MATERIAL |
| PICTOPIA INC. | 1300 66TH STREET | ATTN: MARK LIEBMAN (PRESIDENT) | EMERYVILLE | CA | 94608 | UNITED STATES | SERVICE CONTRACT - PRINTING SERVICE AGREEMENT BETWEEN CHICAGO TRIBUNE & TRIBUNE COMPANY NEWSPAPERS AND PICTOPIA, INC. DATED 03/14/2006 |
| PICTURE MARKETING | 20 MIWOK DRIVE | ATTN: JOE FRISCH | NOVATO | CA | 94947 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT |
| PIERCE, GREGORY F | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PIERCE, VICTORIA GRACE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PIRNIA, GARIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PITNES BOWES SOFTWARE | PO BOX 856390 | | LOUISVILLE | KY | 40285 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - SOFTWARE LICENSE |
| PITTS, KEVIN T | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PITTS, PETER D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PLANTON ART CO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PLAS-TECH ENGINEERING, INC. | 875 GENEVA PARKWAY N | | LAKE GENEVA | WI | 53147 | UNITED STATES | LEASE AGREEMENT - LAKE GENEVA 875 GENEVA PA, 875 GENEVA PARKWAY N, 53147 |
| PLATH, KARL H | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PLYS, CATHRYN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PODMOLIK-OBRECHT, MARY ELLEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| POL SERVICE INC. | 4260 HILLTOP ROAD | ATTN: PAUL BOROWCZAK | SCHAUMBURG | IL | 60173 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| POLIKOFF, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| POLLACK CHIROPRACTIC | 20566 MILWAUKEE AVE | | DEERFIELD | IL | 60015-3693 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND POLLACK CHIROPRACTIC DATED '9/1/2008 |
| POLLACK, HAROLD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| POOLE, ANDREW L | 7349 S WOODWORD AVE | H 301 | WOODRIDGE | IL | 60517 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| PORCELLI, KRISTI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PORTER FURNITURE CO | 301 6TH ST | | RACINE | WI | 53403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PORTER FURNITURE CO DATED '4/5/2008 |
| PORTILLO RESTAURANT GROUP | 2001 SPRING RD STE 500 | | OAK BROOK | IL | 60523-3930 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PORTILLO RESTAURANT GROUP DATED '1/1/2008 |
| POSEY, ERNEST J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| POSSLEY, DANIEL ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| POSTERWORK INC | 24 OAK CREEK PLZ | | MUNDELEIN | IL | 60060-4493 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND POSTERWORK INC DATED '10/1/2008 |
| PRAIRIE SHORE PROPERTIES | 2110 CENTRAL ST | | EVANSTON | IL | 60201-5810 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PRAIRIE SHORE PROPERTIES DATED '2/21/2008 |
| PRATO, RODICA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PREMIER RELOCATION INC | 1640 N WELLS ST | | CHICAGO | IL | 60614-6087 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PREMIER RELOCATION INC DATED '8/22/2008 |
| PREP SPORTSWEAR | 426 YALE AVE N | | SEATTLE | WA | 98109 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE COMPANY AND SPORTSWEAR, INC. DATED 04/20/2007 |
| PRESTILENGENCE | 8329 CLEVELAND AVE N.W. | | NORTH CANTON | OH | 44721 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & MAINTENANCE AGREEMENT |
| PRESTON, SARAH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PRICE, ARETHA FOUCH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PRICE, ERIC K | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| PRIME REALTY GROUP INC | 9351 N MILWAUKEE AVE | | NILES | IL | 60714-1303 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PRIME REALTY GROUP INC DATED '1/20/2008 |
| PRIME REALTY GROUP INC [PRIME REALTY] | 1766 W HINTZ RD | | WHEELING | IL | 60090-5281 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PRIME REALTY GROUP INC DATED '1/20/2008 |
| PRIME RETAIL LP | 11211 120TH AVE STE 19A | | PLEASANT PRAIRIE | WI | 53158-1705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PRIME RETAIL LP DATED '10/5/2008 |
| PRISCHING, JAMES | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRITSKER, ELLEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PRIZM | CLARITAS | PO BOX 533028 | ATLANTA | GA | 30353 | UNITED STATES | SERVICE CONTRACT - HANDLES RACK MERCHANDISING |
| PRO-BEL | 765 WESTNEY ROAD SOUTH | | AJAX | ON | L1S 6W1 | CANADA | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| PRO-BEL | 765 WESTNEY ROAD SOUTH | | AJAX | ONT | L1S 6W1 | CANADA | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| PROFESSIONAL BARTENDERS SCHH | PO BOX 160 | | RIVERSIDE | IL | 60546-0160 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PROFESSIONAL BARTENDERS SCHH DATED '2/2/2008 |
| PROFT, DAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PRONTO CONNECTIONS | 820 NORTH ORLEANS | ATTN: MICHELE RINGWOOD | CHICAGO | IL | 60610 | UNITED STATES | SERVICE CONTRACT - IBTM VENDOR |
| PRONTO CONNECTIONS | 820 NORTH ORLEANS ST, SUITE 300 | | CHICAGO | IL | 60601 | UNITED STATES | SALES AGREEMENT - TELEMARKETING SALES |
| PRONTO CONNECTIONS | 820 NORTH ORLEANS ST, SUITE 300 | | CHICAGO | IL | 60601 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SALES |
| PROPERTY CONSULTANTS REALTY | 2006 W WEBSTER AVE | | CHICAGO | IL | 60647-3318 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PROPERTY CONSULTANTS REALTY DATED '4/1/2008 |
| PROQUEST | PO BOX 60730 | ATTN: ERIC VANGORDEN | CHARLOTTE | NC | 28260 | UNITED STATES | SERVICE CONTRACT - SUPPORTS CHICAGO TRIBUNE ARCHIVE FUNCTION |
| PROQUEST INFORMATION AND LEARNING CENTER | 789 E EISENHOWER PARKWAY | | ANN ARBOR | MI | 48106 | UNITED STATES | REVENUE AGREEMENT - LICENSE TO USE TRIBUNE MATERIAL |
| PROST & LASER, INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PROTASS, HARLAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PROVENA ST JOSEPH MEDICAL CT | 333 MADISON ST | | JOLIET | IL | 60435-8200 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PROVENA ST JOSEPH MEDICAL CT DATED '10/1/2008 |
| PRUDENTIAL PREFERRED PROPERTIES | 737 N MICHIGAN AVE | | CHICAGO | IL | 60611-2615 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PRUDENTIAL PREFERRED PROPERTIES DATED '01/01/08 |
| PUGI OF CHICAGOLAND | 2020 OGDEN AVE | | DOWNERS GROVE | IL | 60515-2620 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PUGI OF CHICAGOLAND DATED '3/5/2008 |
| PUGI OF CHICAGOLAND | 2020 OGDEN AVE | | DOWNERS GROVE | IL | 60515-2620 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PUGI OF CHICAGOLAND DATED '01/01/08 |
| PULTE HOMES CORP | 2250 POINT BLVD | | ELGIN | IL | 60123-7871 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND PULTE HOMES CORP DATED '1/1/2008 |
| PUTIGNANO, JACK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PUTNAM, CONAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| QPONIX LLC | 650 AVIS DRIVE | | ANN ARBOR | MI | 48108 | UNITED STATES | SERVICE CONTRACT - PILOT SERVICE AGREEMENT BETWEEN CHICAGO TRIBUNE COMPANY AND QPONIX DATED SEPTEMBER, 2008 |
| QUALITY CIRCULATION | 2128 HITCHING POST LN | | SCHAUMBURG | IL | 60194 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| QUALITY CIRCULATION | 2128 HITCHING POST LN | | SCHAUMBURG | IL | 60194 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| QUINTEROS, JUAN CARLOS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| R P L REAL ESTATE | 3557 N BROADWAY ST | | CHICAGO | IL | 60657-1825 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND R P L REAL ESTATE DATED '11/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| R&S NEWS | 19537 S. HALSTED ST | ATTN: VICTORIA BRYCE | TINLEY PARK | IL | 60487 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| R.C. WEGMAN FAMILY, L.P. | 180 POPLAR PL. | | NORTH AURORA | IL | 60542 | UNITED STATES | LEASE AGREEMENT - NORTH AURORA TRIBUNE, 180 POPLAR PL., 60542 |
| RABINOWITZ, ANDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RADIANT RESEARCH INC | 515 N STATE ST STE 2700 | | CHICAGO | IL | 60654-4855 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RADIANT RESEARCH INC DATED '9/1/2008 |
| RADIO SHACK | 100 THROCKMORTON ST | | FORT WORTH | TX | 76102-2841 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RADIO SHACK DATED '01/01/08 |
| RAFTER III, DANIEL M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RAGAN, JANINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RAKOVE, JACK N | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RALPH JR, JAMES R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RAM NEWS AGENCY | 1839 S. WENONAH | ATTN: ROGELIO ARIAS | CHICAGO | IL | 60612 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| RAMAKRISHNAN, JESSICA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RAMBO NEWS DISTRIBUTION | 405 WARREN ROAD | ATTN: LARRY FASSHAUER | MORTON GROVE | IL | 60053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| RANDKLEV, JESSICA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RANGEL, JUAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RAUH, JOSHUA D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RAUSCH, NANA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RAVENSCRAFT, STEPHEN M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| RAVENSCRAFT, STEPHEN M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RAVINIA PLUMBING | 1580 OLD SKOKIE RD | | HIGHLAND PARK | IL | 60035-2704 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RAVINIA PLUMBING DATED '1/8/2008 |
| RAYMOND CHEVROLET & OLDS INC | 118 RTE 173 | | ANTIOCH | IL | 60002 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RAYMOND CHEVROLET & OLDS INC DATED '11/1/2008 |
| RE/MAX NORTHWEST | 1460 MINER ST | | DES PLAINES | IL | 60016-4404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RE/MAX NORTHWEST DATED '3/7/2008 |
| REAL TALENT INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REALTY & MORTGAGE CO [REALTY & MORTGAGE CO] | 928 W DIVERSEY PKWY | | CHICAGO | IL | 60614-1416 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REALTY & MORTGAGE CO DATED '10/1/2008 |
| REALTY GROUP CO. LTD. | 1212 ROOSEVELT RD | | GLEN ELLYN | IL | 60137-6006 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REALTY GROUP CO. LTD. DATED '10/1/2008 |
| REALTY NETWORK | 7062 W HIGGINS AVE | | CHICAGO | IL | 60656-1977 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REALTY NETWORK DATED '3/29/2008 |
| REALTY WORLD ALL PRO, INC | 7747 W BELMONT AVE | | ELMWOOD PARK | IL | 60707-1021 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REALTY WORLD ALL PRO, INC DATED '3/21/2008 |
| REALTY WORLD S J LOTTA | 6003 W BELMONT AVE | | CHICAGO | IL | 60634-5116 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REALTY WORLD S J LOTTA DATED '4/22/2008 |
| REAM, ANNE K | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REAVEN, STEVEN E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REBECCA LITTLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RECREATIONAL EQUIPMENT, INC. | P O BOX 1938 | | SUMNER | WA | 98390-0800 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RECREATIONAL EQUIPMENT, INC.  DATED '01/01/08 |
| RED HAWK | 12838 SOUTH CICERO | | CHICAGO | IL | 60803 | UNITED STATES | SERVICE CONTRACT - SAFETY |
| RED HAWK | 12838 SOUTH CICERO | | CHICAGO | IL | 60803 | UNITED STATES | SERVICE CONTRACT - SAFETY |
| RED HAWK | 12838 SOUTH CICERO | | CHICAGO | IL | 60803 | UNITED STATES | SERVICE CONTRACT - SAFETY |
| RED HAWK | 12838 SOUTH CICERO | | CHICAGO | IL | 60803 | UNITED STATES | SERVICE CONTRACT - SAFETY |
| REDA, SHERI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REGENOLD, STEPHEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REGNERY, ALFRED | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REHAB, AHMED | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REID, KERRY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REIN, IRVING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REINMUTH, GARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RELIABLE NEWS SERVICE | 1407 N. MASSASOIT | ATTN: FELISA LLORENTE | CHICAGO | IL | 60612 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| RELOCATION CONSULTANTS [APARTMENTSEARCH BY CORT] | 25 W 221 E OGDEN AVE | | NAPERVILLE | IL | 60532 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RELOCATION CONSULTANTS DATED '3/7/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REMAX 1ST CLASS | 3947 DEMPSTER ST | | SKOKIE | IL | 60076-2263 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX 1ST CLASS DATED '10/1/2008 |
| REMAX ALLSTARS | 7900 N MILWAUKEE AVE STE 32 | | NILES | IL | 60714-3159 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX ALLSTARS DATED '8/1/2008 |
| REMAX CITY REALTORS PARENT | 6900 W BELMONT AVE | | CHICAGO | IL | 60634-4643 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX CITY REALTORS PARENT DATED '5/17/2008 |
| REMAX ELITE | 34 S VINE ST | | HINSDALE | IL | 60521-3352 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX ELITE DATED '1/1/2008 |
| REMAX EXPERTS | 1125 WEILAND RD | | BUFFALO GROVE | IL | 60089-7005 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX EXPERTS DATED '1/14/2008 |
| REMAX JIM NELSON/ROB'T BAKER  [REMAX SUBURBAN INC] | 330 E NORTHWEST HWY STE 100 | | MOUNT PROSPECT | IL | 60056-3368 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX JIM NELSON/ROB'T BAKER DATED '3/1/2008 |
| REMAX NORTH REALTORS | 1240 MEADOW RD | | NORTHBROOK | IL | 60062-8300 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX NORTH REALTORS DATED '4/1/2008 |
| REMAX PROPERTIES NORTHWEST | 37 S PROSPECT AVE | | PARK RIDGE | IL | 60068-4101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX PROPERTIES NORTHWEST DATED '4/15/2008 |
| REMAX UNITED | 81 S MILWAUKEE AVE STE B | | WHEELING | IL | 60090-3120 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX UNITED DATED '7/15/2008 |
| REMAX UNLIMITED NORTHWEST | 1 BANK PLZ | | LAKE ZURICH | IL | 60047-2362 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX UNLIMITED NORTHWEST DATED '7/1/2008 |
| REMAX VILLAGER | 1245 WAUKEGAN RD | | GLENVIEW | IL | 60025-3019 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND REMAX VILLAGER DATED '2/14/2008 |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RENAUD, CAROL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RENOVATORS PLACE INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REPSYS, R STEPHEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RESTIS, DANIEL J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REVOLINSKI, KEVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REVSINE, BARBARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RICHARD L. THOMAS | 2295 GRISWOLD SPRINGS RD. (SANDWICH TRIBUNE) | | SANDWICH | IL | 60548 | UNITED STATES | LEASE AGREEMENT - SANDWICH 2295 GRISWOLD SP, 2295 GRISWOLD SPRINGS RD. (SANDWICH TRIBUNE), 60548 |
| RICHARDS, CHRISTOPHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RICHEMONT  [CARTIER JEWELERS] | PO BOX 186 | | SHELTON | CT | 06484-0186 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RICHEMONT DATED '4/1/2008 |
| RICHEMONT  [MONT BLANC] | | | CHICAGO | IL | | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RICHEMONT DATED '4/1/2008 |
| RICK LEVIN & ASSOC INC | 1467 N ELSTON AVE FL 2 | | CHICAGO | IL | 60642-2450 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RICK LEVIN & ASSOC INC DATED '5/27/2008 |
| RICK LEVIN & ASSOC INC | 1467 N ELSTON AVE FL 2 | | CHICAGO | IL | 60642-2450 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RICK LEVIN & ASSOC INC DATED '1/22/2008 |
| RICKLES, DONNA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RICOH | P.O. BOX 41601 | | PHILADELPHIA | PA | 19101-1601 | UNITED STATES | EQUIPMENT LEASE - TWO FAX MACHINE LEASES FOR CONTACT CENTER |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RIDGE SERVICES | 1400 TUNNEL ROAD | | PERKASIE | PA | 18944 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RIDGE SERVICES DATED '3/10/2008 |
| RIFE, MARGARET | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RISKO INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RISTEEN, LANDON H | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RITCHIE, MARJORIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RITE WAY CUSTOM HOMES | 540 DUANE ST STE 100 | | GLEN ELLYN | IL | 60137-4664 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RITE WAY CUSTOM HOMES DATED '2/1/2008 |
| RIVER NEWS AGENCY | 3923 ELM AVENUE | ATTN: MIKE PETRICIG | FRANKLIN PARK | IL | 60131 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| RIVER OAKS WRITING SERVICE | 134 N LASALLE ST | | CHICAGO | IL | 60602-1086 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RIVER OAKS WRITING SERVICE DATED '8/29/2008 |
| RIVERA, EDUARDO G | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RIVKIN, AMANDA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RIZA FALK PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RIZZO REALTY GROUP INC | 1 E SUPERIOR ST STE 604 | | CHICAGO | IL | 60611-2597 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RIZZO REALTY GROUP INC DATED '8/10/2008 |
| ROACH, MICHAEL P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROB TONG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROBERT GOLDSBOROUGH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBERT LEWIS ROSEN ASSOCIATED LTD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROBERT W STARCK & CO INC | 835 N STERLING AVE | | PALATINE | IL | 60067-2202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROBERT W STARCK & CO INC DATED '6/1/2008 |
| ROBERT, FRANCOIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROBERTSON, CORY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROBICHAUD, HOLLY J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROBINSON, ROXANA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROBINSON, TASHA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROBINSON, THOMAS J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROCKETT, DARCEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROCKWELL AUTOMATION | 1201 S 2ND ST | | MILWAUKEE | WI | 53204 | UNITED STATES | CAPITAL |
| ROCKWELL AUTOMATION | 1201 S 2ND ST | | MILWAUKEE | WI | 53204 | UNITED STATES | CAPITAL |
| ROCKWELL AUTOMATION | 6680 BETA DRIVE | ATTN: SEAN BLAIR | MAYFIELD VILLAGE | OH | 44143 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - PRESS CONTROL SYSTEM (PRINTLOGIX). |
| RODEWALD, MATTHEW S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RODRIGUEZ, KRISTINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RODU, BRAD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROGERS PONTIAC | 2720 S MICHIGAN AVE | | CHICAGO | IL | 60616-2819 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROGERS PONTIAC DATED '1/29/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROGERS, MONICA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROGINA, MATTHEW C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROHRER, DEAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROHRLACK, JAMES N | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROHRMAN AUTO GROUP | 750 E GOLF RD | | SCHAUMBURG | IL | 60173 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '01/01/08 |
| ROHRMAN AUTO GROUP [ARLINGTON ACURA IN PALATINE] | 1275 E DUNDEE RD | | PALATINE | IL | 60074-8308 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [ARLINGTON ACURA IN PALATINE] | 1275 E DUNDEE RD | | PALATINE | IL | 60074-8308 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2009 |
| ROHRMAN AUTO GROUP [ARLINGTON CHRYSLER] | 925 W DUNDEE RD | | BUFFALO GROVE | IL | 60089-4101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [ARLINGTON DODGE IN PALATINE] | 1400 W DUNDEE RD | | PALATINE | IL | 60074 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [ARLINGTON KIA IN PALATINE] | 1400 E DUNDEE RD | | PALATINE | IL | 60074-8317 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [ARLINGTON KIA IN PALATINE] | 1400 E DUNDEE RD | | PALATINE | IL | 60074-8317 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [ARLINGTON LEXUS IN PALATINE] | 1285 E DUNDEE RD | | PALATINE | IL | 60074-8308 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [ARLINGTON LEXUS IN PALATINE] | 1285 E DUNDEE RD | | PALATINE | IL | 60074-8308 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2009 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROHRMAN AUTO GROUP [ARLINGTON NISSAN] | 915 W DUNDEE RD | | BUFFALO GROVE | IL | 60089-4101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [ARLINGTON NISSAN] | 915 W DUNDEE RD | | BUFFALO GROVE | IL | 60089-4101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2009 |
| ROHRMAN AUTO GROUP [ARLINGTON NISSAN] | 915 W DUNDEE RD | | BUFFALO GROVE | IL | 60089-4101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [GURNEE OLDS VW HYUNDAI] | PO BOX 740 | | GURNEE | IL | 60031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [GURNEE OLDS VW HYUNDAI] | PO BOX 740 | | GURNEE | IL | 60031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2009 |
| ROHRMAN AUTO GROUP [GURNEE OLDS VW HYUNDAI] | PO BOX 740 | | GURNEE | IL | 60031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [LIBERTYVILLE MITSUBISHI] | 1119 S MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-3716 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [LIBERTYVILLE MITSUBISHI] | 1119 S MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-3716 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2009 |
| ROHRMAN AUTO GROUP [LIBERTYVILLE MITSUBISHI] | 1119 S MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-3716 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [OAK BROOK TOYOTA IN WESTMONT] | 550 E OGDEN AVE | | WESTMONT | IL | 60559-1228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [OAK BROOK TOYOTA IN WESTMONT] | 550 E OGDEN AVE | | WESTMONT | IL | 60559-1228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2009 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROHRMAN AUTO GROUP [OAK BROOK TOYOTA IN WESTMONT] | 550 E OGDEN AVE | | WESTMONT | IL | 60559-1228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [SATURN OF BUFFALO GROVE] | 915 W DUNDEE RD | | BUFFALO GROVE | IL | 60089-4101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [SATURN OF GURNEE] | 6460 GURNEE MILLS CIR W | | GURNEE | IL | 60031-5271 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [SATURN OF LIBERTYVILLE] | 1160 S MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-3717 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [SATURN OF LIBERTYVILLE] | 1160 S MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-3717 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2009 |
| ROHRMAN AUTO GROUP [SCHAUMBURG HONDA] | 750 E GOLF RD | | SCHAUMBURG | IL | 60173-4512 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROHRMAN AUTO GROUP [SCHAUMBURG HONDA] | 750 E GOLF RD | | SCHAUMBURG | IL | 60173-4512 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROHRMAN AUTO GROUP DATED '1/1/2008 |
| ROK NEWS SERVICE INC. | 8541 S. 84TH AVE | ATTN: MANNY PEREZ | COUNTRYSIDE | IL | 60525 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| RON POSTMA AUTOMOTIVE GROUP [LOMBARD TOYOTA INC] | PO BOX 1207 | | LOMBARD | IL | 60148-8207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RON POSTMA AUTOMOTIVE GROUP DATED '1/5/2008 |
| RON POSTMA AUTOMOTIVE GROUP [LOMBARD TOYOTA INC] | PO BOX 1207 | | LOMBARD | IL | 60148-8207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RON POSTMA AUTOMOTIVE GROUP DATED '1/5/2009 |
| RON POSTMA AUTOMOTIVE GROUP [PLANET HONDA] | 5505 AUTO CT | | MATTESON | IL | 60443-1487 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RON POSTMA AUTOMOTIVE GROUP DATED '1/5/2008 |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RON POSTMA AUTOMOTIVE GROUP [PLANET HONDA] | 5505 AUTO CT | | MATTESON | IL | 60443-1487 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RON POSTMA AUTOMOTIVE GROUP DATED '1/5/2009 |
| RON POSTMA AUTOMOTIVE GROUP [PLANET TOYOTA] | 5540 AUTO CT | | MATTESON | IL | 60443-1486 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RON POSTMA AUTOMOTIVE GROUP DATED '1/5/2008 |
| RON POSTMA AUTOMOTIVE GROUP [PLANET TOYOTA] | 5540 AUTO CT | | MATTESON | IL | 60443-1486 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RON POSTMA AUTOMOTIVE GROUP DATED '1/5/2009 |
| RONNIE TAYLOR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER AGREEMENT BETWEEN CHICAGO TRIBUNE COMPANY AND RONNIE TAYLOR DATED 03/18/2008 |
| ROONEY, ELIZABETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROONEY, PATRICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROOSEVELT UNIVERSITY | 430 S MICHIGAN AVE | | CHICAGO | IL | 60605-1313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROOSEVELT UNIVERSITY DATED '7/14/2008 |
| ROOSEVELT UNIVERSITY [ROOSEVELT UNIV] | 430 S MICHIGAN AVE | | CHICAGO | IL | 60605-1313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROOSEVELT UNIVERSITY DATED '7/15/2008 |
| ROSE, BARBARA E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROSE, DONALD I | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROSEN AUTOMOTIVE GROUP  [ROSEN HONDA] | 7000 ROUTE 132 | | GURNEE | IL | 60031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROSEN AUTOMOTIVE GROUP DATED '6/4/2008 |
| ROSENBERG, JANICE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROSENBERG, MARTHA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROTBERG, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROTELLA, CARLO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROTSKOFF, LORI E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROTUNDA, KYNDRA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROYAL ADMIRAL CRUISES LTD  [CELEBRITY CRUISES] | 900 3RD AVE | | NEW YORK | NY | 10022-4728 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROYAL ADMIRAL CRUISES LTD DATED '1/1/2008 |
| ROYAL ADMIRAL CRUISES LTD  [ROYAL CARIBBEAN CRUISE LINES] | 903 S AMERICA WAY | | MIAMI | FL | 33132-2003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROYAL ADMIRAL CRUISES LTD DATED '1/1/2008 |
| ROYAL CARIBBEAN ROP | 903 S AMERICA WAY | | MIAMI | FL | 33132-2003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ROYAL CARIBBEAN ROP DATED '01/01/08 |
| ROYER OCKEN, JESSICA A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROYKO, M DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RPN SALES INC | 4451 N MILWAUKEE AVE | | CHICAGO | IL | 60630-3738 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RPN SALES INC DATED '8/27/2008 |
| RRDONNELLEY & SONS COMPANY | 77 W. WACKER DR. | | CHICAGO | IL | 60601 | UNITED STATES | SERVICE CONTRACT - PRINTER FOR CHICAGO TRIBUNE'S SUNDAY MAGAZINE |
| RUBLOFF INC  [RUBLOFF INC R E] | 980 N MICHIGAN AVE | | CHICAGO | IL | 60611-4501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RUBLOFF INC DATED '2/1/2008 |
| RUBLOFF INC  [RUBLOFF INC R E] | 980 N MICHIGAN AVE | | CHICAGO | IL | 60611-4501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RUBLOFF INC DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RUBLOFF RESIDENTIAL PROPERTIES | 980 N MICHIGAN AVE | | CHICAGO | IL | 60611-4501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RUBLOFF RESIDENTIAL PROPERTIES DATED '01/01/08 |
| RUETERS NEW MEDIA | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | UNITED STATES | SERVICE CONTRACT - ACCESS TO NEWS SERVICE |
| RUGGIERI, ALBERTO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RUGGIERO, MADALYN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RUSH CREEK REALTY | 12214 HWY 35 | | DE SOTO | WI | 54624 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RUSH CREEK REALTY DATED '8/25/2008 |
| RUSIN, CAROLYN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RUSNAK, DAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RUSS DARROW AUTOMOTIVE GROUP [SCHAUMBURG KIA] | 3069 WASHINGTON RD | | AUGUSTA | GA | 30907-3828 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND RUSS DARROW AUTOMOTIVE GROUP DATED '2/9/2008 |
| RUSSELL, CRISTINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RUSSELL, MARY HARRIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RUZICH, JOSEPH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RYAN CORAZZA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RYAN PEDERSEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RYAN, CYNTHIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RYDER | PO BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE AGREEMENT - VEHICLE MAINTENANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RYDER | PO BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE AGREEMENT - VEHICLE MAINTENANCE |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 1 SPOTTER |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 1 SPOTTER |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 1 STEP VAN |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 1 STEP VANS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 10 TRACTORS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 10 TRAILERS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 16 STEP VANS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 2 DM VANS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 27 TRACTORS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 3 DM SUVS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 3 STEP VANS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 4 DM VANS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 4 STEP VANS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 4 TRAILERS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 43 STEP VANS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 43 TRAILERS |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 44 TRAILERS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 5 STEP VANS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 5 TRAILERS |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | CHICAGO | IL | 60693 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE LEASE 7 TRACTORS |
| S & S NEWS AGENCY | 5749 S MOZART | ATTN: RICARDO RAMIREZ | FOREST PARK | IL | 60130 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| S&B NEWS AGENCY INCORPORATED | 8990 W 175TH ST | ATTN: LOUIS PRESTA | HICKORY HILLS | IL | 60457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| S&D NEWS | 18900 MARTIN LANE | ATTN: MATT GABRYSZAK | PARK FOREST | IL | 60466 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| S&E NEWS | 562 WALNUT | ATTN: SAMANTHA ALEXANDER | KANKAKEE | IL | 60901 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| SAFE, RONALD S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SAGAL, PETER D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SAKS INC  [SAKS FIFTH AVENUE] | 12 E 49TH ST FL 18 | | NEW YORK | NY | 10017-1028 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SAKS INC DATED '2/1/2008 |
| SALESFORCE | THE LANDMARK @ ONE MARKET | SUITE 300 | SAN FRANSICSO | CA | 94105 | UNITED STATES | ADVERTISING AGREEMENT - SALESFORCE CRM APPLICATION - SERVICE RENEWAL. CONTRACT PAID IN FULL THROUGH 2/28/09. PENDING RENEWAL UNKNOWN. CONTRACT # 00127648 |
| SAM ASHLEY STUDIO INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SAMANTHA NELSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAMMONS, MARY BETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SAM'S WINES & SPIRITS | 1925 N CLYBOURN AVE | | CHICAGO | IL | 60614-4946 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SAM'S WINES & SPIRITS DATED '01/01/08 |
| SAMUEL BARRETT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SAMUELSON, ERIC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SANDERSON, ALLEN R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SANDOVAL, CEREESCIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SANDRO INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SANDWICH ANTIQUES MARKET | 301 E CHURCH ST | | SANDWICH | IL | 60548-2203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SANDWICH ANTIQUES MARKET DATED '1/17/2008 |
| SANFORD, BRUCE W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SANTILLI, CHRISTINE A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SARA H SPAIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SARA HARVEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SASS, ROBERT P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SATURN OF DOWNERS GROVE | 1866 OGDEN AVE | | DOWNERS GROVE | IL | 60515-2603 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SATURN OF DOWNERS GROVE DATED '11/1/2008 |
| SAVERIO TRUGLIA PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SAWYER, LAWRENCE A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAWYERS, JUNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SAYER, JAYDINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCARBOROUGH | 770 BROADWAY | | NEW YORK | NY | 10003 | UNITED STATES | SERVICE CONTRACT - RESEARCH DATA |
| SCARBROUGH, THERESA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHAFFER, EDWARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHAULTS, JANINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHAUMBURG AUDI | 320 W GOLF RD | | SCHAUMBURG | IL | 60195-3608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SCHAUMBURG AUDI DATED '4/1/2008 |
| SCHEFFER, DAVID J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHELL III, FRANK C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHERMERHORN AND COMPANY | 2737 CENTRAL ST | | EVANSTON | IL | 60201-1219 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SCHERMERHORN AND COMPANY DATED '1/28/2008 |
| SCHIELE INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHIELEIN, JAMES D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHLANKER, BETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHLIKERMAN, BECKY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHMIDT, INGRID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHMIDT, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHMITT, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCHNEIDER, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHNEIDERMAN, DAVIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHNOLL AND COMPANY, INC. | 444 LAKE COOK RD. | SUITES 3 - 8 | DEERFIELD | IL | 60015 | UNITED STATES | LEASE AGREEMENT - DEERFIELD 444 LAKE COOK , 444 LAKE COOK RD., 60015 |
| SCHODOLSKI, VINCENT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHOENBERG, JON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHOLLY, ALISON R | 2137 W. HOMER | | CHICAGO | IL | 60647 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| SCHRADER REAL ESTATE/AUCTION | PO BOX 508 | | COLUMBIA CITY | IN | 46725-0508 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SCHRADER REAL ESTATE/AUCTION DATED '7/11/2008 |
| SCHROEDTER, ANDREW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHULMAN, KAREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHULTZ, JOHN L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHUMACHER, LISA M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHUMACHER-MATOS, EDWARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHUR PACKAGING SYSTEMS, INC. | 165 E COMMERCE DRIVE SUITE 105 | ATTN: DAN KEMPER | SCHAUMBURG | IL | 60173 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SCHUR PALLETIZER SYSTEM. |
| SCHWARTZ, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHWEITZER, KEVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCIUTTO, JAMES E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCOTT PARKER | 2622 E. 83RD STREET | | CHICAGO | IL | 60617 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| SCOTT PARKER | 2622 E. 83RD STREET | | CHICAGO | IL | 60617 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| SCOTT PARKER | 2622 E. 83RD STREET | | CHICAGO | IL | 60617 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| SCOTT, MARGARET | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCRANTON DISTRIBUTION | 507 E. WASHINGTON ST. | ATTN: PAUL STOWE | NORTHFIELD | IL | 60093 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| SCRANTON DISTRIBUTION | 507 E. WASHINGTON ST. | ATTN: PAUL STOWE | NORTHFIELD | IL | 60093 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| SEAMAN, DONNA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SEARCY, YAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SEARS | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SEARS DATED '02/01/06 |
| SEBASTIAN CO REAL ESTATE | 601 DEVON AVE | | PARK RIDGE | IL | 60068-4732 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SEBASTIAN CO REAL ESTATE DATED '8/1/2008 |
| SECLUDED LAND COMPANY LLC | PO BOX 218 | | DE SOTO | WI | 54624-0218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SECLUDED LAND COMPANY LLC DATED '2/1/2008 |
| SEE ME FIRST INC | 1943 WELLINGTON PLACE | ATTN: DAVE KOEHNEKE | DOWNERS GROVE | IL | 60516 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| SEETO, ANNA J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SEIBERT, DUSTIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SELBERT, PAMELA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SELECTED PROPERTIES | 1550 SPRING RD | | OAK BROOK | IL | 60523-1320 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SELECTED PROPERTIES DATED '10/1/2008 |
| SELINKER, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SENNETT, HEATHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SENNOTT, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SENTIES, CHARLES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SERI, AHIKAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SERRANO, ELLIOTT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SESSLER FORD INC | 1010 S MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048-3230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SESSLER FORD INC DATED '1/17/2008 |
| SHADY HILL GARDENS | 42W075 IL ROUTE 38 | | ELBURN | IL | 60119-9449 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHADY HILL GARDENS DATED '4/25/2008 |
| SHAFFER, RALPH E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHAH, JASMIN M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHANNON ASSOCIATES LLC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHAROS, DAVID W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHARPE & ASSOCIATES INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHAY, STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHEA, ERIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHEEPSKIN DEPOT | 7507 N WAUKEGAN RD | | NILES | IL | 60714-3731 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHEEPSKIN DEPOT DATED '10/16/2008 |
| SHELDON F GOOD & CO | 333 W WACKER DR STE 400 | | CHICAGO | IL | 60606-1225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHELDON F GOOD & CO DATED '3/21/2008 |
| SHELDON F GOOD & CO | 333 W WACKER DR STE 400 | | CHICAGO | IL | 60606-1225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHELDON F GOOD & CO DATED '2/1/2008 |
| SHELDON F GOOD & CO [SHELDON F. GOOD & CO] | 333 W WACKER DR STE 400 | | CHICAGO | IL | 60606-1225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHELDON F GOOD & CO DATED '3/21/2008 |
| SHELDON F GOOD & CO [SHELDON F. GOOD & CO] | 333 W WACKER DR STE 400 | | CHICAGO | IL | 60606-1225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHELDON F GOOD & CO DATED '2/1/2008 |
| SHELDON F GOOD & CO [SHELDON GOOD & CO.] | 333 W WACKER DR STE 400 | | CHICAGO | IL | 60606-1225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHELDON F GOOD & CO DATED '2/1/2008 |
| SHENFELD, HILARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHENKMAN, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHENOY, RUPA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHEPARD CHEVROLET | 930 CARRIAGE PARK LN | | LAKE BLUFF | IL | 60044-2215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHEPARD CHEVROLET DATED '3/11/2008 |
| SHEPHERD, JENNIFER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHERMAN, EDWARD J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SHERWIN, MARTIN J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHIELDS, DAVID E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHIPLETT, PATRICK J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHIREY CADILLAC | 108TH & CENTRAL | | OAK LAWN | IL | 60453 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHIREY CADILLAC DATED '5/3/2008 |
| SHOCK PRODUCTIONS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHOE CARNIVALE | 3025 HIGHLAND PKWY | | DOWNERS GROVE | IL | 60515 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHOE CARNIVALE DATED '02/01/08 |
| SHORE, MARCI L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHREVE, PORTER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHRIBMAN, DAVID M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHUMAN, JOE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHUMAN, MARK N | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHUTTER HUT | 31632 N ELLIS DR | | ROUND LAKE | IL | 60073-9671 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SHUTTER HUT DATED '10/2/2008 |
| SICHELMAN, LEW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SIDECAR CREATIVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SID'S GREENHOUSE & GARDEN | 10926 SOUTHWEST HWY | | PALOS HILLS | IL | 60465-2320 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SID'S GREENHOUSE & GARDEN DATED '9/1/2008 |
| SIEMENS | 2501 N. BARRINGTON ROAD | | HOFFMAN ESTATE | IL | 60195 | UNITED STATES | EQUIPMENT MAINTENANCE - SIEMENS PHONE SWITCH MAINTENANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SIMMONS TRAPP, JULIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SIMON, SHEILA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SIMONS, BRANDI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SIMPKINS, DAPHNE C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SIMPLEX GRINNELL | 91 N MITCHELL COURT | | ADDISON | IL | 60101 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| SIMPLEX GRINNELL | 91 N MITCHELL COURT | | ADDISON | IL | 60101 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| SIMPLEX GRINNELL | 91 N MITCHELL COURT | | ADDISON | IL | 60101 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| SIMPLEX GRINNELL | 91 N MITCHELL COURT | | ADDISON | IL | 60101 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| SINCLAIR, KEVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SINCLAIR, KEVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SISSON, PATRICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SITES, KEVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SJCT, LLC | 10009 RAVEN WOOD DR. | | ST. JOHN | IN | 46373 | UNITED STATES | LEASE AGREEMENT - ST. JOHN 10009 RAVEN WOOD, 10009 RAVEN WOOD DR., 46373 |
| SJOSTROM, JOSEPH W | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SKAFLEN, KARI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SKALSKI, WARREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SKIP DIGITAL INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company
Schedule G
Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SKOKIE NEWSPAPER DELIVERY SERVICES | 8626 NORTH OZARK | ATTN: VINCENTE DOMINGO | CHICAGO | IL | 60646 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| SKOLNIK, LISA Z | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SKOLNIK, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SKONING, GERALD D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SKURNICK, ELIZABETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SLAHOR, ADAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SMART JEWELERS | 3350 W DEVON AVE | | LINCOLNWOOD | IL | 60712-1317 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SMART JEWELERS DATED '1/1/2008 |
| SMART JEWELERS | 3350 W DEVON AVE | | LINCOLNWOOD | IL | 60712-1317 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SMART JEWELERS DATED '01/01/08 |
| SMIALOWSKI, BRENDAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SMITH, ANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SMITH, CAMILO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SMITH, DAVID R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SMITH, JEREMY N | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SMITH, SIDNEY S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SMITH, WENDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SNYDER, AMANDA ELLEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SNYDER, TIMOTHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SOCKWELL, FELIX | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SODEXHO AMERICA, LLC | 3020 WOODCREEK DRIVE SUITE B | ATTN: STEVE DIPRIMA DIV VP | DOWNERS GROVE | IL | 60515 | UNITED STATES | VENDOR CONTRACT - FOOD SERVICE |
| SODEXHO AMERICA, LLC | 3020 WOODCREEK DRIVE SUITE B | ATTN: STEVE DIPRIMA DIV VP | DOWNERS GROVE | IL | 60515 | UNITED STATES | SERVICE CONTRACT - FOOD SERVICE |
| SOJOURNERS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SOLDIER FIELD (SMG) | 1410 S. MUSEUM CAMPUS DR. GATE 14 | ATTN: LUCA SERRA | CHICAGO | IL | 60605 | UNITED STATES | REVENUE AGREEMENT - REVENUE GENERATING SPONSORSHIP. |
| SOLLISCH, JAMES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SOLOMON, ALAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SONNESCHEIN NATH & ROSENTHAL | 233 S WACKER DR STE 8000 | | CHICAGO | IL | 60606-6448 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SONNESCHEIN NATH & ROSENTHAL DATED '1/1/2008 |
| SORCI, RICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SOSS, JOHN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SOTHEBY'S INT'L REALTY | 40 E HINSDALE AVE STE 200 | | HINSDALE | IL | 60521-4664 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SOTHEBY'S INT'L REALTY DATED '1/22/2008 |
| SOUTH PARK NEWS | 1110 S. CANFIELD ROAD | ATTN: SCOTT BRUNGER | MORTON GROVE | IL | 60053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| SOUTHEAST NEWS | 500 FREDERIC AVE | ATTN: LAUDETTE NATERA | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOUTHERN CROSS RANCH LLC | 2010 AVALON PKWY STE 400 | | MCDONOUGH | GA | 30253-3011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SOUTHERN CROSS RANCH LLC DATED '3/1/2008 |
| SOUTHSHORE NEWS INC | 1440 SOUTH 56TH COURT | ATTN: EVERADO GONZALEZ | FOREST PARK | IL | 60130 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| SOUTHWESTERN TREASURES | PO BOX 21370 | | ALBUQUERQUE | NM | 87154-1370 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SOUTHWESTERN TREASURES DATED '10/12/2008 |
| SPAIN, SARAH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SPARGO, R CLIFTON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SPEEDY DELIVERY SERVICE | 908 MULBERRY LANE | ATTN: MARIA RAMIREZ | ADDISON | IL | 60101 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| SPENCER, LEANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SPIKE PRESS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SPINNER, JENNIFER K | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SPIRES, ELIZABETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SPISELMAN, ANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SPORTS AUTHORITY (TSA CORP. SVCS.) | 6116 N CENTRAL EXPY STE 625 | | DALLAS | TX | 75206-5166 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SPORTS AUTHORITY (TSA CORP. SVCS.) DATED '02/01/08 |
| SPORTS PLUS INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SPORTS TICKET SOURCE | 5361 W DEVON AVE | | CHICAGO | IL | 60646-4142 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SPORTS TICKET SOURCE DATED '10/1/2008 |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPORTS WEEKLY | 1000 PARKVIEW BLVD | ATTN: JIM DONIVAN | LOMBARD | IL | 60148 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| SPORTSDIRECT | 211 HORSESHOE LAKE DRIVE | | HALIFAX | NS | B3S 0B9 | CANADA | SERVICE CONTRACT - SUBSCRIBER AGREEMENTS BETWEEN CHICAGO TRIBUNE COMPANY AND SPORTS DIRECT DATED 06/22/2006 |
| SPRINGER, JERRY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SPUR DESIGN LLC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ST ANDREWS PROPERTIES | 19 S LA SALLE ST STE 1600 | | CHICAGO | IL | 60603-1407 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ST ANDREWS PROPERTIES DATED '12/11/2007 |
| ST JAMES HOSPITAL | 1423 CHICAGO RD | | CHICAGO HEIGHTS | IL | 60411-3400 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ST JAMES HOSPITAL DATED '10/4/2008 |
| ST XAVIER UNIVERSITY | 3700 W 103RD ST | | CHICAGO | IL | 60655-3105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ST XAVIER UNIVERSITY DATED '1/1/2008 |
| STAMBOR, ZACHARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STAN WIEDENSKI | 8907 W. 147TH | | ORLAND PARK | IL | 60462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| STANFORD, ANTHONY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STANGENES, SHARON D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STANLEY-BECKER, THOMAS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STANTIS, SCOTT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STAPLES, INC. | 100 SCHELTER RD | | LINCOLNSHIRE | IL | 60069-3602 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND STAPLES, INC. DATED '03/01/07 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STARR ENTERTAINMENT | 2344 W. FULLERTON AVE | ATTN: ERIC BLACK | CHICAGO | IL | 60647 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| STAT, TERRI L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STATS INC. | 8130 LEHIGH AVE. | | MORTON GROVE | IL | 60053 | UNITED STATES | SERVICE CONTRACT - LICENSE FOR SPORTS ANALYSIS AND REVIEW SERVICE |
| STEELE, JASON S | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEELE, JEFF | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEELE, LORI HALL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEGER, WAYNE P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEIN MART | 1200 RIVERPLACE BLVD | | JACKSONVILLE | FL | 32207-9046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND STEIN MART DATED '9/1/2008 |
| STEIN, ANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEINHAFELS FURNITURE | W231 N1013 HWY 164 | | WAUKESHA | WI | 53186 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND STEINHAFELS FURNITURE DATED '01/01/08 |
| STEMPINSKI, KELLY LYNN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEPHEN MARKLEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STERN, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEVE DAHL & CO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEVE FOLEY CADILLAC | 100 SKOKIE BLVD | | NORTHBROOK | IL | 60062-1610 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND STEVE FOLEY CADILLAC DATED '01/01/08 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEVE FOLEY CADILLAC INC | 100 SKOKIE BLVD | | NORTHBROOK | IL | 60062-1610 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND STEVE FOLEY CADILLAC INC DATED '10/1/2008 |
| STEVE KAGAN PHOTOGRAPHY INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEWART, ALLISON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEWART, JANET KIDD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STONE, EMILY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STONE, GEOFFREY R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STRATTMAN, TOM R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STRAUSS, BENJAMIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STRECHER, RACHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STROBEL, NORMA J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STROCK, IAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STROUT, CHRIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STRZALKA, DIANA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STURGES, FRANK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SUBURBAN BUICK | PO BOX 4347 | | WHEATON | IL | 60189-4347 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SUBURBAN BUICK DATED '1/15/2008 |
| SUBURBAN ELEVATOR | 5 EXECUTIVE COURT | | SOUTH BARRINGTON | IL | 60010 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUBURBAN ELEVATOR | 5 EXECUTIVE COURT | | SOUTH BARRINGTON | IL | 60010 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| SUDLER SOTHEBY'S INTL REALTY | 919 N MICHIGAN AVE STE 615 | | CHICAGO | IL | 60611-1681 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SUDLER SOTHEBY'S INTL REALTY DATED '4/1/2008 |
| SUDYKA, DIANA (SUDD) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SUE DODGE & ASSOCIATES | 2652 N LINCOLN AVE | | CHICAGO | IL | 60614-1398 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SUE DODGE & ASSOCIATES DATED '10/1/2008 |
| SUEZ ENERGY RESOURCES | 1990 POST OAK BLVD, STE 1900 | | HOUSTON | TX | 77056 | UNITED STATES | SERVICE CONTRACT - ELECTRICITY |
| SUEZ ENERGY RESOURCES | 1990 POST OAK BLVD, STE 1900 | | HOUSTON | TX | 77056 | UNITED STATES | SERVICE CONTRACT - ELECTRICITY |
| SULIT, BETH KEPHART | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SULLIVAN, DENNIS E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SULLIVAN, MATTHEW M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SULLIVAN, ROSEMARY A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SUMADI, SARAH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SUN MICROSYSTMES | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | 95054 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| SUN TIMES | 350 N ORLEANS ST | ATTN: BLAIR R SURKAMER | CHICAGO | IL | 60654 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| SUN TIMES NEWSPAPER GROUP | 350 N ORLEANS ST | ATTN: CYRUS F. FREIDHEIM, JR. | CHICAGO | IL | 60654 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| SUNDAY COMICS CUSTOM PAGINATION | 435 N MICHIGAN AVE. | SUITE 1500 | CHICAGO | IL | 60611 | UNITED STATES | SERVICE CONTRACT - PROVIDE FEATURES TO PUBLISH |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUNSTEIN, CASS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SUPERVALU PARENT ACCOUNT [JEWEL/OSCO PREFERRED ACCOUNT] | 435 N MICHIGAN AVE STE 300 | JEWEL/OSCO PREFERRED ACCOUNT | CHICAGO | IL | 60611-4026 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SUPERVALU PARENT ACCOUNT DATED '3/1/2008 |
| SURI, JEREMI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SURICO, DAVID L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SUSSEX & REILLY | 1550 N DAMEN AVE UNIT 201 | | CHICAGO | IL | 60622-1942 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SUSSEX & REILLY DATED '4/1/2008 |
| SWAN, DARREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SWAN, EVAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SWANSON, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SWANSON, TAMMY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SWAW, BRIAN J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SWENSEN, JEFFREY H | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SWIFT NEWS | 19205 STATE LINE RD | ATTN: SUSAN WHEATLEY | PARK FOREST | IL | 60466 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| SWINEHART, KIRK D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SWORDS, TARA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SYSCO FOOD SERVICES CHICAGO | 250 WIEBOLDT DR | | DES PLAINES | IL | 60016-3100 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND SYSCO FOOD SERVICES CHICAGO DATED '12/31/2007 |
| SYSTEM CIRCULATION PARTNERS INC | 23170 DEL LAGO | ATTN: JIM SHIRLEY | LAGUNA HILLS | CA | 92653 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SYSTEM CIRCULATION PARTNERS, INC | 23170 DEL LAGO | | LA GUNA HILLS | CA | 92653 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| SYSTEM CIRCULATION PARTNERS, INC | 23170 DEL LAGO | | LA GUNA HILLS | CA | 92653 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| SZCZESNY, JOSEPH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SZYSZKA, SEBASTIAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| T. MUNDO NEWS | 14560 66TH CT. | ATTN: BRUCE GOLDBERG | COUNTRYSIDE | IL | 60525 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| T.L. SWINT INDUSTRIES, INC. | 30 NORTH ST. | | PARK FOREST | IL | 60466 | UNITED STATES | LEASE AGREEMENT - PARK FOREST 30 NORTH, 30 NORTH ST., 60466 |
| T.S.C. NEWS | 9604 TRIANA LANE | ATTN: TIMOTHY CIALDELLA | ORLAND PARK | IL | 60462 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| TAPLINGER, MATTHEW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TAPP, MARA A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TARGET | 4050 N HARLEM AVE | | NORRIDGE | IL | 60706-1202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TARGET DATED '6/3/2008 |
| TARGET  *** | 7505 METRO BLVD | | MINNEAPOLIS | MN | 55439-3081 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TARGET  *** DATED '06/01/08 |
| TAYLOR, CHARLES B | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| TAYLOR, RONNIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TAYLOR, SUSAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TCN | 4630 RICHMOND RD | | CLEVELAND | OH | 44128-5965 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TCN DATED '3/30/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TEAMSTERS UNION #706 | 6650 N. NORTHWEST HIGHWAY | AFFILIATED WITH THE INTERNATIONAL BROTHERHOOD OF TEAMSTERS | CHICAGO | IL | 60631 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - COLLECTIVE BARGAINING AGREEMENT FOR ROUTE & RELAY DRIVERS |
| TECH COURT, LLC | 2200 TECH CT. | | WOODSTOCK | IL | 60098 | UNITED STATES | LEASE AGREEMENT - WOODSTOCK 2200 TECH CT., 2200 TECH CT., 60098 |
| TECHNAVIA PRESS INC. | 14055 GRAND AVENUE, SOUTH SUITE G | ATTN: DIANE AMATO | BURNSVILLE | MN | 55337 | UNITED STATES | SERVICE CONTRACT - EDITION HOSTING VENDOR |
| TECHNOTRANS | 1050 E BUSINESS CENTER DR | | MT PROSPECT | IL | 60056 | UNITED STATES | CAPITAL |
| TECHNOTRANS | 1050 E BUSINESS CENTER DR | | MT PROSPECT | IL | 60056 | UNITED STATES | CAPITAL |
| TED'S TICKETS | 1726 W BELMONT AVE | | CHICAGO | IL | 60657-3020 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TED'S TICKETS DATED '10/1/2008 |
| TEMKIN, JODY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TEMKIN, MIRA H | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TEMPO REALTY  [TEMPO REAL ESTATE] | 4732 N DAMEN AVE | | CHICAGO | IL | 60625-1420 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TEMPO REALTY DATED '10/1/2008 |
| TERRELL, M J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TERRY, CLIFFORD L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| THALER, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| THE AUDI EXCHANGE | 20 51ST STREET | | HIGHLAND PARK | IL | 60035 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE AUDI EXCHANGE DATED '1/1/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE AUDI EXCHANGE | 20 51ST STREET | | HIGHLAND PARK | IL | 60035 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE AUDI EXCHANGE DATED '1/1/2009 |
| THE AUDI EXCHANGE [PORSCHE EXCHANGE] | 2300 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-1735 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE AUDI EXCHANGE DATED '1/1/2008 |
| THE AUDI EXCHANGE [PORSCHE EXCHANGE] | 2300 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-1735 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE AUDI EXCHANGE DATED '1/1/2009 |
| THE AUDI EXCHANGE [PORSCHE EXCHANGE] | 2300 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-1735 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE AUDI EXCHANGE DATED '3/20/2008 |
| THE AUDI EXCHANGE [SAAB/PORSCHE EXCHANGE] | 2300 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-1735 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE AUDI EXCHANGE DATED '1/1/2008 |
| THE AUDI EXCHANGE [SAAB/PORSCHE EXCHANGE] | 2300 SKOKIE VALLEY RD | | HIGHLAND PARK | IL | 60035-1735 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE AUDI EXCHANGE DATED '1/1/2009 |
| THE GREAT ESCAPE | 300 W ARMORY BLVD | | SOUTH HOLLAND | IL | 60473-2820 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE GREAT ESCAPE DATED '04/20/08 |
| THE JEWELRY MART | 10 N ROSELLE RD | | SCHAUMBURG | IL | 60194-3527 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE JEWELRY MART DATED '2/1/2008 |
| THE LANDING @ PLYMOUTH PLACE | 315 N LA GRANGE RD | | LA GRANGE PARK | IL | 60526-1903 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE LANDING @ PLYMOUTH PLACE DATED '9/4/2008 |
| THE NEW YORK TIMES | 229 WEST 43 STREET | VP PUBLISHING OPERATIONS | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - CHICAGO TRIBUNE PRINTING NEW YORK TIMES |
| THE NEW YORK TIMES | 229 WEST 43 STREET | VP PUBLISHING OPERATIONS | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - CHICAGO TRIBUNE PRINTING NEW YORK TIMES |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE NISSAN MOTOR CORP PARENT  [INFINITI CORP] | 3939 N FREEWAY BOULEVARD | | SACRAMENTO | CA | 95834 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE NISSAN MOTOR CORP PARENT DATED '11/1/2008 |
| THE PAPER TWIST | 7711 BEACH RD. | ATTN: DAN PATTON | MCHENRY | IL | 60050 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| THE PEP BOYS | 3111 W ALLEGHENY AVE | | PHILADELPHIA | PA | 19132-1116 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE PEP BOYS DATED '2/1/2008 |
| THE PREFERRED REALTY GROUP,  [ELROD REALTY GROUP INC] | 3050 W DEVON AVE | | CHICAGO | IL | 60659-1425 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND THE PREFERRED REALTY GROUP, DATED '2/19/2008 |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | 1485 LAKESIDE DR. | | WAUKEGAN | IL | 60085 | UNITED STATES | LEASE AGREEMENT - WAUKEGAN 1485 LAKESIDE, 1485 LAKESIDE DR., |
| THE WRITE STUFF | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| THIGPEN, DAVID E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| THOMAS, CHRISTINE A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| THOMAS, DAVID J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| THOMAS, JOHN D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| THOMAS, PATRICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| THOMAS, SYLER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| THOMPSON'S NEWS SERVICE | 533 ELM ST BOX 132 | ATTN: PAT THOMPSON | PERU | IL | 61354 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| THOMTON, MARK A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TIERNEY, TIMOTHY F | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIFFANY | 600 MADISON AVE # 10THFLR | | NEW YORK | NY | 10022-1615 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TIFFANY DATED '2/1/2008 |
| TILLES LIMITED INC | 901 RIDGE RD | | MUNSTER | IN | 46321-1721 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TILLES LIMITED INC DATED '9/1/2008 |
| TIM KLEIN INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TINLEY CROSSINGS CORPORATE CENTER, LTD. | 18400 CROSSINGS DRIVE | | TINLEY PARK | IL | 60477 | UNITED STATES | LEASE AGREEMENT - TINLEY PARK 18400 CROSSIN, 18400 CROSSINGS DRIVE, 60477 |
| TIVO INC | 2160 GOLD STREET | | ALVISO | CA | 95002-2160 | UNITED STATES | PARTNERSHIP AGREEMENT - EACH PARTY IS PROMOTED THROUGH EACH OTHERS SERVICES |
| TJX COMPANIES | P O BOX 9133 | | FRAMINGHAM | MA | '01701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TJX COMPANIES DATED '04/01/08 |
| T-MOBILE | 8550 W BRYN MAWR AVE STE 1 | | CHICAGO | IL | 60631-3222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND T-MOBILE DATED '01/01/08 |
| TNS | PO BOX 2218 | | CAROL STREAM | IL | 60132 | UNITED STATES | SERVICE CONTRACT - MEDIA SPEND USED FOR LEAD GENERATION & MARKET SHARE |
| TODAYS PHOTOS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TODD, KATHLEEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TOLL BROTHERS | 250 GIBRALTAR RD | | HORSHAM | PA | 19044-2323 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TOLL BROTHERS DATED '01/01/08 |
| TOLL BROTHERS, INC.(RETAIL) | 250 GIBRALTAR RD | | HORSHAM | PA | 19044-2323 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TOLL BROTHERS, INC.(RETAIL) DATED '1/1/2008 |
| TOM BACHTELL ILLUSTRATION | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOM PECK FORD | 13900 AUTOMALL DR | | HUNTLEY | IL | 60142-8024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TOM PECK FORD DATED '2/1/2008 |
| TONG, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TONY COMACCHIO | PO BOX 327 | | BENSENVILLE | IL | 60106-0327 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TONY COMACCHIO DATED '3/5/2008 |
| TONY RIZZA AUTO GROUP [RIZZA CADILLAC BUICK] | 8425 159TH ST | | TINLEY PARK | IL | 60487-1164 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TONY RIZZA AUTO GROUP DATED '9/10/2008 |
| TORREGROSSA, RICHARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TORRES, MARIA D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TOTH, CATHERINE E | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TOWER LIGHTING | 1100 HILLGROVE AVE | | WESTERN SPRINGS | IL | 60558-1461 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TOWER LIGHTING DATED '9/1/2008 |
| TOWN & COUNTRY HOMES | 1806 S HIGHLAND AVE | | LOMBARD | IL | 60148-4933 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TOWN & COUNTRY HOMES DATED '01/01/08 |
| TOWN & COUNTRY HOMES | 1806 S HIGHLAND AVE | | LOMBARD | IL | 60148-4933 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TOWN & COUNTRY HOMES DATED '1/1/2008 |
| TOWN & COUNTRY HOMES | 1806 S HIGHLAND AVE | | LOMBARD | IL | 60148-4933 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TOWN & COUNTRY HOMES DATED '1/1/2009 |
| TOWNSEND, AUDARSHIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TOWNSEND, JOHNNY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOYOTA ON WESTERN | 6941 S WESTERN AVE | | CHICAGO | IL | 60636-3119 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TOYOTA ON WESTERN DATED '9/1/2008 |
| TOYS"R"US | P O BOX 3200 | | NAPERVILLE | IL | 60566-7200 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TOYS"R"US DATED '02/01/08 |
| TRACY, THERESA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TRAFFIC PULSE NETWORK | 851 DUPORTAIL ROAD | SUITE 220 | WAYNE | PA | 19087 | UNITED STATES | ON-AIR TRAFFIC SERVICE |
| TRAFFIC.COM | 851 DUPORTAIL ROAD, SUITE 220 | | WAYNE | PA | 19087 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - TRAFFIC REPORTING SOFTWARE AND MAINTANENCE BETWEEN CHICAGO TRIBUNE COMPANY AND TRAFFIC.COM |
| TRAVEL MAVENS LLC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TRAYNOR, TREVOR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TRC ENTERPRISES INC. | 0N 613 ALTA LN. | ATTN: RALPH REDFIELD | NAPERVILLE | IL | 60540 | UNITED STATES | CARRIER CONTRACT |
| TRC ENTERPRISES INC. | 0N 613 ALTA LN. | ATTN: RALPH REDFIELD | NAPERVILLE | IL | 60540 | UNITED STATES | CARRIER CONTRACT |
| TREADWAY, JESSICA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TREBE, PATRICIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TREVINO, ALBERTO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TRIBUNE MEDIA SERVICE-CAROL KLEIMAN | 435 N MICHIGAN AVE. | SUITE 1500 | CHICAGO | IL | 60611 | UNITED STATES | SERVICE CONTRACT - PROVIDE FEATURES TO PUBLISH |
| TRIBUNE MEDIA SERVICE-JIM MATEJA | 435 N MICHIGAN AVE. | SUITE 1500 | CHICAGO | IL | 60611 | UNITED STATES | SERVICE CONTRACT - PROVIDE FEATURES TO PUBLISH |
| TRIBUNE MEDIA SERVICE-MCT DIRECT | 435 N MICHIGAN AVE. | SUITE 1500 | CHICAGO | IL | 60611 | UNITED STATES | SERVICE CONTRACT - PROVIDE FEATURES TO PUBLISH |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRIBUNE MEDIA SERVICE-STEVE ROSENBLOOM | 435 N MICHIGAN AVE. | SUITE 1500 | CHICAGO | IL | 60611 | UNITED STATES | SERVICE CONTRACT - PROVIDE FEATURES TO PUBLISH |
| TRITON COLLEGE | 2000 5TH AVE | | RIVER GROVE | IL | 60171-1907 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TRITON COLLEGE DATED '1/1/2008 |
| TROY REALTY | 5420 N HARLEM AVE | | HARWOOD HEIGHTS | IL | 60656-1821 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND TROY REALTY DATED '6/4/2008 |
| TSC DISTRIBUTION | 2812 ROLLING OAKS RD | ATTN: JUNE DOUD | LAKE ZURICH | IL | 60047 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| TSC DISTRIBUTION | 2812 ROLLING OAKS RD | ATTN: MARK HOENDRVOOGT | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| TUFANKJIAN, ELIZABETH SCOUT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TUMBAS, NIKOLA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TUNDRA AND ASSOCIATES, INC. | PO BOX 871354 | | WASILLA | AK | 99687 | UNITED STATES | SERVICE CONTRACT - PROVIDE SUNDAY FEATURES TO PUBLISH |
| TURLEY, JONATHAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TURNER, MYRA P | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TURNKEY | 4920 W. THUNDERBIRD AVE, #C120 | ATTN: BRIAN RILEY | GLENDALE | AZ | 85306 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING |
| TURN-KEY SOLUTIONS | 4920 W. THUNDERBIRD AVE., #C120 | | GLENDALE | AZ | 85306 | UNITED STATES | SALES AGREEMENT - TELEMARKETING SALES |
| TURN-KEY SOLUTIONS | 4920 W. THUNDERBIRD AVE., #C120 | | GLENDALE | AZ | 85306 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SALES |
| TWIN CITY DELIVERIES | 2509 N 19TH ST | ATTN: HEATHER WEBB | LAFAYETTE | IN | 47904 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TWM NEWS | 2084 SUTCLIFFE CT | ATTN: MIKE CHATMAN | PLAINFIELD | IL | 60585 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| TWO WORLDS PRODUCTIONS INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TWOHEY, JOHN C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TYRE, PEG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| UELAND ILLUSTRATION & DESIGN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ULATOWSKI, PAWEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ULLRICH, KURT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ULTA SALON COSMETICS & FRAG | 1135 ARBOR DR | | ROMEOVILLE | IL | 60446-1174 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ULTA SALON COSMETICS & FRAG DATED '1/1/2008 |
| ULTA SALON COSMETICS & FRAG | 1135 ARBOR DR | | ROMEOVILLE | IL | 60446-1174 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ULTA SALON COSMETICS & FRAG DATED '1/1/2008 |
| ULTA SALON, COSMETICS & FRAGRANCE, INC. | 1135 ARBOR DR | | ROMEOVILLE | IL | 60446-1174 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ULTA SALON, COSMETICS & FRAGRANCE, INC. DATED '01/01/08 |
| UMBERGER, MARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| UMBERGER, MARY UMBERGER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| UNION NATIONAL BANK | 111 W. 154TH STREET | | SOUTH HOLLAND | IL | 60473 | UNITED STATES | LEASE AGREEMENT - SOUTH HOLLAND 111 W 154TH, 111 W. 154TH STREET, 60473 |
| UNITED CIRCULATION GROUP | 850 E. HIGGINS ROAD | STE. 127 | SCHAUMBURG | IL | 60173 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT SALES AGENT |
| UNITED CIRCULATION GROUP | 850 E. HIGGINS RD. | | SCHAUMBURG | IL | 60173 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |

In re: Chicago Tribune Company                           Schedule G                                    Case No. 08-13152
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNITED CIRCULATION GROUP | 850 E. HIGGINS RD. | | SCHAUMBURG | IL | 60173 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| UNITED LIQUOR MART | 10446 163RD PL | | ORLAND PARK | IL | 60467-5445 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND UNITED LIQUOR MART DATED '09/01/08 |
| UNITED MEDIA SYNDICATE | 200 PARK AVENUE | | NEW YORK | NY | 10166 | UNITED STATES | SERVICE CONTRACT - PROVIDE FEATURES TO PUBLISH |
| UNITED NATIONAL REAL ESTATE | 2820 NW BARRY RD | | KANSAS CITY | MO | 64154-1107 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND UNITED NATIONAL REAL ESTATE DATED '3/1/2008 |
| UNITED PARCEL SERVICE | 1 UPS WAY | | HODGKINS | IL | 60525-5068 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND UNITED PARCEL SERVICE DATED '1/1/2008 |
| UNIV HEALTHSYSTEM CONSORTIUM | 2001 SPRING RD STE 700 | | OAK BROOK | IL | 60523-1890 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND UNIV HEALTHSYSTEM CONSORTIUM DATED '1/1/2008 |
| UNIV OF CHICAGO  [U OF CHICAGO LAB SCHOOL] | 5841 S MARYLAND AVE | | CHICAGO | IL | 60637 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND UNIV OF CHICAGO DATED '2/10/2008 |
| UNIV OF CHICAGO GRAHAM SCHL | 1427 E 60TH ST | | CHICAGO | IL | 60637-2902 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND UNIV OF CHICAGO GRAHAM SCHL DATED '8/1/2008 |
| UNIV OF CHICAGO GRAHAM SCHL | 1427 E 60TH ST | | CHICAGO | IL | 60637-2902 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND UNIV OF CHICAGO GRAHAM SCHL DATED '9/1/2008 |
| UNIV OF CHICAGO GRAHAM SCHL | 1427 E 60TH ST | | CHICAGO | IL | 60637-2902 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND UNIV OF CHICAGO GRAHAM SCHL DATED '1/1/2008 |
| UNIVERSAL ORLANDO | 30 ROCKEFELLER PLAZA | ATTN: RON COHEN | NEW YORK | NY | 10112 | UNITED STATES | TRADE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESS SYNDICATE | 4900 MAIN STREET | | KANSAS CITY | MO | 64112 | UNITED STATES | SERVICE CONTRACT - PROVIDE FEATURES TO PUBLISH |
| UNIVERSAL PRESS SYNDICATE | 4520 MAIN ST. | | KANSAS CITY | MO | 64111 | | SERVICE CONTRACT - PUZZLES |
| UNIVERSAL PRESS SYNDICATE | 1130 WALNUT STREET | ATTN: TAMI STEVENS | KANSAS CITY | MO | 64106-2109 | UNITED STATES | SERVICE CONTRACT - UCLICK GAMING |
| UPR DISTRIBUTION | 438 NORMANDIE LN | ATTN: THOMAS COOPER | LAKE ZURICH | IL | 60047 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| URBANE MGMT SERVICES | 8029 S. MAPLEWOOD | ATTN: GARRETT DEGRAZIA | CHICAGO | IL | 60628 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| USA TODAY | 1000 PARKVIEW BLVD | ATTN: JIM DONIVAN | LOMBARD | IL | 60148 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| USG - USERS SIERRA GROUP INC | P.O. BOX 2338 | ATTN: CONTRACTS DEPT | SAN ANTONIO | TX | 78298-2338 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - USG SOFTWARE SUPPORT CHARGES FOR THE USG SIERRA CIRCULATION SYSTEM/MANIFEST PLANNING |
| VALASSIS COMMUNICATIONS, INC. | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | PREPRINT AND SAMPLING ADVERTISING CONTRACT |
| VALERIE VEDRAL MOORE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VALLEY NEWS | 39W301 CRANSTON RD. | ATTN: DOROTHY HAMOELLER | ST. CHARLES | IL | 60174 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| VALUE CITY | 3241 WESTERVILLE RD | | COLUMBUS | OH | 43224-3750 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VALUE CITY DATED '02/01/08 |
| VALUE CITY DEPT STORE | 3241 WESTERVILLE RD | | COLUMBUS | OH | 43224-3750 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VALUE CITY DEPT STORE DATED '2/1/2008 |
| VALUE CITY DEPT STORE [VALUE CITY DEPT STORE] | 3241 WESTERVILLE RD | | COLUMBUS | OH | 43224-3750 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VALUE CITY DEPT STORE DATED '10/1/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VAN DER DUIM, DIRK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VAN DUSSELDORP, JON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VAN ES, CHRIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VAN HOUTRYVE, TOMAS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VANDER HEYDEN, LAURA A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| VANGUARD CLEANING SYSTEMS | 799 ROOSEVELT RD BLDG 6 | | GLEN ELLYN | IL | 60137-5908 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VANGUARD CLEANING SYSTEMS DATED '7/31/2008 |
| VARIOUS VENDORS | N/A | N/A | N/A | N/A | N/A | | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - VARIOUS HARDWARE REPLACEMENT PARTS BUDGET FOR ALL 8 SITES.  INCLUDES PRODUCTION WORKSTATION REPAIR AND SCITEX PRINTER PARTS |
| VASQUEZ, RAUL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VASSILATOS, JULIA C | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VBC NEWS AGENCY | 5816 W. HIGGINS AVE | ATTN: SURRENDRA CHOURDARY | CHICAGO | IL | 60641 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| VDL NEWS AGENCY | 1927 N. NORMANDY | ATTN: LASHON CHAFF | CHICAGO | IL | 60646 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| VEIN CLINICS OF AMERICA | 1901 BUTTERFIELD RD STE 220 | | DOWNERS GROVE | IL | 60515-1279 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VEIN CLINICS OF AMERICA DATED '1/1/2008 |
| VENTURE BUSINESS BROKERS | 2015 S ARLINGTON HEIGHTS RD | | ARLINGTON HEIGHTS | IL | 60005-4153 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VENTURE BUSINESS BROKERS DATED '2/14/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VERDI, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VERITAS (NOW SYMANTEC) | 20330 STEVENS CREEK BLVD. | | CUPERTINO | CA | 95014 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| VERIZON WIRELESS*** | 1515 E WOODFIELD RD | | SCHAUMBURG | IL | 60173-6046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VERIZON WIRELESS*** DATED '01/01/08 |
| VERLO OF MUNDELEIN | 1402 TOWNLINE RD | | MUNDELEIN | IL | 60060-4433 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VERLO OF MUNDELEIN DATED '1/19/2008 |
| VERNON HILLS NEWS | 670 NORTHWIND LN. | ATTN: MARY CHEVRETTE-DAVISON | LAKE VILLA | IL | 60046 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| VERRET, JOHN WALLACE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VG MARINA MANAGEMENT | 300 N STATE ST | | CHICAGO | IL | 60654-5414 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VG MARINA MANAGEMENT DATED '1/6/2008 |
| VILLAGE CARPET | 1779 WINNETKA AVE | | NORTHFIELD | IL | 60093-3318 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VILLAGE CARPET DATED '9/1/2008 |
| VILLAGE SHOES | 6304 NORTHWEST HWY | | CRYSTAL LAKE | IL | 60014-7935 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VILLAGE SHOES DATED '9/1/2008 |
| VIP MORGAN, LLC | 7526 INDUSTRIAL DRIVE | | FOREST PARK | IL | 60130 | UNITED STATES | LEASE AGREEMENT - FOREST PARK 7526 INDUSTRI, 7526 INDUSTRIAL DRIVE, 60130 |
| VIP TINLEY PARK, L.L.C. | 8442 W. 183RD STREET, UNIT #B | | TINLEY PARK | IL | 60477 | UNITED STATES | LEASE AGREEMENT - TINLEY PARK 8442 W. 183RD, 8442 W. 183RD STREET, UNIT #B, 60477 |
| VIP TINLEY PARK, LLC | 8442 W. 183RD STREET, UNIT #B | | TINLEY PARK | IL | 60477 | UNITED STATES | LEASE AGREEMENT - OLD TINLEY PARK 8442 183R, 8442 W. 183RD STREET, UNIT #B, 60477 |
| VISHWANAT, DILIP BALAJI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VISION SERVICE PLAN | 1200 JORIE BLVD | | OAK BROOK | IL | 60521 | UNITED STATES | SERVICE CONTRACT - VISION ADMINISTRATIVE SERVICES AGREEMENT BETWEEN CHICAGO TRIBUNE DRIVERS AND VSP. DATED 1/1/07 |
| VISTA HEALTH | 1324 N SHERIDAN RD | | WAUKEGAN | IL | 60085-2161 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VISTA HEALTH DATED '1/1/2008 |
| VMWARE | 3401 HILLVIEW AVE. | | PALO ALTO | CA | 94304 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - A COUPLE OF CONTRACTS FOR SOFTWARE MAINTENANCE THAT WE INTEND TO GO TO T&M |
| VO, CHUAN D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VOGELZANG, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VOGT, AMANDA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VOLKSWAGEN OF ORLAND PARK | 8920 W 159TH ST | | ORLAND PARK | IL | 60462-5620 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VOLKSWAGEN OF ORLAND PARK DATED '1/19/2008 |
| VOLVO OF OAK PARK | 1140 GARFIELD ST | | OAK PARK | IL | 60304-1858 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND VOLVO OF OAK PARK DATED '10/1/2008 |
| VSTYLZ, LTD | 5129 W. WILSON | ATTN: ROSE MARIA GAYTAN | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| WACHOVIA | PO BOX 3055 | | WINSTON-SAELIN | NC | | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WACHOVIA DATED '9/1/2008 |
| WADE, SUSAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WAGENER EQUITIES INC | 1840 INDUSTRIAL DR | | LIBERTYVILLE | IL | 60048-9466 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WAGENER EQUITIES INC DATED '3/6/2008 |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WAGENER EQUITIES, INC. | 461 PARK AVENUE | SUITES 100, 400 | LAKE VILLA | IL | 60046 | UNITED STATES | LEASE AGREEMENT - LAKE VILLA TRIBUNE, 461 PARK AVENUE, 60046 |
| WAGNER, JENNIFER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WAHMAN, WENDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WALGREENS | 200 WILMOT RD #2230 | | DEERFIELD | IL | 60015-4620 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WALGREENS DATED '01/01/07 |
| WALKER, DANIEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WALL STREET JOURNAL | 200 LIBERTY STREET | SR. VP OPERATIONS | NEW YORK | NY | 10281 | UNITED STATES | REVENUE AGREEMENT - CHICAGO TRIBUNE PRINTING WSJ AND BARRONS |
| WALL STREET JOURNAL | 340 SHUMAN BLVD | ATTN: MATT WILKINS | NAPERVILLE | IL | 60563 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| WALL STREET JOURNAL | 200 LIBERTY STREET | SR. VP OPERATIONS | NEW YORK | NY | 10281 | UNITED STATES | REVENUE AGREEMENT - CHICAGO TRIBUNE PRINTING WSJ AND BARRONS |
| WALLACE=ALBERT, STACY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WALMART | 702 SW 8TH ST | | BENTONVILLE | AR | 72716-6209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WALMART DATED '01/01/08 |
| WALSH PARTNERS | 206 N YORK ST | | ELMHURST | IL | 60126-2785 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WALSH PARTNERS DATED '2/1/2008 |
| WALTER E SMITHE FURNITURE | 1251 W THORNDALE AVE | | ITASCA | IL | 60143-1149 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WALTER E SMITHE FURNITURE DATED '2/1/2008 |
| WALTER, ANDREW | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| WARD, CLIFFORD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WARD, LYLA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WARE, SUSAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WARMOWSKI, STEPHEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WARMOWSKI, TIFFANY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WARNER, SCOTT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WARREN, ELIZABETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WARTENBERG, STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WASSERMAN, MIRIAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WASSERSTROM, JEFFREY N | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WATKINS, ANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WATSON, ESTHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WATSON, KATIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WATSON, LOUIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WE CARLSON | 1128 PAGNI DRIVE | | ELK GROVE | IL | 60007 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| WE CARLSON | 1128 PAGNI DRIVE | | ELK GROVE | IL | 60007 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| WEATHER CENTRAL | 401 CHARMANY DRIVE | | MADISON | WI | 53719 | | SERVICE CONTRACT - WEATHER FORECASTS |
| WEAVERS SALES CORP | 7040 N AUSTIN AVE | | NILES | IL | 60714-4602 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WEAVERS SALES CORP DATED '9/1/2008 |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WEBB CHEV | 9440 S CICERO AVE | | OAK LAWN | IL | 60453-2520 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WEBB CHEV DATED '10/25/2008 |
| WEBER, CHRISTOPHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WEBER, DONALD L | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WEBER, MARK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WEBER, NATHAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WEINER, DEBRA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WEINGARTEN, MARLA PAUL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WEINSTEIN, JUDITH A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WELDON, MICHELE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WELLER, SAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WELLS, NOLAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WELTER STORAGE EQUIP | 1052 S MAIN ST | | MONTICELLO | IA | 52310-7708 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WELTER STORAGE EQUIP DATED '8/1/2008 |
| WERNER ENTERPRISES | 14507 FRONTIER RD | | OMAHA | NE | 68138-3808 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WERNER ENTERPRISES DATED '1/25/2008 |
| WERNER, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WEST BEVERLY NEWS | 1708 W 101ST PL | ATTN: ANYA LACY | HICKORY HILLS | IL | 60457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WESTAR PROPERITES INC [WEST STAR PROPERTIES INC] | 427 S 2ND AVE | | LOMBARD | IL | 60148-3101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WESTAR PROPERITES INC DATED '5/18/2008 |
| WESTAR PROPERITES INC [WESTAR PROPERTIES] | 2021 MIDWEST RD STE 200 | | OAK BROOK | IL | 60523-1370 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WESTAR PROPERITES INC DATED '5/18/2008 |
| WESTLAKE IMPORTS | 466 W LAKE ST | | ELMHURST | IL | 60126-1418 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WESTLAKE IMPORTS DATED '12/2/2008 |
| WESTLAKE IMPORTS [ELMHURST TOYOTA] | 490 W LAKE ST | | ELMHURST | IL | 60126-1418 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WESTLAKE IMPORTS DATED '12/2/2008 |
| WHISLER, JACK | 645 LINCOLN STREET | | GLENVIEW | IL | 60025 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| WHITCUP & KURCZABABA | 6219 N MILWAUKEE AVE | | CHICAGO | IL | 60646-3730 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WHITCUP & KURCZABABA DATED '1/24/2008 |
| WHITE WAY SIGN | 1317 N CLYBOURN | | CHICAGO | IL | 60610 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| WHITE WAY SIGN | 1317 N CLYBOURN | | CHICAGO | IL | 60610 | UNITED STATES | SERVICE CONTRACT - FACILITIES MAINTENANCE |
| WHITE, CONSTANCE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WHITE, JOYCE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WHITMIRE, WILLIAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WHOLE FOODS MARKET | 3241 N LINCOLN AVE | | CHICAGO | IL | 60657-1110 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WHOLE FOODS MARKET DATED '1/1/2008 |
| WHOLE FOODS MARKET | 3241 N LINCOLN AVE | | CHICAGO | IL | 60657-1110 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WHOLE FOODS MARKET DATED '01/01/08 |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR | ATTN: BRUCE GOLDBERG | CHICAGO | IL | 60618 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR | ATTN: CORNELIUS BOYSON | CHICAGO | IL | 60618 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR | ATTN: EARL CARTHEN | CHICAGO | IL | 60618 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| WICKER PARK/ SOUTH NEWS | 3130 KOLMAR | ATTN: EMANUEL MCKINNOR | CHICAGO | IL | 60618 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| WILKINS BUICK-MAZDA | 225 W ROOSEVELT RD | | VILLA PARK | IL | 60181-3543 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WILKINS BUICK-MAZDA DATED '1/6/2008 |
| WILL FRESCH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WILLE, LOIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WILLIAM KRITT & COMPANY | 2100 W. HUBBARD ST. | | CHICAGO | IL | 60612 | UNITED STATES | LEASE AGREEMENT - CHICAGO 2132 HUBBARD ST, 2100 W. HUBBARD ST., 60612 |
| WILLIAMS, LYNNA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WILSON, ELIZABETH A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WILSON, JAMES Q | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WILSON, JOHN D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WILSON, WARD H | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WINGENBACH, GERRY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WINNETKA COMMUNITY HOUSE | 620 LINCOLN AVE | | WINNETKA | IL | 60093-2308 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WINNETKA COMMUNITY HOUSE DATED '2/27/2008 |
| WINSLOW, ARTHUR D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WINTERMANTLE, JOEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WINTERS, JEFFREY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WIRTZ REALTY CORP | 680 N LAKE SHORE DR STE 1900 | | CHICAGO | IL | 60611-4548 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WIRTZ REALTY CORP DATED '1/1/2008 |
| WISCONSIN DEPARTMENT OF TOURISM | 135 W WELLS ST | | MILWAUKEE | WI | 53203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WISCONSIN DEPARTMENT OF TOURISM DATED '09/01/06 |
| WISCONSIN LAND COMPANY | 1417 MAIN ST | | STEVENS POINT | WI | 54481-2832 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WISCONSIN LAND COMPANY DATED '2/6/2008 |
| WISNIEWSKI, RHIANNA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WITTKAMP, KATRINA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WOLAGIEWICZ, LUICE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WOLF CREEK BUSINESS ASSOCIATES, LLC | 12315 RHEA DR. | | PLAINFIELD | IL | 60544 | UNITED STATES | LEASE AGREEMENT - PLAINFIELD 12315 RHEA DR., 12315 RHEA DR., 60544 |
| WOLF JR, JAMES D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WOLINSKY, HOWARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WOODFIELD CHEVROLET | 1100 E GOLF RD | | SCHAUMBURG | IL | 60173-4508 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND WOODFIELD CHEVROLET DATED '5/4/2008 |
| WOODFIELD MALL | 5 WOODFIELD SHOPPING CENTER | ATTN: GENERAL MANAGER | SCHAUMBURG | IL | 60173 | UNITED STATES | SPONSORSHIP AGREEMENT - SPONSORSHIP |
| WOODLAND CONSULTANTS LTD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WOODROOF, MARTHA H | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WOODS, MARK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WORLDWIDE IMPACT NOW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WRH MARKETING AMERICA | 190 RITTENSHOUSE CIRCLE | | BRISTOL | PA | 19007 | | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - FERAG SYSTEM; CONVEYOR SYSTEM FOR PRESSES & PROVIDE COUNTS |
| WRIGHT, JOSHUA D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WRIGHT, KENNETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WRIGHT, MARTHA J | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WRITE STUFF COMMUNICATIONS INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WUERKER, MATT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WYATT, JULIE D | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WYCLIFF, NOEL DON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WYLIE AGENCY INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| XEROX | IN HOUSE XEROX | 435 N. MICHIGAN AVE | CHICAGO | IL | 60611 | UNITED STATES | EQUIPMENT LEASE - 6 XEROX EQUIPMENT LEASES. CONTRACT RUNS MONTHLY UNLESS NOTICE IS GIVEN |
| XEROX | 123 N. WACKER DRIVE | | CHICAGO | IL | 60608 | UNITED STATES | SERVICE CONTRACT - XEROX EQUIPMENT LEASE 4TH FLOOR |
| XEROX | 123 N. WACKER DRIVE | | CHICAGO | IL | 60608 | UNITED STATES | SERVICE CONTRACT - XEROX EQUIPMENT LEASE 5TH FLOOR |
| YAHR, MINDY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YARKHAN, NAAZISH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| YEAGLE, PATRICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| YEDNAK, CRYSTAL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| YORMARK II, TERRY R | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| YOUNG, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| YOUNG, SHEILA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| YOUNGMAN, OWEN | 40 KENMORE AVE. | | DEERFIELD | IL | 60015 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| YU, JIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| YURIT, BEREZNYUK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| Z - NEWS AGENCY | O SOUTH 531EUCLID AVENUE | ATTN: NICOLE ZIMMERMAN | ADDISON | IL | 60601 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CARRIER CONTRACT |
| ZACKS, LAURA HODES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZAHORIK, RALPH A | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZAMAN | 203 N. WABASH AVE, SUITE 1700 | ATTN: CIRCULATION MANAGER | CHICAGO | IL | 60601 | UNITED STATES | REVENUE AGREEMENT - COMMERCIAL DELIVERY PARTNER |
| ZAPOLIS & ASSOCIATES | 7420 W COLLEGE DR | | PALOS HEIGHTS | IL | 60463-1160 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ZAPOLIS & ASSOCIATES DATED '9/1/2008 |
| ZAREFSKY, MARC PHILIP | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Chicago Tribune Company

Schedule G

Case No. 08-13152

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ZEIGER, HEIDI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZICKAR, LOUIS M | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZIELENZIGER, MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZIMMERMAN, PAMELA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZINGALES, LUIGI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZIZZO GROUP, INC. | 648 N. PLANKINTON AVENUE, SUITE 270 | ATTN: JIM DENOR | MILWAUKEE | WI | 53203 | UNITED STATES | ADVERTISING AGREEMENT - HEALTH CARE INFORMATION CAMPAIGN ADVERTISING CONTRACT |
| ZOHAR LAZAR INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZUBRIN, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZULKEY, CLAIRE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZUREK, RAYMOND A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ZURKO MIDWEST PROMOTIONS | 115 E DIVISION ST | | SHAWANO | WI | 54166-2413 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ZURKO MIDWEST PROMOTIONS DATED '11/1/2008 |
| ZYGMUNT ENTERPRISES | 7715 W. 99TH STREET | | HICKORY HILLS | IL | 60457 | UNITED STATES | LEASE AGREEMENT - HICKORY HILLS 7715 W 99TH, 7715 W. 99TH STREET, 60457 |
| ZZZ.CITY VOLKSWAGEN | 5330 W IRVING PARK RD | | CHICAGO | IL | 60641-2528 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ZZZ.CITY VOLKSWAGEN DATED '4/29/2008 |
| ZZZ.GERALD AUTOMOTIVE GROUP  [GERALD NISSAN] | 1575 W OGDEN AVE | | NAPERVILLE | IL | 60540-3906 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ZZZ.GERALD AUTOMOTIVE GROUP DATED '6/8/2008 |

In re: Chicago Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13152

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ZZZ.GERALD AUTOMOTIVE GROUP  [GERALD SUBARU] | 1210 E OGDEN AVE | | NAPERVILLE | IL | 60563-1604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ZZZ.GERALD AUTOMOTIVE GROUP DATED '6/8/2008 |
| ZZZ.SHETLAND LIMITED PARTNER  [SHETLAND PROPERTIES OF] | 5400 W ROOSEVELT RD | | CHICAGO | IL | 60644-1467 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN CHICAGO TRIBUNE AND ZZZ.SHETLAND LIMITED PARTNER DATED '5/1/2008 |

B6H (Official Form 6H) (12/07)

In re   **Chicago Tribune Company**                            ,          Case No.   **08-13152**
                                    **Debtor**                                                                            **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

See attached rider

In re: Tribune Company, et al.                                    Case No. 08-13141

### SCHEDULE H – DEBTORS
#### Rider

**The Secured Facility**

The following Debtors:

> 5800 Sunset Production, Inc.
> California Community News Corporation
> Channel 39, Inc.
> Channel 40, Inc.
> Chicago Tribune Company
> Chicagoland Television News, Inc.
> Courant Speciality Products, Inc.
> Distribution Systems of America, Inc.
> Eagle New Media Investments, LLC (Tribune Company)
> Eagle Publishing Investments, LLC (Tribune Company)
> Forum Publishing Group, Inc.
> Gold Coast Publications, Inc.
> Homestead Publishing Company
> Hoy Publications, LLC (Tribune Company)
> KIAH Inc.
> KPLR, Inc.
> KSWB Inc.
> KTLA Inc.
> KWGN, Inc.
> Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
> New Mass. Media, Inc.
> Orlando Sentinel Communications Company
> Patuxent Publishing Company
> Southern Connecticut Newspapers, Inc.
> Sun-Sentinel Company
> Star Community Publishing Group, LLC
> The Baltimore Sun Company
> The Daily Press, Inc.
> The Hartford Courant Company
> The Morning Call, Inc.
> TMLH 2, Inc.
> TMLS I, Inc.
> TMS Entertainment Guides, Inc.
> Tower Distribution Company
> Tribune Broadcast Holdings, Inc.
> Tribune Broadcasting Company
> Tribune Broadcasting Holdco, LLC (Tribune Company)
> Tribune California Properties, Inc.
> Tribune Direct Marketing, Inc.
> Tribune Entertainment Company
> Tribune Finance, LLC (Tribune Company)
> Tribune Los Angeles, Inc.
> Tribune Manhattan Newspaper Holdings, Inc.
> Tribune Media Net, Inc.
> Tribune Media Services, Inc.
> Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

In re **Chicago Tribune Company,**
        **Debtor**

Case No. **08-13152**
(if known)

# DECLARATION CONCERNING DEBTOR'S AMENDED SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____ Signature: _____ Debtor

Date _____ Signature: _____ (Joint Debtor, if any)

[If joint case, both spouses must sign.]

-----------------------------------------------------------------------------------------------------------------------

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

    I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____
Printed or Typed Name and Title, if any,
of Bankruptcy Petition Preparer

_____
Social Security No.
*(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____
Signature of Bankruptcy Petition Preparer

_____
Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

-----------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets *(Total shown on summary page plus 1)*, and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date   4/13/2009                         Signature: /s/ Chandler Bigelow, III

                                            Chandler Bigelow, III
                                            Senior Vice President and Chief Financial Officer of the Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.