In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UCP HARBOR HOUSE | 1729 WEST 252ND ST. | | LOMITA | CA | 90717 | UNITED STATES | Unclaimed Checks | | | | $708.75 |
| UDALL, STEWART | 1244 CAMINO CRUZ BLANCA | | SANTA FE | NM | 87501 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| Ultimate Custodial Services | 536 So. 2nd St., No.N | | Covina | CA | 91723 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| UMBREEN AHMAD | 707 N IRENA AV A | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $7.78 |
| Unclaimed Property Division Department of Treasury | 55 Elm Street | | Hartford | CT | 6106 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Division Michigan Department of Treasury | P.O. Box 30756 | | Lansing | MI | 48909 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Division State Treasurer's Office | 1st Floor West Herschler Building 122 West 25th Street | | Cheyenne | WY | 82002 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Divisoin | PO Box 138 | | Jackson | MS | 39205 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Section | PO Box 150 | | Honolulu | HI | 96810 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Section Department of Revenue | 1101 S. Eastside St PO Box 448 | | Olympia | WA | 98507 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNI SEGAL | 5892 WHEELHOUSE LN | | AGOURA | CA | 91301 | UNITED STATES | Unclaimed Checks | | | | $17.34 |
| UNI.PRODUCTS | 16140 VALERIO STREET, UNIT B | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $210.00 |
| Union Bank Of California/Julie Kramer | 396 Superior Ave. | | Newport Beach | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| Union Pacific | 145 S. Fairfax Ave, Ste 401 | | Los Angeles | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $336.00 |
| United Cerebal Palsy Westside | 6110 West Washington Blvd. | | Culver City | CA | 90232 | UNITED STATES | Unclaimed Checks | | | | $435.00 |
| UNITED CONTRACTORS COMPANY, INC | 13965 E. STAGE ROAD | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Unclaimed Checks | | | | $535.00 |
| UNITED RECOVERY INC | 6433 TOPANGA CANYON BLVD | | CANOGA PARK | CA | 91303 | UNITED STATES | Unclaimed Checks | | | | $625.00 |
| UNITED REVENUE SERVICE, INC. | 3101 WEST COAST HWY STE 210 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $306.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITED SMOKE SHOP | 19027 BUSHARD STREET | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| UNITED STATES POSTAL SERVICE | ATTN: LEE MORGAN | 7001 SOUTH CENTRAL AVENUE | LOS ANGELES | CA | 90052-9614 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| UNITED STATES POSTAL SERVICE | ATTN: LEE MORGAN | 7001 SOUTH CENTRAL AVENUE | LOS ANGELES | CA | 90052-9614 | UNITED STATES | Unclaimed Checks | | | | $160.00 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST | | LOS ANGELES | CA | 90014-1003 | UNITED STATES | Unclaimed Checks | | | | $25,456.58 |
| UNIVERSAL MCCANN LOS ANGELES | ATTN:  SABINE GRASSART | 5700 WILSHIRE BLVD #225 | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $294.79 |
| UNIVERSAL PROTECTION | 1551 NORTH TUSTIN AVE, STE 650 | | TUSTIN | CA | 92705 | UNITED STATES | Unclaimed Checks | | | | $310.00 |
| Upland Rehab & Care Ctr | PO Box 550 | | Upland | CA | 91785 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| Uptown Smiles Dental Group | 6716 Greenleaf  Ave | | Whitter | CA | 90601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Uptown Smiles Dental Group | 6716 Greenleaf  Ave | | Whitter | CA | 90601 | UNITED STATES | Unclaimed Checks | | | | $377.00 |
| URIBE, GARRETT | 1807 N AVON ST | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| URIBE, GARRETT | 1807 N AVON ST | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| URIEL LIZARDI | 6784 N CURTIS AV | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| UROS JELICIC | PO BOX 1979 | | BEVERLY HILLS | CA | 90213 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| US TRUST | 515 S FLOWER ST 2700 | | LOS ANGELES | CA | 90071 | UNITED STATES | Unclaimed Checks | | | | $41.50 |
| USC*GSBA EXECUTIVE MBA | ATTN:  MARIA RODRIGUEZ | 630 CHILDS WAY #308 (OP HALL) | LOS ANGELES | CA | 90089 | UNITED STATES | Unclaimed Checks | | | | $376.50 |
| USC/NORRIS CANCER HOSPITAL | P.O. BOX 33377 | ATTN: ACCOUNTS PAYABLE | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $312.60 |
| USC/NORRIS CANCER HOSPITAL | P.O. BOX 33377 | ATTN: ACCOUNTS PAYABLE | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $313.70 |
| V SAHN | 23832 STRATHERN ST | | WEST HILLS | CA | 91304 | UNITED STATES | Unclaimed Checks | | | | $16.81 |
| V SCHRAM | 653 S ORCHARD DR | | BURBANK | CA | 91506 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| V STAR INC | 6311 DE SOTO AVE SUITE J | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $514.00 |
| V. Andreassen Kaye | 1905 E First | | Long Beach | CA | 90802 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| V. NARCIA | 219 S ALTA VISTA BLVD | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN CORTES | 1639 W 219TH ST 1 | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| VALENTINA HADINATA | 9228 LAS TUNAS DR. | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | | | | $73.00 |
| VALERIE BASHOR | 16473 REGENCY RANCH RD | | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VALERIE ESTRADA | PO BOX 444 | | EL SEGUNDO | CA | 90245 | UNITED STATES | Unclaimed Checks | | | | $11.87 |
| VALERIE ISRAEL | 11959 MAYFIELD AV 4 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Valerie Lloyd | 408 S. Beachwood Dr. | | Burbank | CA | 91506 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| VALERIE LOPEZ | 1525 E EUREKA ST 113 | | SAN BERNARDINO | CA | 92404 | UNITED STATES | Unclaimed Checks | | | | $22.40 |
| VALERIE THOMPSON | 12818 PURPLE SAGE CT | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| VAN BUI | 7 MALLARD | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VANESSA AGUILAR | 1516 W 5TH ST | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| VANESSA M SANDOVAL | 2373 N LUGO AV | | SAN BERNARDINO | CA | 92404 | UNITED STATES | Unclaimed Checks | | | | $3.45 |
| VANESSA WIRTH | 31720 TUPELO CT | | MENIFEE | CA | 92584 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| Vanguard Pacific Management | 14724 Ventura Blvd.  6th flr | | sherman oaks | CA | 91403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VANNDA BARBOSA | 4522 1/2 S NORMANDIE AV | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| VARIG AIRLINES DOBBS | 6701 W IMPERIAL HWY | ROSIE | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VAUGHN KINCEY | 11015 MORRISON ST 205 | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VEND DIRECT, INC. | 9800 MOUNT PYRAMID CT. 4TH FLR. | | ENGLEWOOD | CO | 80112 | UNITED STATES | Unclaimed Checks | | | | $144.70 |
| VENGROFF, WILLIAMS & ASSOCIATES | 16881 HALE AVE | | IRVINE | CA | 92606 | UNITED STATES | Unclaimed Checks | | | | $1,267.00 |
| Ventura Unified School District | 295 Arcade Drive | | Ventura | CA | 93003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERANIA BARTON | 2400 SAN DIMAS CANYON RD 236 | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERIZON | PO BOX 15124 | | ALBANY | NY | 12212-5124 | UNITED STATES | Unclaimed Checks | | | | $63.85 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $35.56 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $36.43 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $43.41 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $69.22 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $80.90 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $81.75 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $119.80 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $137.38 |
| VERNEDA BLAHUT | 4021 HEPBURN AV | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERNELL HENDERSON | 1523 W 81ST ST 4 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERNOICA AGUILAR | 12244 GREVILLEA AV J | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERNON DAVIS | 9626 ANZAC AV | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| VERONICA ACEVEDO | 517 S MARIPOSA AV 301 | | LOS ANGELES | CA | 90020 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERONICA ALVARADO | 2061 DOGWOOD AV | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $16.20 |
| VERONICA BECERA | 8525 COLE ST | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| VERONICA BINILLA | 3317 LIBERTY BLVD | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERONICA CLARK | 548 HILLSBOROUGH WY | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | | | | $15.75 |
| VERONICA HARRIS | 14320 DOS PALMAS RD | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $15.90 |
| VERONICA HERNANDEZ | 4780 BRADFIELD PL | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | | | | $6.67 |
| VERONICA KIDUSHIM | 1424 SANDCASTLE DR | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $16.40 |
| VERONICA SOSA | 27923 OAKGALE AV | | CANYON COUNTRY | CA | 91351 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| VERONICA VANDERTOL | 5610 IRVINE AV | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERONIQUE DE TURENNE | 231 PARADISE COVE | | MALIBU | CA | 90265 | UNITED STATES | Unclaimed Checks | | | | $150.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VETERINARY CANCER GROUP | 9599 JEFFERSON BLVD. | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | | | | $735.00 |
| VHAVNA | P.O. BOX 4336 | | HOUSTON | TX | 77210-4336 | UNITED STATES | Unclaimed Checks | | | | $125.15 |
| VICENTA TANOPO | 4825 RAWHIDE ST | | MONTCLAIRE | CA | 91763 | UNITED STATES | Unclaimed Checks | | | | $16.68 |
| VICENTE S REDOBLADO | 10741 CALIFORNIA AV | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VICKI SMITH | 5031 DORADO DR 209 | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VICKY BARBER | 5530 KLUMP AV 2 | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | | | | $4.64 |
| VICKY CANLAS | 115 W MOUNTAIN VIEW AV 18 | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VICKY RODRIGUEZ | 711 HENDRICKS AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| VICTOR ESTRADA | 11908 YELLOW IRIS WY | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| VICTOR GARCIA | 11930 BANNER DR 31 | | GARDEN GROVE | CA | 92843 | UNITED STATES | Unclaimed Checks | | | | $3.05 |
| VICTOR HUGO ORTIZ | 313 S MAPLE AV | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| VICTOR J RODRIGUEZ | 907 PASEO CAMARILLO 835 | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| VICTOR JIMENEZ | 4203 CALLE ABRIL | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VICTOR KOWALEWSKI | 3235 SAWTELLE BLVD 18 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $21.27 |
| VICTOR MARTINEZ | 3075 SAGEWOOD LN | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| VICTOR OCHOA | 1425 CLARK AV C301 | | LONG BEACH | CA | 90815 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| VICTOR SANTOS | 16108 VAN NESS AV 8 | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VICTORIA COUNTNER | 1048 NAPOLI DR | | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | | | | $16.35 |
| VICTORIA HEASLEY | 1917 MOUNT SHASTA DR | | SAN PEDRO | CA | 90732 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| VICTORIA LOZANO | 16442 COMPO REAL DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| VICTORIA RODRIGUEZ | 11937 MAGNOLIA ST 6 | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIGO MONEY TRANSFER | 4175 E LA PALMA AVE | | ANAHEIM | CA | 92807 | UNITED STATES | Unclaimed Checks | | | | $1,108.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VILLAGE COMMONS / STRATUS | 1704 WILLOW PARK WAY | | STOCKTON | CA | 95206-4830 | UNITED STATES | Unclaimed Checks | | | | $525.00 |
| VILLAS AT PARK LA BREA-AIMCO | 5555 WEST 6TH STREET | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| VILMA AREVELO | 12201 SANTA ROSALIA ST | | GARDEN GROVE | CA | 92841 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| VINCENT BREWER | 5439 DODD ST | | MIRA LOMA | CA | 91752 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| VINCENTE BACA | 27844 CROWN COURT CIR | | VALENCIA | CA | 91354 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VINEREE DONN | 12165 SAN FERNANDO RD | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| VIOLA HAMILTON | PO BOX 78596 | | LOS ANGELES | CA | 90096 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIOLETA NUNEZ | 6842 WOODMAN AV | | VAN NUYS | CA | 91405 | UNITED STATES | Unclaimed Checks | | | | $29.39 |
| VIOLETTE BESANCON | 18992 FLORIDA ST C5 | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIRGIL B WOMACK | 5821 LANCASHIRE AV | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $2.81 |
| VIRGIL B WOMACK | 5821 LANCASHIRE AV | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $31.98 |
| VIRGINIA _ JESUS H. JIMENEZ | 861 GRANT AVE. | | GLENDALE | CA | 91202-2121 | UNITED STATES | Unclaimed Checks | | | | $38.00 |
| VIRGINIA BRETZ | 12403 MAIDSTONE AV | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $12.70 |
| Virginia Department of the Treasury Division of Unclaimed Property | P.O. Box 2478 | | Richmond | VA | 23218-2478 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VIRGINIA KINCAID | 25808 ANDERSON LN | | STEVENSON RANCH | CA | 91381 | UNITED STATES | Unclaimed Checks | | | | $16.12 |
| VIRGINIA M BARRINGER | 15923 ALTA VISTA DR 610C | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $157.73 |
| VIRGINIA MERCADO | 544 E RENWICK RD | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIRGINIA MURRAY | 15131 VICTORY BLVD | | VAN NUYS | CA | 91411 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| VIRGINIA MURRAY | 4235 8TH AV | | VAN NUYS | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $14.95 |
| VIRGINIA RUIZ | 20528 VENTURA BLVD 215 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIRIDIANA LOPEZ | 2450 MISSION INN AV | | RIVERSIDE | CA | 92507 | UNITED STATES | Unclaimed Checks | | | | $16.50 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VISITING ANGELS | 1017 N. PACIFIC AVE., SUITE 101 | | GLENDALE | CA | 91202 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| VIVI VERONICA | 337 N JENIFER AV | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| VIVIAN BASQUE | 3804 W 242ND ST | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| VIVIAN KLIMOWICZ | 4175 CHESHIRE DR | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | | | | $13.05 |
| VIVIAN LE PAGE | C/O REMAX | 401 GLENNEYRE, SUITE 100 | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIVIAN MEZA | 13726 E ALANWOOD DR | | LA PUENTE | CA | 91746 | UNITED STATES | Unclaimed Checks | | | | $37.50 |
| VIVIAN WYSER | 3675 GRAYBURN AV | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| VIVIANA OROZCO | 30008 PECHANGA RD | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VOLOKH, EUGENE | 9362 NIGHTGALE DR | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| VOLVO OF INLAND EMPIRE | 785 SHOWCASE DRIVE SOUTH | | SAN BERNARDINO | CA | 92408 | UNITED STATES | Unclaimed Checks | | | | $1,697.25 |
| VONETTA TAYLOR | 3906 SOMERSET DR | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $15.03 |
| VR BUSINESS BROKERS | 27240 TURNBERRY LANE - SUITE 200 | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | | | | $208.40 |
| W BOGUE | 61 CHRISMAN AV | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | | | | $7.15 |
| W F HUBNEK | 410 TROUSDALE PL | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| W LOH | 30659 RUE VALOIS | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $20.47 |
| W PENICHE | 16026 ROUGH OAK | | SAN ANTONIO | TX | 78232 | UNITED STATES | Unclaimed Checks | | | | $7.32 |
| W RESNICK | 621 W DEVON PL | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $63.85 |
| W TULLY | 16737 EDGAR ST | | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | | | | $37.20 |
| WAGNER FOR SCHOOL BOARD | PO BOX 9429 | | GLENDALE | CA | 91226 | UNITED STATES | Unclaimed Checks | | | | $441.00 |
| WALDIE, DONALD J | 5944 GRAYWOOD AVENUE | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| WALESKA PEREZ | 6932 BEN AV | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | | | | $9.89 |
| WALGREENS | 1901 E VOORHEES | ATTN: SHERRY COVAULT | DANVILLE | IL | 61834 | UNITED STATES | Unclaimed Checks | | | | $15,557.30 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WALLACE, GABRIEL W. | 1013 N. LA JOLLA AVENUE | | HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $342.00 |
| WALLACE,WILLIAM BRUCE | 7 NASSINGTON ROAD | | LONDON | | NW3 2TX | GBR | Unclaimed Checks | | | | $300.00 |
| WALLASE BLAYNE | 1407 BRETT PL O 103 | | SAN PEDRO | CA | 90732 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| WALTER C STEVENS II | 33321 MARINA VISTA DR | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| WALTER JOHNSON | 828 WHITEWATER DR | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WALTER KUTSCHAL | 13880 CAROL LN | | PERRIS | CA | 92570 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WALTER SMOLAREK | 18801 HAWTHORNE BLVD 5 | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WALTERINA MORAN | 3806 ALBRIGHT AV | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $6.10 |
| WANDA DABNEY | 137 N ORANGE AV 201 | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| WANDA DEBBIN | 20856 DENKER AV | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| WANG HSIN-PEI | 5521 SIERRA VERDE RD | | IRVINE | CA | 92603 | UNITED STATES | Unclaimed Checks | | | | $5.98 |
| WANG LEE | 827 S MARGUERITA AV 13 | | ALHAMBRA | CA | 91803 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| WANITA GRIZZARD | 2500 DAMIEN AV 310 | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WARE DISPOSAL CO., INC | 1035 E. 4TH STREET | | SANTA ANA | CA | 92701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WARNER INDEPENDENT PICTURES | ATTN:  SERGIO BAUTISTA | 4000 WARNER BLVD BLDG 76 | BURBANK | CA | 91522 | UNITED STATES | Unclaimed Checks | | | | $2,693.91 |
| WARREN KATO | 17575 YUKON AV D3 | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | | | | $11.14 |
| WARREN WORCHESTER | 33805 SWEETWATER RD | | MENIFEE | CA | 92584 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WASHBURN, JENNIFER | 1801 1/2 EDGECLIFFE DR | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| WASHINGTON MUTUAL | 2400 E KATELLA AV 625 | | ANAHEIM | CA | 92806 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WASHINGTON MUTUAL | ATTN:  MICKEY PARSEGHIAN | 860 E COLORADO BLVD 2ND FLR | ANAHEIM | CA | 91101 | UNITED STATES | Unclaimed Checks | | | | $855.00 |
| WASHINGTON MUTUAL HOME LOANS | ATTN:  DAVID ARANA | 7055 W YORKTOWN AVE No.102 | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $389.52 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON MUTUAL HOME LOANS | ATTN:  ARTHUR MOORE | 7055 W YORKTOWN AVE No.102 | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $3,678.10 |
| WASSERSTEIN,BEN | 1030 FIFTH AVENUE No.11 | | NEW YORK | NY | 10028 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| WATERSTONE AT GLENDALE APTS. | 1151 SONORA AVE. | | GLENDALE | CA | 91201 | UNITED STATES | Unclaimed Checks | | | | $398.75 |
| Watford Moving & Storage | 18314 Oxnard St No.3 | | Tarzana | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $210.00 |
| WATTS & ASSOCIATES | 425 Via Corta, No.101 | | Palos Verdes Est. | CA | 90274 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WAYDE WATANABE | 1233 W 168TH ST 2 | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WAYNE BALL | 267 N LOMA AV | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $26.25 |
| WAYNE ELLSWORTH | 17700 AVALON BLVD 243 | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WAYNE SURACI | 1845 W BLACKHAWK DR | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WEAD ENTERPRISES | 15070 SAWGRASS PL | | HAYMARKET | VA | 21069 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| WEAVE DESIGN INC | 250 W 103RD ST APT 11C | | NEW YORK | NY | 10025 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| Weekend Traffic | 306 D Marine | | Balboa | CA | 92662 | UNITED STATES | Unclaimed Checks | | | | $121.00 |
| WEILAND BREWERY | 400 EAST 1ST STREET | | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| WELLCARE PHARMACY | 6643 VALJEAN AVE | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $4,746.00 |
| Wells Fargo Financial Leasing | 4695 MacArthur Court Suite No.350 | | Newport Beach | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $492.50 |
| WELLS FARGO HOME MORTGAGE | 16600 SHERMAN WAY SUITE 265 | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $2,155.00 |
| WENDELL PHILLIPS | 77575 TWO MILE RD | | TWENTYNINE PALMS | CA | 92277 | UNITED STATES | Unclaimed Checks | | | | $19.15 |
| WENDELL SMITH | 4004 W 234TH PL | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $12.45 |
| WENDY DRAKE | 8628 PIGEON PASS RD | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WENDY FEINTECH | 9860 YOAKUM DR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $15.26 |
| WENDY HERNANDEZ | 824 W 9TH ST 4 | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| WENDY HO | 8712 GUESS ST | | ROSEMEAD | CA | 91770 | UNITED STATES | Unclaimed Checks | | | | $12.65 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WENDY LONELI | 29296 VERNON AV | | CASTAIC | CA | 91384 | UNITED STATES | Unclaimed Checks | | | | $7.08 |
| WENDY MOORE | 61 PROMENADE | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Wesco Companies | 20100 S. Western Ave | | Torrance | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $289.00 |
| Wesley Morgan | 25151 Danabirch St. | | Dana Point | CA | 92629 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WEST COAST PRODUCTIONS | 20830 DEARBORN ST | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | | | | $656.82 |
| WEST PACK LABEL | 1550 CONSUMER CIRCLE | | CARONA | CA | 92880 | UNITED STATES | Unclaimed Checks | | | | $115.00 |
| WEST PROPERTIES | 2082 MICHELSON  SUITE 101 | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $615.50 |
| Western American Development | P.O. Box 7374 | | Modesto | CA | 95357 | UNITED STATES | Unclaimed Checks | | | | $315.00 |
| WESTERN HAND CENTER | 4590 E THOUSAND OAKS BLVD No.100 | | WESTLAKE VILLAGE | CA | 91362 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WESTERN RUBBER SUPPLY | 4530 BRAZIL ST. | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| WESTERN STATE UNIVERSITY | C/O EDUCATION MANAGEMENT | 210 6TH AVE  SUITE No.3300 | PITTSBURGH | PA | 15222-2603 | UNITED STATES | Unclaimed Checks | | | | $2,255.75 |
| WESTWOOD PARK APARTMENTS | 2060 WESTWOOD COURT | | LANCASTER | CA | 93534 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WHALEN, BILL | 131 MOSHER WAY | | PALO ALTO | CA | 94304-2418 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| WHEEN, FRANCIS | SOKENS GREEN STREET PLESHEY | | CHELMSFORD | | CM3 1HT | GBR | Unclaimed Checks | | | | $350.00 |
| WHELAN MANAGEMENT | 1055 EL CAMINO E | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $85.00 |
| Whelan Property Managment | 1055 El Camino No.B | | Costa Mesa | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $142.00 |
| WHITTIER COLLEGE | 13406 PHILADELPHIA ST | | WHITTIER | CA | 90608 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WIDO L SCHAEFER | 452 20TH ST | | SANTA MONICA | CA | 90402 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WIEDEN & KENNEDY | ATTN:  JENNIFER HANER | 224 NW 13TH AVE | PORTLAND | OR | 97209000 | UNITED STATES | Unclaimed Checks | | | | $122,463.97 |
| WILDA LITTLE | 7725 RESEDA BLVD 107 | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILFREDO BORRERO | 10525 MYRTLE ST 4 | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $10.06 |
| WILL JAMES | 2308 SANTA ANA AV | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $22.83 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLARD KOERBER & SIDNEY STANTON | 170 N B ST | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | | | | $76.50 |
| WILLIAM BAILEY | 12500 OAK KNOLL RD 6 | | POWAY | CA | 92064 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILLIAM BLANEY | 2528 W MACARTHUR BLVD B | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| WILLIAM CHIERIGHINO | 29555 BOOTLEGGER CANYON | RD | ACTON | CA | 93510 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| WILLIAM FINN | 129 S CARSON RD | | BEVERLY HILLS | CA | 90211 | UNITED STATES | Unclaimed Checks | | | | $5.66 |
| WILLIAM G KROEHLER | 755 N BERKELEY AV | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | | | | $5.90 |
| WILLIAM HUDSON | 877 CONGRESSIONAL RD | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| WILLIAM JACOBSON | 1901 CANYON DR | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | | | | $70.00 |
| WILLIAM K MARTIN | 111 N WELLS RD 132 | | VENTURA | CA | 93004 | UNITED STATES | Unclaimed Checks | | | | $8.70 |
| WILLIAM LAWSON | 13060 DEL MONTE DR 46E | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| William Lee | 1522 Melanie | | Arcadia | CA | 91007 | UNITED STATES | Unclaimed Checks | | | | $134.00 |
| William N. Cardona | 1425 Vontress Drive No.1216 | | Plano | TX | 75074 | UNITED STATES | Unclaimed Checks | | | | $211.20 |
| WILLIAM PARROTT | 1938 BRUSH OAK CT | | THOUSAND OAKS | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $12.67 |
| WILLIAM PATTERSON | 3125 VIA SAN CARLO | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $4.63 |
| WILLIAM PETERSON | 9117 MORNING GLOW WY | | SUN VALLEY | CA | 91352 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILLIAM POTTER | 621 N LUCIA AV | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $42.11 |
| WILLIAM R IRACE | 7073 ESTEPA DR | | TUJUNGA | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $9.65 |
| WILLIAM RICH | 41459 PLUMROSE ST | | HEMET | CA | 92544 | UNITED STATES | Unclaimed Checks | | | | $10.10 |
| WILLIAM SERVEN | PO BOX 469 | | RANCHO SANTA FE | CA | 92067 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILLIAM SHACKELLY | 958 GAYLEY AV 106 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $21.95 |
| WILLIAM STANICK | 2457 LOMA VISTA ST | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILLIAM THURMAN | 66876 ESTRELLA AV | | DESERT HOT SPRINGS | CA | 92240 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| William Woolf | 475 Woodley Rd. | | Santa Barbara | CA | 93108 | UNITED STATES | Unclaimed Checks | | | | $49.20 |
| WILLIAM ZEIGLER | 11503 CASIMIR AV | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $9.73 |
| WILLIE AKINS | 1226 W 76TH ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILLIE BRYANT | 529 W 88TH ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILLIE MARTIN | 5341 S RIMPAU BLVD | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $17.09 |
| WILLOW STATEMAN | 4118 PRADO DE LA PUMA | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| WILSON HOMES | 1233 W SHAW AVE SUITE 105 | | FRESNO | CA | 93711 | UNITED STATES | Unclaimed Checks | | | | $944.00 |
| WINDOW BROKER | 2385 LINCOLN AVE | | HAYWARD | CA | 94545 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WINEGARD ENERGY, INC | 1859 BUSINESS CENTER DRIVE | | DUARTE | CA | 91010 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WINFRED WATSON | 5126 W SLAUSON AV | | LOS ANGELES | CA | 90056 | UNITED STATES | Unclaimed Checks | | | | $8.19 |
| WINSTON, DIANE | 1625 S STANLEY AVENUE | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $600.00 |
| WINTRESS LAM | 1111 WALNUT AV | | LONG BEACH | CA | 90813 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| WITENSTEIN | 3304 E 1ST ST | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| WOKnROLL | 55 E. Colorado Blvd. | | Pasadena | CA | 91105 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WOLFF,TOBIAS | 816 LATHROP DR | | STANFORD | CA | 94305 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| WOLPER 107396 | 6 CENTRE SQUARE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $39.90 |
| WOLPER 114638 | 6 CENTRE SQUARE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $55.20 |
| WOLPER 15547 | 6 CENTRE SQUARE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $822.60 |
| WOLPER SERVICES | 6 CENTRE SQUARE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| WOLPER SERVICES/153771 | 6 CENTRE SQUARE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $201.50 |
| WOLPER SUBS SERVICES INC | 6 CENTRE SQUARE STE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $615.93 |
| WOLPER WSS#114734 | 6 CENTRE SQUARE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $264.15 |

In re: Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WOLPER/99560 | 6 CENTRE SQUARE STE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $488.76 |
| WONG, TSAICHING | 1921 17TH ST 6 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WOODS SCOVERN MORTUARY | ATTN: SAL GENOVELE | 511 S. CENTRAL AVE | GLENDALE | CA | 91204 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Workshop Next LLC | 1801 Avenue Of The Stars Suite 1205 | | Los Angeles | CA | 90067 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| World Financial Group | 6345 Balboa Blvd., Bldg 1, Suite 21 | | Encino | CA | 91316 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WRITEGIRL PRODUCTIONS INC | 503 N COMMONWEALTH AVE | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| WRITEGIRL PRODUCTIONS INC | 503 N COMMONWEALTH AVE | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| WRITEGIRL PRODUCTIONS INC | 503 N COMMONWEALTH AVE | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| WRONG, YOMI S | 17041 VIA PIEDRAS ST | | SAN LORENZO | CA | 94580 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WURTH USA | 1486 E. CEDAR STREET | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | | | | $1,115.00 |
| XAVIER LUJAN | 1090 STONEBROOK LN | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| XCNXC | 1118 FAIRMONT ST NW | | WASHINGTON | DC | 20009 | UNITED STATES | Unclaimed Checks | | | | $1,100.00 |
| XOCHITL ROCHA | 3722 W 115TH ST | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| XU PENG | 1510 N ALLEN AV B | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YAA SEFA BOAKYE | 6779 GREENBRIAR CT | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | | | | $12.67 |
| YADI TAPIA | 4870 LOS SERRANOS RD | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| YAEKO KAWAMURA | 1705 HOLLY OAK DR | | MONTEREY PARK | CA | 91755 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| YANKEE CLIPPING SERVICE | 130 MAIN ST | ATTN: HOLLY | PRESQUE ISLE | ME | 04769 | UNITED STATES | Unclaimed Checks | | | | $541.50 |
| YASMIN ENRIQUEZ | 5024 ELIZABETH ST 2 | | CUDAHY | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| YASMIN OROZCO | 715 MACHADO DR 5 | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $23.75 |
| YASUKO NAGAI | 1073 S NORTON AV | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YENY ENCISO | 6728 KNOTT AV 1 | | BUENA PARK | CA | 90621 | UNITED STATES | Unclaimed Checks | | | | $12.15 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YESICA SANDOVAL | 2962 SUSSEX LN | | LOS ANGELES | CA | 90023 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| YGLESIAS, MATTHEW | 1320 FLORIDA AVENUE NW | | WASHINGTON | DC | 20009 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| Ygnition Networks, Inc. | 565 Andover Park West | | Seattle | WA | 98188 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| Yi-Chen Huang | 8601 Walker St. No.2 | | Cypress | CA | 90630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YIINUEN TELLES | 1000 S CHESTER AV | | COMPTON | CA | 90221 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| YOGA WORKS | % STRATEGIC INSIGHT MEDIA | 13700 TAHITI WAY, SUITE 129 | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOLANDA GILL | 535 E ADAMS ST 14 | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| YOLANDA GONZALES | 18560 E MAUNA LOA AV | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $2.83 |
| YOLANDA SCHOLTE | 833 GREENRIDGE DR | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $79.50 |
| YOO, JOHN | 46789 RANCHO HIGUERA ROAD | | FREMONT | CA | 94539 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| YOUNG & RUBICAM INC. | 825 7TH AVENUE | | NEW YORK | CA | 10019 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YUAN LI | 17 PROCLAMATION WY | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | | | | $11.14 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YUL HSU | 10313 SAN DIEGO MISSION RD 303 | | SAN DIEGO | CA | 92108 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| YURI RANUM | 8611 E WHITEWATER DR 241 | | ANAHEIM | CA | 92808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YVETTE GARCIA | 5681 BALTIMORE ST | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YVETTE OSKO | P.O. BOX 2556 | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| YVETTE STUEWE | 1605 WEST AV | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | | | | $16.40 |
| YVONNE DANTZLER | 8600 CITRUS AV 260 | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YVONNE LUCERO | 14905 LEFFINGWELL RD 4 | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YVONNE RUSSELL | 176 MAYNARD AV | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Z VAPNI | 10433 WILSHIRE BLVD 409 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ZACH DARR | 28092 HIBISCUS DR | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ZACHARY MILLER | 610 N. ORLANDO No.203 | | WEST HOLLYWOOD | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| Zack Mohammadi | 22810 Lazy Trail R | | Diamond Bar | CA | 91765 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ZAINAB RASOULI | 718 GLENLEA ST | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| ZAKARIAN,KIMBERLIE | 4616 OCEAN VIEW BLVD | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| ZANYA LAWRENCE | 6701 FOUNTAIN AV 217 | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ZARY ALOZIAN | 2207 VANDERBILT LN | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ZENAIDA EVANCULLA | 3767 CLARINGTON AV 324 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $72.31 |
| ZENITH OPTIMEDIA GROUP LTD | ATTN:  JENNY CHEN | | TAIPEI | | | TAIWAN | Unclaimed Checks | | | | $94.35 |
| ZERMAT INTERNATIONAL | BERZA CASTRO | 9101 SLAUSON AVE | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Zeta Networks, Inc | PMB 329 | | Corona | CA | 92880 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| ZINI JOSHI | 4697 CALLE SAN JUAN | | THOUSAND OAKS | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| ZOKAEI,MAYAR | 24629 CALVERT STREET | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $75.00 |

In re:  Los Angeles Times Communications, LLC

Schedule F
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZOKAEI,MAYAR | 24629 CALVERT STREET | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| Zone Chef, LLC | 8608 Forrester Avenue | | Brooklyn | NY | 11236 | UNITED STATES | Unclaimed Checks | | | | $234.37 |
| ZULEMA MENDEZ | 16751 VICTORY BLVD D | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $26.00 |

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Abara,Mercedes | | | Benefits Continuation | | Y | | Undetermined |
| Adkins,Jana | | | Benefits Continuation | | Y | | Undetermined |
| AguirreJr,LuisR | | | Benefits Continuation | | Y | | Undetermined |
| Arritt,Daniel | | | Benefits Continuation | | Y | | Undetermined |
| Baca,Michelle | | | Benefits Continuation | | Y | | Undetermined |
| Ballenger,ConnieM | | | Benefits Continuation | | Y | | Undetermined |
| Barker,DennisT | | | Benefits Continuation | | Y | | Undetermined |
| Bassett,MichaelA | | | Benefits Continuation | | Y | | Undetermined |
| Beavers,DeborahL | | | Benefits Continuation | | Y | | Undetermined |
| Bentz,Stephen | | | Benefits Continuation | | Y | | Undetermined |
| Bigelow,James | | | Benefits Continuation | | Y | | Undetermined |
| Biggs,Larry | | | Benefits Continuation | | Y | | Undetermined |
| Blanchard,GuyL | | | Benefits Continuation | | Y | | Undetermined |
| Bosnyak,Tina | | | Benefits Continuation | | Y | | Undetermined |
| Brame,Eugene | | | Benefits Continuation | | Y | | Undetermined |
| Brennan,Owen | | | Benefits Continuation | | Y | | Undetermined |
| Bugge,Karin | | | Benefits Continuation | | Y | | Undetermined |
| Byrd,Kamafi | | | Benefits Continuation | | Y | | Undetermined |
| Cain,Deborah | | | Benefits Continuation | | Y | | Undetermined |
| Child,JosephA | | | Benefits Continuation | | Y | | Undetermined |
| Christensen,JayE | | | Benefits Continuation | | Y | | Undetermined |
| Crayon,MarvinL | | | Benefits Continuation | | Y | | Undetermined |
| Darling,Jill | | | Benefits Continuation | | Y | | Undetermined |
| Dodero,Antonio | | | Benefits Continuation | | Y | | Undetermined |
| Doucette,KymberlyG | | | Benefits Continuation | | Y | | Undetermined |
| Dudley,Tina | | | Benefits Continuation | | Y | | Undetermined |
| Edwards,MichaelB | | | Benefits Continuation | | Y | | Undetermined |
| Franklin,Teresa | | | Benefits Continuation | | Y | | Undetermined |
| Friedman,Josh | | | Benefits Continuation | | Y | | Undetermined |
| Garay,David | | | Benefits Continuation | | Y | | Undetermined |
| Garcia,Veronica | | | Benefits Continuation | | Y | | Undetermined |
| Gellene,Denise | | | Benefits Continuation | | Y | | Undetermined |
| George,Lynell | | | Benefits Continuation | | Y | | Undetermined |
| Glionna,Frank | | | Benefits Continuation | | Y | | Undetermined |
| Gonzalez,Roy | | | Benefits Continuation | | Y | | Undetermined |
| Greaney,Linda | | | Benefits Continuation | | Y | | Undetermined |
| Griffin,Misty | | | Benefits Continuation | | Y | | Undetermined |
| Gutierrez,LauraL | | | Benefits Continuation | | Y | | Undetermined |
| Haney,Joseph | | | Benefits Continuation | | Y | | Undetermined |
| Herman,Valli | | | Benefits Continuation | | Y | | Undetermined |
| Hernandez,LydiaMarie | | | Benefits Continuation | | Y | | Undetermined |
| Horeczko,ChristopherT | | | Benefits Continuation | | Y | | Undetermined |
| Jan,Rodney | | | Benefits Continuation | | Y | | Undetermined |
| Kemp,JamesA | | | Benefits Continuation | | Y | | Undetermined |
| Lee,Nina | | | Benefits Continuation | | Y | | Undetermined |
| Lobdell,William | | | Benefits Continuation | | Y | | Undetermined |
| Lopez,Carlos | | | Benefits Continuation | | Y | | Undetermined |
| Lopez,LorraineF | | | Benefits Continuation | | Y | | Undetermined |
| Macdonald,ScottG | | | Benefits Continuation | | Y | | Undetermined |
| MagalongJr,Valeriano | | | Benefits Continuation | | Y | | Undetermined |
| Magnuson,KathyKristof | | | Benefits Continuation | | Y | | Undetermined |
| Matsuda,CraigS | | | Benefits Continuation | | Y | | Undetermined |
| Maxwell,Brad | | | Benefits Continuation | | Y | | Undetermined |
| McCluskey,PhilipK | | | Benefits Continuation | | Y | | Undetermined |
| Medina,Gloria | | | Benefits Continuation | | Y | | Undetermined |
| Mejia,Alfredo | | | Benefits Continuation | | Y | | Undetermined |
| Mendoza,MargaretR | | | Benefits Continuation | | Y | | Undetermined |

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Merdjanian,Armen | | | Benefits Continuation | | Y | | Undetermined |
| Mieszerski,Bob | | | Benefits Continuation | | Y | | Undetermined |
| Millar,CharlesJ | | | Benefits Continuation | | Y | | Undetermined |
| Montellano,Ruben | | | Benefits Continuation | | Y | | Undetermined |
| Newton,James | | | Benefits Continuation | | Y | | Undetermined |
| Nightingale,CVan | | | Benefits Continuation | | Y | | Undetermined |
| Osman,Stephen | | | Benefits Continuation | | Y | | Undetermined |
| Palermini,Robert | | | Benefits Continuation | | Y | | Undetermined |
| Ream,Debbie | | | Benefits Continuation | | Y | | Undetermined |
| Rehberg,Julia | | | Benefits Continuation | | Y | | Undetermined |
| Rosales,Theresa | | | Benefits Continuation | | Y | | Undetermined |
| Rowe,Kevin | | | Benefits Continuation | | Y | | Undetermined |
| Salazar,Mary | | | Benefits Continuation | | Y | | Undetermined |
| Sanchez,DruA | | | Benefits Continuation | | Y | | Undetermined |
| SanchezJr,Jesus | | | Benefits Continuation | | Y | | Undetermined |
| Sauceda,CatherineM | | | Benefits Continuation | | Y | | Undetermined |
| Sobiski,JohnJ | | | Benefits Continuation | | Y | | Undetermined |
| Stewart,JocelynY | | | Benefits Continuation | | Y | | Undetermined |
| Street,Daryl | | | Benefits Continuation | | Y | | Undetermined |
| Street,RosaA | | | Benefits Continuation | | Y | | Undetermined |
| Tapia,Karen | | | Benefits Continuation | | Y | | Undetermined |
| Tinkham,ChristopherH | | | Benefits Continuation | | Y | | Undetermined |
| Tonneson,KimL | | | Benefits Continuation | | Y | | Undetermined |
| Verrett-Dooley,Renee | | | Benefits Continuation | | Y | | Undetermined |
| Wakano,CarolS | | | Benefits Continuation | | Y | | Undetermined |
| Walker-White,JuliaA | | | Benefits Continuation | | Y | | Undetermined |
| Wells,Ann | | | Benefits Continuation | | Y | | Undetermined |
| White,Lonnie | | | Benefits Continuation | | Y | | Undetermined |
| Willis,Charles | | | Benefits Continuation | | Y | | Undetermined |
| Wong,BrendaG | | | Benefits Continuation | | Y | | Undetermined |
| Wood,Regine | | | Benefits Continuation | | Y | | Undetermined |
| Yates,Nona | | | Benefits Continuation | | Y | | Undetermined |
| ZiekeJr,RobertPaul | | | Benefits Continuation | | Y | | Undetermined |
| Zinser,AnthonyJ | | | Benefits Continuation | | Y | | Undetermined |

In Re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule F Rider:
Certain Customer Liabilities

| Creditor Name & Address | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|
| United Way<br>523 W. 6th Street<br>Los Angeles, CA 90014 | Contribution withholding from employees | Y | | | $7,993.00 |
| International Merchandising Corp.<br>360 East Ninth Street<br>Suite 100<br>Cleveland, OH 44114 | Prepaid revenue and sponsorship deposits | Y | | | $47,892.00 |
| Parade Publications<br>711 Third Avenue<br>New York, NY | Parade advance payments | Y | | | $65,553.69 |
| Cancer Control Society<br>2043 N. Berendo Street<br>Los Angeles, CA 90027 | Prepaid revenue and sponsorship deposits | Y | | | $950.00 |
| Dan Frischman<br>717 N. Ontario Street<br>Burbank, CA 91505-3010 | Prepaid revenue and sponsorship deposits | Y | | | $950.00 |

In Re: Los Angeles Times Communications LLC

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13185

| Creditor Name & Address | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|
| Kenneth H. Marcus<br>1948 Roosevelt Avenue<br>Altadena, CA 91007-3529 | Prepaid revenue and sponsorship deposits | Y | | | $950.00 |
| Hitach Ltd.<br>1875 Century Park East, Suite 600<br>Los Angeles, CA 90067 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $2,811.00 |
| Angels Baseball<br>2000 Gene Autry Way<br>Anaheim, CA 92806 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $21,377.67 |
| LAUSD<br>333 S. Beaudry Avenue<br>Los Angeles, CA 90017 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $28,982.20 |
| Department of Water and Power<br>111 N. Hope Street<br>Suite 1536<br>Los Angeles, CA 90012 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $32,583.66 |

Schedule F Rider:
Certain Customer Liabilities

| Creditor Name & Address | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|
| The Port of Los Angeles 425 S. Palos Verdes Street San Pedro, CA 90731 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $28,721.90 |
| LA Count of Public Works 900 S. Fremont Avenue Alhambra, CA 91803 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $4,499.47 |
| Ford Motor Company 1 American Road Dearborn, MI 48126 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $21,771.73 |
| Ira H. Lurvey 201 Hampton Drive Venice, CA 90291 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $1,500.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Intercompany Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| California Community News Corporation | 5901 4th St. | Irwindale | CA | 91706 | UNITED STATES | Intercompany claim | | | | $64,961,390.64 |
| Channel 40, Inc. | 4655 Fruitridge Rd. | Sacramento | CA | 95820 | UNITED STATES | Intercompany claim | | | | $2,007.61 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST | Chicago | IL | 60613-4397 | UNITED STATES | Intercompany claim | | | | $43.18 |
| Chicago Tribune Newspapers, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $49,440.91 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $110,540.21 |
| Hoy Publications, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,019,295.21 |
| KTLA, Inc. | 5800 SUNSET BLVD. | Los Angeles | CA | 90028 | UNITED STATES | Intercompany claim | | | | $6,296,812.60 |
| Los Angeles Times International, Ltd. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $339,875,930.26 |
| New Mass Media, Inc. | 87 School St. | Hatfield | MA | 1038 | UNITED STATES | Intercompany claim | | | | $487.92 |
| NEWSCOM SERVICES, INC | 202 W 1ST STREET | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $0.37 |
| PATUXENT PUBLISHING COMPANY | 10750 LITTLE PATUXENT PKWY | Columbia | MD | 21044 | UNITED STATES | Intercompany claim | | | | $13.11 |
| Star Community Publishing Group, LLC | 235 Pinelawn Rd. | Melville | NY | 11747 | UNITED STATES | Intercompany claim | | | | $4,800.07 |
| The Baltimore Sun Company | 501 North Calvert St. | Baltimore | MD | 21278-0001 | UNITED STATES | Intercompany claim | | | | $321,101.31 |
| Tribune Broadcasting Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $47,970.32 |
| Tribune Direct Marketing, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,682,735.52 |
| TRIBUNE ENTERTAINMENT COMPANY | 435 N MICHIGAN AVENUE | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,500.00 |
| Tribune Finance, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,786,325,440.09 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,008,164,383.39 |
| TRIBUNE HONG KONG | 202 WEST FIRST STREET | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $111,687.10 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $63,000,670.40 |
| Tribune License, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $126,926,818.00 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $52,375,435.73 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $100,228,382.45 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD | Melville | NY | 11747-4250 | UNITED STATES | Intercompany claim | | | | $823,873.42 |
| Tribune Television Northwest, Inc. | 1813 Westlake Ave. North | Seattle | WA | 98109 | UNITED STATES | Intercompany claim | | | | $10,817.72 |
| WCWN LLC, (WLVI, Inc.) | c/o WLVI, 75 Morrissey Blvd. | Boston | MA | 2125 | UNITED STATES | Intercompany claim | | | | $19,775.42 |
| WGN Continental Broadcasting Company | 2501 W. Bradley Pl. | Chicago | IL | 60618 | UNITED STATES | Intercompany claim | | | | $28,359.70 |
| WPIX, Inc. | 220 E. 42nd St. | New York | NY | 10017 | UNITED STATES | Intercompany claim | | | | $3,334.69 |

In re: Los Angeles Times Communications LLC

Schedule F
Letter Agreements

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Chidsey,Mary | | | Letter Agreements | | Y | | $22,261.11 |
| Clark,MaryEllen | | | Letter Agreements | | Y | | $201,209.31 |
| Colston,J Willard | | | Letter Agreements | | Y | | $314,650.70 |
| Darnall,John | | | Letter Agreements | | Y | | $11,257.06 |
| Egan,Paul | | | Letter Agreements | | Y | | $18,073.65 |
| Grider,Shirley | | | Letter Agreements | | Y | | $28,793.48 |
| Karch,Helen | | | Letter Agreements | | Y | | $24,368.60 |
| Selzer,Carolyn | | | Letter Agreements | | Y | | $5,240.16 |
| Thomas,William | | | Letter Agreements | | Y | | $311,134.28 |
| Toland,James | | | Letter Agreements | | Y | | $6,428.86 |
| Vida,Herbert | | | Letter Agreements | | Y | | $28,222.85 |

In re: Los Angeles Times Communications LLC

Schedule F
Other Compensation Plans

| Creditor name | Address 1 | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Arthur, John M | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Artley, Meredith L | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Avetisian, Chris | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Bellack, Bob | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Hartenstein, Eddy | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Hasse, Ronald C | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Jaoudi, Juliana | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Klunder, Jack D | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| McCleary La France, Kim A | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Murakami, Gwen P | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Newton, Russell J | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| O'Loughlin, John T | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Segall, Lynne A | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Stanton, Russell W | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Xanders, Julie K | | | | | | MEIP Plan Participant | x | x | | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F
Salary Continuation

Case No. 08-13185

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Clayton,JanetT | | | Salary Continuation | | Y | | $15,217.72 |
| de Cristofolo, Maria | | | Salary Continuation | | Y | | € 25,200.00 |
| Norman,PeggyL | | | Salary Continuation | | Y | | $4,997.30 |
| Retzlaff, Christian | | | Salary Continuation | | Y | | € 15,000.00 |
| Sicakyuz, Achrene | | | Salary Continuation | | Y | | Unknown |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 23252 Via Campo Verde LLC | 23253 Via Campo Verde | Laguna Hills | CA | | UNITED STATES | Accrued Acquisition/Cont Reserve | | Y | | $53,174.00 |
| Catellus Development. Corp | 4931 Landon Drive | Anaheim | CA | 92807 | UNITED STATES | Accrued Acquisition/Cont Reserve | | Y | | $19,676.00 |
| American Express | 2965 West Corporate Lakes Blvd | Weston | FL | 33331 | UNITED STATES | Accrued Bank Fees | | Y | | $23,446.14 |
| Bank of America | 135 S LaSalle St | Chicago | IL | 60603 | UNITED STATES | Accrued Bank Fees | | Y | | $13,180.07 |
| Bank of America Merchant Services | 135 S LaSalle St. | Chicago | IL | 60603 | UNITED STATES | Accrued Bank Fees | | Y | | $21,796.63 |
| Discover Card | PO Box 6103 | Carol Stream | IL | 60197 | UNITED STATES | Accrued Bank Fees | | Y | | $1,303.54 |
| Online Resources | PO Box 630139 | Baltimore | MD | 21263 | UNITED STATES | Accrued Bank Fees | | Y | | $11,972.27 |
| 1st Priority Services, Inc. | PO Box 730440 Dallas, TX 75373-0440 | | | | | Accrued Other/General | | Y | | $287.61 |
| 4Ester Group LLC | 3143 Melody Lane | Simi Valley | CA | 933603 | UNITED STATES | Accrued Other/General | | Y | | $9,997.05 |
| ABM Janitorial Services | File 53120, Los Angeles, CA 90074-3120 | | | | | Accrued Other/General | | Y | | $44,194.17 |
| ABM Janitorial Services | 5200 S. Eastern Ave. Los Angeles Ca. 90040 | | | | UNITED STATES | Accrued Other/General | | Y | | $61,644.67 |
| Accent Energy | Dept LA 21484, Pasadena, CA 91185 | | | | | Accrued Other/General | | Y | | $18,169.29 |
| ACXIOM | PO BOX 954010 ST LOUIS, MO  63195 4010 | | | | | Accrued Other/General | | Y | | $40,222.20 |
| AdStar | 4553 Glencoe Ave. Suite 300 Marina Del Rey, Ca. 90292 | | | | | Accrued Other/General | | Y | | $4,840.00 |
| Advanced Tech Security Service | 27959 Smyth Drive, Valencia, CA 91355 | | | | UNITED STATES | Accrued Other/General | | Y | | $59,836.23 |
| ADVO | One Targeting Centre Windsor, CT 06095 | | | | | Accrued Other/General | | Y | | $105,101.19 |
| AGFA Corporation | 100 Challenger Road, Ridgefield Park, NJ 07660-2199 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,820.55 |
| Airgas Safety | 1961 S. Santa Fe Ave. Los Angeles, Ca. 90021-2917 | | | | | Accrued Other/General | | Y | | $208.88 |
| Airgas West | PO Box 6030 Lakewood, CA 90714-6030 | | | | | Accrued Other/General | | Y | | $265.31 |
| Airgas West | P.O. Box 7423 Pasadena Ca. 91109-7423 | | | | UNITED STATES | Accrued Other/General | | Y | | $634.39 |
| Allied Waste Services | 9200 Glenoaks Blvd. Sun Valley, Ca. 91352-2613 | | | | UNITED STATES | Accrued Other/General | | Y | | $3,126.44 |
| Amerigas | 1976 S. Riverside Ave Bloomington, CA 92316-2435 | | | | | Accrued Other/General | | Y | | $9.92 |
| Amerpride | 5950 Alcoa Ave. Vernon, Ca. 90058 | | | | UNITED STATES | Accrued Other/General | | Y | | $3,675.60 |
| Anchor Computer Inc. | 450 FAIRWAY DRIVE DEERFIELD BEACH, FL 33441 1837 | | | | | Accrued Other/General | | Y | | $8,615.38 |
| Ann Binney | 2070 La France Blvd | South Pasadena, CA 91030 | | | | Accrued Other/General | | Y | | $5,000.00 |
| Anne Binney | 2070 La France Blvd | South Pasadena, CA 91030 | | | | Accrued Other/General | | Y | | $1,000.00 |
| Annie G. Co. | 465 Benedict Canyon | Beverly Hhills, CA 90210 | | | | Accrued Other/General | | Y | | $2,749.27 |
| Application Systems Design | 2609 159th Street Redondo Beach, Ca. 90278 | | | | | Accrued Other/General | | Y | | $9,520.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Applied Lubrication Tech | 12 FRENCH DRIVE RR5 ORANGEVILLE, ON  L9W 2Z2 CAN | | | | | Accrued Other/General | | Y | | $80.81 |
| Appvault | 1800 Parkway Place Suite 1000 Marietta, Ga. 30067 | | | | | Accrued Other/General | | Y | | $7,000.00 |
| Aramark Uniform Services | PO Box 2760 San Bernardino, CA 92406 | | | | | Accrued Other/General | | Y | | $55.04 |
| Aramark Uniform Services | 22808 Network Place, Chicago, IL 60673-1228 | | | | UNITED STATES | Accrued Other/General | | Y | | $34,573.52 |
| Art & Commerce | 755 Washington Street | New York, NY 10014 | | | | Accrued Other/General | | Y | | $3,000.00 |
| Art & Commerce | 755 Washington Street | New York, NY 10014 | | | | Accrued Other/General | | Y | | $48,578.73 |
| AT&T | Customer Care Center 250 S. Clinton 4th Flr. Syracuse, NY. 13202 | | | | | Accrued Other/General | | Y | | $51,521.00 |
| AT&T Business Services | PO BOX 78225 PHOENIX, AZ 85062-8225 | | | | | Accrued Other/General | | Y | | $7,000.00 |
| Attenborough-Kimm Inc | 236 W. 26th Street #601 | New York | NY | 10011 | UNITED STATES | Accrued Other/General | | Y | | $1,087.48 |
| Backflow Apparatus & Valve Co. | 20435 South Susana Rd. Long Beach Ca. 90810-1136 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,405.00 |
| Berkshire-Westwood Graphics Group Inc. | P.O. Box 1399, Holyoke, Massachusetts 01041-1399 | | | | UNITED STATES | Accrued Other/General | | Y | | $37,653.62 |
| Big Leo | 131 Varick St, Suite 916 | New York, NY 10013 | | | | Accrued Other/General | | Y | | $600.00 |
| BNC | 8687 Melrose Ave, 8th Floor | Los Angeles, CA 90069 | | | | Accrued Other/General | | Y | | $10,000.00 |
| Brandt Brothers/Professional Courier | 472 S. Teilman, Fresno Ca. 93706 | | | | UNITED STATES | Accrued Other/General | | Y | | $63,341.88 |
| Brian Leatart | 520 N. Western Avenue | Los Angeles, CA 90004 | | | | Accrued Other/General | | Y | | $1,754.19 |
| BSO | 13326 Bacelona Pl, Chino, CA 91710 | | | | | Accrued Other/General | | Y | | $16,302.00 |
| Buck Design | 515 W. 7th Street, 4th floor | Los Angeles CA 90014 | | | | Accrued Other/General | | Y | | $17,393.75 |
| C&W Pressroom Products | P.O. Box 768 Midtown Station, New York NY. 10018 | | | | UNITED STATES | Accrued Other/General | | Y | | $6,847.50 |
| Caine & Weiner | PO BOX 8500 VAN NUYS, CA 91409-8500 | | | | | Accrued Other/General | | Y | | $101,844.64 |
| California Chemical | P.O. Box 861075 Los Angeles, Ca. 90086 | | | | | Accrued Other/General | | Y | | $438.57 |
| Calumet | Lock Box 5118 | Chicago, IL  60678-5118 | | | | Accrued Other/General | | Y | | $1,665.02 |
| Carla White | POB 439060, PMB 1207 | San Diego, CA 92143 | | | | Accrued Other/General | | Y | | $350.00 |
| CASCO Equipment Corporation | 4141 Flat Rock Dr., Riverside, Ca. 92505 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,117.81 |
| Catalina Channel Express, Inc. | Berth 95 San Pedro, CA 90731 | | | | | Accrued Other/General | | Y | | $2,205.00 |
| Catellus Development Corp. | REF NO 20091026 SAN FRANCISCO, CA  94161-1918 | | | | | Accrued Other/General | | Y | | $21,783.94 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Dunn Real Estate Service Inc. | REFERENCE ARKA VALENCIA I NO.O FILE 1230 PASADENA, CA  91199-1230 | | | | | Accrued Other/General | | Y | | $91.69 |
| Chem Pro Laboratory, Inc. | 941 West 190th Street, Gardena, Ca. 90248 | | | | UNITED STATES | Accrued Other/General | | Y | | $2,405.70 |
| Circulation Inc. | 11765 West Ave #213, San Antonio, TX 75098 | | | | | Accrued Other/General | | Y | | $54,539.00 |
| City of Fontana, CA | BUSINESS CERTIFICATE RENEWAL FONTANA, CA  92335 | | | | | Accrued Other/General | | Y | | $252.00 |
| City of Norwalk, CA | PO BOX 1030 NORWALK, CA  90651-1030 | | | | | Accrued Other/General | | Y | | $86.25 |
| City of San Clemente, CA | 910 CALLE NEGOCIO No.100 SAN CLEMENTE, CA  92673 | | | | | Accrued Other/General | | Y | | $35.00 |
| Cooperson Communications | 3624 Encinal Ave | La Crescenta, CA 91214 | | | | Accrued Other/General | | Y | | $2,475.00 |
| Cooperson Communications | 3624 Encinal Ave | La Crescenta, CA 91214 | | | | Accrued Other/General | | Y | | $6,000.00 |
| Corestaff | PO BOX 54677 LOS ANGELES, CA 90054-0677 | | | | | Accrued Other/General | | Y | | $2,513.00 |
| COSCO Fire Protection | 321 East Gardena Blvd. Gardena, Ca. 90247 | | | | UNITED STATES | Accrued Other/General | | Y | | $2,000.00 |
| CPU | 101 S Shady Shores, Lake Dallas, TX 75065 | | | | | Accrued Other/General | | Y | | $30,185.00 |
| Crain Communication | PO Box 79001 | Detroit, MI  48279 | | | | Accrued Other/General | | Y | | $29,373.13 |
| Crimson Sky Consulting | 26 Ericson Aisle, Irvine, CA 92620 | | | | | Accrued Other/General | | Y | | $4,400.00 |
| Crown Lift Trucks | 1360 Darius Ct., City of Industry Ca. 91744 | | | | UNITED STATES | Accrued Other/General | | Y | | $22,506.66 |
| Culinart | 501 West Dyer Road Santa Ana, Ca. 92707 | | | | UNITED STATES | Accrued Other/General | | Y | | $2,827.50 |
| Culinart | 501 West Dyer Road Santa Ana, Ca. 92707 | | | | | Accrued Other/General | | Y | | $50,508.00 |
| Dan Monick | 4223 Brunswick Avenue | Los Angeles, CA 90039 | | | | Accrued Other/General | | Y | | $7,166.00 |
| Data Interface | 29 Nantucket Place Manhattan Beach, Ca. 90266 | | | | | Accrued Other/General | | Y | | $1,200.00 |
| David Newland - Corestaff | PO Box 60876 | Charlotte, NC 28260-0876 | | | | Accrued Other/General | | Y | | $1,209.60 |
| Denise Duvall - Corestaff | PO Box 60876 | Charlotte, NC 28260-0876 | | | | Accrued Other/General | | Y | | $1,600.00 |
| Denise Duvall - Corestaff | PO Box 60876 | Charlotte, NC 28260-0876 | | | | Accrued Other/General | | Y | | $3,200.00 |
| Dennis Snyder | 3021 E. Vista St. | Long Beach, CA 90803 | | | | Accrued Other/General | | Y | | $945.00 |
| Dennis Snyder | 3021 E. Vista St. | Long Beach, CA 90803 | | | | Accrued Other/General | | Y | | $3,690.00 |
| DHL | PO BOX 4723 HOUSTON, TX 77210-4723 | | | | | Accrued Other/General | | Y | | $31,098.31 |
| Diane Burns | 400 Pacific Avenue, Ground Floor | San Francisco, CA 94133 | | | | Accrued Other/General | | Y | | $3,532.58 |
| Direct Sales | 672 Durham Ln Unit E, Ventura, CA 93004 | | | | | Accrued Other/General | | Y | | $1,296.00 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Douglas Hofstadter | 522 S. Ballantine | Bloomington, IN 47401 | | | | Accrued Other/General | | Y | | $1,000.00 |
| Douglas Industrial Supply Co. | 619 So. Central Ave., Los Angeles, Ca. 90021 | | | | UNITED STATES | Accrued Other/General | | Y | | $836.66 |
| Downey-Smith & Fier | 4010 Watson Plaza Dr. Suite 190 | Lakewood | CA | 90712 | UNITED STATES | Accrued Other/General | | Y | | $5,828.17 |
| Dwight Eschliman | 975 Folsom Street | San Francisco, CA 94107 | | | | Accrued Other/General | | Y | | $8,074.83 |
| Eastman Kodak Company | 401 Merritt 7, Norwalk, CT 06851 | | | | UNITED STATES | Accrued Other/General | | Y | | $3,132.50 |
| Echo Metal | 10727 FOREST ST SANTA FE SPRINGS, CA 90670 | | | | | Accrued Other/General | | Y | | $290.00 |
| End Results | PO Box 61207, Santa Barbara, CA 93160 | | | | | Accrued Other/General | | Y | | $48,192.25 |
| Environmental Recovery Services, Inc. | 15902 S. Main St. Gardena, Ca. 90248 | | | | UNITED STATES | Accrued Other/General | | Y | | $8,718.72 |
| Erin Murphy - Syndicate Bleu | 10100 Santa Monica Blvd, Suite 900 | Los Angeles, CA 90067 | | | | Accrued Other/General | | Y | | $2,696.75 |
| Erin Murphy - Syndicate Bleu | 10100 Santa Monica Blvd, Suite 900 | Los Angeles, CA 90067 | | | | Accrued Other/General | | Y | | $7,285.25 |
| Eventworks - Auto Show | 340 West 131st St | Los Angeles, CA 90061 | | | | Accrued Other/General | | Y | | $30,617.75 |
| Exposure | 560 Broadway, Suite 407 | New York, NY 10012 | | | | Accrued Other/General | | Y | | $4,321.18 |
| Fathom Online | 71 Stevenson St, Suite 400 | San Francisco, CA 94105 | | | | Accrued Other/General | | Y | | $40,000.00 |
| Faucher Artists | 228 W. Broadway, 4th Floor | New York, NY 10013 | | | | Accrued Other/General | | Y | | $400.00 |
| Ford Models | PO Box 29629 General Post Office | New York, NY 10087-9629 | | | | Accrued Other/General | | Y | | $360.00 |
| Fotokem | PO Box 7755 | Burbank, CA 91510-7750 | | | | Accrued Other/General | | Y | | $10,442.26 |
| FRS Environmental Inc. | 1414 E. Sixth St. Corona, Ca. 92879 | | | | UNITED STATES | Accrued Other/General | | Y | | $2,354.00 |
| FUJIFILM Graphic systems USA, Inc. | Dept. CH 10764, Palatine, IL. 60055-0764 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,239.24 |
| Gabriel Garcia Marquez | Fuego #144, Col. Jardines del Pedregal | Mexico, DF 1900 | | | MEXICO | Accrued Other/General | | Y | | $1,000.00 |
| Globe Marketing | 5525 E Ave T10, Palmdale, CA 93552 | | | | | Accrued Other/General | | Y | | $9,667.00 |
| Grainger | 455 Knightsbridge Pkwy, Lincolnshire, IL. 60069-3614 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,036.98 |
| Grant Wheeler | 3471 W. 5th St. #106 | Los Angeles, CA 90020 | | | | Accrued Other/General | | Y | | $1,500.00 |
| Heil Brice | 9840 Irvine Center Drive | Irvine, CA  92618 | | | | Accrued Other/General | | Y | | $206.50 |
| Hitwise | 300 Park Avenue South, 9th Fl | New York, NY 10010 | | | | Accrued Other/General | | Y | | $44,000.00 |
| Industrial Powersource, Inc. | 10907 Painter Ave., Santa Fe Springs, Ca. 90670 | | | | UNITED STATES | Accrued Other/General | | Y | | $12,475.49 |
| I-News | PO Box 3247, Chatsworth, CA 91313 | | | | | Accrued Other/General | | Y | | $6,543.00 |
| InnerWorkings | EDI ACCOUNTS RECEIVABLE CHICAGO, IL 60673 | | | | | Accrued Other/General | | Y | | $2,019.06 |
| Innovative Promotions | 21732 Devonshire St. Ste 1001, Chatsworth, Ca 91311 | | | | | Accrued Other/General | | Y | | $1,422.70 |

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Intermarkets | SUITE 318 344 MAPLE AVENUE WEST VIENNA, VA 22180 | | | | | Accrued Other/General | | Y | | $10,000.00 |
| International E-Z Up, Inc. | 1601 Iowa Ave. Riverside, CA 92507 | | | | | Accrued Other/General | | Y | | $2,618.86 |
| InTouch Solutions | 1717 PARK STREET SUITE 301, NAPERVILLE, IL 60563 | | | | | Accrued Other/General | | Y | | $4,501.00 |
| Iron Mountain | P.O. Box 27128 | New York | NY | 10087 | UNITED STATES | Accrued Other/General | | Y | | $5,000.00 |
| Janie Fisher | 6018 El Mio Drive | Los Angeles, CA 90042 | | | | Accrued Other/General | | Y | | $2,575.00 |
| Jeff Katz | 455 N. Van Ness Ave | Los Angeles, CA 90004 | | | | Accrued Other/General | | Y | | $468.00 |
| Jessica Jolly | 8534 Colgate Ave #1 | Los Angeles, CA 90048 | | | | Accrued Other/General | | Y | | $400.00 |
| Jessica Jolly - Syndicate Bleu | 10100 Santa Monica Blvd, Suite 900 | Los Angeles, CA 90067 | | | | Accrued Other/General | | Y | | $8,222.50 |
| Jose Camerena | 1326-1/2 Westerly Terrace | Los Angeles, CA 90026 | | | | Accrued Other/General | | Y | | $5,600.00 |
| Joy Designs | 140-1/2 Sweetzer Ave | Los Angeles, CA 90048 | | | | Accrued Other/General | | Y | | $1,665.00 |
| June Casagrande | 1601 Monte Vista Street | Pasadena, CA 91106 | | | | Accrued Other/General | | Y | | $606.25 |
| June Casagrande | 1601 Monte Vista Street | Pasadena, CA 91106 | | | | Accrued Other/General | | Y | | $700.00 |
| Karen Rice | 10 N. Mountain Trail | Sierra Madre, CA 91024 | | | | Accrued Other/General | | Y | | $2,075.00 |
| Karin Fossum, c/o Harvill Press | 20 Vauxhall Bridge Road | London SW1V 2 SA United Kingdom | | | UNITED KINGDOM | Accrued Other/General | | Y | | $1,000.00 |
| Kristina Gelazis | 6442 Cavalleri Rd. Malibu, Ca. 90265 | | | | | Accrued Other/General | | Y | | $4,000.00 |
| Land Mark Electric | 7876 Deering Ave, Canoga Park, CA 91304 | | | | | Accrued Other/General | | Y | | $14,773.92 |
| Lark Ellen Gould | 453 N. Gardner St. | Los Angeles, CA 90036 | | | | Accrued Other/General | | Y | | $1,125.00 |
| LEXIS / NEXUS | PO BOX 2314 CAROL STREAM, IL 60132-2314 | | | | | Accrued Other/General | | Y | | $840.00 |
| Los Angeles Dept of Water and Power | P.O. Box 30808, Los Angeles, CA 90030-0808 | | | | UNITED STATES | Accrued Other/General | | Y | | $19,852.70 |
| Lucas Group | PO Box 406672 | Atlanta, GA 30384-6672 | | | | Accrued Other/General | | Y | | $30,000.00 |
| Magid Gloves | 2060 N. Kolmar, Chicago, IL. 60639 | | | | | Accrued Other/General | | Y | | $311.27 |
| Matrix International Limited | 449 Gardner St. South Beloit IL. 61080 | | | | UNITED STATES | Accrued Other/General | | Y | | $9,200.73 |
| McMaster-Carr Supply Co. | P.O. Box 7690 Chicago, IL. 60680-7690 | | | | | Accrued Other/General | | Y | | $197.89 |
| Merchant Credit Guide | 223 W JACKSON BLVD CHICAGO, IL 60606 | | | | | Accrued Other/General | | Y | | $3,500.00 |
| Mercury Messenger Service, Inc. | 16735 Saticoy St. Van Nuys, CA 91406 | | | | | Accrued Other/General | | Y | | $165.00 |
| Micha Gravenor | 530 Molino St, Studio 106 | Los Angeles, CA 90013 | | | | Accrued Other/General | | Y | | $1,881.38 |
| Mike Persichina | 47 Dapplegray Lane | Rolling Hills Est., CA 90274 | | | | Accrued Other/General | | Y | | $1,275.00 |
| Mike Persichina | 47 Dapplegray Lane | Rolling Hills Est., CA 90274 | | | | Accrued Other/General | | Y | | $4,356.25 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mobile Merchandisers, Inc. | PO BOX 1223 MT VERNON, WA 98273 | | | | | Accrued Other/General | | Y | | $136.58 |
| Monterey Lighting | 6970 Aragon Cr. Ste. 1, Buena Park Ca. 90620 | | | | UNITED STATES | Accrued Other/General | | Y | | $3,233.68 |
| MSN - Microsoft Corporation | 1401 Elm Street, 5th Floor, Lockbox #847543 | Dallas, TX  75202 | | | | Accrued Other/General | | Y | | $25,000.00 |
| Mutual Liquid Gas & Equipment Co. Inc. | 17117 S. Broadway Gardena, Ca. 90248-3115 | | | | UNITED STATES | Accrued Other/General | | Y | | $5,690.92 |
| National Subscription Services | 2450 LOUISIANA HOUSTON, TX 77006 | | | | | Accrued Other/General | | Y | | $18,320.00 |
| Network Pressroom Cleaners | 6033 Little Oak Lane, Woodland Hills, Ca. 91367 | | | | UNITED STATES | Accrued Other/General | | Y | | $34,573.75 |
| News Market | 14621 Danborough Rd, Tustin, CA 92780 | | | | | Accrued Other/General | | Y | | $5,470.00 |
| Nigel Cox | 214 Sullivan Street, Suite 3A | New York | NY | 10012 | UNITED STATES | Accrued Other/General | | Y | | $9,670.40 |
| Nola Lopez | 200 Warick Street, #508 | New York, NY 10014 | | | | Accrued Other/General | | Y | | $5,000.00 |
| OfficeMax | 1315 O'Brien Dr. Menlo Park, Ca. 94025 | | | | | Accrued Other/General | | Y | | $33.70 |
| Olivia Sammons | 304 Boefiem Street, Apt. 34 | Brooklyn | NY | 11206 | UNITED STATES | Accrued Other/General | | Y | | $840.00 |
| Orange County Nameplate Co., Inc. | 13201 Arctic Circle, Santa Fe Springs, CA 90670 | | | | | Accrued Other/General | | Y | | $241.73 |
| Pacific Connection | 1136 Via Verde #402, San Dimas, CA 91773 | | | | | Accrued Other/General | | Y | | $20,463.00 |
| PR Newswire | GPO Box 5897 | New York, NY 10087-5897 | | | | Accrued Other/General | | Y | | $510.00 |
| Premier | 650 N Rose Dr #138, Placentia, CA 92870 | | | | | Accrued Other/General | | Y | | $9,796.00 |
| Print a Sign | 3214 Beverly Blvd. Los Angeles, Ca. 90057 | | | | | Accrued Other/General | | Y | | $614.55 |
| Purge | 3762 Caribeth Drive | Encino, CA 91436 | | | | Accrued Other/General | | Y | | $3,486.98 |
| Purge | 3762 Caribeth Drive | Encino | CA | 91436 | UNITED STATES | Accrued Other/General | | Y | | $5,748.00 |
| Q Interactive | ONE NORTH DEARBORN ST 12TH FL CHICAGO, IL 60602 | | | | | Accrued Other/General | | Y | | $5,540.00 |
| Questus | 1 Beach St, Suite 103 | San Francisco, CA 94133 | | | | Accrued Other/General | | Y | | $23,473.50 |
| R. L. Polk Co. | 5244 Paysphere Circle | Chicago, IL  60674 | | | | Accrued Other/General | | Y | | $4,583.33 |
| Rainbow Disposal | P.O. Box 1026 Huntington Beach, Ca. 92647 | | | | | Accrued Other/General | | Y | | $156.00 |
| Red Bricks | 1062 FOLSOM ST STE 300 SAN FRANCISCO, CA 94103 | | | | | Accrued Other/General | | Y | | $5,650.00 |
| Redux | 116 E. 16th St, 12th floor | New York | NY | 10003 | UNITED STATES | Accrued Other/General | | Y | | $3,212.75 |
| Regency Testing | 6925 Farmdale Ave. North Hollywood, CA 91605 | | | | | Accrued Other/General | | Y | | $1,625.00 |
| Rita Zanella | 207 Dianthus Street | Manhattan Beach | CA | 90266 | UNITED STATES | Accrued Other/General | | Y | | $13,500.00 |
| Round 2 | 10866 Wilshire Blvd., Suite 900 | Los Angeles, CA 90024 | | | | Accrued Other/General | | Y | | $210,719.00 |
| Royal Wholesale Electric | 4309 District Blvd. Vernon, Ca. 90058 | | | | UNITED STATES | Accrued Other/General | | Y | | $16,864.33 |
| Rus Mayer | 7560 Lolina Lane | Los Angeles, CA 90046 | | | | Accrued Other/General | | Y | | $1,069.20 |
| Russell Warner Inc. | 24971 Avenue Stanford, Valencia Ca. 91355 | | | | UNITED STATES | Accrued Other/General | | Y | | $2,695.95 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| S&W Plastics, Inc. | 1200 Wanamaker Avenue, Ste B. Ontario, CA 91761 | | | | | Accrued Other/General | | Y | | $1,678.18 |
| S.C. Yamamoto, Inc. | 2031 Emery Ave. La Habra, Ca. 90631 | | | | UNITED STATES | Accrued Other/General | | Y | | $7,105.25 |
| Sarah Bruce Fisher | 6018 El Mio Drive | Los Angeles, CA 90042 | | | | Accrued Other/General | | Y | | $2,500.00 |
| Sarah Norgren | 220 West Street | Derby, VT  05829 | | | | Accrued Other/General | | Y | | $387.50 |
| Saran Bruce Fisher | 6018 El Mio Drive | Los Angeles, CA 90042 | | | | Accrued Other/General | | Y | | $5,037.00 |
| SAS | SAS Campus Drive, Cary, NC 27513 | | | | | Accrued Other/General | | Y | | $622.31 |
| SAS Retail Merchandising | 1575 N MAIN ST ORANGE, CA 92867 | | | | | Accrued Other/General | | Y | | $553.00 |
| Schirmer Engineering | 1000 Milwaukee Ave. St Flr, Glenview, IL. 60025 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,140.00 |
| SCP | 23710 Del Lago Dr, Laguna Hills, CA 92653 | | | | | Accrued Other/General | | Y | | $6,676.00 |
| Sergie Loobkoff | 215 S. Santa Fe Ave #15 | Los Angeles, CA 90012 | | | | Accrued Other/General | | Y | | $3,587.50 |
| Shindler Elevator Corporation | 16450 Foothill Blvd. STE 200, Sylmar, Ca. 91342-1088 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,004.52 |
| Snelling | PO Box 650765 Dallas, TX 75265-0765 | | | | | Accrued Other/General | | Y | | $3,275.49 |
| South Coast Industrial Door, Inc. | 11831 1/2 Alondra Blvd. Norwalk, Ca. 90650-7105 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,470.00 |
| Southern California Gas Co. | P. O. Box C, Monterey Park, CA 91756 | | | | | Accrued Other/General | | Y | | $6,276.44 |
| Southern California Material Handling | P. O. Box 80770 San Marino Ca. 91118-8770 | | | | UNITED STATES | Accrued Other/General | | Y | | $29,000.49 |
| Southern Counties Lubricants LLC | 1825 W. Collins Ave. Orange, Ca. 92867 | | | | | Accrued Other/General | | Y | | $816.63 |
| Sparkletts | P.O. Box 660579 Dallas, Tx. 75266-0579 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,101.11 |
| Spenser Communications, Inc. | P.O. Box 56346 Atlanta, Ga. 30343-0346 | | | | | Accrued Other/General | | Y | | $53,911.30 |
| Sprint | P.O. Box 8077 London, KY. 40742 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,500.00 |
| Stardust Visions | 1438 N. Gower Street, Box 30 | Hollywood | CA | 90028 | UNITED STATES | Accrued Other/General | | Y | | $4,611.51 |
| Steve Basilone | 359 N. Garadner St. | Los Angeles, CA 90036 | | | | Accrued Other/General | | Y | | $1,500.00 |
| Storm Properties Inc. | 23223 NORMANDIE AVE TORRANCE, CA  90501-5050 | | | | | Accrued Other/General | | Y | | $11,684.63 |
| Storr Consulting | 803 Dunbarton Circle Sacramento, Ca. 95825 | | | | | Accrued Other/General | | Y | | $1,710.00 |
| Tania Owen | 1098 N. Mentor Avenue | Pasadena, CA 91104 | | | | Accrued Other/General | | Y | | $1,732.50 |
| Target | 11668 Pomelo Dr, Desert Hot Springs, CA 92240 | | | | | Accrued Other/General | | Y | | $102.00 |
| TCN | 560 S VALLEY VIEW DR STE 3 ST GEORGE, UT  84770 | | | | | Accrued Other/General | | Y | | $280.85 |
| Telesoft Corp. | 3443 N. Central Ave #1800 Phoenix, Az. 85012 | | | | | Accrued Other/General | | Y | | $4,736.00 |
| Teri Schwartz | 3864 Grand Ave | Culver City, CA 90232 | | | | Accrued Other/General | | Y | | $375.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Texas Circulation Management Association | PO Box 90490 Houston, TX 77290 | | | | | Accrued Other/General | | Y | | $50.00 |
| The Grease Company | 4020 Bandini Blvd. Los Angeles, Ca. 90023 | | | | UNITED STATES | Accrued Other/General | | Y | | $389.56 |
| The Icon | 5450 Wilshire Blvd | Los Angeles, CA 90036 | | | | Accrued Other/General | | Y | | $7,423.03 |
| Tim Weiner | 360 Riverside Drive #1B | New York, NY 10025 | | | | Accrued Other/General | | Y | | $1,000.00 |
| T-Mobile | P.O. Box 51843, Los Angeles, CA 90051-6143 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,301.00 |
| Transportation Management | 880 Appollo Street Suite 235 El Segundo, Ca. 90245 | | | | | Accrued Other/General | | Y | | $26,758.74 |
| TRG Customer Solutions | 5515 YORK BLVD LOS ANGELES, CA 90042-2499 | | | | | Accrued Other/General | | Y | | $10,000.00 |
| TRL Systems Inc. | Attn: Accts Rec. 4405 Airport Dr. Ontario, Ca. 91761 | | | | UNITED STATES | Accrued Other/General | | Y | | $16,754.56 |
| Uline | 2200 S LAKESIDE DRIVE WAUKEGAN, IL 60085 | | | | | Accrued Other/General | | Y | | $755.43 |
| Unisan Products | 5450 W. 83rd St. Los Angeles, Ca. 90045 | | | | | Accrued Other/General | | Y | | $4,268.02 |
| Universal Protection Service | 1551 N. Tustin Ave. Suite 650 Santa Ana Ca. 92705 | | | | UNITED STATES | Accrued Other/General | | Y | | $18,678.00 |
| UPS | UPS SCS COPPELL, TX 75019 | | | | | Accrued Other/General | | Y | | $107.34 |
| USPS | ACCOUNTING SERVICE CENTER EAGAN, MN 55121-0666 | | | | | Accrued Other/General | | Y | | $1,061.50 |
| Verafast | 20545 Center Ridge Dr Ste 300, Rocky River, OH 44116 | | | | | Accrued Other/General | | Y | | $1,113.45 |
| Water in Motion Inc. | 9810 Zelzah Ave. #105, Northridge Ca. 91325 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,495.50 |
| Western Exterminator Company | 7911 Warner Ave, Huntington Beach, CA 92647 | | | | UNITED STATES | Accrued Other/General | | Y | | $928.00 |
| Westley Austin | 26718 Westvale Road | Palos Verde Peninsula, CA 90274 | | | | Accrued Other/General | | Y | | $250.00 |
| White Fence | 4888 LOOP CENTRAL DR HOUSTON, TX 77081 | | | | | Accrued Other/General | | Y | | $3,000.00 |
| Worldnet | 147-02/20 181st Street | Springfield Gardens | NY | 11413 | UNITED STATES | Accrued Other/General | | Y | | $9,735.86 |
| Xerox | DALLAS, TX - 01_OMNIFAX DIVISION, Dallas, TX, 75267-6772 | | | | | Accrued Other/General | | Y | | $2,500.00 |
| XPRESS Graphic Services | PO BOX 18801 Anaheim, CA 92817-8801 | | | | | Accrued Other/General | | Y | | $21,433.49 |
| Xpress Graphics | PO Box 18801 | Anaheim, CA 92817-8801 | | | | Accrued Other/General | | Y | | $10,345.45 |
| Yellow Transportation Inc. | P.O. Box 5901 Topeka KS 66605-0901 | | | | UNITED STATES | Accrued Other/General | | Y | | $293.32 |
| Herb Vida | | | | | | Accrued Restructuring | | Y | | $351.00 |
| JKS-CMFV LLC | 17700 Newhope Street | Fountain Valley | CA | 92708 | UNITED STATES | Accrued Restructuring | | Y | | $3,322.00 |
| AAL Distributors (J. Egurrola) | 13451 Fallingstar Ct | Corona | CA | 92880 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| ACOM - Keith Somers | 1501 W Wardlow Rd | Long Beach | CA | 90810 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Aiman Matta | 37 Feather Ridge | Mission Viejo | CA | 92692 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Al Hodek | P O Box 800369 | Santa Clarita | CA | 91380 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Alex Ruvacalba | Po Box 33696 | Los Angeles | CA | 90033 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Amber Ortiz-Monroy | 7565 BLUE MIST CT | Fontana | CA | 92336 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Arden Finkelstein | 6557 Lasaine Ave | Van Nuys | CA | 91406 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| BDKE Distributors, Inc - James Means | 1197 San Marino Ave, | San Marino | CA | 91108 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Bill Haarbauer | 1824 El Dorado St | West Covina | CA | 1790 | UNITED STATES | Deposits/Long Term | | | | $1,500.00 |
| BR News PPR Dist. - Benjamin Ruiz | 4208 Corte Azul | Oceanside | CA | 90256 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Camilo Lara | 3004 W. Hellman Ave, | Alhambra | CA | 91803 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Carlos Cooper | 27208 Eastvale Rd | Palos Verdes | CA | 90274 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Cesar Campos | 12326 SPLIT REIN DRIVE | Rancho Cucamonga | CA | 91739 | UNITED STATES | Deposits/Long Term | | Y | | $3,000.00 |
| Compy Distr. Inc. - Vicent Comparsi | 2166 W. General Ave, | Rancho Palos Verdes | CA | 90275 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Dar Services - Gabe Romo | 514 San Vicente Dr | Walnut | CA | 91789 | UNITED STATES | Deposits/Long Term | | Y | | $600.00 |
| Dausch Distribution Enterprise Inc. | 1813 Fullerton Ave | Costa Mesa | CA | 92627 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| David Garcia | 721 S. DOWNEY RD | Los Angeles | CA | 90023 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| David Layland | 11520 Flowerwood Ct | Moorpark | CA | 93021 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Diaz Mario | 16328 Kingside Dr | Covina | CA | 1722 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Douglas A. Kvenvik | PO BOX 3250 | Fullerton | CA | 92834 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Douglas A. Kvenvik | PO BOX 3250 | Fullerton | CA | 92834 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Duane Anderson | 34021 Calle Acordarse | Juan Capistrano | CA | 92675 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Frank Argun | 3758 Crownridge Dr, | Sherman Oaks | CA | 91403 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Freddy Terrazas | 16724 Mayall St | North Hills | CA | 91343 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Gerald E. Dye | 7741 HYSSOP DR | Etiwanda | CA | 91739 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Geu Diaz | 9239 San Antonio Ave | South Gate | CA | 90280 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Glen Tharp | Po Box 2374 | Fullerton | CA | 92833 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Glen Tharp | P O Box 381 | Redondo Beach | CA | 90277 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Hector Sosa | 1407 Foothill Blvd#112 | La Verne | CA | 91750 | UNITED STATES | Deposits/Long Term | | Y | | $500.00 |
| Hernan Venegas | 13828 BURRAGE ST | St. Corona | CA | 92880 | UNITED STATES | Deposits/Long Term | | Y | | $3,000.00 |
| Hrach Besnillian | 5851 Friends Ave | Whittier | CA | 90601 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jack Guernsey | 9741 EL GRECO CIRCLE | Fountain Valley | CA | 92708 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jason Bassett | 26910 The Old Road #55 | Valencia | CA | 91381 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jason Carr | 30639 PALO ALTO DR | Redlands | CA | 92373 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jeffery W. Tyler | 10961 Desert Lawn Dr #228 | Calimesa | CA | 92320 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| JH&F Inc. - Jose Hercules | 13100 Firestone Blvd | Santa Fe Springs | CA | 90670 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jorge Veron | 7627 Archibald Ave | Cucamonga | CA | 91730 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jose Castro | 1215 245Th St | Harbor City | CA | 90710 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jose Guitron | 2109 Ohio Ave | Signal Hill | CA | 90755 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jose Oronoz | 3003 Azaria Ave | Hacienda Heights | CA | 91745 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jose Pavon | 6017 N Willard Ave | San Gabriel | CA | 91775 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jose Velasquez | 4691 W 133Rd St | Hawthorne | CA | 90250 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| JRB DISTRIBUTING, LLC-JONATHAN BASSETT | 23928 Ranney House Ct | Valencia | CA | 91355 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Juan C. Campos | 7733 Pivot St | Downey | CA | 90241 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Juan Muro | 8 Calle Saltamontes | San Clemente | CA | 92763 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Juan Sandoval | 4733 Olanda S | Lynwood | CA | 90262 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Larry A. Smith | 471 W.Winnie Way | Arcadia | CA | 91007 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Lawrence Brodbar | 1655 Corona Ave | Norco | CA | 92860 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Louis Cox | 45790 Rancho Palmeras Dr | Indian Wells | CA | 92210 | UNITED STATES | Deposits/Long Term | | Y | | $3,000.00 |
| Luke Sells | 8432 Svl Box | Victorville | CA | 92395 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Mader News, Inc. | 913 RUBERTA AVE | Glendale | CA | 91201 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Manuel Pavon | 3671 Ivydale Ct | Pasadena | CA | 91107 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Marco Saldana | 2107 Viola Way | Oxnard | CA | 93030 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Marcos Pavon | 17525 Central Road | Apple Valley | CA | 92307 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Mario Ruiz | 20637 Bermuda St | Chatsworth | CA | 91311 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Mario Sanchez | 1424 W. Banyon St | Rialto | CA | 92377 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Michael Hunt | 1276 Golden Vale Dr | Riverside | CA | 92506 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Michael Nagle | 108 W Rancho Rd, | Corona | CA | 92882 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Milton Lambrou | 5555 ONTARIO MILLS PARKWAY | Ontario | CA | 91764 | UNITED STATES | Deposits/Long Term | | Y | | $653.74 |
| Moonlight Dist. LLC - Roger de Bruno | 23486 Park Colombo | Calabasas | CA | 91302 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Nestor B. Piramide | 2909 E. VAN BUREN ST | St. Carson | CA | 90810 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Patrick Albi | 2221 A RUHLAND AVE | Redondo Beach | CA | 90278 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Paul Wrightsman | Po Box 1458 | Torrance | CA | 90505 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Pavon, Michael A | 2091 Golden Hills | Laverne | CA | 91750 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Phillip Fong Jr. | 8419 Grand Ave | Rosemead | CA | 91770 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| RAJENDRA PRASAD | 3145 HELMS AVE. | Los Angeles | CA | 90034 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Raul Vasquez | 18732 Ervin Lane | Santa Ana | CA | 92705 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Raul Vazquez Sr. | 341 E. Graves Ave | Monterey Park | CA | 91755 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Rey & Rey Produce Inc - Manuel and Elizabeth Reynoso. H&W. JT. | POBox 21304 | Los Angeles | CA | 90021 | UNITED STATES | Deposits/Long Term | | Y | | $22,560.00 |
| Richard Stead | 74 Greenmeadow Ave | Newbury Park | CA | 91320 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Rick D. Doty | 7850 Airlane Ave | Los Angeles | CA | 90045 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Robert Ameduri | 3451 Bear Creek Dr | Newbury Park | CA | 91320 | UNITED STATES | Deposits/Long Term | | Y | | $3,000.00 |
| Robert Foster | 3760 Mound View Ave | Studio City | CA | 91604 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Ronnie Arnold | 1063 W. Hawthorne St | Ontario | CA | 91762 | UNITED STATES | Deposits/Long Term | | Y | | $3,000.00 |
| Sal Reyes | 25415 HARDY PLACE | Stevenson Ranch | CA | 91381 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Salomon Soto | 21813 NAPA ST. | Canoga Park | CA | 91304 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Santiago Garcia | 576 W Casmalia St | Rialto | CA | 92377 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Schwinck, Michael | P O Box 1154 | Mira Loma | CA | 91752 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Seven Fifty Five LLC - James Bassett | 25379 Wayne Mills Rd #106 | Valencia | CA | 91355 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Stephen M. DeClerk | 1290 VALLEY VEW AVE | Pasadena | CA | 91107 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Steven Shafer | PO BOX 446 | Riverside | CA | 92502 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Sultan Wahab | 4646 GREENWOOD DR. | Anaheim | CA | 92807 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Tag News Corp. - James Grant | 837 Vista Coto Verde | Camarillo | CA | 93010 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Tai Van Vo | 14452 WARREN S | Westminster | CA | 92683 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Terry Lee | P O Box 895 | Loma | CA | 91710 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Tim Martinez | 41254 Almond St, | St. Palmdale | CA | 93551 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Tom Gentile | 9322 Hudson Dr | Huntington Beach | CA | 92646 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Tony V. Rivera | 23892 Via La Coruna | Mission Viejo | CA | 92691 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Walter Harper | 3128 Redhill Ave #700 | Costa Mesa | CA | 92626 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Wilfredo Rivera | 18804 Yukon Ave | Torrance | CA | 90504 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| William Carmack | 4031 Ondine Circle | Huntington Beach | CA | 92649 | UNITED STATES | Deposits/Long Term | | Y | | $5,245.50 |
| William D. Kemp | 7129 OWENSMOUTH AVE | Canoga Park | CA | 91303 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| World at Your Doorstep Inc | Po Box 1458 | Torrance | CA | 90505 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| 3rd Degree Graphics & Marketing | 2225 Sperry Ave. #1250 Ventura, Ca. 93003 | | | | | Other Current Liabilities | | Y | | $1,020.00 |
| Angela J Pringle | 1547 Johnson Dr. Ventura, Ca. 93003 | | | | | Other Current Liabilities | | Y | | $2.38 |
| Brandt Brothers/Professional Courier | 472 S. Teilman, Fresno, Ca. 93706 | | | | | Other Current Liabilities | | Y | | $131,083.02 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Bruce J Braly | 1239 E. 89th St. Davis, Ca. 95616 | | | | | Other Current Liabilities | | Y | | $41.26 |
| Data Based Ads, Inc | 363 West Erie Street Suite 500 East Chicago, IL. 60654 | | | | | Other Current Liabilities | | Y | | $6,835.33 |
| Derek Bogue | 9172 Joshua Lane Yucca Valley, Ca. 92284 | | | | | Other Current Liabilities | | Y | | $202.67 |
| Don Salvo | P.O. Box 1405 Avalon, Ca. 90704 | | | | | Other Current Liabilities | | Y | | $39.64 |
| ESP Computer Services | 12444 Victory Blvd. North Hollywood, Ca. 91606 | | | | | Other Current Liabilities | | Y | | $5,333.74 |
| George Southworth | P.O. Box 3169 Running Springs, Ca. 92382 | | | | | Other Current Liabilities | | Y | | $448.81 |
| Hector Sosa | 1407 Foothill Blvd. #112 La Verne, Ca. 91750 | | | | | Other Current Liabilities | | Y | | $393.11 |
| Iron Mountain | P.O. Box 38239 New York, NY. 10087-7128 | | | | | Other Current Liabilities | | Y | | $1,461.32 |
| Jason Carr | 30639 Palo Alsto Dr. Redlands, Ca. 92373 | | | | | Other Current Liabilities | | Y | | $1,184.59 |
| Jim Doss | P.O. Box 176 Needles, Ca 92363 | | | | | Other Current Liabilities | | Y | | $678.40 |
| Julio Arrescurrenaga | 655 Lewelling #342 San Leandro, Ca. 94579 | | | | | Other Current Liabilities | | Y | | $621.12 |
| Kubra | 901 Penhorn Ave Unit B6 Seacaucus, NJ. 07094 | | | | | Other Current Liabilities | | Y | | $189.55 |
| Kurt Mayer | P. O. Box 52022 Pacific Grove, Ca. 93950 | | | | | Other Current Liabilities | | Y | | $993.21 |
| Paul Traver | P.O. Box 998 Bishop, Ca. 93515 | | | | | Other Current Liabilities | | Y | | $437.00 |
| Ray Rocha | 7095 N. Fruit #102 Fresno, Ca. 93711 | | | | | Other Current Liabilities | | Y | | $215.60 |
| Savvis Communications Corp | 1 SAVVIS Parkway Town and Country, Mo. 63017 | | | | | Other Current Liabilities | | Y | | $2,891.00 |
| Scully Distribution Svcs, Inc. | P.O. Box 51858 Los Angeles, Ca. 90051 | | | | | Other Current Liabilities | | Y | | $143,109.28 |
| Steve Shafer Inland Valley | P.O. Box 446 Riverside, Ca. 92502 | | | | | Other Current Liabilities | | Y | | $707.86 |
| The Ad Wizard | 2191-349 West Georgia St. Vancouver, B.C. V6B 3V7 Cananda | | | | | Other Current Liabilities | | Y | | $800.00 |
| Town Allpoints Communications | 3441 W. MacArthur Blvd. Santa Ana, Ca. 92704-6805 | | | | | Other Current Liabilities | | Y | | $27,328.49 |
| Tribune Direct Marketing | 505 Northwest Ave. North Lake, IL. 60164 | | | | | Other Current Liabilities | | Y | | $3,800.00 |
| Thrifty Oil Co. | 1201 Mateo Street | Los Angeles | CA | 90021 | UNITED STATES | Restructuring Reserve - Current | | Y | | $29,576.00 |

In re: Los Angeles Times Communications LLC

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ahlering, Andrew J. | | | | | | | | Andrew J. Ahlering v. Associated Press; Los Angeles Times, Sacramento Bee, Washington Post, Fox News Channel; ABC News | Debtor defendant in Defamation case | | | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | C/O The Law Offices of Emily Bass | 25 Washington Street | | Brooklyn | NY | 11201 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors & Graf PC | c/o Kohn, Swift & Graf PC | One South Broad Street | Suite 2100 | Philadelphia | PA | 19107 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hosie, Frost, Large & McArthur | One Market Street, Spear Street Tower | 22nd Floor | San Francisco | CA | 94109 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Girard Gibbs & De Bartolomeo LLP | 601 California St | Suite 1400 | San Francisco | CA | 94108 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hoguet, Newman & Regal, L L P | 10 East 40th Street | | New York | NY | 10016 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Grant & Eisenhofer, P.A. | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| AMPARAN, HENRY | C/O Smith & Garfunkel | 800 N Haven Ave #425 | | Ontario | Ca | 91764 | USA | Worker's Compensation Case No. SB90293314 | Workers' Compensation | Y | | | Undetermined |
| ARZATE, JULIE | C/O Moore & Assoc | Washington Ave #810 7007 | | Whittier | Ca | 90602 | USA | Worker's Compensation Case No LAO0870470 | Workers' Compensation | Y | | | Undetermined |
| Attorney General of California | Office of Attorney General of California | ATTN: Dennis A. Ragen | 300 S. Spring St., Suite 5000 | Los Angeles | CA | 90013-1230 | USA | United States of America, et al v. Chevron Enviornment, et al., Case No. 01-cv-11162 | onmental - Consent D | Y | Y | | Undetermined |
| Attorney General of California | Office of Attorney General of California | ATTN: Theodora Berger | 110 West A St., P O. Box 85266, Ste. 1100 | San Diego | CA | 92186-5266 | USA | United States of America, et al v. Chevron Enviornment, et al., Case No. 01-cv-11162 | onmental - Consent D | Y | Y | | Undetermined |
| Attorney General of California | CAAG - Office of Attorney General of California | ATTN: Dennis A. Ragen | 300 S. Spring St., Suite 5000 | Los Angeles | CA | 90013-1230 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | onmental - Consent D | Y | Y | | Undetermined |
| Attorney General of California | CAAG - Office of Attorney General of California | ATTN: Theodora Berger | 110 West A St., Ste. 1100 P.O. Box 85266 | San Diego | CA | 92186-5266 | USA | United States of America, et al, v Operating Industries, et al, Case No. 00cv-08794-SVW-RC | onmental - Consent D | Y | Y | | Undetermined |
| AVALOS, ANGELICA | C/O Dennis Ryan | 21733 Ventura Blvd #180 | | Woodland Hills | Ca | 91364 | USA | Worker's Compensation Case No. VWO0509923 | Workers' Compensation | Y | | | Undetermined |

In re: Los Angeles Times Communications LLC

**Schedule F Litigation Rider**

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARRIOS, MARIA | C/O Harold P. Dwin | 201 Milford Mill Rd, Ste 201 | | Baltimore | MD | 21208-5919 | USA | Worker's Compensation Case No. MON0338565 | Workers' Compensation | Y | | | Undetermined |
| BARRIOS, MARIA | C/O Gordon, Edelstein | 3580 Wilshire Blvd #1800 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. MON0338567 | Workers' Compensation | Y | | | Undetermined |
| BARSUMIAN, BELINDA | C/O Kenneth Fram | 4929 Wilshire Blvd #250 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. LA00840123 | Workers' Compensation | Y | | | Undetermined |
| BOWIE, VERNICA | C/O Herman Majidsohn | 15720 Ventura Blvd #418 | | Encino | Ca | 91436 | USA | Worker's Compensation Case No. VNO556094 | Workers' Compensation | Y | | | Undetermined |
| BOWIE, VERNICA | C/O Herman Majidsohn | 15720 Ventura Blvd #418 | | Encino | Ca | 91436 | USA | Worker's Compensation Case No. VNO556353 | Workers' Compensation | Y | | | Undetermined |
| BURRUEL, ALICIA | C/O Gordon, Edelstein | 3580 Wilshire Blvd #1600 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. MON0349467 | Workers' Compensation | Y | | | Undetermined |
| California Department of Industrial Relations | State of California Franchise Tax Board | 411 E. Canon Perdido Street, Room 3 | | Santa Barbara | CA | 93101 | UNITED STATES | | Collections | | | | Undetermined |
| Carol E Bartels | C/O Law Offices of Reginald E. Alberts, APC | ATTN: Reginald E. Alberts | 825 N. "D" Street | San Bernadino | CA | 92401 | USA | Bartels v. County of Riverside, et al. Case No. 497078 | Personal Injury Claim | Y | Y | Y | Undetermined |
| Carol E Bartels | C/O Law Offices of Erik C. Alberts | Erik C. Alberts | 5900 Wilshire Boulevard, 26th Floor | Los Angeles | CA | 90036 | | Bartels v. County of Riverside, et al. Case No. 497078 | Personal Injury Claim | Y | Y | Y | Undetermined |
| CENDEJAS, RAQUEL | C/O Juan Dominguez | 3250 Wilshire Blvd Penthouse | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. LA00822844 | Workers' Compensation | Y | | | Undetermined |
| Department of Toxic Substance Abuse | 8800 Cal Center Drive | | | Sacramento | | 95826-3420 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Dow Jones Reuters Business Interactive, LLC d/b/a Factiva | C/O Satterlee Stephens Burke & Burke LLP | ATTN: James F. Rittinger | 230 Park Avenue | New York | NY | 10169 | UNITED STATES | | Potential Claim | Y | Y | Y | Undetermined |
| Edgar J. Wilburn, Jr. | C/O Law Office of Edward A. Torres | 510 South Marengo Avenue | | Pasadena | CA | 91101 | USA | Edgar Wilburn v. Los Angeles Times, et al, Case No. BC 390914 | Debtor defendant in Employment Complaint case | Y | Y | Y | Undetermined |
| Employee 19 | | | | | | | | Employee 19 v. Los Angeles Times Communications, LLC, EEOC Charge No. 570-2008-0721 | EEOC Action | Y | Y | Y | Undetermined |
| Employee 2 | | | | | | | | Employee 2 v. TCN, Case No. E200708X1627005E | California DFEH Action | Y | Y | Y | Undetermined |
| Employee 3 | | | | | | | | Employee 3 v. LA Times, Case No. E200708R1927700E | California DFEH Action | Y | Y | Y | Undetermined |
| Employee 4 | | | | | | | | Employee 4 v. LA Times, Case No. 480-2008-04634 | EEOC Action | Y | Y | Y | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee 5 | | | | | | | | Employee 5 v. LA Times, Case No. 480-2008-04470 | EEOC Action | Y | Y | Y | Undetermined |
| FERNANDEZ, JUANA | C/O Ronald Canter | 3550 Wilshire Blvd #1204 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. VNO05-42724 | Workers' Compensation | Y | | | Undetermined |
| FERNANDEZ, OSCAR | C/O Goldfilem & Barth | P O Box 261203 | | Encino | Ca | 91426 | USA | Worker's Compensation Case No. LAOO808226 | Workers' Compensation | Y | | | Undetermined |
| George Liberman Enterprises, Inc. | C/O Merhab Robison & Jackson Professional Corp. | ATTN: James T Jackson | 1551 North Tustin Ave. | Santa Ana | CA | 92705 | USA | George Liberman Enterprises, Inc., a California Corporation v. Los Angeles Times Communications LLC, A Delaware Limited Liability Company, Tribune Corporation, a Delaware corporation; Carey Moran, an individual; Does 1 through 20, inclusive, Case No. BC401646 | Debtor defendant in Contract case | | Y | Y | Undetermined |
| GOMEZ, HENRY | C/O Hinden, Grueskin & Rondeau | 4661 W Pico Blvd | | Los Angeles | Ca | 90019 | USA | Worker's Compensation Case No. LAOO767921 | Workers' Compensation | Y | | | Undetermined |
| GREENE, JOHN | C/O Goldschmid, Silver | 3345 Wilshire Blvd #600 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. VNO0541557 | Workers' Compensation | Y | | | Undetermined |
| HAEDT, FRED | C/O Tim Larson | 15545 Devonshire St #205 | | Mission Hills | Ca | 91345 | USA | Worker's Compensation Case No. VNO0531852 | Workers' Compensation | Y | | | Undetermined |
| HERNANDEZ, GLORIA | C/O Law Offices of Dennis Camero | 615 Civic Drive Suite 210 | | Santa Ana | Ca | 92701 | USA | Worker's Compensation Case No. ANA 0368920 | Workers' Compensation | Y | | | Undetermined |
| Hussain, Naveed | C/O Silva, Clasen, & Raffalow | ATTN: Roy C. Wilson | 1472A Ventura Blvd., Suite 905 | Sherman Oaks | CA | 91403 | USA | Naveed Hussain and United Independent Taxi Drivers Incorporated v. Victor Guzman Vasquez and Tribune Company dba Los Angeles Times, Case No. LC91978 | Debtor defendant in Cross Complaint in Serkin v. Vasquez, Case No. LC91978 | Y | Y | Y | Undetermined |
| JAGOE, THOMAS | C/O William Lindheim | 381 Van Ness Ave #1502 | | Torrance | Ca | 90501 | USA | Worker's Compensation Case No. MON0341782 | Workers' Compensation | Y | | | Undetermined |
| Jay R. Serkin | C/O Frederic J Greenblatt and Lisa L. Loveridge | 22151 Ventura Boulevard | Suite 200 | Woodland Hills | CA | 91364-1600 | USA | Jay R. Serkin v. Victor Guzman Vasquez, Naveed Hussain, Tribune Company dba Los Angeles Times, United Independent Taxi Driver Incorporated and Does 1 through 10, Los Angeles Times Communications, LLC, Case No. LC081878 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jayne Clement | C/O Shegerian & Associates, Inc. | ATTN: Carney R. Shegerian | 225 Arizona Avenue | Santa Monica | CA | 90401 | USA | Jayne Clement v. Tribune Interactive, Tribune Company, TMN, Los Angeles Times, and DOES 1 to 100, inclusive, Case No. BC 390943 | Debtor defendant in Employment Complaint case | Y | Y | Y | Undetermined |
| Jayne Clement | C/O Shegerian & Associates, Inc. | ATTN: Carney R. Shegerian | 225 Arizona Avenue | Santa Monica | CA | 90401 | USA | Jayne Clement v. Tribune Interactive, Tribune Company, Tribune Media Net, Inc., Los Angeles Times Communications LLC, Donna Stokely and DOES 1 through 100, Case No. BC376036 | Debtor defendant in employment case | Y | Y | Y | Undetermined |
| John Gallant | C/O Employment Lawyer's Group | ATTN: Karl Gerber | 13418 Ventura Boulevard | Sherman Oaks | CA | 91423 | USA | John Gallant v. Tribune Company et al., Case No. BC400055 | Debtor defendant in Wrongful Termination case | Y | Y | Y | Undetermined |
| Jon Robert Van Sensus by and through his guardian ad litem, Neala Olson | C/O Callahan & Blaine | ATTN: Daniel J. Callahan | 3 Hutton Centre Drive | Santa Ana | CA | 92707 | USA | Jon Robert Van Sensus by and through his guardian ad litem, Neala Olson v. Los Angeles Times Communications LLC, dba Los Angeles Times, a limited liability company, et al., Case No. 07CC04639 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| JORDAN, EVELYN | C/O Carmen Ulibarri | 215 W Pomona Blvd #101 | | Monterey Park | Ca | 91754 | USA | Worker's Compensation Case No LAO0841569 | Workers' Compensation | Y | | | Undetermined |
| JORDAN, EVELYN | C/O Carmen Ulibarri | 215 W Pomona Blvd #101 | | Monterey Park | Ca | 91754 | USA | Worker's Compensation Case No LAO0841570 | Workers' Compensation | Y | | | Undetermined |
| JORDAN, EVELYN | C/O Carmen Ulibarri | 215 W Pomona Blvd #101 | | Monterey Park | Ca | 91754 | USA | Worker's Compensation Case No LAO0841571 | Workers' Compensation | Y | | | Undetermined |
| JORDAN, EVELYN | C/O Carmen Ulibarri | 215 W Pomona Blvd #101 | | Monterey Park | Ca | 91754 | USA | Worker's Compensation Case No LAO0842563 | Workers' Compensation | Y | | | Undetermined |
| Kevin Grams | ATTN: Michael Ponce | 9663 Garvey Avenue | Suite 126 | South El Monte | CA | 91733 | USA | Kevin Grams, on behalf of himself and all others similarly situated, v. EZ Buy & EZ Sell Recycler of Southern California, Wilshire Classified, LLC and Does 1 to 100 (Kevin Grams v. Target Media Partners et al.), Case No. BC 390513 | Debtor defendant in Commercial/Business Tort case | Y | Y | Y | Undetermined |
| KHAN, ASHA | C/O Gordon, Edelstein | 3580 Wilshire Blvd #1800 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No ADJ 6463281 | Workers' Compensation | Y | | | Undetermined |
| LEMONS, KAREN | C/O Ainbinder, Hitzke | 2525 Cherry Ave #210 | | Signal Hill | Ca | 90755 | USA | Worker's Compensation Case No LBO0383302 | Workers' Compensation | Y | | | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEMONS, KAREN | C/O Ainbinder, Hitzke | 2525 Cherry Ave #210 | | Signal Hill | Ca | 90755 | USA | Worker's Compensation Case No. unassigned | Workers' Compensation | Y | | | Undetermined |
| MACHAIN, JORGE | C/O Raul Granados | 1712 W Beverly Blvd #104 | | Montebello | Ca | 90640 | USA | Worker's Compensation Case No. LAO0873535 | Workers' Compensation | Y | | | Undetermined |
| MAFFI, JOSEPH | C/O Gordon, Edelstein | 3580 Wilshire Blvd #1800 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. MON0346584 | Workers' Compensation | Y | | | Undetermined |
| Maureen Milton | C/O Law Offices of Gene J. Goldsman | 501 Civic Center Drive West | | Santa Ana | CA | 92701 | USA | Maureen Milton v. City of Long Beach, et al (Los Angeles Times Communication LLC is named as a cross defendant), Case No. NC 039910 | Debtor defendant in Personal Injury (Premises Liability) case | Y | Y | Y | Undetermined |
| MEANS, PAMELA | C/O Jo Ann Rossie | 10235 Blanca Ave | | Northridge | Ca | 91325 | USA | Worker's Compensation Case No. VND0533006 | Workers' Compensation | Y | | | Undetermined |
| NIEVES, ANTHONY | C/O Leyva & Night | 2632 W Beverly Blvd | | Montebello | Ca | 90640 | USA | Worker's Compensation Case No. LAO0821659 | Workers' Compensation | Y | | | Undetermined |
| O'Hanlon, Maurita Kathryn | C/O Quinlivan Wexler LLP | ATTN: Patrick C. Quinlivan | 6 Hutton Centre, Suite 1150 | Santa Ana | CA | 92707 | USA | O'Hanlon v. Ruiz, Case No. 07cc4630 | Debtor defendant in personal injury case | Y | Y | Y | Undetermined |
| OLIVERAS, CHRISTINE | C/O Spalding & Spalding | 8280 Utica Ave #170 | | Rancho Cucamonga | Ca | 91730 | USA | Worker's Compensation Case No. SBR0321766 | Workers' Compensation | Y | | | Undetermined |
| OLIVERAS, CHRISTINE | C/O Spalding & Spalding | 8280 Utica Ave #170 | | Rancho Cucamonga | Ca | 91730 | USA | Worker's Compensation Case No. SBR0323137 | Workers' Compensation | Y | | | Undetermined |
| OLIVERAS, CHRISTINE | C/O Spalding & Spalding | 8280 Utica Ave #170 | | Rancho Cucamonga | Ca | 91730 | USA | Worker's Compensation Case No. SBR0323138 | Workers' Compensation | Y | | | Undetermined |
| OLIVERAS, CHRISTINE | C/O Spalding & Spalding | 8280 Utica Ave #170 | | Rancho Cucamonga | Ca | 91730 | USA | Worker's Compensation Case No. SBR0323139 | Workers' Compensation | Y | | | Undetermined |
| OLIVERAS, CHRISTINE | C/O Spalding & Spalding | 8280 Utica Ave #170 | | Rancho Cucamonga | Ca | 91730 | USA | Worker's Compensation Case No. SBR0323140 | Workers' Compensation | Y | | | Undetermined |
| PARAS, CAROLINE | 19545 SHERMAN WAY #78 | | | RESEDA | Ca | 91335 | USA | Worker's Compensation Case No. AD1374246 | Workers' Compensation | Y | | | Undetermined |
| Paul Newer | C/O Law Offices of Werner R. Meissner | ATTN: Don J. Richards | 831 W Ninth Street | San Pedro | CA | 90731-36063 | USA | Paul Newer v. City of Los Angeles, et al, Case No. NC 042449 | Debtor defendant in Personal Injury (Premises Liability) case | Y | Y | Y | Undetermined |
| PERCHES, WILLIAM | C/O Winters & Banks | 400 N Tustin Ave #300 | | Santa Ana | Ca | 92705 | USA | Worker's Compensation Case ANA0309247 | Workers' Compensation | Y | | | Undetermined |
| PLOMGREN, KURT | C/O Steven Dewberry | 221 E Walnut St Ste.134 | | Pasadena | Ca | 91101 | USA | Worker's Compensation Case No. LAO0861970 | Workers' Compensation | Y | | | Undetermined |
| PLOMGREN, KURT | C/O Steven Dewberry | 221 E Walnut St Ste.134 | | Pasadena | Ca | 91101 | USA | Worker's Compensation Case No. LAO0862033 | Workers' Compensation | Y | | | Undetermined |
| PLOMGREN, KURT | C/O Steven Dewberry | 221 E Walnut St Ste.134 | | Pasadena | Ca | 91101 | USA | Worker's Compensation Case No. LAO0862033 | Workers' Compensation | Y | | | Undetermined |
| PORCHIA, GREG | C/O Goldfarb & Zeidner | 10850 Wilshire Blvd #1130 | | Los Angeles | Ca | 90024 | USA | Worker's Compensation Case No. MON0357404 | Workers' Compensation | Y | | | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUIJADA-REYES, ELIZABETH | C/O Raul Granados | 1818 W Beverly Blvd #211 | | Montebello | Ca | 90640 | USA | Worker's Compensation Case No. LAO0828783 | Workers' Compensation | Y | | | Undetermined |
| Raymond Granger | C/O Law Office of Christian Menard | 36000 Harbor Blvd , Suite 162 | | Channel Islands Harbor | CA | 93035 | USA | Raymond Granger v Los Angeles Times; The Tribune Company; Arturo Zamora Herrejon; Rosa Perez; and Does 1-10, Case No 56-2008-00323004-CU-PA-VTA | Debtor defendant in personal injury case | | Y | Y | Undetermined |
| REH, KEITH | C/O Law Offices of Goldschmid, Silver & Spindel | 3345 Wilshire Bl Ste #600 | | Los Angeles | Ca | 92701 | USA | Worker's Compensation Case No. MON 0347316 | Workers' Compensation | Y | | | Undetermined |
| ROHWER, ROBERT | C/O Mark Sipock | 14550 Haynes St #205 | | Van Nuys | Ca | 91411 | USA | Worker's Compensation Case No. VNO 0528086 | Workers' Compensation | Y | | | Undetermined |
| ROSADO, IRENE | C/O Steve Louie | 3200 Wilshire Blvd #1009NT | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. LAO0814978 | Workers' Compensation | Y | | | Undetermined |
| ROSALES, LAURA | C/O Pennington &Trodden | 7083 Hollywood Blvd Ste 602 | | Hollywood | Ca | 90028 | USA | Worker's Compensation Case No. VNO0517209 | Workers' Compensation | Y | | | Undetermined |
| ROSALES, LAURA | C/O Pennington &Trodden | 7083 Hollywood Blvd Ste 602 | | Hollywood | Ca | 90028 | USA | Worker's Compensation Case No. VNO0517209 | Workers' Compensation | Y | | | Undetermined |
| SAUCEDO, JESSIE | C/O John Urban | 420 N Montebello Blvd #201 | | Montebello | Ca | 90640 | USA | Worker's Compensation Case No. MON 0301783 | Workers' Compensation | Y | | | Undetermined |
| Sean Combs | C/O Kinsella Weitzman Iser Kump & Aldkant LLC | ATTN Howard Weitzman | 808 Wilshire Boulevard | Santa Monica | CA | 90401 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| SMITH, JAMES | C/O Roland, Pennington | 7083 Hollywood Blvd Ste 602 | | Hollywood | Ca | 90028 | USA | Worker's Compensation Case No. VNO0557712 | Workers' Compensation | Y | | | Undetermined |
| STALEY, DAVID | C/O Hinden, Grueskin & Rondeau | 4661 W Pico Blvd | | Los Angeles | Ca | 90019 | USA | Worker's Compensation Case No. LBO 0327865 | Workers' Compensation | Y | | | Undetermined |
| STALEY, DAVID | C/O Law Offices of Hinden, Grueskin & Rondeau | 4661 West Pico Bl | | Los Angeles | Ca | 90019 | USA | Worker's Compensation Case No. LBO 0327866 | Workers' Compensation | Y | | | Undetermined |
| STROBEL, PAUL | C/O Mark Sherry | 6151 Van Nuys Blvd | | Van Nuys | Ca | 91401 | USA | Worker's Compensation Case No. VNO0550586 | Workers' Compensation | Y | Y | | Undetermined |
| U.S. Environmental Protection Agency | U S Environmental Protection Agency | ATTN: Harrison Karr; Nancy J Marvel | 75 Hawthorne St, | San Francisco | CA | 94105 | USA | United States of America, et al v. Chevron Environment, et al, Case No. 01-cv-11162 | Governmental - Consent D | Y | | | Undetermined |

Case No. 08-13249

In re: Los Angeles Times Communications LLC

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Leon W Weidman | 300 North Los Angeles Street, Suite 7516 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | ...onmental - Consent D | Y | Y | | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Roger West | 300 North Los Angeles Street, Suite 7516 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | ...onmental - Consent D | Y | Y | | Undetermined |
| United States of America | US Depart. Of Justice Environment & Natural Resources Division | ATTN: Noel Wise | 301 Howard St., Ste. 870 | San Francisco | CA | 94105 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | ...onmental - Consent D | Y | Y | | Undetermined |
| United States of America | United States of America | ATTN: Amy R. Gillespie | Ben Franklin Station, P.O. Box 7611 | Washington | DC | 20044-7611 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | ...onmental - Consent D | Y | Y | | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Leon W. Weidman | 300 North Los Angeles Street, Suite 7516 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | ...onmental - Consent D | Y | Y | | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Roger West | 300 North Los Angeles Street, Room 4354 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | ...onmental - Consent D | Y | Y | | Undetermined |
| United States of America | US Department of Justice Environment & Natural Resources Division | ATTN: Lisa J. Schiffer | P O Box 7611 | Washington | DC | 20044 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | ...onmental - Consent D | Y | Y | | Undetermined |
| United States of America | US Depart. Of Justice Environment & Natural Resources Division | ATTN: Noel Wise | 301 Howard St., Suite 870 | San Francisco | CA | 94105 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | ...onmental - Consent D | Y | Y | | Undetermined |
| US Environmental Protection Agency | US Environmental Protection Agency | ATTN: Arthur Haubenstock; Nancy J. Marvel | 75 Hawthorne St | San Francisco | CA | 94105 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | ...onmental - Consent D | Y | Y | | Undetermined |
| VALENCIA, VERONICA | C/O Marvin Mathis | 3440 Wilshire Blvd #925 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No LAO0876771 | Workers' Compensation | Y | | | Undetermined |
| VARGAS, FRANCISCO | C/O Perona, Langer... | P. O. Box 7948 | | Long Beach | Ca | 90807 | USA | Worker's Compensation Case No. ADJ 4334626 | Workers' Compensation | Y | | | Undetermined |
| VERA, LAURA | C/O Jerry Petruha | 501 Santa Monica Blvd | | Santa Monica | Ca | 90401 | USA | Worker's Compensation Case No AN40368748 | Workers' Compensation | Y | | | Undetermined |
| VERA, LAURA | C/O Jerry Petruha | 501 Santa Monica Blvd | | Santa Monica | Ca | 90401 | USA | Worker's Compensation Case No AN40368750 | Workers' Compensation | Y | | | Undetermined |
| VIERS, CYNTHIA | C/O Stephen Glick | 1055 Wilshire Blvd #1480 | | Los Angeles | Ca | 90017 | USA | Worker's Compensation Case No LAO0881599 | Workers' Compensation | Y | | | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WADDELL, LINDA | C/O Firestone, Schumaker, et al. | 1986 S. Victoria Ave | | Ventura | | 93006-6670 | USA | Worker's Compensation Case No. OXN 0124178 | Workers' Compensation | Y | | | Undetermined |
| WADDELL, LINDA | C/O Firestone, Schumaker, et al. | 1986 S. Victoria Ave | | Ventura | | 93006-6670 | USA | Worker's Compensation Case No. OXN 0124178 | Workers' Compensation | Y | | | Undetermined |
| WARD, LESLIE | C/O Lewis, Mārrenstein | 20750 Ventura Blvd #400 | | Woodland | Ca | 91364 | USA | Worker's Compensation Case No. VNO0451942 | Workers' Compensation | Y | | | Undetermined |
| WARE, HERBERT | C/O Sparagna & Sparagna | 7133 Etiwanda Ave #100 | | Reseda | Ca | 91335 | USA | Worker's Compensation Case No. ADJ 3611380 | Workers' Compensation | Y | | | Undetermined |
| WARE, JR | C/O Sparagna & Sparagna | 7133 Etiwanda Ave #100 | | Reseda | Ca | 91335 | USA | Worker's Compensation Case No. ANA037874 | Workers' Compensation | Y | | | Undetermined |
| WEILBACHER, JAMES | C/O L.O of John Floyd | 23801 Calabasas Rd #2025 | | Calabasas | Ca | 91302 | USA | Worker's Compensation Case No. VNO0413486 | Workers' Compensation | Y | | | Undetermined |

**B6G (Official Form 6G) (12/07)**

In re   Los Angeles Times Communications LLC          ,          Case No.   08-13185
                              **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |
| | |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| #1 STATE PLUMBING INC | 400 N. GLENOAKS BLVD. | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND #1 STATE PLUMBING INC DATED '1/20/2008 |
| (DAVID) JOHN PATTERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| (ERNESTO LECHNER) CLAUDE DEBUSSY FILMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| (PANOSIAN) HEALTH QUEST MEDIA INC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| *MARCUS & MILLICHAP [ENCINO - MARCUS _ MILLICHAP] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '10/3/1998 |
| *MARCUS & MILLICHAP [IRVINE - MARCUS _ MILLICHAP] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '7/12/2006 |
| *MARCUS & MILLICHAP [KEVIN ASSEF - MARCUS & MILLICHAP] | 3281 E. GUASTI ROAD, SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '7/20/2006 |
| *MARCUS & MILLICHAP [LONG BEACH - MARCUS & MILLICHAP] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '8/3/2002 |
| *MARCUS & MILLICHAP [LOS ANGELES - MARCUS _ MILLICHAP] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '4/1/2006 |
| *MARCUS & MILLICHAP [ONTARIO - MARCUS _ MILLICHAP] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '8/2/2002 |
| *MARCUS & MILLICHAP [WEST LOS ANGELES - MARCUS _ MILLICHA] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '5/6/2004 |
| 1425 MARKET, LLC | 1425 MARKET ST. | SUITE 220 | DENVER | CO | | UNITED STATES | LEASE AGREEMENT - DENVER 1425 MARKET ST., 1425 MARKET ST., |

In re: Los Angeles Times Communications LLC  Schedule G  Case No. 08-13185
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| 17TH STREET BEAUTY CENTER | 283-D E. 17TH STREET | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 17TH STREET BEAUTY CENTER DATED '1/1/2008 |
| 1920 COLORADO, INC. | 1920 COLORADO AVE. | | SANTA MONICA | CA | 90404 | UNITED STATES | LEASE AGREEMENT - SANTA MONICA 1920 COLORAD, 1920 COLORADO AVE., 90404 |
| 24 HOUR FITNESS INC** | PO BOX 2409 | | CARLSBAD | CA | 92018-2409 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 24 HOUR FITNESS INC** DATED '4/7/2008 |
| 32ND AGRICULTURAL DIST-PARENT [32ND AGRICULTURAL DISTRICT] | 88 FAIR DRIVE | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 32ND AGRICULTURAL DIST-PARENT DATED '3/24/2008 |
| 32ND AGRICULTURAL DIST-PARENT  [PAC AMP] | 88 FAIR DRIVE DEPT 72 | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 32ND AGRICULTURAL DIST-PARENT DATED '3/24/2008 |
| 32ND AGRICULTURAL DIST-PARENT  [WORLD WIDE PET SUPPLY ASSOCIATION] | 2566 OVERLAND AVE., SUITE 750 | | LOS ANGELES | CA | 90064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 32ND AGRICULTURAL DIST-PARENT DATED '3/24/2008 |
| 4 SEASONS HTLS/RESORT-PARENT [FOUR SEASONS LAS VEGAS] | | | | | | | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 4 SEASONS HTLS/RESORT-PARENT DATED '5/1/2008 |
| 4 SEASONS HTLS/RESORT-PARENT  [FOUR SEASONS MAUI/HUALALAI] | | | | | | | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 4 SEASONS HTLS/RESORT-PARENT DATED '5/1/2008 |
| 4ESTER GROUP LLC | 3143 MELODY LANE | | SIMI VALLEY | CA | 93063 | UNITED STATES | SERVICE CONTRACT - PROPERTY/MGT RENTAL SVCES FOR FILMING SERVICES |
| 7-ELEVEN | 2711 N. HASKELL AV | | DALLAS | TX | 75221 | UNITED STATES | EIS TRADING AGREEMENT |
| 9090 ENTERPRISES | 1900 E 15TH ST. | | LOS ANGELES | CA | 90021 | UNITED STATES | LEASE AGREEMENT - LOS ANGELES 1900 E 15TH S, 1900 E 15TH ST., 90021 |

In re: Los Angeles Times Communications LLC
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| A TO Z METALS | 2900 N. ALAMEDA | DAVID GOMES, PRESIDENT | COMPTON | CA | 90222 | UNITED STATES | SERVICE CONTRACT - RECYCLING CONTRACT (ALUMINUM) |
| A,MANDA SPAKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| A. J. BACEVICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| A. MICHAEL NOLL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| A.J. LANGGUTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| A.N. ABELL AUCTION CO. | 2613 YATES AVE | | COMMERCE | CA | 90040 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND A.N. ABELL AUCTION CO. DATED '4/27/2008 |
| A.S. HAMRAH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AARON DALTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AARON HARRIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AARON KREMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AARON LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AARON MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC  Schedule G  Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AARON MITCHELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABAMEX GROUP | 6218 CAMINITO LUISITO | | SAN DIEGO | CA | 92111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ABAMEX GROUP DATED '3/23/2008 |
| ABARA, MERCEDES A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ABBAS KADHIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABBAS SAMII | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABBEY MANDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABBY ELLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABBY HARRIS MAHARAJ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABBY OFFICE CENTERS, TANGLEWOOD, LTD. | 5850 SAN FELIPE | SUITE 500 | HOUSTON | TX | 77057 | UNITED STATES | LEASE AGREEMENT - HOUSTON 5850 SAN FELIPE, 5850 SAN FELIPE, 77057 |
| ABBY SHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABEL SALAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABIGAIL THERNSTROM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ABLA AMAWI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABM:AMERICAN BUILDING MAINT | 5200 S. EASTERN AVE | ATTN:  KENNETH RUFFIN | LOS ANGELES | CA | 90040 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICES @ LA DOWNTOWN |
| ABNER KINGMAN JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABOVENET | 360 HAMILTON AVENUE | | WHITE PLAINS | NY | 10601 | UNITED STATES | SERVICE CONTRACT - INTERNET SERVICE PROVIDER |
| ABRA NORTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM BRUMBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM COOPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM LOWENTHAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM PECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM SOFAER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM VERGHESE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ACADEMY FOUNDATION | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ACCELERATED MP | 353 ROSE AVENUE | | DANVILLE | CA | 94526 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ACCELERATED MP DATED '7/26/2008 |
| ACCENT ENERGY | 6065 MEMORIAL DRIVE | ATTN: CONTRACT MANAGEMENT | DUBLIN | OH | 43017 | UNITED STATES | VENDOR CONTRACT - NATURAL GAS SUPPLIER |
| ACCESS MEDIA GROUP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ACCESSIBLE DESIGN & CONSULTING, INC. | 6207 W 83RF PLACE | | LOS ANGELES | CA | 90045-3912 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ACCESSIBLE DESIGN & CONSULTING, INC. DATED '5/4/2008 |
| ACCUVANT | 621 17TH STREET | STE 2425 | DENVER | CO | 80293 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT FOR WEBSENSE WEB FILTER |
| ACHIEVE GLOBAL | 170 WEST ELECTION ROAD SUITE 302 | ATTN: CONTRACT MANAGEMENT | DRAPER | UT | 84020 | UNITED STATES | SERVICE CONTRACT - MASTER AGREEMENT BETWEEN ACHIEVEGLOBAL, INC AND TRIBUNE COMPANY DATED 7/19/07 |
| ACI | 1501 W WARDLOW RD | | LONG BEACH | CA | 90810 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN TCN AND ACI, INC. DATED 1/1/08 |
| ACI | 1501 W. WARDLOW RD | ATTN: CONTRACTS DPT | LONG BEACH | CA | 90810 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY OF FDS NEWSPAPER |
| ACI | 1501 W. WARDLOW ROAD | | LONG BEACH | CA | 90810 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DEVIVERY CONTRACT BETWEEN ACI AND LAT |
| ACRONYM/MEDIA | 350 FIFTH AVE. #5501 | ATTN: CONTRACTS DEPT | NEW YORK | NY | 10118 | UNITED STATES | SERVICE CONTRACT - MANAGE PAID SEARCH CAMPAIGNS FOR LA TIMES AND ZETABID |
| ACXIOM CORP.* | 601 E THIRD STREET | | LITTLE ROCK | AR | 72201 | UNITED STATES | SERVICE CONTRACT - DEMOGRAPHIC AND THIRDPARTY CONSUMER & HOUSEHOLD DATA (QUARTERLY) |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADAM BAER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM BEGLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM BELLOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM BREGMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM BRESNICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM DAVIDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM GROPMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ADAM H GRAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ADAM HILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM HOCHSCHILD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM JACOT DE BOINOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADAM KIRSCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM KRAUSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM KUSHNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM LANGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM MANSBACH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM MINTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM PARFREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM PERTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM SEGAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM SHATZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM SHEINGATE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADAM SUMMERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM THIERER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM TSCHORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAMO DIGREGORIO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADCETERA-HUDSON & MARSHALL | 15540 SPECTRUM DRIVE | | ADDISON | TX | 75001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ADCETERA-HUDSON & MARSHALL DATED '9/21/2008 |
| ADELE YELLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADFARE | 3541 OLD CANEJO RD | | NEWBURY PARK | CA | 91320 | UNITED STATES | ADVERTISING AGREEMENT - VIDEO ONLINE ADVERTISING OFFERED AS UPSELL TO RECRUITMENT ADVERTISERS |
| ADFARE | 3541 OLD CONEJO RD #104 | | NEWBURY PARK | CA | 91320 | UNITED STATES | SERVICE CONTRACT - BANNER HOSTING FOR AD SALES |
| ADIA WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADKINS, JANA | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ADPERFECT | PO BOX 693 | | PALM BEACH | FL | 90012 | UNITED STATES | SERVICE CONTRACT - AD HOSTING FOR CARS |
| ADRIAN GOLDSWORTHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ADRIAN HONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADRIAN WOOLDRIDGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADRIANA LOPEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADRIENNE PARKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADVANCE MAGAZINE GROUP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADVANCED LASER & ANTI-AGING MED CTR. | 960 EAST GREEN STREET, #108 | | PASADENA | CA | 91106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ADVANCED LASER & ANTI-AGING MED CTR. DATED '2/25/2008 |
| ADVANCED WIRELESS SOLUTIONS INCE | 13014 N. DALE MABRY HWY | SUITE 560 | TAMPA | FL | 33618 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SUPPORT FOR CIRC PAGING SYSTEM |
| ADVENTURE 16 | 4620 ALVARADO CANYON | | SAN DIEGO | CA | 92120 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ADVENTURE 16 DATED '1/6/2008 |
| ADVO, INC. (CURRENTLY VALASSIS DIRECT MAIL, INC.) | ONE TARGETING CENTER | WILLIAM F. HOGG JR. | WINDSOR | CT | 06095 | UNITED STATES | REVENUE AGREEMENT - AMENDMENT FOR FIN DE SEMANA INITIATIVE. DISTRIBUTION ALLIANCE (JDA) BETWEEN LAT AND ADVO/VALASSIS TO DISTRIBUTE PREPRINTS AND SHARED MAIL PRODUCTS. |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ADVO, INC. (CURRENTLY VALASSIS DIRECT MAIL, INC.) | ONE TARGETING CENTER | WILLIAM F. HOGG JR. | WINDSOR | CT | 06095 | UNITED STATES | REVENUE AGREEMENT - DISTRIBUTION ALLIANCE (JDA) BETWEEN LAT AND ADVO/VALASSIS TO DISTRIBUTE PREPRINTS AND SHARED MAIL PRODUCTS. |
| AEG LA LIVE | 711 S. OLIVE ST., APT. 403 | | LOS ANGELES | CA | 90014-2638 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND AEG LA LIVE DATED '2/5/2008 |
| AERIAL ARCHIVES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AF SERVICES ************* | 2555 W. 190TH ST | | TORRANCE | CA | 90504 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AF SERVICES   ************* DATED '6/30/2008 |
| AFFINITY BANK | 101 S. CHESTNUT STREET | | VENTURA | CA | 93001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AFFINITY BANK DATED '5/27/2008 |
| AFP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AFP | 1500 K STREET NW STE #600 | ATTN: ACCOUNTING DPT | WASHINGTON | DC | 20005 | UNITED STATES | SERVICE CONTRACT - EDITORIAL PURCHASED CONTENT |
| AFRA ZOMORODIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AFS SIMI VALLEY | 3990A HERITAGE OAK COURT | | SIMI VALLEY | CA | 93063 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND AFS SIMI VALLEY DATED '4/9/2005 |
| AFTERCOLLEGE | 98 BATTERY ST | SUITE 502 | SAN FRANCISCO | CA | 90012 | UNITED STATES | ADVERTISING AGREEMENT - ADV SERVICE OFFERED TO RECRUITMENT ADV TO PLACE ADS ON COLLEGE ONLINE SITE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AGA JOHN ORIENTAL RUG INC  [A G A JOHN INCORPORATED] | 8723 MELROSE AVE | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AGA JOHN ORIENTAL RUG INC DATED '7/19/2008 |
| AGOURA HILLS FURN/DBA BASSETT FURNITU | 28205 CANWOOD STREET | | AGOURA HILLS | CA | 91301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AGOURA HILLS FURN/DBA BASSETT FURNITU DATED '4/1/2008 |
| AGUIRRE JR, LUIS R | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| AHMAD WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AHMED BOUZID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AHMED RASHID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AIMAN MATTA | 37 FEATHER RIDGE | | MISSION VIEJO | CA | 92692 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #400 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND AIMAN MATTA DATED 9/23/08 |
| AIMEE BENDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AIMEE BRODEUR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AIMEE LIU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AIZITA MAGANA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AJAY SINGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AKBAR GANJI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AKHIL REED AMAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AKIVA GOTTLIEB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AL FRANKEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AL HODEK | P.O. BOX 800369 | | VALENCIA | CA | 91355 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1066 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND AL HODEK DATED 8/25/08 |
| AL RIDENOUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AL YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN BERLOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN BURDICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN CHARLES RAUL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALAN COLLINGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN DERSHOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN DURNING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN ELSNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN FELDSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN GIRAUD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN H. TONELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN HIRSCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN HUFFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN ISENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN JACOBS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALAN KAUFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN KLEHR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN LIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN MALLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN MARLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN RIFKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN SOKAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN SWAYZE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN TENNANT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN WARHAFTIG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN WEISMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALAN WEISMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN WOLFE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN ZWEIBEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALANA NEWHOUSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALANNA NASH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALASKA PHOTOGRAPHICS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALASKA STOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT BRYAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT FUCHS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT GOLDBARTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALBERT MEYERHOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT MOBILIO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT RING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| ALBERTA LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERTO GONZALES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALCESTIS OBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALDEN PELLETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALDO BRANDO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEC BEMIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEC FOEGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEC WILKINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALEJANDRO MORENO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEKSANDAR HEMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEN SALERIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALESSANDRA DEBENEDETTI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ALETA GEORGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX BACKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX CERVANTES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX CHUN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX ESPINOZA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX FRANKEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX FRENCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALEX JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX MOGHAREBI | 15 RIM RDG | | NEWPORT COAST | CA | 92657-1715 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ALEX MOGHAREBI DATED '2/10/2001 |
| ALEX MOGHAREBI | 15 RIM RDG | | NEWPORT COAST | CA | 92657-1715 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ALEX MOGHAREBI DATED '6/14/1997 |
| ALEX PANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX QUESADA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX RICCIARDULLI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX RUVALCABA | P.O. BOX 33696 | | LOS ANGELES | CA | 90033 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #452 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND ALEX RUVALCABA DATED 10/1/08 |
| ALEX VON TUNZELMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXA BEDELL-HEALY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER COCKBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER DE WAAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALEXANDER KEYSSAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER KEYSSAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER MARESTAING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER MORGAN CAPRON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER NEHAMAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER ROSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER STILLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER THEROUX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDRA COLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDRA DROSU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDRA STARR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALEXANDRA VACROUX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDRIA ABRAMIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXENDER DUEBEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXIS JOHNSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ALEXIS WOLFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALFRED BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALFRED CROSBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALFRED KAHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALFRED MACADAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALHAMBRA CHRYSLER JEEP DODGE, INC. | 1100 W. MAIN STREET | | ALHAMBRA | CA | 91801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ALHAMBRA CHRYSLER JEEP DODGE, INC. DATED '1/31/2006 |
| ALI MODARRES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALIANA MILLER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ALICE CALLAGHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICE FAHS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICE FEIRING | 250 ELIZABETH ST. #8 | | NY | NY | 10012 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE- WINE COLUMN, FAUX WINE |
| ALICE FEIRING | 250 ELIZABETH ST. #8 | | NY | NY | 10012 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- WINE COLUMN |
| ALICE FEIRING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICE KELLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICE KELLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICIA HIBBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICIA REBENSDORF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICIA SHEPARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALINA TUGEND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALINE KAZANDJIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISA NEWMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON APPELBE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON BELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON BERRY WILKINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON LANGLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON LAPPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON MANHEIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON WARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON WILLIAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISSA KUEKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALISSA WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALIX RAMSAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALL AMERICAN LANDSCAPE | 2707 1/2 FOOTHILL BLVD. | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALL AMERICAN LANDSCAPE DATED '9/4/2008 |
| ALLAN BRANDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLAN GERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLAN JALON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLAN KATZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLAN ULRICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN BARRA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN BRISSON-SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN DUSAULT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALLEN KURZWEIL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN LICHTENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN RAYMOND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN ROBERTSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN SACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2198 | | CAROL STREAM | IL | 60132-2198 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - JOB SCAN & DOCUTEXT MAINFRAME SOFTWARE |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2197 | | CAROL STREAM | IL | 60132-2197 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - TMON MAINFRAME SYSTEM MONITORING SOFTWARE |
| ALLEN WEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN WEINSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN ZERKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLIANCE FOR THE ARTS- PARENT  [THOUSAND OAKS CIVIC ARTS PLAZA FOUND.] | 2100 THOUSAND OAKS BLVD. | | THOUSAND OAKS | CA | 91362 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALLIANCE FOR THE ARTS- PARENT DATED '4/20/2008 |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALLIED LIVE - PARENT [ALLIED LIVE C/O ALLIED ADVERTISING] | 4221 WILSHIRE BLVD., SUITE 400 | | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALLIED LIVE - PARENT DATED '9/9/2008 |
| ALLIED LIVE - PARENT [HOLLYWOOD HIGHLAND] | 4221 WILSHIRE BLVD., SUITE 400 | | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALLIED LIVE - PARENT DATED '9/9/2008 |
| ALLIED WASTE, AKA: BFI BROWNING FERRIS | 14905 S. SAN PEDRO ST | ATTN: CONTRACTS ADMIN | GARDENA | CA | 90247 | UNITED STATES | SERVICE CONTRACT - TRASH HAULING & DISPOSAL @ LA DOWNTOWN |
| ALLISON COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON ENGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON HOFFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON MACFARLANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON SUDOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON WEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALL-PRO TRANSPORTATION | 2863 PINELAWN DR. | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALL-PRO TRANSPORTATION DATED '3/8/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALLY WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLYSON REES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ALLYSSA LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALMANSOR COURT | 17662 IRVINE BLVD, SUITE 4 | | TUSTIN | CA | 92780 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALMANSOR COURT DATED '1/24/2008 |
| ALMERINDA THOMAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALMOST ALWAYS HUNGRY, INC | 455 WEST 23RD AST. 14B | | NYC | NY | 10011 | UNITED STATES | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - CONSULTANT AGREEMENT- FOOD SERVICES |
| ALMOST ALWAYS HUNGRY, INC | 455 WEST 23RD AST. 14B | | NYC | NY | 10011 | UNITED STATES | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - CONSULTANT AGREEMENT- FOOD SERVICES |
| ALON BEN MEIR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALS GARDEN ART-PARENT [VILLA D ESTE] | P.O. BOX 111 | | COLTON | CA | 92324-0111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALS GARDEN ART-PARENT DATED '6/30/2008 |
| ALTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALTON FRYE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALUF BENN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALVI ARMANI | 8500 WILSHIRE BLVD. STE 1010 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALVI ARMANI DATED '2/10/2008 |
| ALVIN FROM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALVIN. G. BLOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALYCE ROHRER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALYSON PITARRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA BM100M ROBOTIC PRESS BRAKE BENDING ROBOT.  INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA ERX1210 ROBOTIC PRESS BRAKE ROBOT ARM.  INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |

In re: Los Angeles Times Communications LLC                                      Case No. 08-13185

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA FDB8025M ROBOTIC PRESS BRAKE MACHINE. INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA HFB 8025/8 PRESS BRAKE MACHINE. INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA PEGA 357 TURRET PUNCH PRESS MACHINE. INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA SP3011 PUNCH PRESS MACHINE. INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |
| AMANDA CHANTAL BACON | | | | | | | ADVERTISING AGREEMENT - OCTOBER ISSUE- POETT FAMILY |
| AMANDA CHANTAL BACON | | | | | | | ADVERTISING AGREEMENT - SEPTEMBER ISSUE-SEA URCHINS |
| AMANDA CHANTAL BACON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - CONSULTANT AGREEMENT FOR FOOD ASSISTANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMANDA JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA KAHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA MARCOTTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA MCCOY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA PEPPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA PODANY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA URSELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMBER DANCE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMBER NASRULLA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMBER ORTIZ-MONROY | 7565 BLUE MIST CT | | FONTANA | CA | 92336 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7081 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND AMBER ORTIZ-MONROY DATED 9/18/08 |
| AMBIENT IMAGES INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMBROSE CLANCY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMEC GEOMATRIX | 510 SUPERIOR AVENUE, SUITE 200 | | NEWPORT BEACH | CA | 92663-3627 | UNITED STATES | CONSULTING SERVICE AGREEMENT - TIME AND MATERIALS: ENVIRONMENTAL CONSULTING AND SERVICES, INCLUDING THE REMEDIATION OF THE NORTH AND SOUTH TANK OC PETROLEUM SITES. |
| AMELIA NEUFELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMELIA SALTSMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMERICAN ART FESTIVALS | PO BOX 3037 | | ATASCADERO | CA | 93423 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN ART FESTIVALS DATED '2/17/2008 |
| AMERICAN AUCTIONEERS GROUP | 1146 N.CENTRAL AVE #535 | | GLENDALE | CA | 91202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN AUCTIONEERS GROUP DATED '2/24/2008 |
| AMERICAN BEST AC & HEATING | 4215 SANTA MONICA BLVD. | | LOS ANGELES | CA | 90029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN BEST AC & HEATING DATED '5/15/2008 |

In re: Los Angeles Times Communications LLC
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMERICAN BUILDING MAINTENANCE | 5200 S. EASTERN AVE | | LOS ANGELES | CA | 90040 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICES (OLYMPIC PLANT) |
| AMERICAN GOLF* | 2951 28TH STREET  . | | SANTA MONICA | CA | 90405 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN GOLF* DATED '2/13/2008 |
| AMERICAN PETROLEUM | 1020 N FAIRFAX | | ALEXANDRIA | VA | 22314 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN PETROLEUM DATED '5/7/2008 |
| AMERICAN VEIN & LASER CENTERS | 264 S. LA CIENEGA BLVD., #362 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN VEIN & LASER CENTERS DATED '3/3/2008 |
| AMERICAN VISION WINDOWS | 29219 CANWOOD ST., SUITE 101 | | AGOURA HILLS | CA | 91301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN VISION WINDOWS DATED '4/4/2008 |
| AMERICAN WAY THRIFT | 8237 SEPULVEDA PLACE | | VAN NUYS | CA | 91402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN WAY THRIFT DATED '1/1/2008 |
| AMERICAS CAPITAL PARTNERS LLC | 229 PEACHTREE STREET N.E. | SUITE 1105 | ATLANTA | GA | 30303 | UNITED STATES | LEASE AGREEMENT - ATLANTA 229 PEACHTREE, 229 PEACHTREE STREET N.E., 30303 |
| AMERICA'S FLOOR CENTER | 824 NORTH HOLLYWOOD WAY | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICA'S FLOOR CENTER DATED '9/13/2008 |
| AMERICAS MEDIA GROUP | 3050 BISCAYNE BLVD FL 7 | | IAMI | FL | 33137-4143 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAS MEDIA GROUP DATED '1/6/2008 |
| AMERICA'S MEDIA GROUP | 900 S.W. 8TH ST., STE C-2 | | MIAMI | FL | 33130 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICA'S MEDIA GROUP DATED '1/6/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMERIPRIDE | I HAVE LEFT SEVERAL MESSAGES BUT NO ONE RESPONDS OR PROVIDES ME WITH A COPY OF OUR AGREEMENT. | THE CONTRACT WAS HANDLED BY PAULA WILLIS, OPERATIONS, WHO IS NO LONGER WITH THE TIMES. | | | | | ADVERTISING AGREEMENT - SHOP TOWEL AGREEMENT |
| AMERIPRIDE | 960 OAK STREET | ERIKA RAEL, ACCOUNT MANAGER | SAN BERNARDINO | CA | 92410 | UNITED STATES | SERVICE CONTRACT - WIPING RAG RENTALS (RAGS ARE USED THROUGHOUT BOTH PRODUCTION FACILITIES) |
| AMERIPRIDE UNIFORM SERVICE | 5950 ALCOA AVE. | ATTN: CONTRACTS DEPT. | VERNON | CA | 90058 | UNITED STATES | SERVICE CONTRACT - PRESSROOM SHOP TOWEL SERVICE |
| AMES AUCTIONEERS (PARENT)  [AMES AUCTIONEERS ***] | 16705 ROSCOE BLVD. | | NORTH HILLS | CA | 91343 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMES AUCTIONEERS (PARENT) DATED '3/23/2008 |
| AMI PEDAHZUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMIR ACZEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMIR KENAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| AMIR TAHERI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMIRA EL FARRA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMIT PANDYA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMITAI ETZIONI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMITY GAIGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMITY SHLAES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMITY SHLAES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMMAR ABDUL HAMID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMOS OZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMTRAK** | 195 BROADWAY | | NEW YORK | NY | 10007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMTRAK** DATED '10/30/2008 |
| AMY ALBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY ALKON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY BALFOUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMY BORKOWSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY BROUILLETTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY CRILLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AMY E. NICHOLSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY ELLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY EPHRON | 10390 SANTA MONICA BLVD. #270 | | LOS ANGELES | CA | 90025 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE- BANANA TREES AND BOUGAINVILLEA |
| AMY FARRAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY FREED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY FRIEDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY GERSTLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY KAUFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMY KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY OROZCO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY PATUREL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY ROSEWATER HALUSHKA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY SCATTERGOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY SULLIVAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY SUTHERLAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY TAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY THOMPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY WALLEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY WAX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMY WILENTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY ZEGART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANA LUCIA FUENTES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANASTASI CONSTRUCTION | 511 SO TORRANCE BLVD | | REDONDO BEACH | CA | 90277 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ANASTASI CONSTRUCTION DATED '2/16/2008 |
| ANASTASIA VASILAKIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANAT HAKIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANATOL LIEVEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANCHOR COMPUTER INC.* | 1900 NEW HIGHWAY | ATTN: VALERIE MARGO | FARMINGDALE | NY | 11735 | UNITED STATES | SERVICE CONTRACT - POSTAL CHANGE OF ADDRESS SERVICE - NCOA (QUARTERLY) |
| ANDERS STEPHANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRAS GOLLNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRAS SZANTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDRE ACIMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRE CHAUTARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA ADLEMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANDREA ADLEMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA BUSHNELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA HOAG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA JUAREZ | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANDREA KASSOF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA KAVANAGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA LABARGE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANDREA MELENDEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ANDREA NGUYEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA PISTOLESI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA VAUCHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA WINGER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANDREAS VON BUBNOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREI CODRESCU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRES MARTINEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW ASCH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANDREW ASCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BAKALAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ANDREW BLECHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BREITBART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BRIDGE | 612 S. COCHRAN AVE. #402 | | LOS ANGELES | CA | 90036 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- MY LA |
| ANDREW BULMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BUSHELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW CAYTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW CHAMBERLAIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW COAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW COCKBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW COOPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW COUNCILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDREW CRAFT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW D. BENDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW DELBANCO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW ERISH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW ERVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW FRISARDI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW GILBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW GLOGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW GRANT-THOMAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW GUERDAT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW GUMBEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDREW HUANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW ISAACSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW KAMENETZKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW KEEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW KLAVAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW KLAVAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW LAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW LAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW LAWLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW LOEHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW M. GREELEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDREW MARIMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW MEIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW MYERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW NAGORSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW NOYMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW REDING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW REEVES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW SANDY TOLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW SCULL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW SILK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDREW STARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW STRICKLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW SULLIVAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW VONTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW WETZLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW YARROW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRO LINKLATER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY BENDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY BOROWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY BRUMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY COWAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDY GRAHAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY HENDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY KESSLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY MANIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY MEISLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY'S ROGUE PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGEL RABASA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA ALESCI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA ARDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA BUXTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANGELA FAGERLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA FRUCCI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA J. PRINGLE | 1547 JOHNSON DR. | | VENTURA | CA | 93003 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND ANGELA J. PRINGLE - TERRITORY #3442  SINGLE COPY SALES DEALER AGREEMENT DATED 4/14/08 |
| ANGELA J. PRINGLE | 1547 JOHNSON DR. | | VENTURA | CA | 93003 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND ANGELA J. PRINGLE - TERRITORY #3472 SINGLE COPY SALES DEALER AGREEMENT DATED 4/14/08 |
| ANGELA J. PRINGLE | 1547 JOHNSON DR. | | VENTURA | CA | 93003 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1572 HOME DELIVERY DISTRIBUTOR  AGREEMENT BETWEEN LAT AND ANGELA J. PRINGLE DATED 4/14/08 |
| ANGELA J. PRINGLE | 1547 JOHNSON DR. | | VENTURA | CA | 93003 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1942 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND ANGELA J. PRINGLE DATED 4/14/08 |
| ANGELA LINNEMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANGELA LINNEMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANGELA PETTERA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANGELICA SALAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELO LOGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELUS FURNITURE OUTLET | 7227 EDINGER AVENUE #C | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ANGELUS FURNITURE OUTLET DATED '2/10/2008 |
| ANGUS TRUMBLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANITA BRENNER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| ANITA CHABRIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANITA HERRERA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANITA ROSENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN BINNEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANN BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN DONAHUE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANN DONAHUE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANN DOWIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN ETHERIDGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN HORNADAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN HULBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN JAPENGA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN JOHANSSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN LE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN LOUISE BARDACH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN MARSH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN PERRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ANN PRYOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN STALCUP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN SUMMA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN SUMMA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA DAVID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA DUSI CALDERON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANNA GOSLINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA HIRSH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA HUSARSKA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA KAUFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA LAUB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANNA MIA DAVIDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA MILLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA NICHOLAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA REISMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA SHAFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA SKLAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA WATERHOUSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNABELLE GURWITCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA'S ITALIAN RESTAURANT | 10929 W.PICO BLVD | | LOS ANGELES | CA | 90064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ANNA'S ITALIAN RESTAURANT DATED '4/3/2008 |
| ANNE BERNAYS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE BRATSKEIR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANNE BROYLES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE BURKE | 11707 W. SUNSET BLVD. #6 | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90049 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| ANNE BUTTERFIELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE DOWIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE EBERHARDT KEOGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE FISHBEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE FLEMING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE GORDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE GORDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE HURLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE LAMOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE LAMOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANNE LANTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE LEVY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE LOMBARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE MARIE WELSH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE MIDGETTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE MILLBROOKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE MINARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE NELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE REAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE SHERWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE STUHLDREHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANNE WILLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE WILLIAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE ZALESKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNETTE KONDO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNETTE MCGIVNEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNETTE NELLEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNIE KELLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNIE KORZEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNIE LAMOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNIE LAMOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTELOPE VALLEY FAIR | 2551 W. AVENUE H, SUITE 102 | | LANCASTER | CA | 93536 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ANTELOPE VALLEY FAIR DATED '8/21/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANTHONY (TONY) JEFFRIES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY CHAVEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY CLARK AREND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY D'AMATO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY DAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY HEILBUT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY HERNANDEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY JOHN GOTTLIEB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY KAUFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY LAWRENCE KARON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY LEWIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANTHONY MARX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY MCINTYRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY MILLER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANTHONY MOFFETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY PAGDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY PERROTTET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY PLATT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY ROBERT LA PENNA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY RUBENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY RUSSO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY STITT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANTHONY WEST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY YORK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY ZINNI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTIQUE SHOW & SALE | P O BOX 637 | | ATWATER | CA | 95301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ANTIQUE SHOW & SALE DATED '3/6/2008 |
| ANTOINE WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTONIA JUHASZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTONIO BURR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTONIO SOLORZANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANUPAMA CHANDRA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANYA VON BREMZEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| APERTURE FOUNDATION | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| APEX PHOTO AGENCY LTD. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| APPLIED MECHANICAL HVAC | P.O. BOX 2566 | | COVINA | CA | 91722 | UNITED STATES | SERVICE CONTRACT - HVAC SERVICE AGREEMENT |
| APRIL BARTHOLOMEW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| APRIL ORCUTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| APRIL ORCUTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| APRIL SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AQUENT | FILE 70238 | | LOS ANGELES | CA | 90074-0238 | UNITED STATES | SERVICE CONTRACT - ONGOING FREELANCE AD SUPPORT |
| ARAM SAROYAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARAMARK UNIFORM SERVICES | UNDER NATIONAL AGREEMENT | SEE STRATEGIC SOURCING | | | | | SALES CONTRACT - UNIFORMS: MAIL SERVICES & SHIPPING/RECEIVING |
| ARAN KESSLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARDEN FINKELSTEIN | 6557 LASAINE AVE | | VAN NUYS | CA | 91406 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1981 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND ARDEN FINKELSTEIN DATED 7/22/08 |
| ARDEN REED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARI MINTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIANE HEGEWISCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIANNA HUFFINGTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIEL DORFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIEL SWARTLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIN GREENWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIS JANIGIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARLENE BLUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARLENE SCHINDLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARLIE RUSSELL HOCHSCHILD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARMES PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                  Schedule G                                    Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARNOLD HANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARNOLD STEINBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARRAN GRAPHICS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARRITT, DANIEL | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ARROWHEAD PINE ROSE CABINS | P O BOX 31 | | TWIN PEAKS | CA | 92391 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ARROWHEAD PINE ROSE CABINS DATED '11/2/2008 |
| ART DIRECTORS & TRIP PHOTO LIBRARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ART RESOURCE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ART SUPPLY WAREHOUSE | 6672 WESTMINSTER BLVD. | | WETMINSTER | CA | 92683 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ART SUPPLY WAREHOUSE DATED '5/18/2008 |
| ART VALERO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ART VINSEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTE DE MEXICO | 1000 CHESTNUT STREET | | BURBANK | CA | 91506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ARTE DE MEXICO DATED '7/12/2008 |
| ARTHUR BENTLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARTHUR BLAUSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR C. KAMINSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR DANTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR H. PURCELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR HELTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR HERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR LEVINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR LUPIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR MAGIDA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR MICHELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR OLLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARTHUR PLOTNIK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR REYNOLDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR SCHLESINGER JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR WINSLOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR ZITRIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTISTS RIGHTS SOCIETY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTLEY, MEREDITH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT |
| ART'S FLOORING | 29361 VIA MILAGRO | | VALENCIA | CA | 91354-1575 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ART'S FLOORING DATED '7/27/2008 |
| ARUNDHATI ROY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASBAREZ ARMENIAN DAILY NEWSPAPER | 224 MAIN ST. | ATTN: BIANCA MANOUKIAN | FALLBROOK | CA | 92028 | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| ASHER CONSTRUCTION | 23511 TIARA STREET | | WOODLAND HILLS | CA | 91367-3041 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ASHER CONSTRUCTION DATED '8/12/2008 |
| ASHLEY BREEDING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ASHMAN COMPANY AUCTIONEERS | 1415 OAKLAND BL STE 200 | | WALNUT CREEK | CA | 94596 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ASHMAN COMPANY AUCTIONEERS DATED '1/6/2008 |
| ASIF ALI ZARDARI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASKOLD MELNYCZUK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASLAM ABDULLAH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASLI U. BALI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASMAA WAGUIH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASRA NOMANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASSIGNMENT ASIA LTD. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASSOCIATED PRESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AT&T (FORMERLY CINGULAR WIRELESS) | 3340 PEACHTREE ROAD | | ATLANTA | GA | 30326 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| AT&T (FORMERLY CINGULAR WIRELESS) | P O BOX 5758 GRAND CENTRAL STATION | | NEWYORK | NY | 10163 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND AT&T (FORMERLY CINGULAR WIRELESS) DATED '01/01/08 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ATEX, INC | 5405 CYPRESS CENTER DRIVE STE 200 | MALCOLM MCGRORY | TAMPA | FL | 33609 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ANNUAL MAINTENANCE FOR ENTERPRISE ADVERRTISING  ORDER ENTRY APPLICATION; CONTRACT # 2665 |
| ATIBA C. JEFFERSON PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ATINA GROSSMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ATTORNEY JOHN V. GRIENAUER | 2657 VIA    VALDEZ | | PALSO VERDES ESTATES | CA | 90274 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ATTORNEY JOHN V. GRIENAUER DATED '8/5/2008 |
| AUDREY DAVIDOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUDREY FERBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUDREY LUK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUGUST BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUGUSTO ANDRES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUGUSTUS RICHARD NORTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUSTAN GOOLSBEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AUSTIN BAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUSTIN KNOBLAUCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUTOMOBILE CLUB OF SO CALIF*** | 1111 W ALAMEDA | | BURBANK | CA | 91506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AUTOMOBILE CLUB OF SO CALIF*** DATED '8/30/2008 |
| AUTOMOBILE CLUB SOUTHERN CALIFORNIA | 3350 HARBOR BOULEVARD | | COSTA MESA | CA | 92626 | UNITED STATES | ACCESS AGREEMENT - ACCESS AGREEMENT FOR ONGOING REMEDIATION ACTIVITY |
| AUTONATION PARENT TRACKING ACCT  [POWER DODGE] | 23820 CREEKSIDE RD | | VALENCIA | CA | 91355 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND AUTONATION PARENT TRACKING ACCT DATED '2/23/2000 |
| AUTONATION PARENT TRACKING ACCT  [POWER FORD] | 23920 CREEKSIDE ROAD | | VALENCIA | CA | 91355 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND AUTONATION PARENT TRACKING ACCT DATED '8/1/1997 |
| AUTONATION PARENT TRACKING ACCT  [POWER HONDA VALENCIA] | 23551 MAGIC MOUNTAIN PARKWAY | | VALENCIA | CA | 91355-1361 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND AUTONATION PARENT TRACKING ACCT DATED '8/1/1997 |
| AVADIS BEDROS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVALON ATTRACTIONS | 9601 WILSHIRE BOULEVARD, 8TH FLOOR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| AVALON ATTRACTIONS | 9601 WILSHIRE BLVD # 800 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND AVALON ATTRACTIONS DATED '03/31/08 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AVALON INVESTMENT CO. | 11115 VANOWEN | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | LEASE AGREEMENT - NORTH HOLLYWOOD 11115 VAN, 11115 VANOWEN, 91605 |
| AVI DAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVIGDOR HASELKORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVITAL BINSHTOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVNER COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVRAHAM KARSHMER | 14 BREEZE AVE | ATTN: SPECIAL SECTIONS | VENICE | CA | 90291 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| AVRAHAM SELA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVRUM BLUMING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AXEL BLOOM, LLC | 1105 GAYLEY AVE | | SANTA MONICA | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AXEL BLOOM, LLC DATED '3/6/2008 |
| AXEL KOESTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AZADEH MOAVENI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AZAR NAFISI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AZIZI MURRAY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| B & B HARDWARE | 12450 W WASHINGTON BLVD. | | LOS ANGELES | CA | 90066 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND B & B HARDWARE DATED '4/17/2008 |
| B & H CUSTOM WINDOW & DOOR | 21606 OSBORNE STREET | | CANOGA PARK | CA | 91304 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND B & H CUSTOM WINDOW & DOOR DATED '2/16/2008 |
| B. FAIRCHILD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| B. MEREDITH BURKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BACA, MICHELLE L-G | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BAIFANG LIU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BALLENGER, CONNIE M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BANK OF AMERICA MERCHANT SERVICES | 135 S LASALLE STREET | | CHICAGO | IL | 60603 | UNITED STATES | SERVICE CONTRACT - CREDIT CARD MERCHANT SERVICES |
| BANK OF AMERICA N.A. | 100 SOUTH BROADWAY | | LOS ANGELES | CA | 90012 | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - LOS ANGELES 100 BROAD BOA, 100 SOUTH BROADWAY, 90012 |
| BARABRA BECKLEY | 300 S. ALMANSOR ST | ATTN: SPECIAL SECTIONS | ALHAMBRA | CA | 91801 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| BARARA LAMPRECHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARBARA ABERCROMBIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA BARNOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA BRENNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA BURTOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA CROSSETTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA DEMARCO-BARRETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA DIAMOND | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARBARA E. HERNANDEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA EGBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA EHRENREICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA FLAYTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARBARA GARSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA GAUNTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA HATCH ROSENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA HERNANDEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA HURD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA ISENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA KEELER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA LEVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA MACADAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA MACLAREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA NOE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARBARA ODANAKA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA SERANELLA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA SJOHOLM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA SLAVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA SOLOMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA SPENCER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA TANNENBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA WALTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA WHITAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA WHITAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBECUE KING | 5301 S VERMONT | | LOS ANGELES | CA | 90037 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARBECUE KING DATED '3/19/2008 |

In re: Los Angeles Times Communications LLC                Schedule G                Case No. 08-13185
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARCLAY BUTERA | 1220 W WALNUT ST | | COMPTON | CA | 90220-5010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARCLAY BUTERA DATED '8/9/2008 |
| BARKER, DENNIS T | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BARNES & NOBLE BOOKSELLERS | POBOX 32010 | | NEWARK | NJ | 07102 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARNES & NOBLE BOOKSELLERS DATED '1/10/2008 |
| BARNEY ZWARTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARNEYS OF NEW YORK** | 575 5TH AVENUE NORTH, 11TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARNEYS OF NEW YORK** DATED '1/12/2008 |
| BARON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARON & LEEDS | 3333 BRISTOL ST., STE.2001 | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARON & LEEDS DATED '4/11/2008 |
| BARRIE CASSILETH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRIE GILBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY GLASSNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY GOTTLIEB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY J. FEINBERG, M.D. | 5400 BALBOA BLVD., SUITE 222 | | ENCINO | CA | 91316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARRY J. FEINBERG, M.D. DATED '2/25/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARRY KRISBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY M. ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY MAZUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY MCCAFFREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY MCDONALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY ROSS | 539 N. GLENOAKS BLVD. #305 | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARRY ROSS DATED '5/10/2008 |
| BARRY SANDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY SCHWARTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY SIEGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY SMOLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY STRAUSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARRY TUNICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY ZWICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY'S BEST WALLPAPERING | 527 W. KNOLL DR. | | LOS ANGELES | CA | 90048 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARRY'S BEST WALLPAPERING DATED '5/4/2008 |
| BART KOSKO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARUCH COHON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BASCH SLATER SHIRLEY AND HARRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BASSAM FRANGIEH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BASSETT, MICHAEL A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BASSINETS & BLUEBERRIES | 369 E. 17TH STREET, #29 | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BASSINETS & BLUEBERRIES DATED '5/7/2008 |
| BATHSHEBA CROCKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BATHSHEBA MONK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BATHTUB KING OF CALIFORNIA, INC. | 1875 W. CARSON ST. | | TORRANCE | CA | 90501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BATHTUB KING OF CALIFORNIA, INC. DATED '6/22/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BATHTUB KING OF CALIFORNIA, INC. | 1875 W. CARSON ST. | | TORRANCE | CA | 90501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BATHTUB KING OF CALIFORNIA, INC. DATED '6/22/2008 |
| BATYA GUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BAZ DREISINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BCM CABINET | 7065 PARAMOUNT | | PICO RIVERA | CA | 90660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BCM CABINET DATED '9/14/2008 |
| BEAVERS, DEBORAH L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BEBRA BEYER | 2312 BLANCHARD DR | ATTN: SPECIAL SECTIONS | GLENDALE | CA | 91208 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| BECKY KRAEMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BECKY STEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BED BATH & BEYOND | 1101 NORTHCHASE PARKWAY, SUITE 2 | | MARIETTA | GA | 30067 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| BED BATH & BEYOND | PO BOX 7037 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BED BATH & BEYOND DATED '01/01/08 |
| BED BATH & BEYOND*** | P.O. BOX 7037 | | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BED BATH & BEYOND*** DATED '1/1/2008 |
| BEEVE VISION CARE CENTER | 1809 VERDUGO BLVD., SUITE 150 | | GLENDALE | CA | 91208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEEVE VISION CARE CENTER DATED '1/19/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEHRING NATALIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEI LING HUANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEIMAGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEL AIR CAMERA INCORPORATED | 10925 KINROSS AVENUE | | LOS ANGELES | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEL AIR CAMERA INCORPORATED DATED '1/20/2008 |
| BELLA STUMBO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BELLA VISTA RESTAURANT | 3116 W. MAGNOLIA BLVD. | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BELLA VISTA RESTAURANT DATED '8/30/2008 |
| BELMONT VILLAGE/ C/O BRIVIC MEDIA | 10200 RICHMOND, SUITE 110 | | HOUSTON | TX | 77042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BELMONT VILLAGE/ C/O BRIVIC MEDIA DATED '1/31/2008 |
| BEN AYLSWORTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN BRAZIL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN BRIDGE JEWELERS***** | 424 2ND AVE W. | | SEATTLE | WA | 98119 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEN BRIDGE JEWELERS***** DATED '10/30/2008 |
| BEN CHRISMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEN EHRENREICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN FONG-TORRES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN HARDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN KIRKBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN MARCUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN MATTLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN QUINONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN SCHRANK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN SCHWARTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN WASSERSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN YAGODA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEN YANDELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENEDETTA PIGNATELLI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENEDICT CASNOCHA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENEDICT KIERNAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENITA EISLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN BARBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN BRAZIL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN BYCEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN C. SCHWARZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN FERENCZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN HUBBARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BENJAMIN KUNKEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN LYTAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN REED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN RUIZ, PRESIDENT          B R NEWS PPR, DIS. INC. | 4208 CORTE AZUL | | OCEANSIDE | CA | 90256 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1370 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND B R NEWS PPR. DIST, INC.  GUARANTOR IS BENJAMIN RUIZ DATED 10/16/08 |
| BENJAMIN WEISSMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN WIZNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN WU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN ZYCHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENNETT RAMBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENNY MORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BENOIT LEBOURGEOIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENTZ, STEPHEN F | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BERKS, LLC | 2520 SANTA MONICA BLVD. | | SANTA MONICA | CA | 90404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BERKS, LLC DATED '4/12/2008 |
| BERNADETTE MURPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD AVISHAI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD COOPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD HAISCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD HARCOURT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD KNOX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD WASOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARDO DE NIZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNIE BOSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BERNT LINDGREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERT GILDART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERTELL OLLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BESHARA DOUMANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEST BUY | 392 N MOORPARK RD | | THOUSAND OAKS | CA | 91360 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| BEST BUY | 392 N MOORPARK RD | | THOUSAND OAKS | CA | 91360 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEST BUY DATED '05/01/08 |
| BEST BUY  [BEST BUY*******] | P.O. BOX 270 | | MINNEAPOLIS | MN | 55440 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEST BUY DATED '5/1/2008 |
| BEST BUY  [MAGNOLIA HI FI] | P.O BOX 270 | | MINNEAPOLIS | MN | 55423 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEST BUY DATED '5/1/2008 |
| BEST BUY  [PACIFIC SALES, KIT & BATH CTRS, INC.] | 24120 GARNIER STREET | | TORRANCE | CA | 90505 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEST BUY DATED '5/1/2008 |
| BEST INTEREST FINANCIAL GROUP | 816 CAMARILLO SPRING RD | | CAMARILLO | CA | 93012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEST INTEREST FINANCIAL GROUP DATED '6/3/2008 |
| BETH BRUST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH GARDINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BETH GARDINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH JOYNER WALDRON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH LAPIDES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH LASKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH PINSKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH PLUMLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH SILVER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH TEMKIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| BETHANY BEAUPAIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETKA, JENNIFER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT |
| BETSY MARSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BETTER CARPET CARE | 2021 SO. MYRTLE AVE. | | MONROVIA | CA | 91016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BETTER CARPET CARE DATED '1/20/2008 |
| BETTINA APTHEKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTY BABOUJON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTY MARTENS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTY ROLLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTY SHIMABUKURO PEREZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTYANN KEVLES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEULAH COLVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEVERLY GRABER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEVERLY GRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEVERLY HILLS JEWELERS | 259 S. BEVERLY DR. | | BEVERLY HILLS | CA | 90212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEVERLY HILLS JEWELERS DATED '3/14/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEVERLY MANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEVERLY PLASS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEVERLY PROCTOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BIG 5 | 2525 EAST EL SEGUNDO BOULEVARD | | EL SEGUNDO | CA | 90245 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| BIG 5 | PO BOX 92088 | | LOS ANGELES | CA | 90009 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BIG 5 DATED '02/01/08 |
| BIG BEAR COOL CABINS | PO BOX 120326 | | BIG BEAR LAKE | CA | 92315 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BIG BEAR COOL CABINS DATED '9/14/2008 |
| BIG O TIRES C/O CORDERO & DAVENPORT | 800 W. IVY ST., SUITE B | | SAN DIEGO | CA | 92101-1771 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BIG O TIRES C/O CORDERO & DAVENPORT DATED '2/16/2008 |
| BIGELOW, JAMES E | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BIGGS, LARRY L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BILL BACHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL BEEBE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL BERKELEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BILL BOYARSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL DESOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL FRISKIES-WARREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL HAARBAUER | 1824 EL DORADO ST. | | WEST COVINA | CA | 91790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #707 HOME DELIVERY DISTRIBUTOR 7 SUBLEASE AGREEMENTS BETWEEN LAT AND BILL HAARBAUER DATED 11/14/08 |
| BILL HING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL HOLM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL HUGHES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL KELLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL KOHLHAASE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL MAHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL MANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

**Schedule G**

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| BILL MCKIBBEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL PRESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL QUINN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL RICHARDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILLIE KING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BJORN LOMBORG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BKM 3128 REDHILL ASSOCIATES, LLC | 3128 REDHILL AVE | | COSTA MESA | CA | 92626 | UNITED STATES | LEASE AGREEMENT - COSTA MESA 3128 REDH NEW, 3128 REDHILL AVE, 92626 |
| BKM 3128 REDHILL ASSOCIATES, LLC | 3128 REDHILL AVE | | COSTA MESA | CA | 92626 | UNITED STATES | LEASE AGREEMENT - COSTA MESA 3128 REDHILL A, 3128 REDHILL AVE, 92626 |
| BLACK STAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLACK STAR PUBLISHING CO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLACKBAUD | 2000 DANIEL ISLAND DRIVE | | CHARLESSTON | SC | 29492 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MAINTENANCE OF DATABASE SOFTWARE FOR LOS ANGELES TIMES FAMILY FUND |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BLACKMAN LTD | 3408 VIA OPORTO | | NEWPORT BEACH | CA | 92663 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BLACKMAN LTD DATED '6/19/2008 |
| BLAIR BOBIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLAIR BOBIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLAIR TINDALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLAKE AIR CONDITIONING & HEATING SERVICES | 1175 N. OSPRAY CIRCLE | ATTN: SERVICE DEPARTMENT | ANAHEIM | CA | 92807 | UNITED STATES | EQUIPMENT MAINTENANCE - AIR CONDIONING & HEATING MAINTENANCE SERVICE.  CHANGE FILTERS, CLEAN CONDENSING UNIT ADJUST BELTS, ETC. REQUIRED BY LEASE CONTRACT. |
| BLAKE JORGENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLAKESBERG PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLANCHARD, GUY L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BLANCHE COOK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLESSAY MAUNG MAUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLOOMBERG L.P. | 499 PARK AVENUE | | NEW YORK | NY | 10022 | UNITED STATES | SERVICE CONTRACT - FINANCIAL NEWS WIRE SERVICE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BLOOMINGDALES | 1000 3RD AVE, 10TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BLOOMINGDALES DATED '02/04/08 |
| BLOOMINGDALES*** | 1000 3RD AVE 1OTH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BLOOMINGDALES*** DATED '2/4/2008 |
| BLUE HAWAII VACATION, INC. | 18700 FM 1431 SUITE H | | JONETOWN | TX | 78645 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BLUE HAWAII VACATION, INC. DATED '5/25/2008 |
| BLUEPRINT FURNITURE | 8366 BEVERLY BLVD | | LOS ANGELES | CA | 90048 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BLUEPRINT FURNITURE DATED '11/3/2008 |
| BMF | P.O. BOX 1590 | ATTN: WILLIAM FRANK | TEMPLE | TX | 76503-1590 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE SUPPORT FOR CIRCULATION BMF SYSTEM |
| BO ZAUNDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOARDWALK PRODUCTIONS INC | 1343 26TH ST. #202 | | SANTA MONICA | CA | 90404 | UNITED STATES | ADVERTISING AGREEMENT - JANUARY ISSUE- STEALTH HOLLYWOOD EXITS |
| BOB HARRIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| BOB KERREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOB KRIST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOB KRIST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOB ROSENBLATT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOB SHIREMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOB YOUNG | 508 HILL DRIVE #9 | ATTN: SPECIAL SECTIONS | GLENDALE | CA | 91206 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| BOBBIE HERNANDEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOBETTE NEWCOMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOBS BIG BOY | 1407 W GLENOAKS BL | | GLENDALE | CA | 91201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BOBS BIG BOY DATED '9/15/2008 |
| BODY BEAUTE' | 230 NEWPORT CENTER DRIVE SUITE # 2 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BODY BEAUTE' DATED '1/13/2008 |
| BODY MASTERY | 3975 ABELLA ST. | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BODY MASTERY DATED '5/15/2008 |
| BOGARZ, INC. | 241 N. WESTMORELAND | PARKING | LOS ANGELES | CA | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - HOLLYWOOD 241 BOGARZ, 241 N. WESTMORELAND, |
| BOGOPOGO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOJAN PANCEVSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BONHAMS AND BUTTERFIELD | 220 SAN BRUNO AVENUE | | SAN FRANCISCO | CA | 94103 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BONHAMS AND BUTTERFIELD DATED '2/12/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BONNIE BOSWELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BONNIE OBREMSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BONNIE PERKINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOORSTIN INK INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BORIS EIFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOSNYAK, TINA M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BOSTON MEDICAL GROUP | 3080 BRISTOL ST. SUITE #650 | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BOSTON MEDICAL GROUP DATED '6/9/2008 |
| BOUTHAINA SHAABAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOW DANGLERS | 369 E. 17TH ST. #21 | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BOW DANGLERS DATED '1/26/2008 |
| BRAD DICKSON | 4926 SCHOLL CANYON AVE. | | LAS VEGAS | NV | 89131 | UNITED STATES | ADVERTISING AGREEMENT - JANUARY ISSUE-HOLLYWOOD RULES |
| BRAD DICKSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRAD KAVA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRAD LEITHAUSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRAD MELEKIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRADLEY BLOCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRADLEY BURSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRADLEY J. BONER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRADLEY MARTIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRADLEY SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRAME, EUGENE P | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BRANDI SIMONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRANDI SIMONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRANDON GAUDIANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRANDON PERKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRANDON THIBODEAUX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRANSON REYNOLDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRASS 9 DESIGN | 115 W 4TH ST | #202 | LONG BEACH | CA | 90802 | UNITED STATES | SERVICE CONTRACT - REDESIGN LISTING PAGES FOR "THE GUIDE" |
| BRAUN AUCTIONEERS | 1800 AVENUE OF THE STARS | | CENTURY CITY | CA | 90067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BRAUN AUCTIONEERS DATED '6/1/2008 |
| BRAVER AND SAUER INVESTMENTS | 233 & 241 N. WESTMORELAND AVENUE | | HOLLYWOOD | CA | | UNITED STATES | LEASE AGREEMENT - HOLLYWOOD 233 241 N. WE, 233 & 241 N. WESTMORELAND AVENUE, |
| BRECK SMITHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BREE BARTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA ARECHIGA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA BELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA LEE REES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA LOREE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA MADDOX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRENDA PRIDDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA SHAFFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA WINEAPPLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDAN BORRELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDAN BUHLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDAN HALPIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDAN O'LEARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDAN SIMMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENNAN, OWEN P | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BRETT CAMPBELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRETT FLASHNICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRETT LEVY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRETT PAPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRETT WAGNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BREZEZINSKI/SCOWCROFT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN ALEXANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN BENEKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN BOULDREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN BUCKLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN COPELAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN DE ROSAYRO | 539 N. GLENOAKS BLVD. #100 | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BRIAN DE ROSAYRO DATED '3/21/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRIAN DOBRIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN DOHERTY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN FAGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN FITZPATRICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN FRAZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN GRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN HALWEIL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN HOLDEN REID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN JOHNSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN KAMENETZKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN KATULIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRIAN KLUFT | 14242 VENTURA BLVD. | | SHERMAN OAKS | CA | 91426 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND BRIAN KLUFT DATED '8/6/1997 |
| BRIAN LIANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN LOWRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN M. JENKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN MONTOPOLI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN O'CONNELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN PAYTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN QUINES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN RIEDL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN SEIBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN SKINNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRIAN STARR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN STARR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN STELTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN STRAUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN THOMAS JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN WAGNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIDGESTONE/FIRESTONE | 24361 EL TORO ROAD #250 | | LAGUNA HILLS | CA | 92637 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| BRIDGESTONE/FIRESTONE | 24361 EL TORO ROAD, SUITE 250 | | LAGUNA HILLS | CA | 92653 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BRIDGESTONE/FIRESTONE  DATED '02/01/08 |
| BRIGHTLINE | 1015 18TH ST. NW SUITE 204 | ATTN: ANDREW A. FOOSE | WASHINGTON | DC | 20036 | UNITED STATES | SERVICE CONTRACT - MASTER SERVICES AGREEMENT BETWEEN LAT AND BRIGHTLINE COMPLIANCE, LLC. |
| BRIGHTON'S INC/LAWSONS | 20335 VENTURA BLVD STE.#104 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BRIGHTON'S INC/LAWSONS DATED '1/30/2008 |
| BRIGID BRETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRIGITTE FRASE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRITTANY HILL LTD | 22715 VENTURA BLVD. | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BRITTANY HILL LTD DATED '6/7/2008 |
| BROADWAY SOUTHERN CALIFORNIA EXECUTIVE SUITES, LLC | 100 OCEANGATE BLVD, SUITE 1200 | | LONG BEACH | CA | 90802 | UNITED STATES | LEASE AGREEMENT - LONG BEACH 100 OCEANG NEW, 100 OCEANGATE BLVD, SUITE 1200, 90802 |
| BRONWYN GARRITY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BROOKE ALLEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BROOKE ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BROOKE HAUSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BROOKE KROEGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BROOKS BROTHERS/RBA*** | 100 PHOENIX AVE, P.O. BOX 1700 | | ENFIELD | CT | 06083-1700 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BROOKS BROTHERS/RBA*** DATED '2/1/2008 |
| BROOKS REALTY | 725 WEST MCDOWELL ROAD | | PHOENIX | AZ | 85007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BROOKS REALTY DATED '7/1/2008 |
| BROTHERS HOME IMPROVEMENT, INC. | 2510 DOUGLAS BLVD., #300 | | ROSEVILLE | CA | 95661 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BROTHERS HOME IMPROVEMENT, INC. DATED '3/29/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BROWNING AUTOMOTIVE GROUP  [ACURA - BROWNING AUTOMOTIVE GR] | 18803 STUDEBAKER ROAD | | CERRITOS | CA | 90701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND BROWNING AUTOMOTIVE GROUP DATED '8/7/1997 |
| BRUCE ACKERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BABBITT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BARTLETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BAUMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BAWER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BERKOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BRALY | 1239 E. 8TH ST | | DAVIS | CA | 95616 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3330 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND BRUCE BRALY  DATED 5/5/08 |
| BRUCE BRAUNSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BUENO DE MESQUITA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRUCE CAIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE CAMPBELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| BRUCE CATANIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE COHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE COLEMAN INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE EINHORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE ELY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE FEIRSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE FELTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE FRIEDLAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE FULLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRUCE GOLDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE HENSTELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE HERSCHENSOHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE HOFFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE J. SCHULMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE KLUGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE KONVISER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE KUKLICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE LAWRENCE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE MACDONALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRUCE MAHLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE MCCALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE MULHEARN _ ASSOC. | 16911 BELLFLOWER BLVD. | | BELLFLOWER | CA | 90706 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND BRUCE MULHEARN _ ASSOC. DATED '10/16/1997 |
| BRUCE PANDOLFINI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE REED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE RIEDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE SCHNEIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE SELCRAIG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE STOCKLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE WATSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRUCE WEINSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN & CHERRY ALEXANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN HARAWAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN MINGLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN STEELE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN TERRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYCE ZABEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYMAN COLLEGE | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND BRYMAN COLLEGE DATED '8/9/1997 |
| BRYN FOX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYON YORK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BUCA DI BEPPO | 921 WASHINGTON AVENUE SOUTH | | MINNEAPOLIS | MN | | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BUCA DI BEPPO | 921 WASHINGTON AVE SOUTH | | MINNEAPOLIS | MN | 55415 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BUCA DI BEPPO DATED '02/15/08 |
| BUCA DI BEPPO C/O PERISCOPE | 921 WASHINGTON AVENUE SOUTH | | MINNEAPOLIS | MN | 55415 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BUCA DI BEPPO C/O PERISCOPE DATED '2/15/2008 |
| BUD COLLINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BUD GREENSPAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BUGGE, KARIN | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BUILDER HOMESITE | 11900 RR 620 NORTH | | AUSTIN | TX | 78750 | UNITED STATES | SERVICE CONTRACT - COMMUNITY WHOLESALE FEE |
| BUILDERS SURPLUS, INC | 2000 S. MAIN ST | | SANTA ANA, | CA | 92707 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BUILDERS SURPLUS, INC DATED '4/1/2008 |
| BURBANK COMMUNITY FEDERAL CRDT UNION | 3000 W. MAGNOLIA BLVD. | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BURBANK COMMUNITY FEDERAL CRDT UNION DATED '2/27/2008 |
| BURNHAM 17TH STREET CORNER, LLC | 299 E. 17TH SUITE B | | COSTA MESA | CA | 92627 | UNITED STATES | LEASE AGREEMENT - COSTA MESA 299 E. 17TH, 299 E. 17TH SUITE B, 92627 |
| BURT NEUBORNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BURT PRELUTSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BURTON RICHTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE | | CHINO | CA | 91710 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE | ATTN:  LUIS MAYORAL | CHINO | CA | 91710 | UNITED STATES | SERVICE CONTRACT - DOOR TO DOOR SALES |
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE | | CHINO | CA | 91710 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| BUTTONWOOD FARM WINERY & VINEYARD | 1500 ALAMO PINTADO ROAD | | SOLVANG, | CA | 93463 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BUTTONWOOD FARM WINERY & VINEYARD DATED '10/1/2008 |
| BUZZ ALDRIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BYRD, KAMAFI L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BYRON BECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| C & K IMPORTING - DBA PAPA CRISTOS | 2771 W. PICO BLVD. | | LOS ANGELES | CA | 90006 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND C & K IMPORTING - DBA PAPA CRISTOS DATED '6/20/2008 |
| C & R NEWS | P.O. BOX 2401 | | SACRAMENTO | CA | 95811 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3338 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND CHARLES MARSTON (C & R NEWS)  DATED 5/5/08 |
| C.A.J. INC.-DBA SOLE COMFORT | 836 AVOCADO AVE. | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND C.A.J. INC.-DBA SOLE COMFORT DATED '8/15/2008 |
| C.M. MAYO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC　　　　Schedule G　　　　Case No. 08-13185
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| C.T. WEMPLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CA WALKER | 5750 WILSHIRE BLVD | SUITE 610 | LOS ANGELES | CA | 90036 | UNITED STATES | SERVICE CONTRACT - FOCUS GROUP REDESIGN |
| CABRILLO INN AT THE BEACH | 931 E CABRILLO BLVD. | | SANTA BARBARA | CA | 93103 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CABRILLO INN AT THE BEACH DATED '3/23/2008 |
| CAFE SEVILLA, INC | 8560 PRODUCTION AVE | | SAN DIEGO | CA | 92121 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAFE SEVILLA, INC DATED '4/24/2008 |
| CAFE SIERRA HILTON UNIVERSAL | 555 UNIVERSAL HOLLYWOOD DRIVE | | UNIVERSAL CITY | CA | 91608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAFE SIERRA HILTON UNIVERSAL DATED '9/18/2008 |
| CAIN, DEBORAH | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CAINE AND WEINER | 21210 ERWIN ST | ATTN: STEVE SIMON | CANOGA PARK | CA | 91367 | UNITED STATES | SERVICE CONTRACT - RETENTION/1ST PARTY COLLECTIONS |
| CAITLIN FLANAGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAL MODA | 1115 E. DOMINGUEZ | | CARSON | CA | 90745 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAL MODA DATED '5/8/2008 |
| CAL STATE COMPANIES | 3848 W. CARSON ST. #330 | | TORRANCE | CA | 90503 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAL STATE COMPANIES DATED '2/3/2008 |
| CAL STATE LONG BEACH-PARENT  [CS LONG BEACH UES] | 6300 STATE UNIVERSITY DR #332 | | LONG BEACH | CA | 90815 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAL STATE LONG BEACH-PARENT DATED '10/21/2008 |
| CALICO CORNERS* | 525 RIGHTERS FERRY ROAD | | BALA CYNWYD | PA | 19004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALICO CORNERS* DATED '3/10/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CALIF FURNITURE GALLERIES | 7939 CANOGA AVENUE | | CANOGA PARK | CA | 91304 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIF FURNITURE GALLERIES DATED '1/25/2008 |
| CALIF LUTHERAN UNIVERSITY [CAL LUTHERAN UNIVERSITY] | 60 WEST OLSEN ROAD, SUITE 2200 | | THOUSAND OAKS | CA | 91360 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIF LUTHERAN UNIVERSITY DATED '4/27/2008 |
| CALIFORNIA CLOSETS | 1735 STEWART STREET #A | | SANTA MONICA | CA | 90404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA CLOSETS DATED '6/5/2008 |
| CALIFORNIA COMMUNITY FOUNDATION | UNION BANK BUILDING | 445 SOUTH FIGUEROA ST., SUITE 3400 | LOS ANGELES | CA | 90071 | UNITED STATES | MGMT SERVICES AGREEMENT - MANAGES LA TIMES SUMMER CAMP FUND FOR A FEE OF 1% |
| CALIFORNIA CREDIT UNION LEAGUE | 12103 VIEWCREST RD | | STUDIO CITY | CA | 91604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA CREDIT UNION LEAGUE DATED '9/23/2008 |
| CALIFORNIA GOLF COAST | 14 CRESTVIEW | | ALISO VEIJO | CA | 92656 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA GOLF COAST DATED '3/17/2008 |
| CALIFORNIA GRADUATE INSTITUT | 1145 GAYLEY AVE #322 . | | LOS ANGELES | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA GRADUATE INSTITUT DATED '8/22/2008 |
| CALIFORNIA GUARDIAN FIRE SYSTEMS | 174 W. FOOTHILL BLVD. | | MONROVIA | CA | 91016 | UNITED STATES | SERVICE CONTRACT - ORANGE COUNTY FIRES SYSTEMS INSPECTION |
| CALIFORNIA MEDICAL CLINIC/PARENT [CALIFORNIA MEDICAL RESEARCH] | 2001 SANTA MONICA BLVD., SUITE 880 | | SANTA MONICA | CA | 90404-2105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA MEDICAL CLINIC/PARENT DATED '4/1/2008 |
| CALIFORNIA RUGS & HOME DECOR | 20855 VENTURA BLVD., #2 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA RUGS & HOME DECOR DATED '12/15/2007 |
| CALIFORNIA RUGS & HOME DECOR | 20855 VENTURA BLVD., #2 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA RUGS & HOME DECOR DATED '12/18/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CALIFORNIA SENIOR SERVICES | 3850 WILSHIRE BLVD. #207 | | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA SENIOR SERVICES DATED '2/7/2008 |
| CALIFORNIA SOLAR ENGINEERING | 820 CYNTHIA AVE. | | LOS ANGELES | CA | 90065 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA SOLAR ENGINEERING DATED '3/20/2008 |
| CALIFORNIA TUB REGLAZING | 1246 N. EDGEMONT ST., #12 | | LOS ANGELES | CA | 90029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA TUB REGLAZING DATED '8/12/2008 |
| CALL SOURCE | 31280 OAK CREST DRIVE | SUITE 3 | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | SERVICE CONTRACT - TOLL-FREE NUMBERS |
| CALLIE LIPKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAL'S CAMERA | 1770 NEWPORT BLVD. | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAL'S CAMERA DATED '1/12/2008 |
| CALS CAMERA INC-PARENT [CALS CAMERAS INC] | 1770 NEWPORT BLVD | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALS CAMERA INC-PARENT DATED '4/1/2008 |
| CALVIN SANDY JR. HUFFAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CALVIN TRILLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAM PHOTO & IMAGING | 519 N. GLENOAKS BLVD. | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAM PHOTO & IMAGING DATED '10/6/2008 |
| CAMERON WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAMILLE CUSUMANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAMILLE ESCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAMILO JOSE VERGARA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAMILO LARA | 3004 W. HELLMAN AVE | | ALHAMBRA | CA | 91803 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #6 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND CAMILO LARA DATED 1/7/08 |
| CANADIAN PRESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CANALI RETAIL, INC | 712 FIFTH AVENUE 30TH FLOOR | | NEW YORK | NY | 10019 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CANALI RETAIL, INC DATED '2/20/2008 |
| CANDACE FEIT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CANDACE ROBERTSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CANDE ROMERO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CANDICE R. REED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CANOGA CAMERA CORPORATION | 22065 SHERMAN WAY | | CANOGA PARK | CA | 91303 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CANOGA CAMERA CORPORATION DATED '5/2/2008 |
| CANYON CORPORATE CENTRE LTD. | 701 CORP CENTER DR. | | POMONA | CA | | UNITED STATES | LEASE AGREEMENT - POMONA 701 CORP CENTER DR, 701 CORP CENTER DR., |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAPE COD TIMES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAPITAL COMMERCIAL [GENERAL - CAPITAL COMM] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CAPITAL COMMERCIAL DATED '6/2/1997 |
| CARA GREENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARA JOY DAVID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARA LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARA MULLIO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARI BEAUCHAMP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARISSA WODEHOUSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL BYKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL DUNCAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL JENSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CARL KOZLOWSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL MARZIALI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL POPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL SCHNEIDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL SFERRAZZA ANTHONY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL ZICHELLA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLA ALLEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLA KAPLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLA L. HENRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLA SHAPREAU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLA WHITE | POB 439060 PMB 1207 | ATTN: SPECIAL SECTIONS | SAN DIEGO | CA | 92143 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| CARLIN ROMANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                    Schedule G                    Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CARLOS BALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS COOPER, PRESIDENT SOUTH BAY NEWS & MEDIA, INC. | 27208 EASTVALE RD | | PALOS VERDES | CA | 90274 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #852 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND SOUTH BAY NEWS & MEDIA, INC...  GUARANTOR IS CARLOS COOPER DATED 7/15/08 |
| CARLOS EIRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS FUENTES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS GODOY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS GONZALEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS JIMENEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS LAZO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS RAJO-RAMOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLY MILNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CARMEL HOPKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARMEL ZUCKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARMELA CIURARU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARMEN BALBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARMEN GENTILE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL ANSHAW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL BERGMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL BRIGHTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL CLARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL DUKES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL E. TRAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAROL FARLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL FELIXSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL KITMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL KRUCOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL MITHERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL PLATT LIEBAU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL POGASH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL ROMINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL SCHWALBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL STOGSDILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL TAVRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAROL TICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL WELLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL WOLPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLE CHRISTIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLE GOLDBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLE KING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLE VAN GRONDELLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLINA CARVAJAL BLACKBOOK PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAROLINE ANNA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLINE FRASER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLINE MCNABB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAROLINE PARDILLA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CAROLINE PINKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLINE RYDER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CAROLINE RYDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLINE WAGNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN BEAUCHAMP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN CARRENO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN KELLOGG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN KIMBALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN RAMSAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAROLYN RICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN SEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN SUN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN WEIL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN WYMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARPENTIERI PAINTING | 17328 ZOLA ST | | GRANADA HILLS | CA | 91344 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CARPENTIERI PAINTING DATED '8/1/2008 |
| CARRI KARUHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARRIE LOZANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARRIER CORP | 17800 E. AJAX CIRCLE | ATTN: SAN BOUCHACRA | CITY OF INDUSTRY | CA | 91748-1133 | UNITED STATES | EQUIPMENT MAINTENANCE - HVAC SERVICE AGREEMENT @ LA DOWNTOWN |
| CARRIERE WESTLAKE | 982 S WESTLAKE BL. #6 | | WESTLAKE | CA | 91361 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CARRIERE WESTLAKE DATED '5/31/2008 |
| CARROLL BOGERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARSON DOMINQUEZ PROPERTIES, LP | 18105 BISHOP AVE | | CARSON | CA | | UNITED STATES | LEASE AGREEMENT - CARSON 18105 BISHOP AVE, 18105 BISHOP AVE, |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CARY CARDWELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARY LOWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARY OSBORN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| CARYL RIVERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CASA SANCHEZ | 4500 CENTINELA BLVD. | | LOS ANGELES | CA | 90066 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CASA SANCHEZ DATED '2/7/2008 |
| CASEY KELBAUGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CASPAR MELVILLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CASS SUNSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CASSIE PIERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATALINA BAR & GRILL | 6725 W. SUNSET BLVD., SUITE 100 | | LOS ANGELES | CA | 90028-7174 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CATALINA BAR & GRILL DATED '1/17/2008 |
| CATANESE & WELLS LAW OFFICE | 31255 CEDAR VALLEY DR., SUITE 213 | | WESTLAKE VILLAGE | CA | 91362-7115 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CATANESE & WELLS LAW OFFICE DATED '1/27/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CATELLUS DEVELOPMENT CORPORATION | 4931 EAST LANDON DRIVE | | ANAHEIM | CA | 92807 | UNITED STATES | LEASE AGREEMENT - ANAHEIM 4931 LANDON DR, 4931 EAST LANDON DRIVE, 92807 |
| CATELLUS DEVELOPMENT CORPORATION | 551 BURNING TREE RD | | FULLERTON | CA | 92833 | UNITED STATES | LEASE AGREEMENT - FULLERTON 551 BURNING TRE, 551 BURNING TREE RD, 92833 |
| CATELLUS DEVELOPMENT CORPORATION | 5555 E INLAND EMPIRE BLVD | | ONTARIO | CA | 91761 | UNITED STATES | LEASE AGREEMENT - ONTARIO 5555 E INLAND EMP, 5555 E INLAND EMPIRE BLVD, 91761 |
| CATESBY LEIGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHARINE COOPER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CATHARINE HILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHARINE WATSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE BAUKNIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE BURKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE COLLINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE CORBETT MIJA RIEDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CATHERINE GALBRAITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE GETCHES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE HEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE KANNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE PRICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE SEIPP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE SINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE SIPHRON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE WELCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHLEEN MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CATHRYN DELUDE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHY CURTIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CB RICHARD ELLIS [GLENDALE - CB COMMERCIAL] | 10 UNIVERSAL CITY PLAZA 27TH FLOOR | | UNIVERSAL CITY | CA | 91608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CB RICHARD ELLIS DATED '2/14/2008 |
| CB RICHARD ELLIS [GLENDALE - CB COMMERCIAL] | 10 UNIVERSAL CITY PLAZA 27TH FLOOR | | UNIVERSAL CITY | CA | 91608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CB RICHARD ELLIS DATED '7/26/1997 |
| CB RICHARD ELLIS, INC. | 2125 E. KATELLA AVE. SUITE 100 | | ANAHEIM | CA | 92806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CB RICHARD ELLIS, INC. DATED '12/8/2000 |
| CBS PHOTO ARCHIVE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECIL BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECIL CASTELLUCCI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECIL FERGERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECILIA BRAINARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECILIA HAI-JIN LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| CECILIA OLEARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECILIA RODRIGUEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CEDAR SINAI MEDICAL CENTER  [CEDAR-SINAI HEALTH] | 1631 PONTIUS AVENUE | | LOS ANGELES | CA | 90025 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CEDAR SINAI MEDICAL CENTER DATED '2/13/2008 |
| CEDARS SINAI | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CEDARS SINAI DATED '10/2/2004 |
| CEDARS SINAI | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CEDARS SINAI DATED '6/11/2007 |
| CELESTE FREMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CELESTE MOURE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CELESTE WALLANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CELESTINOS MEATS | 270 E. 17TH ST. #16 | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CELESTINOS MEATS DATED '1/3/2008 |
| CELLMARK (RECYCLING) | 80 WASHINGTON STREET, P.O. BOX 641 | JAMES DERRICO, VICE PRESIDENT | NORWALK | CT | 06854 | UNITED STATES | SERVICE CONTRACT - RECYCLING CONTRACT (NEWSPRINT) |
| CENEGENICS MEDICAL INSTITUTE | 851 SOUTH RAMPART BLVD | | LAS VEGAS | NV | 89145 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CENEGENICS MEDICAL INSTITUTE DATED '1/2/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CENTER TRUST  [BURBANK TOWN CENTER] | 201 E. MAGNOLIA #151 | | BURBANK | CA | 91501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CENTER TRUST DATED '11/12/2008 |
| CENTEX LA-VENTURA | 1265 CORONA POINTE | | CORONA | CA | 92879 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CENTEX LA-VENTURA DATED '10/1/1997 |
| CENTINELA FREEMAN (PARENT)  [MARINA HOSPITAL (CENTINELA FREEMAN)] | 4650 LINCOLN BLVD | | MARINA DEL REY | CA | 90292 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CENTINELA FREEMAN (PARENT) DATED '1/7/2008 |
| CENTURY 21 GRISHAM-JOS | 15201 LEFFINGWELL ROAD | | WHITTIER | CA | 90604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CENTURY 21 GRISHAM-JOS DATED '6/14/1997 |
| CENTURY 21 HOLLYWOOD [GENERAL - CENTURY 21 H] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CENTURY 21 HOLLYWOOD DATED '6/10/1997 |
| CENTURY 21 LUDECKE | 20 E FOOTHILL BLVD. SUITE 105 | | ARCADIA | CA | 91006-2335 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CENTURY 21 LUDECKE DATED '8/11/2001 |
| CENTURY 21-ALBERT FOUL | 17563 VENTURA BLVD | | ENCINO | CA | 91316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CENTURY 21-ALBERT FOUL DATED '6/13/1998 |
| CERRITOS CENTER FOR THE | 12700 CENTER COURT DRIVE | | CERRITOS | CA | 90701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CERRITOS CENTER FOR THE DATED '9/21/2008 |
| CESAR CAMPOS | 12326 SPLIT REIN DR | | RANCHO CUCAMONGA | CA | 91739 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7083 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND CESAR CAMPOS DATED 6/20/08 |
| CHABA HERBAL SPA | 1212 N SAN FERNANDO BLVD #J | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHABA HERBAL SPA DATED '1/19/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHAD HANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHALMERS JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHANDRA SHEKHAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHANDRAHAS CHOUDHURY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHANNING LOWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARITY FERREIRA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES A. KUPCHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES BUSH PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES CASILLO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES CHAMPLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES COOK, JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES COOPER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHARLES CROSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES CULPEPPER JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES CURRAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES DENNIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES DIAZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES DUGHIGG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES DUNN CO. [LOS ANGELES - CHARLES DUNN CO.] | 1200 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CHARLES DUNN CO. DATED '6/22/2000 |
| CHARLES EDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES FERGUSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES FLEMING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES FREUND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHARLES GARRISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES GILKISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES GLASER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES GRANT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES HILBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES HOPKINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES HORNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES J. SASSARA III | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES KAISER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES KOPPELMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHARLES L. LINDNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES LEVI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES LINDHOLM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES LOCKWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES MAYNES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES MCCARRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES MCNULTY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES MEADE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES MEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES OLKEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES PAWLIK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHARLES PRITCHARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES RAPPLEYE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES RICHARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES SALE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES SCHILKEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES SOLOMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES STEWART III | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES TAYLOR III | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES THOMPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES WOHLFORTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| CHARLES WOLF, JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES ZANOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLIE AMTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLIE BIBBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLIE SCHROEDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE ALLEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE HILDEBRAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE HOBSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE INNES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE MANDELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE STOUDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLY SHELTON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHARTER MEDIA | 15350 SHERMAN WAY STE #315 | | VAN NUYS | CA | 91406 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHARTER MEDIA DATED '3/22/2008 |
| CHASE N RAINBOWS R.E. | PO BOX 11473 | | LAHAINA MAUI | HI | 96761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHASE N RAINBOWS R.E. DATED '6/8/2008 |
| CHE STUDIOS PRICILLA IEZZI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHELSEA HANDLER INC. | 2118 WILSHIRE BLVD. #1053 | | SANTA MONICA | CA | 90403 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE- HOTEL SEX |
| CHELSEA HANDLER INC. | 2118 WILSHIRE BLVD. #1053 | | SANTA MONICA | CA | 90403 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- MANNERS MATTER |
| CHELSEA LOWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHEMPRO | 941 W. 190TH STREET | ATTN:  CONTRACT MANAGEMENT | GARDENA | CA | 90248 | UNITED STATES | SERVICE CONTRACT - WATER TREATMENT SERVICES - LA DOWNTOWN |
| CHERIE TROPED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERILYN PARSONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERILYN PARSONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERRIL DOTY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHERYL GERBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHERYL PHILLIPS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERYL ROSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERYLL AIMEE BARRON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHESA BOUDIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHESTER FINN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHESTER'S ASIA CHINESE REST | 2216 PICKWICK DR. | | CAMARILLO | CA | 93010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHESTER'S ASIA CHINESE REST DATED '5/1/2008 |
| CHET RAYMO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHIAROSCHURO PRODUCTIONS INC LEFCOURT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHICAGOSOFT | 6232 NORTH PILASKI ROAD | SUITE 402 | CHICAGO | IL | 60646-5131 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MAINFRAME ONLINE MESSAGES AND CODES DOCUMENTATION (QUICKREF) |
| CHILD, JOSEPH A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CHILDRENS HOSPITAL (ROP) | 5200 CENTURY BLVD, #310 | | LOS ANGELES | CA | 90045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHILDRENS HOSPITAL (ROP) DATED '12/8/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHINA FOCUS TRAVEL, INC.. | 870 MARKET STREET, #1215 | | SAN FRANCISCO | CA | 94102 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHINA FOCUS TRAVEL, INC.. DATED '9/21/2008 |
| CHINESE DAILY NEWS | 1588 CORPORATE CENTER DRIVE | ATTN: BOBBYSHU@CDN NEWS.COM | MONTEREY PARK | CA | 91754 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND CDN DATED 7/31/2006 |
| CHINESE DAILY NEWS | 1588 CORPORATE DRIVE | ATTN: JAMES GUO | MONTEREY PARK | CA | 91754 | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| CHIP JACOBS JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHITRA DIVAKARUNI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHLOE VELTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHOC CHILDRENS HOSPITAL OF ORANGE CTY | 217 NORTH MAIN ST. STE. 200 | | SANTA ANA | CA | 92701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHOC CHILDRENS HOSPITAL OF ORANGE CTY DATED '8/14/2008 |
| CHOIRE SICHA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS ABANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS BRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS CARTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS EPTING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRIS EPTING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS FAGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS GRAYTHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS HARDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS HARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS HYDE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS IOVENKO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS KEANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS MATTINGLEY | 1501 TAHITI AVE | | LAGUNA BEACH | CA | 92651 | UNITED STATES | ADVERTISING AGREEMENT - SALES REP |
| CHRIS MOONEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS MOONEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS MULLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRIS O'CONNELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS PFUHL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS RIEMENSCHNEIDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS RUBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS RUBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS SOLOMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS TOENSING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS WOOLSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTA CHAVEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTENSEN, JAY E | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CHRISTIAN CHENSVOLD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTIAN FABIEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC   Schedule G   Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRISTIAN PERALTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTIAN WILLIAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTIANE BIRD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTIANSON WEST | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - KIOSK CONSULTING AGREEMENT |
| CHRISTINA DUPUY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINA FELICE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHRISTINA HAMLETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINA HOUSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINA KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINA KUTZBACH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CHRISTINE ASCHWANDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRISTINE CHRISTENSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE DALEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE GOETHALS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE KEITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE PUTNAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| CHRISTINE QUIRK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE SCHOEFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE SMALLWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE STEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE WILTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRISTINE ZIEMBA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTMAS TREE JAMBOREE | 810 LEONARD STREET | | ASHLAND | OR | 97520 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHRISTMAS TREE JAMBOREE DATED '12/4/2008 |
| CHRISTOPHER ALLPORT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER AYRES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BAHNSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BAHNSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BARRETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BERKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BOOKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BUCKLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BURT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER COKINOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COLLIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COLLIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COOK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COTTRELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER DE BELLAIGUE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER EDLEY JR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER FARAH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER FETTWEIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER FINCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER HEDGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER HINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER HITCHENS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER KETCHAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER L. MARTINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER LANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER LAYNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER LEHMANN-HAUPT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER LISOTTA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CHRISTOPHER MILES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER NGUYEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER NOXON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER NYERGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER PROVENZANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SCHEER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SERRA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SHEA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SOLOMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SORRENTINO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER STONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER SUELLENTROP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER THORNBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER TOGNERI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER VEDELAGO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOS ILIOPOULOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTY GROSZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTY HEDGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTY HOBART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRITOPHER HAMPTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRSTINE APELES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CHRYSS CADA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHUCK BUSCEMI | P.O BOX  452 | | SURFSIDE | CA | 90743-0452 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CHUCK BUSCEMI DATED '6/13/1998 |
| CHUCK D. KIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHUCK GREEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHUCK HARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHUMASH CASINO | 829 DE LA VINA ST. | | SANTA BARBARA | CA | 93101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHUMASH CASINO DATED '4/6/2008 |
| CHUMASH CASINO | 829 DE LA VINA ST. | | SANTA BARBARA | CA | 93101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHUMASH CASINO DATED '5/15/2008 |
| CINDY AURORA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CINDY CHANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CINDY CHRISTESON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CINDY HALE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CINGULAR WIRELESS-PARENT  [A T & T COMMUNICATIONS] | P O BOX 5758/GRAND CENTRAL STATION | | NEW YORK | NY | 10163 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CINGULAR WIRELESS-PARENT DATED '8/24/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| CINGULAR WIRELESS-PARENT  [A T & T MOBILITY *] | P.O. BOX 5758 -GRAND CENTRAL STATI | | NEW YORK | NY | 10163 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CINGULAR WIRELESS-PARENT DATED '12/1/2008 |
| CINTRA WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CIPS MARKETING GROUP, INC. | 13110 S. AVALON BOULEVARD | ATTN: ROBERT A. LING | LOS ANGELES | CA | 90061 | UNITED STATES | DISTRIBUTION AGREEMENT |
| CIPS MARKETING GROUP, INC. | 13110 S. AVALON BOULEVARD | ATTN: ROBERT A. LING | LOS ANGELES | CA | 90061 | UNITED STATES | MANAGEMENT AND MARKETING SERVICES AGREEMENT |
| CIPS MARKETING GROUP, INC. | 13110 S. AVALON BOULEVARD | ATTN: ROBERT A. LING | LOS ANGELES | CA | 90061 | UNITED STATES | STOCK PURCHASE AGREEMENT |
| CIRCULATION INC. | 11765 WEST AVE #213 | | SAN ANTONIO | TX | 75098 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| CIRCULATION INC. | 11765 WEST AVE #213 | | SAN ANTONIO | TX | 75098 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| CIRCULATION PROMOTION UNLIMITED | 17811 ABBY LANE | | SPRING | TX | 77379 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| CIRCULATION PROMOTION UNLIMITED | 17811 ABBY LANE | | SPRING | TX | 77379 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| CIRCULATION PROMOTION UNLIMITED | 17811 ABBY LANE | ATTN:  DARREL RUNDUS | SPRING | TX | 77379 | UNITED STATES | SERVICE CONTRACT - KIOSK SALES |
| CIRCULATORS INC. | 11765 WEST AVE #213 | ATTN:  EVAN TAUBER | SAN ANTONIO | TX | 75098 | UNITED STATES | SERVICE CONTRACT - KIOSK SALES |
| CISCO | 170 WEST TASMAN DR | | SAN JOSE | CA | 95134-1706 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - HARDWARE/SOFTWARE MAINTENANCE ON INFRASTRUCTURE |
| CISCO | 170 WEST TASMAN DR | | SAN JOSE | CA | 95134-1706 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MARS SECURITY HARDWARE/SOFTWARE |
| CISION US, INC. (FORMERLY BACON'S INFORMATION) | 332 SOUTH MICHIGAN AVE | | CHICAGO | IL | 60604 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - MEDIASOURCE SUBSCRIPTION |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CITIBANK | 555 N. LANE SUITE 5040 | | CONSHOHOCKEN | PA | 19428 | UNITED STATES | SERVICE CONTRACT - RETENTION MARKETING |
| CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| CITY NEWS SERVICE | 11400 W. OLYMPIC BLVD., SUITE 780 | YET LOCK, EXEC. VP | LOS ANGELES | CA | 90064 | UNITED STATES | SERVICE CONTRACT - NEWS WIRE SERVICE |
| CITY OF BEVERLY HILLS | 455 N. REXFORD DR., #195 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CITY OF BEVERLY HILLS DATED '10/14/2007 |
| CITY OF HOPE | 1500 EAST DUARTE ROAD, MOD 144 | | DUARTE | CA | 91010 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| CITY OF HOPE | 1500 E DUARTE RD, ROOM N-207 | | DUARTE | CA | 91010 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CITY OF HOPE DATED '12/01/08 |
| CITY OF HOPE  [CITY OF HOPE***] | 901 WILSHIRE BLVD | | SANTA MONICA | CA | 90401 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CITY OF HOPE DATED '11/20/2008 |
| CITY OF SANTA MONICA | 208 SOUTH BROADWAY (TIMES MIRROR SQUARE) | PARKING | LOS ANGELES | CA | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - LOS ANGELES 208 L AND R, 208 SOUTH BROADWAY (TIMES MIRROR SQUARE). |
| CITY OF SANTA MONICA | 1717 4TH STREET | SUITE 200, FIRST FLOOR | SANTA MONICA | CA | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - SANTA MONICA 1717 4TH-SM, 1717 4TH STREET, |
| CITY OF SANTA MONICA [CITY OF SANTA MONICA-HUMAN RESOURC] | PO BOX 2200 (1685 MAIN STREET) | | SANTA MONICA | CA | 90407 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CITY OF SANTA MONICA DATED '9/13/2003 |
| CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD. | | THOUSAND OAKS | CA | 91362 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CITY OF THOUSAND OAKS DATED '5/15/2008 |
| CITYFEET.COM | 11 W 25TH STREET | 12TH FLOOR | NY | NY | 10010 | UNITED STATES | SERVICE CONTRACT - ONLINE LISTINGS FOR RE |
| CLAIRE AIGNER FLEISHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLAIRE BERGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAIRE BERLINSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAIRE MARTIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAIRE ZULKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLANCY SIGAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLANCY SIGAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLARE KLEINEDLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAREMONT CLUB | 1777 MONTE VISTA AVE | | CLAREMONT | CA | 91711 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CLAREMONT CLUB DATED '2/8/2008 |
| CLARITAS | PO BOX 533028 | | ATLANTA | GA | 30353 | UNITED STATES | SERVICE CONTRACT - CENSUS-BASED DATA FOR RESEARCH ANALYSIS |
| CLARK ERVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLARK HSIAO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLARK JUDGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLASSIC CABINETS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLASSIC TILE & MOSIAC | 3221 S. LA CIENEGA BLVD. | | LOS ANGELES | CA | 90016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CLASSIC TILE & MOSIAC DATED '7/31/2008 |
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | AFFILIATION AGREEMENT BETWEEN LOS ANGELES TIMES COMMUNICATIONS LLC AND CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) |
| CLASSY SHEEPSKIN | 17422 BEACH BLVD. | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CLASSY SHEEPSKIN DATED '7/21/2008 |
| CLAUDE PAULY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA CAPOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA GRYVATZ COPQUIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA KOLKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA LUTHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA RODEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA ROSENBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLAY MCLACHLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAYTON SWISHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAYTON, JANET T | 655 S RIMPAU BLVD | | LOS ANGELES | CA | 90005 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| CLEAR CHANNEL OUTDOOR | 1932 HARBORGATE WAY | ATTN: CONTRACTS DEPT | ARLINGTON | TX | 76011 | UNITED STATES | ADVERTISING AGREEMENT - CONTRACT FOR MEDIA SPACE |
| CLEAR CHANNEL OUTDOOR | 1933 HARBORGATE WAY | ATTN: CONTRACTS DEPT | ARLINGTON | TX | 76011 | UNITED STATES | ADVERTISING AGREEMENT - CONTRACT FOR MEDIA SPACE |
| CLIENTS AND PROFITS | 4756 OCEANSIDE BLVD | SUITE 201 | OCEANSIDE | CA | 92057 | UNITED STATES | JOB TRACKER FOR SUPPORT SUBSCRIPTIONS |
| CLIFF ROTHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLIFFORD BOB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLIFFORD KUPCHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLIFFORD SLOAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLIFFORD WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLOTILDE DUSOULIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLYDE PRESTOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CMM CONSTRUCTORS | 2419 CHICO STREET | ATTN: CHAD BARRIE | S. EL MONTE | CA | 91733 | UNITED STATES | SERVICE CONTRACT - SIESMIC RETROFIT, FLOORS 6-10, TIMES SO BLDG - DOWNTOWN LA |
| COACH/MARK CROSS-PARENT [COACH LEATHERWARE] | 516 WEST 34TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COACH/MARK CROSS-PARENT DATED '12/11/2007 |
| COACH/MARK CROSS-PARENT [COACH LEATHERWARE] | 516 WEST 34TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COACH/MARK CROSS-PARENT DATED '12/11/2008 |
| COAST TO COAST MORTGAGE, INC. | 5777 WEST CENTURY BLVD. SUITE 1225 | | LOS ANGELES | CA | 90045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COAST TO COAST MORTGAGE, INC. DATED '4/16/2008 |
| COASTAL BUILDING SERVICE | 1295 N. TUSTIN AVE | ATTN: BRETT DUNSTAN | ANAHEIM | CA | 92807 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICE |
| COASTLINE REALTY OF NEWPORT | 1670 SANTA ANA AVE, #D | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COASTLINE REALTY OF NEWPORT DATED '8/9/2008 |
| COBALT | DEPT CH17034 | | PALATINE | IL | 60055-7034 | UNITED STATES | SERVICE CONTRACT - ADMISSION ADS FOR SALES |
| COLBY WARE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLDWATER CREEK | 1 COLDWATER CREEK DR | | SAND POINTE | ID | 83864 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COLDWATER CREEK DATED '3/13/2008 |
| COLDWELL BANKER COMMERCIAL [MYRNA BAUTISTA-COLDWELL BNKR CML] | 801 N. BRAND BLVD. #180 | | GLENDALE | CA | 91203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND COLDWELL BANKER COMMERCIAL DATED '10/3/2008 |
| COLDWELL BANKER STUDIO [CORP ADVERTISING] | 140 NEWPORT CENTER DR, STE 100 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND COLDWELL BANKER STUDIO DATED '6/9/1997 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLE GODVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COLE-HAAN | ONE COLE HAAN DRIVE | | YARMOUTH | ME | 04096 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COLE-HAAN DATED '6/1/2008 |
| COLETTE LA BOUFF ATKINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLETTE O'CONNOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN CARTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN DEVENISH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN FLEMING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN HANNA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN JOYCE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN KAHL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN WESTERBECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLLEEN BATES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLLEEN FLIEDNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLLIERS INTERNATIONAL [LOS ANGELES - THE SEELEY COMPANY] | 444 S FLOWER STREET, SUITE 2200 | | LOS ANGELES | CA | 90071 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND COLLIERS INTERNATIONAL DATED '6/11/1997 |
| COLMAN MCCARTHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLONY MARINA INVESTMENTS | 1999 AVENUE OF THE STARS, 12TH FLO | | LOS ANGELES | CA | 90067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COLONY MARINA INVESTMENTS DATED '6/29/2008 |
| COLUM MCCANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COMMUNITY DEVELOPMENT COMMISSION | 2 CORAL CIRCLE | | MONTEREY PARK | CA | 91755 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND COMMUNITY DEVELOPMENT COMMISSION DATED '7/16/1997 |
| COMPUSHARE | 30W260 BUTTERFILED ROAD, SUITE 210 | ATTN: CONTRACTS DEPT | WARRENVILLE | IL | 60555 | UNITED STATES | EQUIPMENT MAINTENANCE - ADDENDUM & ORIGINAL MAINTENANCE AGREEMENT BETWEEN LAT & CBS, DATED 5/8/07 |
| COMPUSHARE | THREE HUTTON CENTRE DR, STE 700 | | SANTA ANA | CA | 92707 | UNITED STATES | EQUIPMENT MAINTENANCE - UNISYS DP500 MAINTENANCE - REMITTANCE PROCESSING EQ. |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COMPUTER ASSOCIATES | ONE CA PLAZA | | ISLANDIA | NY | 11749 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MAINFRAME 3RD PARTY SOFTWARE FOR JOB SCHEDULING, CHANGE CONTROL, TAPE MANAGEMENT, REPORT OUTPUT, MONITORING, SESSION AND FILE MANAGEMENT SOFTWARE |
| COMPUTER NETWORKS INTEGRATORS, CORPORATION (CNI) | 394 ELM STREET | JON DICKERSON | MILFORD | NH | 03055 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & UPGRADES |
| CONDOMINIUM RENTALS HAWAII | 362 HUKU LII PL, #204 | | KIHEI MAUI | HI | 96753 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CONDOMINIUM RENTALS HAWAII DATED '2/11/2008 |
| CONNIE ARAMAKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONNIE CLARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONNIE JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONNIE MACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONROYS CORPORATE | ONE OLD COUNTRY RD SUITE 500 | | CARLE PLACE | NY | 11514 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CONROYS CORPORATE DATED '5/8/2008 |
| CONSTANCE HALE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONSTANCE MEYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CONSTANCE MONAGHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONSTANCE RICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONSTANTIVE BAKOPOULOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONSUMER RESOURCE NETWORK, LLC. | 9800 S. LA CIENEGA BLVD. | | LOS ANGELES | CA | 90301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CONSUMER RESOURCE NETWORK, LLC. DATED '8/1/1997 |
| CONTINENTAL PACIFIC CAPITAL | 4764 PARK GRANADA #202 | | CALABASAS | CA | 91302 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CONTINENTAL PACIFIC CAPITAL DATED '1/28/2008 |
| CONTINENTAL TRAVEL SHOP | 1619 WILSHIRE BLVD | | SANTA MONICA | CA | 90403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CONTINENTAL TRAVEL SHOP DATED '6/2/2008 |
| CORBIS CORPORATION | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORBY KUMMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORE SUPPORT SYSTEMS | 12 MAUCHLY, BLDG. B | ATTN: CONTRACTS DEPT. | IRVINE | CA | 92618 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - UPS & BATTERY SYSTEM SUPPORT MAINT. |
| COREY ROBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COREY SEYMOUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| CORIE BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORLIS WARE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORONA DEL MAR JEWELRY | 2700 E. COAST HWY | | CORONA DEL MAR | CA | 92625 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CORONA DEL MAR JEWELRY DATED '10/26/2008 |
| CORRIE ANDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORY LUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORY RICHARDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COST PLUS | 200 FOURTH STREET | | OAKLAND | CA | 94607 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| COST PLUS | 200 4TH STREET | | OAKLAND | CA | 94607 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND COST PLUS DATED '05/04/08 |
| COST PLUS WORLD MARKET** | 200  4TH STREET | | OAKLAND | CA | 94607 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND COST PLUS WORLD MARKET** DATED '5/4/2008 |
| COSTA MESA CVB | P.O. BOX 5071 | | COSTA MESA | CA | 92628 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COSTA MESA CVB DATED '1/27/2008 |
| COSTAS PANAGOPOULOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COUNTRYWIDE * ACCTS. PAYABLE | 1200 NEWPORT CENTER DR., SUIT 250 | | NEWPORT BEACH | CA | 92660-0932 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COUNTRYWIDE * ACCTS. PAYABLE DATED '5/10/2008 |
| COURTNEY ELKIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| COURTNEY HERGESHEIMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COURTNEY MCKINNON | 14324 HATTERAS ST | ATTN: SPECIAL SECTIONS | VAN NUYS | CA | 91401 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| COURTNEY PERRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COVERALL CLEANING CONCEPTS | 225 WEST HOSPITALLITY LANE SUITE 210 | ATTN: CUSTOMER SERVICE | SAN BERNADINO | CA | 92408 | UNITED STATES | SERVICE CONTRACT - OFFICE CLEANING CONTRACT |
| COX COMMUNICATIONS*** | 29947 AVENIDA DE LAS BANDERAS | | R. SANTA MARGARITA | CA | 92688-2113 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COX COMMUNICATIONS*** DATED '1/13/2008 |
| CRAIG CHILDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG ESTATES | 1351 FOOTHILL BLVD. | | LA CANADA | CA | 91011-2121 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CRAIG ESTATES DATED '3/25/2008 |
| CRAIG HACKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG LIGIBEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CRAIG MAZIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG MEDRED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG NEVIUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG TEPPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG TIMOTHY LIGIBEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG TOMASHOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG UNGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAYON, MARVIN L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CREATIVE CIRCLE | 5750 WILSHIRE BLVD | SUITE 610 | LOS ANGELES | CA | 90036 | UNITED STATES | SERVICE CONTRACT - ONGOING FREELANCE AD SUPPORT |
| CREATIVE LEATHER FURNITURE | 450 N MCCLINTOCK DRIVE | | CHANDLER | AZ | 85226 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CREATIVE LEATHER FURNITURE DATED '12/29/2007 |
| CRENSHAW 3840 PARTNERS, LLC | 27525 NEWHALL RANCH ROAD | UNIT 5 | VALENCIA | CA | 91355 | UNITED STATES | LEASE AGREEMENT - VALENCIA 27525 NEWHALL RA, 27525 NEWHALL RANCH ROAD, 91355 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CRESCENT JEWELERS | 708 10TH STREET | | SACRAMENTO | CA | 95814 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CRESCENT JEWELERS DATED '4/17/2008 |
| CRESCENTA VALLEY SUN | 1061 VALLEY SUN LN | ATTN:  WILLIAM FLEET | LA CANADA | CA | 91012 | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| CRESCENTA VALLEY WATER DISTRICT | 2700 FOOTHILL BLVD. | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CRESCENTA VALLEY WATER DISTRICT DATED '10/3/2008 |
| CRISPIN SARTWELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRISTINA POSA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRISTY LYTAL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CRISTY LYTAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRM FUSION | 52 CHARTWELL CR | SUITE 101 | KESWICK | ON | L4P 3N8 | CANADA | CONSUMABLE SUPPLY PURCHASE - SUPPLY SALES LEADS |
| CROWN DISPOSAL CO | P.O.BOX 1081 | | SUN VALEY | CA | 91352 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CROWN DISPOSAL CO DATED '9/11/2008 |
| CROWN LIFT TRUCKS | 1360 DARIUS COURT | ROY KOBAYASHI | CITY OF INDUSTRY | CA | 91745 | UNITED STATES | EQUIPMENT MAINTENANCE - 54 LIFT TRUCKS MAINTENANCE |
| CRUSH CREATIVE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRUZ REYNOSO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CRYSTAL CATHEDRAL/PARENT [CRYSTAL CATHEDRAL] | 12141 LEWIS ST | | GARDEN GROVE | CA | 92840 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CRYSTAL CATHEDRAL/PARENT DATED '3/2/2008 |
| CRYSTAL GEYSER % NICE ADVERTISING | 500 WASHINGTON ST. SUITE 340 | | SAN FRANCISCO | CA | 94111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CRYSTAL GEYSER % NICE ADVERTISING DATED '1/9/2008 |
| CSK AUTO INCORPORATED | 2800 N. DALLAS PKWY, SUITE 300 | | PLANO | TX | 75093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CSK AUTO INCORPORATED DATED '3/1/2008 |
| CURT HOPKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CURTIS G. FRYE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CUSTOM MEDIAL STOCK PHOTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CUSTOM MEDICAL STOCK PHOTOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CVS PHARMACY | 1 CVS DRIVE | | WOONSOCKET | RI | 02895 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| CVS PHARMACY | 1 CVS DRIVE | | WOONSOCKET | RI | 02895 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CVS PHARMACY DATED '01/13/06 |
| CVS PHARMACY * | 1 CVS DRIVE | | WOONSOCKET | RI | 02895 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CVS PHARMACY * DATED '1/13/2006 |
| CYBELE MAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CYBER SEA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNDIA ZWAHLEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA (CINDY) L. BERTRAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA BENNETT | 501 FAIR OAKS AVENUE | | SO. PASADENA | CA | 91031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CYNTHIA BENNETT DATED '6/12/2008 |
| CYNTHIA CORONA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA CRAFT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA DEA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA HANKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA HAVEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA MINES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA MINES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CYNTHIA OZICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA OZICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA SCHARF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA WASHAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| D J CARLILE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| D. JASON LYON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| D.M. HODGKINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DADE HAYES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAFFODIL ALTAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAGOBERTO GILB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAHLIA LITHWICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAILY NEWS | 21860 BURBANK BLVD | ATTN: NORRELL NELSON | WOODLAND HILLS | CA | 91367 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND (LOS ANGELES NEWSPAPER GROUP) LA DAILY NEWS DATED 4/23/2007 |
| DAISY YU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAKOTA SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALBY&DALBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE ANN LEATHERMAN | PO BOX 232 | ATTN: SPECIAL SECTIONS | SNOWSHOE | WV | 26209 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| DALE BAILEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE EICKELMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE HOFFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE KUTZERA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DALE VAN ATTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE WILCOX | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DALLAS WOODBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALTON CONLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAMON COULTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN AKST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN ARIELY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN BAGOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN BAR LLC | 32118 HARBORVIEW LANE | | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DAN BAR LLC DATED '5/18/2008 |
| DAN BAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN BENNETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAN BLACKBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN BLACKBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN COEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN COSTELLO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN FRISCHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN GORDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN HARDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN MAX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN MONICK | 2829 W. SILVERLAKE DR. | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90039 | UNITED STATES | SERVICE CONTRACT - PHOTOGRAPHER OF SPECIAL SECTIONS |
| DAN ROSEN D.D.S. | 16542 VENTURA BLVD STE 505 | | ENCINO | CA | 91436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DAN ROSEN D.D.S. DATED '1/16/2008 |
| DAN SCHNUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN WAKEFIELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANA GIOIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA GOODYEAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA KENNEDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA NELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA POLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA SMILLIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANAE CAMPBELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANI KATZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANI KLEIN MODISETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANI SHEAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANIEL ACKMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL ALARCON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL AMEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL BENJAMIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL BLAU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL BOTKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL BYMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL C. MAGUIRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL CARIAGA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANIEL COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL CRANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL DREZNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL DUANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL DUNN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL ELLSBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL EPSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL ERIKSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL FELLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL FINGEROTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL FREED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANIEL GAMBURG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GESMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GILGOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GOLDHAGEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GOLDIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GRECH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GROSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GUSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL HERNANDEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL HIRSCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL HORAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANIEL IKENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL IMHOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL J DUNN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DANIEL K. KRAUSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL KAMMEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL KOEPPEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL KRAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL KURTZ-PHELAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL LEVITAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL LYNCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANIEL MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL MITCHELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL MORPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL NUSSBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL OKAMURA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL OLIVAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL PASQUINI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL PEPPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL PIPES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL PONEMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL PULLIAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANIEL SAREWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SCHIFRIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SCHORR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SERWER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SHEEHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SHUMSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SPERLING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL STEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL STONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SWIFT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL T. GRISWOLD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANIEL TERRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL TOKAJI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL VARGAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WALLACE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WATSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| DANIEL WEXLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WHITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WILKINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WOLF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL YERGIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DANIEL YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELA YANAI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELLE AYAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELLE BRIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELLE CRITTENDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELLE OFRI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELLE PLETKA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANN HALEM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANTE RAMOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAOUD KUTTAB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAPHNE MERKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAPHNE MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARCEY STEINKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARCY COSPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARCY RICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARIO FROMMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARIUSH ZAHEDI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARLING, JILL EMILIE | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DARON CAMPBELL | 7420 CLIFFSIDE | | WEST HILLS | CA | 91307 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND DARON CAMPBELL DATED '10/4/2003 |
| DARRELL BOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARRELL SATZMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARRON SILVA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DARRY SRAGOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARRYL HOLTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARRYL PINCKNEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARSHAK SANGHAVI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARYL CAGLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DATA CLEAN CORP. | 1033 GRACELAND AVE. | EVAN KRICHMAN | DES PLAINES | IL | 60016 | UNITED STATES | SERVICE CONTRACT - SERVER ROOM/NETWORK ROOM CLEANING SERVICE |
| DATABASED ADS | 3110 N. SHEFFIELD, | 1R | CHICAGO | IL | 60657 | UNITED STATES | VENDOR AGREEMENT - VENDOR THAT THE REAL ESTATE DEPT USES FOR AN E-COMMERCE PRODUCT. |
| DATAQUICK | FILE 50261 | | LOS ANGELES | CA | 90074-0261 | UNITED STATES | SERVICE CONTRACT - SERVICE CONTRACT |
| DAVE CATER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| DAVE CRUZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE DENISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE EGGEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVE EISENSTADT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE GARDETTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE GETZSCHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE HICKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE KLUG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE LOVETON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE RUBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE SHULMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE YODER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID A SHULMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAVID A. DEVOSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID ABEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ADAME | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID AHNTHOLZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ALLEN KEVER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ALLIO PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ANDEREGG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID APPELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ATHERTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID B. FRIEDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID B. GOLDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BACON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID BALDWIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BALTIMORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BARASH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BARON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BAX | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DAVID BECKMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BENNAHUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BIANCO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BLANKENHORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BOSITIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID BOUL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BRABYN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BRANNAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BROMWICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BUSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID C. NICHOLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CALLAHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CAPLAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DAVID CARLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CAUTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID CHUTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID COTNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CRAIG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID D. COLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID D. PERLMUTTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DANELO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DARLINGTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DAWSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DESMOND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID DOBBS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DOWNIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DOWNS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DREILINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DRUCKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EBERLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EBERSHOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EDMONDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EGGENSCHWILER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EHRENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EINSEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID ELGENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID F. DEMPSEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FAHLESON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FEIGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FELDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FERRELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FONTANA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FRATELLO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FREED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FREEDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FREEMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC    Schedule G    Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| DAVID FRENCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FROMKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FRUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID G. PIERRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GAHR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GALENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GARCIA | 721 S. DOWNEY RD. | | LOS ANGELES | CA | 90023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7031 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND DAVID GARCIA, DATED 6/23/08 |
| DAVID GELERNTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GELERNTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GELLES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GERE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID GESSNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GILBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GLOMB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GONZALES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GOODMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GOODSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GRATZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GREENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GREENWALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GRINSPOON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GRITTEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID GROSSMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GRUBBS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HACKETT FISCHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HAJDU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HARE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HARRELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HARSANYI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HAWARD BAIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HAYES-BAUTISTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID HELVARG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HELVARG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HERZOG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HILFIKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HIRST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HOROVITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HOROWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID IGLESIAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ISRAEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ITZKOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID J GARROW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID J. MORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID J. RABADAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KADLUBOWSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAISER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KARP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KARP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAUFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAWASHIMA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAWASHIMA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAYE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID KEEPS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KENNEDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KESSLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KIPEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KIRP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KLINGHOFFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KOHL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID K'S T-SHIRT PRINTING | 8926 VENICE BLVD. | | CULVER CITY | CA | 90232 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DAVID K'S T-SHIRT PRINTING DATED '1/29/2008 |
| DAVID L. BOSCO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LAMB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                 Schedule G                 Case No. 08-13185
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID LANDES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LANSING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LASKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LAURELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| DAVID LAYLAND | 11520 FLOWERWOOD CT | | MOORPARK | CA | 93021 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #954 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND DAVID LAYLAND DATED 8/1/08 |
| DAVID LEBOVITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LEHRER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LEITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LEONARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LESHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID LEVINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LEVINSON WILK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LIDA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LINK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LUBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LUKAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LUTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LYMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MACARAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MAKOVSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MALCOLM CARSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID MALONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MAMET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MAMET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MARGOLICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MAROTTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MARSHALL | 505 E. BIRCH | | LOMPOC | CA | 93436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #2600 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND DAVID MARSHALL DATED 5/5/08 |
| DAVID MAS MASUMOTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MERMELSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MICHAELS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MILNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MOLYNEAUX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID MORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MYERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MYERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NADELBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NASAW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NEWMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NICHOLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID OSBORNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID OSHINSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID OWEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PAGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PAGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PARDO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PAUL MORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PAULIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PETERSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PHILLIPS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID POTTIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID R FETT MD | 12542 STONEY LANE | | LOS ANGELES | CA | 90049-6815 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DAVID R FETT MD DATED '2/11/2008 |
| DAVID R. AYON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID RAMBO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RAPOPORT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RENSIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RIEFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RIEFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RIVKIN JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROBERT SWANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROMO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROMPF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROPEIK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID ROSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROYAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SARNO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SATTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SCHEFFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SCHENKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SCULL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SEMINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SHEFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SHERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SHIPLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID SIROTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SKEEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SLAVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SMOLLAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SPRAGUE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID STEPHENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID STEWART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SURRATT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID TANENHAUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID THOMSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID TISCHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID TOKOFSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID TREUER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID TUBBS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID VICTOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID VODA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID VOGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WALLACE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WALLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WALSTAD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID WEDDLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WEIGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WIELENGA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WINFIELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WISE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WOLLOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WOLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WOLPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WROBEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ZIRIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVIDON HOMES | 1600 S. MAIN ST. #150 | | WALNUT CREEK | CA | 94596 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DAVIDON HOMES DATED '2/3/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVIS MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVIS PARTNERS LLC | 1300 STORM PARKWAY | | LOS ANGELES | CA | 90501 | UNITED STATES | LEASE AGREEMENT - TORRANCE 1300 STORM PARKW, 1300 STORM PARKWAY, 90501 |
| DAWN BONKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAWN MAC KEEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAWN R. STEELE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| DAWNA NOLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAYTON DUNCAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DBA COMPANY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DDCM, INC. | 2455 COLORADO BLVD. #400 | | LOS ANGELES | CA | 90041 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DDCM, INC. DATED '5/3/2008 |
| DE CRISTOFOLO, MARIA | | | | | | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| DEAN BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEAN BRIGGS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEAN GUERNSEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEAN JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEAN OWEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEAN R. OWEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEANE WYLIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEANNA MACDONALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEANNE STILLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBBIE SEAMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBBY APPLEGATE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBBY BULL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBEERS | 498 7TH AVE | | NEW YORK | NY | 10018 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DEBEERS DATED '5/15/2008 |

In re: Los Angeles Times Communications LLC
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEBORA VRANA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH BELGUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH BLUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH BRENNAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH FRIEDELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH JACOBS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH KALB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH KAPLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH LATTIMORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH LOWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH MICHEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEBORAH NATHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH NETBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH ROMEO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH SANDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH STIPEK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH TANNEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH VANKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA BALDWIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA BRUNO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA DICKERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEBRA FRIEDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA JO KAUFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA LEE BALDWIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA LEVINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA PRINZING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEE ANN DIVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEEDEE DEGELIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DEENA METZGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEFOREST/PAMELON CORP | 22105 VENTURA BLVD | | WOODLAND HILLS | CA | 91367 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DEFOREST/PAMELON CORP DATED '10/11/2008 |
| DEIDRA WALPOLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEIRDRE BAIR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEIRDRE EITEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEL HOWISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DELL | ONE DELL WAY | | ROUND ROCK | TX | 78682 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EACH LINE ITEM IN A DELL MAINTENANCE CONTRACT IS IT'S OWN CONTRACT TRACKED BY THE DEVICE'S SERVICE TAG NUMBER. |
| DELTA POWER, INC. | 1790 E. MCFADDEN AVE. #106 | VICTORIA JONES | SANTA ANA | CA | 92705 | UNITED STATES | EQUIPMENT MAINTENANCE - DIESEL GENERATOR SERVICE MAINT. |
| DEMETRIOU & ASSOCIATES | 4001 MACARTHUR BLVD SUITE 103 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DEMETRIOU & ASSOCIATES DATED '3/9/2008 |
| DENIS DONOGHUE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENIS DOYLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENIS DUTTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENIS POROY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE BERKSHIRE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DENISE DRESSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE FAINBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE FAINBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE FONDO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE HAMILTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE MARTIN BERKSHIRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS AIGNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS ARP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS BARON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS BOYLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS C. JETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DENNIS CLAUSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS D'AGOSTINO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS DRENNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS HATHAWAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS HICKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS LIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS MCDOUGAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS MCDOUGAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS MICHELINI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS PALUMBO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS PRAGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DENNIS PRAGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS ROMERO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS ROSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS SIGMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS SIGNMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNY DORMODY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEPOSITIONS DIRECT | 5712 PETER WILKS CT | | CORONA | CA | 92880 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DEPOSITIONS DIRECT DATED '5/25/2008 |
| DEREK BOGUE | 9172 JOSHUA LANE | | YUCCA VALLEY | CA | 92284 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND DEREK BOGUE - TERRITORY #3315 SINGLE COPY SALES DEALER AGREEMENT DATED 5/21/08 |
| DEREK BOGUE | 9172 JOSHUA LANE | | YUCCA VALLEY | CA | 92284 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1315 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND DEREK BOGUE DATED 5/21/08 |
| DEREK BORCHARDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEREK CHOLLET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEREK LUNDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEREK SMYTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DERMOT TATLOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DERYN WARREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DESERT CHAMPIONS | 78-200 MILES AVE. | | INDIAN WELLS | CA | 92210 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| DESIREE ZAMORANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DESMOND O'GRADY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEVIN LAWRENCE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DEVON GLENN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEVON O'NEIL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEVON SCHUYLER EISELE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEVRA MAZA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEXTER FORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIABLO INVESTMENT CO. | 1369 SOUTH STATE COLLEGE BLVD. | | ANAHEIM | CA | 92807 | UNITED STATES | LEASE AGREEMENT - ANAHEIM 1369 SOUTH STATE, 1369 SOUTH STATE COLLEGE BLVD., 92807 |
| DIAMOND & JEWELRY GALLERY | 21400 VENTURA BLVD | | WOODLAND HILLS | CA | 91364 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND DIAMOND & JEWELRY GALLERY DATED '06/01/06 |
| DIAMOND & JEWELRY GALLERY | 21400 VENTURA BLVD | | WOODLAND HILLS | CA | 91364 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND DIAMOND & JEWELRY GALLERY DATED '6/1/2008 |
| DIAMOND FOAM & FABRIC CO. | 611 S. LA BREA | | LOS ANGELES | CA | 90036 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DIAMOND FOAM & FABRIC CO. DATED '7/3/2008 |
| DIANA ABU-JABER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANA DAWSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANA WAGMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE ALTERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE BONDAREFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DIANE CAUGHEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE COLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE DONOGHUE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE GARRETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE HALPERN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE KEATON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE MCWHORTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE MIDDLEBROOK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE MORGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE RAVITCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DIANE WINSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANNA SINOVIC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANNE BATES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANNE KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANNE LANGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANNE RINEHART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK (RICHARD C) WOODBURY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK KETTLEWELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK LOCHTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK MADDEN PAINTING | 15333 ARCHWOOD ST. | | VAN NUYS | CA | 91406-6303 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DICK MADDEN PAINTING DATED '11/23/2008 |
| DICK MEISTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DICK REAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK RUSSELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICKSON REALTORS | 350 S. LAKE AVE #240 | | PASADENA | CA | 91101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DICKSON REALTORS DATED '2/18/2008 |
| DIDI HIRSCH | 4760 SO. SEPULVEDA BLVD | | CULVER CITY | CA | 90230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND DIDI HIRSCH DATED '7/26/1997 |
| DIEDRE ENTERPRISES INC DIEDRE ENTERPRISES INC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIETLIND LERNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIGBY DIEHL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIGITAL MOTORWORKS | 24381 NETWORK PLACE | | CHICAGO | IL | 60673-1243 | UNITED STATES | SERVICE CONTRACT - SALES CENTER ADS FOR CARS.COM |
| DILBECK REALTORS **** | 1030 FOOTHILL BLVD | | LA CANADA | CA | 91011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DILBECK REALTORS **** DATED '4/3/2008 |
| DILDAY*BROTHERS MORTUARY | 18401 BURBANK BLVD., SUITE 208 | | TARZANA | CA | 91356-6609 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DILDAY*BROTHERS MORTUARY DATED '1/7/2008 |
| DILIP HIRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DILPAZIER ASLAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DIMIONS REST | 8274 SUNLAND BLVD. | | SUN VALLEY | CA | 91352 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DIMIONS REST DATED '7/14/2008 |
| DIMITRI SIMES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINA KHAYAT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINA RABADI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINAH ENG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINAH LENNEY-MILLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINAH SHELTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINESH D'SOUZA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINK O'NEAL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| DIRECT SALES | 672 DURHAM LANE #E | | VENTURA | CA | 93004 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| DIRECT SALES | 672 DURHAM LANE #E | ATTN: AUDREYANNA LUND | VENTURA | CA | 93004 | UNITED STATES | SERVICE CONTRACT - DOOR TO DOOR SALES |
| DIRECT SALES | 672 DURHAM LANE #E | | VENTURA | CA | 93004 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DIRK LAABS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIRK MAI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DISCOUNT TRAVEL WEST* | 5565 BROMERY | | OAK PARK | CA | 91377 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DISCOUNT TRAVEL WEST* DATED '12/14/2008 |
| DISCOUNT TRAVEL WEST* | 5565 BROMERY | | OAK PARK | CA | 91377 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DISCOUNT TRAVEL WEST* DATED '12/9/2007 |
| DISGINING DIGITAL PIXELS | | | | | | | SERVICE CONTRACT - EDITORIAL FREELANCE REPORTER |
| DJ TAYLOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DJANGO SIBLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DMITRI IGLITZIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOCTOR'S HOSPITAL OF WEST COVINA | 725 S. ORANGE AVE. | | WEST COVINA | CA | 91790-2614 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOCTOR'S HOSPITAL OF WEST COVINA DATED '5/19/2008 |
| DODERO, ANTONIO | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DO-IT CENTER | 20525 NORDHOFF ST., #210 | | CHATSWORTH | CA | 91311-6135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DO-IT CENTER DATED '8/2/2008 |
| DOLORES A. LONG | 14129 ARCHWOOD STREET | ATTN: SPECIAL SECTIONS | VAN NUYS | CA | 91405 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOLORES JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOMA WINDOW WORLD | 1209 POTRERO AVE | | EL MONTE | CA | 91733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOMA WINDOW WORLD DATED '4/27/2008 |
| DOMINIC DUNLOP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON ALTEMUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON B. STEVENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON BACHARDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON BRAUNAGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON GUTTENPLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON HECKMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON IPOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON MONTAGUE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DON OBERDORFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON PATTERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON SALVO | 342 EUCALYPTUS ST | | AVALON | CA | 90704 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #2551 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND DON SALVO  DATED 5/5/08 |
| DON SHIRLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON TIBBITS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON WHITEHEAD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD BARRETT JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD DRAKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD E. THOMPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD EMMERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD FANGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DONALD FREED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD HARINGTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD JOHANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD LIEBENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD RANARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD REINSCHMIDT, JR. | 4629 DYER ST. | | LA CRESCENTA | CA | 91214 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1144 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND DONALD REINSCHMIDT, JR. DATED 7/26/07 |
| DONALD SAARI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD SHOUP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD STROETZEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DONALD TADLOCK | 2510 SE COTTONWOOD CIR | | VISALIA | CA | 93277 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3450 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND DONALD TADLOCK DATED 5/5/08 |
| DONALD TANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD WALDIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONATO SARDELLA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONIE VANITZIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA BARSTOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA HILBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA HOROWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA MUNGEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA PERLMUTTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DONNA RIFKIND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA SCHUELE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA SEAMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA SHALVOY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA WARES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA WARES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA WATKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNELL ALEXANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONOLD MARGULIES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOOR & WINDOW CENTER | 21354 NORDHOFF ST STE #111 | | CHATSWORTH | CA | 91311 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOOR & WINDOW CENTER DATED '1/17/2008 |
| DOOR & WINDOW PLUS | 10122 E. RUSH STREET | | S. EL MONTE | CA | 91733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOOR & WINDOW PLUS DATED '12/16/2007 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOOR & WINDOW PLUS | 10122 E. RUSH STREET | | S. EL MONTE | CA | 91733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOOR & WINDOW PLUS DATED '12/21/2008 |
| DOORWAY LTD | 900 COUNTY LINE ROAD | | BRYN MAWR | PA | 19010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOORWAY LTD DATED '2/6/2008 |
| DORNA KHAZENI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY ALLISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY GREEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY KING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY LITTELL GRECO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY PIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY REINHOLD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUCETTE, KYMBERLY G | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DOUG BANDOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG GAMBLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOUG IRELAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG KANTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG KAPLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG PEACOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG ROBSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG WEAD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS BAILEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS BRINKLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS DUTTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS FOSTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOUGLAS GANTENBEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS GANTENBEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS HARRISON ENGLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS HELLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS HENWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS HOFSTADTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS KENT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS KILPATRICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOUGLAS KVENVIK | P.O. BOX 3250 | | FULLERTON | CA | 92834 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7061 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND DOUGLAS KVENVIK DATED 6/18/08 |
| DOUGLAS KVENVIK | P.O. BOX 3250 | | FULLERTON | CA | 92834 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7076 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND DOUGLAS KVENVIK DATED 2/12/08 |
| DOUGLAS LICHTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS MACKINNON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS MASSEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS MCGRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS MCLENNAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS MCLENNAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS OLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOUGLAS PEEBLES PHOTOGRAP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS ROGERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS SCHOEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS SHAW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS THOMPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS W. KMIEC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS WISSING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS WOLK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOV ZAKHEIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOW JONES & CO. | 4300 NORTH ROUTE 1 | | SOUTH BRUNSWICK | NJ | 08852 | UNITED STATES | DELIVERY CONTRACT BETWEEN LAT AND WSJ DATED 8/13/2008 |
| DOWNEY, SMITH FIER | 4010 WATSON PLAZA DR #190 | | LAKEWOOD | CA | 90712 | UNITED STATES | SALES AGREEMENT - SALES TAX CONSULTING |
| DOZAR OFFICE FURNISHINGS-CULVER | 9937 JEFFERSON BLVD | | CULVER CITY | CA | 90232 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOZAR OFFICE FURNISHINGS-CULVER DATED '2/3/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DR JOYCE REBHUN | 8500 WILSHIRE BLVD STE.#519 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR JOYCE REBHUN DATED '12/29/2007 |
| DR JOYCE REBHUN | 8500 WILSHIRE BLVD STE.#519 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR JOYCE REBHUN DATED '12/29/2008 |
| DR. J. LUIS RUIZ | 1226 W. OLIVE AVE. | | BURBANK | CA | 91506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR. J. LUIS RUIZ DATED '3/1/2008 |
| DR. MICHAEL HURWITZ | 1901 WESTCLIFF SUITE A | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR. MICHAEL HURWITZ DATED '4/4/2008 |
| DR. RICHARD OCHS | 8817 W. OLYMPIC BLVD.#204 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR. RICHARD OCHS DATED '7/21/2008 |
| DR. TEICH DENTISTRY | 2740 S. BRISTOL ST., SUITE 200 | | SANTA ANA | CA | 92704-6233 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR. TEICH DENTISTRY DATED '1/16/2008 |
| DR. TICKET | PO BOX 480842 | | LOS ANGELES | CA | 90048 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR. TICKET DATED '1/8/2008 |
| DRAGON TALENT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DREW LIMSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DRK PHOTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DUANE ANDERSON | 34021 CALLE ACORDARSE | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #803 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND DUANE ANDERSON DATED 10/15/08 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DUDLEY, TINA L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DUFFY'S ELECTRIC BOAT | 17260 MUSKRAT AVENUE | | ADELANTO | CA | 92301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DUFFY'S ELECTRIC BOAT DATED '10/25/2008 |
| DUN & BRADSTREET | 725 S FIGUEROA STREET, SUITE 1600 | | LOS ANGELES | CA | 90017 | UNITED STATES | SERVICE CONTRACT - LEAD GENERATION TOOL |
| DUNCAN HOLLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DUNCAN STEWART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DUSTIN HOBBS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DWIGHT FURROW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DWIGHT NALE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DYLAN JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| E Z BUY & E Z SELL RECYCLER CORPORATION | C/O TARGET MEDIA PARTNERS | ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 | LOS ANGELES | CA | 90036 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - SALES AND DISTRIBUTION AGREEMENT ENTERED AS OF 10/17/2007 BETWEEN LOS ANGELES TIMES COMMUNICATIONS LLC AND E Z BUY & E Z SELL RECYCLER CORPORATION |
| E Z UP DIRECT | 2273 LA CROSSE AVE., #112 | | COLTON | CA | 92324 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND E Z UP DIRECT DATED '5/5/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| E.G. WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EAGLE GOLF | 3750 OLIVAS PARK DR | | VENTURA | CA | 93001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EAGLE GOLF DATED '6/26/2008 |
| EARL GUSTKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EARL OFARI HUTCHINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EARL SHORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EASTMAN KODAK CO. | 343 STATE STREET | TAMMY WOLF | ROCHESTER | NY | 14650 | UNITED STATES | EQUIPMENT MAINTENANCE - 15 SCITEX PRINTERS (ON INSERTING LINES) MAINTENANCE. |
| EBANISTA, INC. | 2015 NEWPORT BLVD. | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EBANISTA, INC. DATED '9/8/2008 |
| ECHO PROSPECTS | 1062 FOLSOM ST. #300 | ATTN: NAVDEEP GOSAL | SAN FRANCISCO | CA | 94103 | UNITED STATES | SERVICE CONTRACT - INTERNET SUBSCRIPTION |
| ED CRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ED GONZALEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ED KOSMICKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ED PRITCHARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ED STEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDAN LEPUCKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDDY W. HARTENSTEIN | | | | | | | EMPLOYMENT AGREEMENT BETWEEN LA TIMES LLC AND EDDY W. HARTENSTEIN |
| EDEL CARRASCO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| EDGAR MELIK-STEPANYAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |
| EDMUND FAWCETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EDMUND NEWTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDMUND WHITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDNA KARINSKI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| EDNA O'BRIEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDUARDO LOPEZ | | | | | | | SERVICE CONTRACT - EDITORIAL FREELANCE REPORTER |
| EDUARDO SANTIAGO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD ABINGTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD BLUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD BOYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD CHAMPION | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD CHANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EDWARD COSTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD D. SULTAN CO.LTD-DBA NA HOKU | 1001 BISHOP ST PAUAHI TOWER #950 | | HONOLULU | HI | 96813 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EDWARD D. SULTAN CO.LTD-DBA NA HOKU DATED '2/13/2008 |
| EDWARD EPSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD ERLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD F. RUIZ | 1200 MARLBOROUGH AVE | | RIVERSIDE | CA | | UNITED STATES | LEASE AGREEMENT - RIVERSIDE 1200 MARLBOROUG, 1200 MARLBOROUGH AVE. |
| EDWARD FRIEDLANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD GLAESER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD GLICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD GONZALEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD H. SEAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD HALEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EDWARD HALSTEAD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD HIRSCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD HUMES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD JOSEPH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD KISLINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD L. BECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD LARSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD LAZARUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD LIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| EDWARD LUTTWAK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD MARTEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EDWARD MAZRIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD NEWTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD PARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD RAMPELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD RUGGERO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD RUIZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD S. WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD SAID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD SEGAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD SEROTTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD SOREL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EDWARD WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARDS, MICHAEL B | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| EDWIN BACON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWIN DAVIDIAN C/O COUNTRYWIDE | 801 N. BRAND BLVD., STE. 400 | | GLENDALE | CA | 91203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EDWIN DAVIDIAN C/O COUNTRYWIDE DATED '11/15/2008 |
| EDWIN LOCKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDYTHE LONDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EFE | 1252 NATIONAL PRESS BLDG | ATTN: ACCOUNTING DPT | WASHINGTON | DC | 20045 | UNITED STATES | SERVICE CONTRACT - EDITORIAL PURCHASED CONTENT |
| EFRAIM KARSH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EILEEN BLUMENTHAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EILEEN M. HANSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EL AD PROPERTIES-CARLYLE | 10940 WILSHIRE BLVD, SUITE 1240 | | LOS ANGELES | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EL AD PROPERTIES-CARLYLE DATED '5/2/2008 |
| ELAHE SHARIFPOUR-HICKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ELAINE DUNDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELAINE DUTKA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELAINE DUTKA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELAINE HARP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELAINE LAMARR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| ELAINE SHOWALTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELAINE SKYLAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELAINE WELLS-GILBOA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELANA ROSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELDON DRAPERY CLEANING | 2461 CHICO AVE | | S.ELMONTE | CA | 91733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ELDON DRAPERY CLEANING DATED '3/2/2008 |
| ELEANOR HERMAN DYMENT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELEANOR POWERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ELEANOR ROBSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELENA CONIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELENA LAPPIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELENA SEIBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIA POWERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIE WIESEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIJAH (RABBI) SCHOCHET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIJAH WALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELINA SHATKIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ELINA SHATKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIOT FREMONT-SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ELISA HARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELISA JACOBS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ELISABETH BENTLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELISABETH BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELISABETH DEFFNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELISABETH SEMEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELISABETH VINCENTELLI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELISSA ELY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELITE PROPERTIES | 148 S BEVERLY DR | | BEVERLY HILLS | CA | 90212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ELITE PROPERTIES DATED '8/21/1999 |
| ELIZA BARCLAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZA WILMERDING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ELIZABETH A. FREED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH ADAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH ANN DUGGAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ELIZABETH ANN HAHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH AZUCENA MALDONADO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH BELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH BERNSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH BROWN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ELIZABETH BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH CHIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH CLAMAN | 28 COLONY RD. | | EDGEWATER | NJ | *07020 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE- MAGIC FEATURE |
| ELIZABETH COBBS HOFFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ELIZABETH DANEK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH DE LA VEGA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH DREW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH EDWARDSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH FERNEA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH GARRETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH GERBERDING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ELIZABETH HOLTZMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH HOOVER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH KAYE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH KAYE MC CALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ELIZABETH KELLEHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH KELLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH KOLBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH LARSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH LISA STONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH MARQUARDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH MCGLYNN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH MEHREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH MITCHELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH MOLYNEAUX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH PARTRIDGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ELIZABETH PEARSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH POPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH ROSNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH SEGAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH SHUTTERS, INC | 525 S. RANCHO AVE | | COLTON | CA | 92324 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ELIZABETH SHUTTERS, INC DATED '1/8/2008 |
| ELIZABETH SKURNICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH SNEAD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH STIERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH VAN STEENWYK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH VENANT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ELIZABETH WICKHAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH WURTZEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELKE KOLODINSKI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ELLE HARROW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ELLEI JOHNDRO - SHOWCASE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ELLEN BASKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN DANNIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN GRAFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN HERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN HOFFS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN JASKOL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ELLEN KAYE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN LANGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN MELINKOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN OLIVER DE VEZIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN SAVASTANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN SLEZAK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN STERN HARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN TUNNEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN WEINSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLIOT EISNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLIOT HESTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ELLIS REALTY | 3156 FOOTHILL BLVD. | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ELLIS REALTY DATED '3/28/2008 |
| ELMER LUKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELOISE HEALY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELYSE GLICKMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| EMANUEL LEVY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMBRY RUCKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMC | 176 SOUTH STREET | | HOPKINTON | MA | 01748 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| EMERSON NETWORK POWER, LIEBERT | 610 EXECUTIVE CAMPUS DRIVE | ATTN: ERIN GUYER, SALES SPECIALIST | WESTERVILLE | OH | 43062 | UNITED STATES | EQUIPMENT MAINTENANCE - EQUIPMENT MAINTENANCE FOR UPS SYSTEM @ LAT DOWNTOWN |
| EMILI VESILIND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILIA JARRETT PAGE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EMILIE C. HARTING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY BARTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC | Schedule G | Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EMILY BAZELON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY BOBROW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY DWASS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY GREEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY GURNON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY METZGAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY OREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY POLSBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY RAPP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY SINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY SOHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EMILY WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY YOFFE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMMANUEL LOZANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMMETT BERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMMETT BERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMORY HOLMES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMORY HOLMES II | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMPANADA'S PLACE | 3811 SAWTELLE BLVD | | CULVER CITY | CA | 90066 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EMPANADA'S PLACE DATED '4/17/2008 |
| EMPIRE LAKES GOLF COURSE | 11015 SIXTH STREET | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EMPIRE LAKES GOLF COURSE DATED '5/5/2008 |
| EMRAN QURESHI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| END RESULTS | 120 CREMONA DR #F | | GOLETA | CA | 93117 | UNITED STATES | SALES AGREEMENT - TELEMARKETING SALES |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| END RESULTS | 120 CREMONA DR #F | | GOLETA | CA | 93117 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SALES |
| END RESULTS | 120 CREMONA DR #F | ATTN: SHAWN SAGE | GOLETA | CA | 93117 | UNITED STATES | SERVICE CONTRACT - TELESALES |
| ENDOSO/BARNES | 303 N. GLENOAKS BLVD. L-110 | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ENDOSO/BARNES DATED '3/23/2008 |
| ENGIN ANSAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ENID PORTUGUEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERGO CUSTOMIZED COMFORT | 2967 MICHELSON DR #H | | IRVINE | CA | 92612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ERGO CUSTOMIZED COMFORT DATED '8/30/2008 |
| ERIC ALTERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC BANKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC BAUMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC BENJAMIN SKINNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC BERGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC BERKOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ERIC BLEHM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC DEZENHALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC DUCKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC FARNSWORTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC FONER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC FRANCESCHI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC GUTIERREZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC HEIKKILA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC JACOBSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC JAFFE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ERIC JAGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC KANDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC LAX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC LAYER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ERIC LUCAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC LUNSFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC MACKLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC MANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC PAPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC PARSONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC PERLSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ERIC RAUCHWAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC RORER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC ROWLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC S. MARGOLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC SCHLOSSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC SCIGLIANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC SIMONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC SOLBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC STEINMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC STERLING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC THAYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ERIC TOPOL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC TYTELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC UMANSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC VILAIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC WEINBERGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC WEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC WEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC WEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC WEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC WEISBARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC WILLIAMSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ERIC WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERICA DA COSTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERICA ETELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERICA HUGGINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERICA ROSENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERICA SACKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERICA SANDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERICA ZEITLIN | 2662 S. BARRINGTON AVE. | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90064 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| ERICA ZIETLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERICK MONSTAVICIUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERICKA CHICKOWSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERICKA HAMBURG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ERIK AEDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIK DAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIK HAMILTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIK HIMMELSBACH-WEINSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIK JOSEPH PEREL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIK LESSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIK LUNDEGARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIK OLSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIKA MILVY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIKA SCHICKEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIN CLINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ERIN FRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIN KAPLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIN MAGNER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ERIN MAGNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIN SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIN TEXEIRA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIN VAN RHEENEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIN VAN RHEENEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERNA TAYLOR-STARK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| ERNEST COWLES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERNEST FREEBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERNEST HARDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ERNEST LEFEVER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERNEST MORALES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERWIN AND PEGGY BAUER (WILDSTOCK) | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERWIN CHEMERINSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERYN BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ESPARANZA HILL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ESPCOMPUTER SERVICES | 12444 VICTORY BLVD #400 | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | SERVICE CONTRACT - OUTSOURCED HANDLING OF MAIL SUB |
| ESPN | ESPN PLAZA | ATTN: STEVE ANDERSON, EXEC. V.P. | BRISTOL | CT | 06010 | UNITED STATES | REVENUE AGREEMENT - SOLELY TO PAYROLL BILL PLASCHKE FOR ESPN ON-AIR APPEARANCES |
| ESRA OZYURGK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ESTATE DIAMOND EXCHANGE | 5017 KANAN ROAD | | AGOURA HILLS | CA | 91301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ESTATE DIAMOND EXCHANGE DATED '7/27/2008 |
| ESTHER CERVANTES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ESTHER FREUD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ESTHER SCHOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ESTHER WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ESV PRIME CONSTRUCTION SPECIALISTS | 20121 VENTURA BLVD. #313 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ESV PRIME CONSTRUCTION SPECIALISTS DATED '5/1/2008 |
| ETGAR KERET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ETHAN ALLEN HOME INTERIORS | 445 N. ROSEMEAD BLVD. | | PASADENA | CA | 91107 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ETHAN ALLEN HOME INTERIORS DATED '12/15/2007 |
| ETHAN ALLEN INC-PARENT [ETHAN ALLEN RETAIL, INC.*] | P.O. BOX 1966 | | DANBURY | CT | 06183 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ETHAN ALLEN INC-PARENT DATED '2/8/2008 |
| ETHAN GILSDORF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ETHAN MAYTUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ETHAN NADELMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ETHAN RARICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ETO DOORS | 309 N. FOOTHILL RD | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ETO DOORS DATED '9/14/2008 |
| EUGEN WEBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EUGENE RUMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EUGENE SEYMOUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EUGENE VOLOKH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EUROPEAN TRAVEL AGENCY CORP | 523 W. 6TH STREET, SUITE 542 | | LOS ANGELES | CA | 90014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EUROPEAN TRAVEL AGENCY CORP DATED '6/29/2008 |
| EVA FREMONT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVA SOLTES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVAN CORNOG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVAN HURD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVAN KLEIMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EVAN MADER, MADER NEWS, INC. | 913 RUBERTA AVE | | GLENDALE | CA | 91201 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3900 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND EVAN MADER (MADER NEWS, INC.) DATED 5/5/08 |
| EVAN MADER, MADER NEWS, INC. | 913 RUBERTA AVE | | GLENDALE | CA | 91201 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3901 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND EVAN MADER (MADER NEWS, INC.) DATED 5/5/08 |
| EVAN MADER, PRESIDENT MADER NEWS, INC. | 913 RUBERTA AVE | | GLENDALE | CA | 91201 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7046 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND MADER NEWS, INC.  GUARANTOR IS EVAN MADER DATED 6/16/08 |
| EVAN WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVANGELICAL FREE CHURCH OF HUNTINGTON BEACH | 19895 BEACH BLVD. | SUITE 107 | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | LEASE AGREEMENT - HUNTINGTON BEACH 19895 BE, 19895 BEACH BLVD., 92648 |
| EVE BEGLEY KIEHM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVE BUNTING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVE CONANT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EVE FAIRBANKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVE GERBER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - CONSULTANT AGREEMENT-PARTY STORIES |
| EVELENA RUETHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EVELYN HOCKSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVENTWORKS | 340 WEST 131ST STREET | | LOS ANGELES | CA | 90061 | UNITED STATES | SERVICE CONTRACT - ECOGIFT FAIR SETUP |
| EVENTWORKS | 340 WEST 131ST STREET | | LOS ANGELES | CA | 90061 | UNITED STATES | SERVICE CONTRACT - LA AUTO SHOW |
| EVEREST RICCIONI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVERETT EHRLICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVERETT WARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVERGREEN LANDCARE | 5057 W. WASHINGTON BLVD | ATTN: GARY GILMORE | LOS ANGELES | CA | 90016 | UNITED STATES | SERVICE CONTRACT - GARDENING & LANDSCAPING SERVICES - DOWNTOWN LA |
| EVOLVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE DESIGN SERVICES |
| EXCLUSIVE IMPORTS, INC. | 2653 PATRICIA AVE. | | LOS ANGELES | CA | 90064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EXCLUSIVE IMPORTS, INC. DATED '2/16/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EXECUTIVE GREETINGS, INC. EXECUTIVE GREETINGS, INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EXPERT NETWORKS INC | 9568 TOPANGA CYN BLVD | | CHATSWORTH | CA | 91311 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE (SOFT TOUCH) FOR ROUTING AND DISTRIBUTION SYSTEMS |
| EYESCAPES BRONWYN MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EYTAN GILBOA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EZRA KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| F. ANDY JR. MESSING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| F. STEPHE LARRABEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FACTIVA | 6500 WILSHIRE BLVD, SUITE 1400 | | LOS ANGELES | CA | 90048 | UNITED STATES | SERVICE CONTRACT - SUBSCRIPTION DATABASE FOR AID IN EDITORIAL REPORTING |
| FAIR HAVEN PHOTOGRAPHS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FAISAL DEVJI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FALCON THEATRE | 4252 RIVERSIDE DR. | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FALCON THEATRE DATED '3/12/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FALLBROOK VILLAGE NEWS | 224 MAIN ST | ATTN:  JULIE REEDER | FALLBROOK | CA | 92028 | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| FAME PICTURES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FAMOUS ENTERPRISE FISH COMPANY, INC. | 174 KINNEY STREET | | SANTA MONICA | CA | 90405 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FAMOUS ENTERPRISE FISH COMPANY, INC. DATED '1/9/2008 |
| FAMOUS FOOTWEAR | 7010 MINERAL POINT ROAD | | MADISON | WI | 53717-1701 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| FAMOUS FOOTWEAR | PO BOX 7037 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND FAMOUS FOOTWEAR DATED '02/01/08 |
| FAMOUS FOOTWEAR***(BROWN SHOE CO) | PO BOX 7037 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND FAMOUS FOOTWEAR***(BROWN SHOE CO) DATED '2/1/2008 |
| FANIE JASON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FAREED MAHMOUD MOSTAFA TAAMALLAH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FARHANA ALI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FARIBORZ MOKHTARI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FARIS LEE INVESTMENTS | 2301 DUPONT DRIVE, SUITE 100 | | IRVINE | CA | 92612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FARIS LEE INVESTMENTS DATED '1/13/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FARIS LEE INVESTMENTS | 2301 DUPONT | | IRVINE | CA | 92612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FARIS LEE INVESTMENTS DATED '6/17/2000 |
| FATIMA BHUTTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FAWAZ GERGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FAYE LEVY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FDIC | 71 5TH AVE | | NEW YORK | NY | 10003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FDIC DATED '10/12/2008 |
| FEDDE FURNITURE COMPANY | 2350 E. COLORADO BLVD | | PASADENA | CA | 91107-3693 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FEDDE FURNITURE COMPANY DATED '4/6/2008 |
| FEDERAL HEATH SIGN | 15534 W. HARDY ROAD | ATTN:  TREASA DOYAL | HOUSTON | TX | 77060 | UNITED STATES | EQUIPMENT MAINTENANCE - SIGN & CLOCK MAINTENANCE |
| FELICIA LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FELIX AGUILAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FELIX GUTIERREZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FELIX SALZMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FERDINAND LEWIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FEREVA LAWRENCE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| FERGUS BLAKISTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FERGUSON ENTERPRISES | 223 EAST CITY HALL AVENUE SUITE 40 | | NORFOLK | VA | 23510 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FERGUSON ENTERPRISES DATED '1/10/2008 |
| FERNANDO DE ARATANHA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FERNANDO GOUVEA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FERNANDO GUERRA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FERNE ARFIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FERNE ARFIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FERREL GUILLORY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FESTIVAL OF ARTS | 650 LAGUNA CYN ROAD | | LAGUNA BEACH | CA | 92651 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FESTIVAL OF ARTS DATED '5/1/2008 |
| FHI, INC-PARENT [F H I,INC.-DBA BUSY BODY HOME FITNESS] | 3900 KILROY AIRPORT WAY #213 | F H I,INC.-DBA BUSY BODY HOME FITNESS | LONG BEACH | CA | 90806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FHI, INC-PARENT DATED '10/1/2008 |
| FIELDS PIANOS & ORGANS | 810 E DYER RD | | SANTA ANA | CA | 92705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FIELDS PIANOS & ORGANS DATED '5/26/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FINANCIAL TIMES | 1330 AVENUE OF THE AMERICAS | ATTN: ERIC.SWANSON@FT.COM | NEW YORK | NY | 10019 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND FT DATED 11/21/2005 |
| FIONA HILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FIONA NG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FIORETTO TRATTORIA | 12740 CULVER BLVD., #B | | LOS ANGELES | CA | 90066 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FIORETTO TRATTORIA DATED '7/30/2008 |
| FIRESTONE TIRES-PARENT [BRIDGESTONE/FIRESTONE *(ROP)*] | 24361 EL TORO ROAD, SUITE 250 | | LAGUNA HILLS | CA | 92653 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND FIRESTONE TIRES-PARENT DATED '2/1/2008 |
| FIROOZEH DUMAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FIRST LOGIC | 100 HARBORVIEW PLAZA | JOANNE DUCHARME | LA CROSSE | WI | 54601-4071 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE AGREEMENT, SUPPORT AND SUBSCRIPTION TO ADDRESS DIRECTORY |
| FIRST LOGIC | 100 HARBORVIEW PLAZA | JOANNE DUCHARME | LA CROSSE | WI | 54601-4071 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE AGREEMENT, SUPPORT AND SUBSCRIPTION TO ADDRESS DIRECTORY |
| FIRST LOGIC/ BUSINESS OBJECTS | 100 HARBORVIEW PLAZA | JOANNE DUCHARME | LA CROSSE | WI | 54601-4071 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE AGREEMENT, SUPPORT AND SUBSCRIPTION TO ADDRESS DIRECTORY |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FIRST REPUBLIC THRIFT-PARENT [FIRST REPUBLIC BANK] | 1888 CENTRURY PARK EAST | | LOS ANGELES | CA | 90067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FIRST REPUBLIC THRIFT-PARENT DATED '1/1/2008 |
| FIRST TEAM REAL ESTATE [COMMERCIAL] | 3150 BRISTOL, STE 500 | | COSTA MESA | CA | 92626-3088 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FIRST TEAM REAL ESTATE DATED '8/13/2005 |
| FIRST TEAM/FIRST ESTATES PARENT [FIRST TEAM REAL ESTATE **] | 3150 SOUTH BRISTOL #500 | | COSTA MESA | CA | 92626-3088 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FIRST TEAM/FIRST ESTATES PARENT DATED '1/1/2008 |
| FIRST UNION INVESTMENT COMPANY | 2250 UNION PLACE | | SIMI VALLEY | CA | | UNITED STATES | LEASE AGREEMENT - SIMI VALLEY 2250 UNION PL, 2250 UNION PLACE, |
| FIRST VIEW COLLECTIONS ONLINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FITZ CAHALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FLETCHER JONES MOTORCARS [GENERAL - FLETCHER JON] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FLETCHER JONES MOTORCARS DATED '8/1/1997 |
| FLOOR EXPO/PLANET DECOR | 18020 EUCLID STREET | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FLOOR EXPO/PLANET DECOR DATED '2/16/2008 |
| FLYNT LEVERETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FMSBONDS INC. | 301 YAMATO RD | | BOCA RATON | FL | 33431 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FMSBONDS INC. DATED '4/1/2008 |
| FMSBONDS INC. | 301 YAMATO RD | | BOCA RATON | FL | 33431 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FMSBONDS INC. DATED '8/26/2008 |
| FONTANA PHOTOGRAPHIC SERVICES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FOOT SOLUTIONS- MONROVIA | 939 W. HUNTINGTON DR | | MONROVIA | CA | 91016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FOOT SOLUTIONS- MONROVIA DATED '4/7/2008 |
| FOOT SOLUTIONS*** | 4454 VAN NUYS BLVD., SUITE G | | SHERMAN OAKS | CA | 91403-5753 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FOOT SOLUTIONS*** DATED '10/13/2008 |
| FOOTHILL CTR WELLNESS & PAIN MGMT | 1505 WILSON TERRACE STE 240 | | GLENDALE | CA | 91206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FOOTHILL CTR WELLNESS & PAIN MGMT DATED '1/29/2008 |
| FOOTHILL HERBS & ACUPUNCTURE | 3430-B FOOTHILL BLVD. | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FOOTHILL HERBS & ACUPUNCTURE DATED '2/15/2008 |
| FOREST LAWN (TCN)* | 630 3RD AVE | | NEW YORK | NY | 10007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FOREST LAWN (TCN)* DATED '1/1/2008 |
| FOREST LAWN CEMETERY ASSOCIATION | 3333 SAN FERNANDO RD | | LOS ANGELES | CA | 90065 | UNITED STATES | LEASE AGREEMENT - LOS ANGELES 3333 SAN FERN, 3333 SAN FERNANDO RD, 90065 |
| FOUR SEASONS TRAVEL | 3435 WILSHIRE BLVD #143 | | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FOUR SEASONS TRAVEL DATED '2/10/2008 |
| FOX TRANSPORTATION | 8610 HELMS AVE. | MIKE FOX, PRESIDENT | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | SERVICE CONTRACT - TRUCKING (CARRIER OF DAILY PRODUCT AND NEWSPRINT HAULING FROM PORT OF LA TO PRODUCTION FACILITIES) |
| FPI MANAGEMENT/ THE ENCLAVE APTS HOME | 13801 PARAMOUNT BLVD | | PARAMOUNT | CA | 90723 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FPI MANAGEMENT/ THE ENCLAVE APTS HOME DATED '5/2/2007 |
| FPI/ DIAMOND PARK | 27940 SOLAMINT RD. | | CANYON COUNTRY | CA | 91351 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FPI/ DIAMOND PARK DATED '3/28/2008 |

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FPI/ MEDICI | 725 BIXEL ST. | | LA | CA | 90017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FPI/ MEDICI DATED '3/28/2008 |
| FPI/ PARK PLACE | 101 BRIDEWELL ST. | | LA | CA | 90042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FPI/ PARK PLACE DATED '3/28/2008 |
| FPI/ PARK SIERRA | 18414 JAKES'S WAY | | CANYON COUNTRY | CA | 91351 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FPI/ PARK SIERRA DATED '3/28/2008 |
| FPI/ SAND CANYON RANCH | 28856 N. SILVER SADDLE CIRCLE | | SANTA CLARITA | CA | 91387 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FPI/ SAND CANYON RANCH DATED '3/28/2008 |
| FPI/ SKYLINE TERRACE | 930 FIGUEROA TERRACE | | LA | CA | 90012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FPI/ SKYLINE TERRACE DATED '3/28/2008 |
| FPI/ THE COLONY TOWNHOMES | 17621 W. PAULINE CT. | | SANTA CLARITA | CA | 91387 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FPI/ THE COLONY TOWNHOMES DATED '3/28/2008 |
| FPI/ THE TERRACE APARTMENTS | 21311 ALDER DR. | | SANTA CLARITA | CA | 91351 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FPI/ THE TERRACE APARTMENTS DATED '3/28/2008 |
| FPI/ THE VISCONTI | 1221 W. 3RD ST. | | LA | CA | 90017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FPI/ THE VISCONTI DATED '3/28/2008 |
| FRAN TUNNO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCES DINKELSPIEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCES GOLDIN LITERARY AGENCY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FRANCES MOORE LAPPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCES RING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCES STONER SAUNDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCES TUNNO MILLS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| FRANCESCA KRITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCESCA RATNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCESCO BROLI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCIE LIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCINE COEYTAUX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCINE DU PLESSIX GRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCINE PROSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FRANCINE PROSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCIS BOYLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCIS PETERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCIS V. ADAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCIS WHEEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCISCO LETELIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCISCO MEDINA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCO FORCI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK ARGUN, PRESIDENT MEDIA DISTRIBUTION, INC. | 3758 CROWNRIDGE DR. | | SHERMAN OAKS | CA | 91403 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #364 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND MEDIA DISTRIBUTION, INC..  GUARANTOR IS FRANK ARGUN DATED 1/7/08 |
| FRANK B. GIBNEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FRANK BALTHIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK BURES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK FREUDBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK J. BOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK KERMODE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK KOSA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK LUNTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK LUNTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK MCCOURT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK NELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FRANK NEWPORT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK OCHBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK PASTORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK PIERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK PIERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK SCAFIDI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK SCHAEFFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK SCHUBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK SMYTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK WARREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK WHITFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FRANK WIESE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANKLIN D. PELLETIER, ATTORNEY/LAW | 5995 TOPANGA CANYON BLVD. #305 | | WOODLAND HILLS, | CA | 91367 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FRANKLIN D. PELLETIER, ATTORNEY/LAW DATED '5/11/2008 |
| FRANKLIN E. ZIMRING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANKLIN GILLIAM JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANKLIN HUANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANKLIN, TERESA | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| FRANZ LIDZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED ABRAHAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED BRANFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED BURGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED CULICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FRED DICKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED GEBHART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED GREAVES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED HOFFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED KAPLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED LEONARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED RUBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED SCHRUERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED SEIDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED SEIDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED SMOLLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FRED VON LOHMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED WAITZKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FREDDY TERRAZAS | 16724 MAYALL ST | | NORTH HILLS | CA | 91343 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #459 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND FREDDY TERRAZAS DATED 5/20/08 |
| FREDERIC MORTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FREDERIC RAPHAEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FREDERICA MATHEWES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FREDERICK BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FREDERICK CHIAVENTONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FREDERICK KAGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FREDERICK R. LYNCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FREDERICK STARR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FREDRIC H RUBEL JEWELER'S | 924 THE SHOPS AT MISSION VIEJO | | MISSION VIEJO | CA | 92691-6524 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FREDRIC H RUBEL JEWELER'S DATED '2/25/2008 |
| FREDRIC H RUBEL JEWELER'S | 924 THE SHOPS AT MISSION VIEJO | | MISSION VIEJO | CA | 92691-6524 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FREDRIC H RUBEL JEWELER'S DATED '9/5/2008 |
| FREDRIC WOOCHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FREEMAN MC FADDEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| FREEWAY DISTRIBUTION CENTER #3 | 1539 GREENWOOD | | MONTEBELLO | CA | | UNITED STATES | LEASE AGREEMENT - MONTEBELLO 1539 GREENWOOD, 1539 GREENWOOD, |
| FREMONT INVESTMENT & LOAN | 2727 IMPERIAL HWY. | | BREA | CA | 92821 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FREMONT INVESTMENT & LOAN DATED '1/3/2008 |
| FRIDA BERRIGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRIDA GHITIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRIEDMAN, JOSH | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| FULLERTON CIVIC LIGHT OPERA | 218 W COMMONWEALTH | | FULLERTON | CA | 92632 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FULLERTON CIVIC LIGHT OPERA DATED '7/17/2008 |
| FURNISHINGS DIRECT* | 565 N. TUSTIN STREET | | ORANGE | CA | 92867-7611 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FURNISHINGS DIRECT* DATED '1/6/2008 |
| FX FEENEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| G.H. PALMER ASSOCIATES | 11740 SAN VICENTE BLVD., | | LOS ANGELES | CA | 90049 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND G.H. PALMER ASSOCIATES DATED '2/27/2008 |
| G.H. PALMER ASSOCIATES | 11740 SAN VICENTE BLVD., | | LOS ANGELES | CA | 90049 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND G.H. PALMER ASSOCIATES DATED '3/5/2008 |
| GABRIEL MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GABRIEL ROMO, PRESIDENT DAR SERVICES, INC. | 514 SAN VICENTE DR. | | WALNUT | CA | 91789 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1442/442 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND DAR SERVICES, INC. GUARANTOR IS GABRIEL ROMO DATED 9/16/08 |
| GABRIEL ROTELLO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GABRIEL SCHOENFELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GABRIELA TAYLOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GABY WOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GADI DECHTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAIL DAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GAIL EICHENTHAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAIL IMLER MARIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAIL KIMBERLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAIL SAUNDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAL LUFT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GALE HOLLAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GANNON GILLESPIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAP, INC | 401 NORTH MICHIGAN AVENUE. 14TH FLOOR | | CHICAGO | IL | 60611 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| GAP, INC | 2 FOLSOM STREET, 2ND FLOOR | | SAN FRANCISCO | CA | 94105 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND GAP, INC DATED '02/01/08 |
| GAR ANTHONY HAYWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARAY, DAVID | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GARCIA & CASTIELLO MEDIA SERVICES | | | | | | | SERVICE CONTRACT - EDITORIAL FREELANCE REPORTER |

In re: Los Angeles Times Communications LLC
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GARCIA, VERONICA | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GARDEN STATE NEWSPAPERS, INC. | C/O LOS ANGELES NEWSPAPER GROUP | 21221 OXNARD STREET ATTN: IKE MASSEY | WOODLAND HILLS | CA | 91367 | UNITED STATES | DISTRIBUTION AGREEMENT |
| GARDEN STATE NEWSPAPERS, INC. | C/O LOS ANGELES NEWSPAPER GROUP | 21221 OXNARD STREET ATTN: IKE MASSEY | WOODLAND HILLS | CA | 91367 | UNITED STATES | STOCK PURCHASE AGREEMENT |
| GARDENWALL GRAPHICS | 4140 ARCH DRIVE #209 | | STUDIO CITY | CA | 91604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GARDENWALL GRAPHICS DATED '11/2/2008 |
| GARDNER/HOLM AGENCY | 1310 E. OCEAN BLVD., #806 | | LONG BEACH | CA | 90802 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GARDNER/HOLM AGENCY DATED '3/16/2008 |
| GARIN HOVANNISIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARRET KEIZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARRETT GRUENER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARRETT JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARRI DANCE STUDIO | 1719 W. VERDUGO | | BURBANK | CA | 91506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GARRI DANCE STUDIO DATED '8/30/2008 |
| GARRISON KEILLOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GARRISON WALTERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARRY ABRAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARRY SOUTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARRY SOUTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARRY WILLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY A. NICKELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY BASEMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY BASS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY BAUER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY BAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY BLASI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GARY BURTLESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY CALAMAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY COPELAND | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GARY CORONADO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY DINEEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY FANDEL PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY FERGUSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY GALLES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY GATES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY GIDDINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY GILBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GARY GILL PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY GOLDSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY HART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY HUDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY HUFBAUER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY INDIANA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY INGEMUNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY KAZANJIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY LAWRENCE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY MARCUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY MARCUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GARY MILHOLLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY PHILLIPS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY SCHMITT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY T. MARX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY VERON | 7627 ARCHIBALD AVE | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #770 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENT SBETWEEN LAT AND GARY VERON DATED 11/13/08 |
| GARY WOLF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY YOUNGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY'S & CO (TCN)- PARENT  [GARYS AND COMPANY] | 230 NEWPORT CENTER DR STE80 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GARY'S & CO (TCN)- PARENT DATED '11/11/2008 |
| GARY'S & CO (TCN)- PARENT  [GARY'S ISLAND] | 230 NEWPORT CENTER DR #80 | | NEWPORT BEACH, | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GARY'S & CO (TCN)- PARENT DATED '11/11/2008 |

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GARY'S & CO (TCN)- PARENT  [GARYS RACK] | 230 NEWPORT CENTER DR #80 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GARY'S & CO (TCN)- PARENT DATED '11/11/2008 |
| GATEWAY PACIFIC PROPERTIES, INC. | 9852 BALDWIN PLACE | | EL MONTE | CA | | UNITED STATES | LEASE AGREEMENT - EL MONTE 9852 BALDWIN PLA, 9852 BALDWIN PLACE, |
| GAUTAM ADHIKARI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAVIN CLARKSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAVIN GRANT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAVIN LAMBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAYLE ANN KECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAYLE GREENE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAYLE KECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAYLE SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEARYS | 351 NORTH BEVERLY DRIVE | | BEVERLY HILLS | CA | 90210 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND GEARYS DATED '1/1/2008 |
| GEARY'S | 351 NORTH BEVERLY DRIVE | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GELLENE, DENISE C | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GENE BELL-VILLADA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GENE BURNS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GENE HEALY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GENE LICHTENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GENE SPERLING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GENERAL GROWTH PROP/MONTCLAIR PLAZA | 121 S 8TH ST--10TH FL TCF TOWER | | MINNEAPOLIS | MN | 55402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GENERAL GROWTH PROP/MONTCLAIR PLAZA DATED '10/31/2008 |
| GENEVIEVE BOOKWALTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFF SHACKELFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY ARONSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY B. PINGREE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GEOFFREY BERKSHIRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY BEST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY CLIFFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY DEAN-SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY FOX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY GARRETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY HIMES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY MCKEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY NUNBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY O'BRIEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY PINGREE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GEOFFREY SCHUMACHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY STONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY STONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY SWENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY WILLIAM JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORG JENSEN | 100 PARK AVENUE SI #1600 | | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| GEORG JENSEN | 100 PARK AVENUE, SUITE 1600 | | NEW YORK | NY | 10017 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND GEORG JENSEN DATED '09/30/07 |
| GEORG JENSEN/ RSCR ADVERTISING | 100 PARK AVENUE, SUITE# 1600 | | NEW YORK | NY | 10017 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND GEORG JENSEN/ RSCR ADVERTISING DATED '9/30/2007 |
| GEORGE ARMSTRONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE AYITTEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE BISHARAT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GEORGE CRANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE CROSS & SONS, INC | P O BOX 2517 | | FLAGSTAFF | AZ | 86003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GEORGE CROSS & SONS, INC DATED '1/5/2008 |
| GEORGE CUSTEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE DUCKER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| GEORGE DUCKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE FREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE FRIEDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE GARRETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE HAAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE HERRING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GEORGE KENNEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE KIMBRELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE MCGOVERN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE MCKENNA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE MCKENNA III | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE MELROD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE MINDENHALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE MONBIOT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE NALBACH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE NICHOLSON STREET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE PASSANTINO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

**Schedule G**

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GEORGE PENDLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE PYLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE RUPP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE SMITH SOFA CHAIRS INC. | 804 N. LA CIENEGA BLVD. | | LOS ANGELES | CA | 90069-4708 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GEORGE SMITH SOFA CHAIRS INC. DATED '9/18/2008 |
| GEORGE SOUTHWORTH, PRESIDENT   PUBLISHERS' DISTRIBUTION, LLC | P.O. BOX 3169 | | RUNNING SPRINGS | CA | 92382 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND PUBLISHERS' DISTRIBUTION, LLC, GUARANTOR IS GEORGE SOUTHWORTH - TERRITORY #3366 SINGLE COPY SALES DEALER AGREEMENT DATED 1/21/08 |
| GEORGE SOUTHWORTH, PRESIDENT   PUBLISHERS' DISTRIBUTION, LLC | P.O. BOX 3169 | | RUNNING SPRINGS | CA | 92382 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1366 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND PUBLISHERS' DISTRIBUTION, LLC, GUARANTOR IS GEORGE SOUTHWORTH DATED 1/21/08 |
| GEORGE WALDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE WALDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE WEIGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GEORGE WOLF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE ZORNICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE, LYNELL | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GEORGETTE FLEISCHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGIANNE MCCASKILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD DR. HORNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD E. DYE | 7741 HYSSOP DR | | ETIWANDA | CA | 91739 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7085 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND GERALD E. DYE DATED 10/20/08 |
| GERALD ESKENAZI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD HASLAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD HOLTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD NACHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GERALD NICOSIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD POSNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD RAFSHOON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD SCHAD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD SHARGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD UELMEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD ZARR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALDINE ALIMURUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALDINE BROOKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERARD BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERARD BURKHART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GERARD TELLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERARD WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERRY FLAHIVE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERRY WATKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERSHOM GORENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GETTY IMAGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEU DIAZ | 9239 SAN ANTONIO AVE | | SOUTH GATE | CA | 90280 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #43 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND GEU DIAZ DATED 11/17/08 |
| GHADA AGEEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GIDEON LEWIS-KRAUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GIDEON ROSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GIL BRADY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GIL ROBERTSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GILBERT ROSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GILES SLADE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GILLIAN HUNTING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GILLIAN SILVERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GILLIAN SLOVO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GINA MARANTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GINA MISIROGLU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GINA NAHAI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GINGER DANTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GINGER ORR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GINI ALHADEFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GINNY CHIEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GINO DOMENICO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GIOCONDA BELLI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GIOIA DILIBERTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GIORGIO ARMANI-PARENT [GIORGIO ARMANI *] | 114 5TH AVE 17TH FLOOR | | NEW YORK | NY | 10011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GIORGIO ARMANI-PARENT DATED '3/13/2008 |
| GISELLE WASFIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GITTA SERENY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GIUSEPPINA DI RAIMONDO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GK STONE | 2148 POMONA BLVD | | POMONA | CA | 91768 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GK STONE DATED '11/2/2008 |
| GLEN BOWERSOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GLEN CRANEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLEN GOLD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLEN LAVY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLEN MACDONALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLEN THARP | P.O. BOX 381 | | REDONDO BEACH | CA | 90277 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1061 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND GLEN THARP DATED 7/1/08 |
| GLEN THARP | P.O. BOX 2374 | | FULLERTON | CA | 92833 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #744 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND GLEN THARP DATED 1/15/08 |
| GLENDALE COMMUNITY COLLEGE | 1122 E. GARFIELD AVE. | | GLENDALE | CA | 91205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GLENDALE COMMUNITY COLLEGE DATED '7/14/2008 |
| GLENDALE KIA | 2242 N. SAN FERNANDO RD. | | LOS ANGELES | CA | 90065 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND GLENDALE KIA DATED '1/26/2001 |
| GLENDALE MEMORIAL HOSPITAL | 3033 N. 3RD AVE. | | PHOENIX | AZ | 85013 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GLENDALE MEMORIAL HOSPITAL DATED '4/28/2008 |
| GLENN ALTSCHULER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GLENN GASLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLENN HUROWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLENN KENNY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLENN OSMUNDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLENN REYNOLDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLENN SACKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLENN SPEER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLENN SULMASY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLENN YAGO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLIONNA, FRANK A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GLOBAL ACCENTS | 19808 NORMANDIE AVE | | TORRANCE | CA | 90502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GLOBAL ACCENTS DATED '3/30/2008 |
| GLOBAL STUDENT SERVICES USA | 553 NORTH PACIFIC COAST HIGH WAY B | | REDONDO BEACH | CA | 90277 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GLOBAL STUDENT SERVICES USA DATED '2/25/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GLOBE MARKETING | 2120 EAST Q6 | | PALMDALE | CA | 93550 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| GLOBE MARKETING | 2120 EAST Q6 | ATTN:  GILBERT ESPARZA | PALMDALE | CA | 93550 | UNITED STATES | SERVICE CONTRACT - DOOR TO DOOR SALES |
| GLOBE MARKETING | 2120 EAST Q6 | | PALMDALE | CA | 93550 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| GLOBE PHOTOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLORIA EMERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLORIA MIKLOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLORIA OHLAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLORIA STEINEM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLORIA STEINEM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLUE PRODUCTIONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GODIVA CHOCOLATIER | P O BOX 5758/GRAND CENTRAL STATION | | NEW YORK | NY | 10163 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GODIVA CHOCOLATIER DATED '2/8/2008 |
| GOGO LIDZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GOLDEN TOUCH CONSTRUCTION | 461 JESSIE ST. # A&B | | SAN FERNANDO | CA | 91340 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GOLDEN TOUCH CONSTRUCTION DATED '6/15/2008 |
| GONZALEZ, ROY | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GOODWILL IND OF SO CA-VENDOR#3933 | 342 SAN FERNANDO ROAD | | LOS ANGELES | CA | 90031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND GOODWILL IND OF SO CA-VENDOR#3933 DATED '12/24/1998 |
| GOODWIN LIU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GOODYEAR TIRE | 763 CALLE CARILLO | | SAN DIMAS | CA | 91773 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| GOODYEAR TIRE | 12122 CLINTON STREET | | SCOTTSDALE | AZ | 85259 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND GOODYEAR TIRE DATED '01/01/08 |
| GOODYR TIRE/RUBBER-PARENT  [GOODYEAR TIRE & RUBBER**] | 763 CALLE CARILLO | | SAN DIMAS | CA | 91773 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND GOODYR TIRE/RUBBER-PARENT DATED '1/1/2008 |
| GORDON BROS/SHOE PAVILION CO JL MEDIA | 13245 RIVERSIDE DR, SUITE 450 | | SHERMAN OAKS | CA | 91423 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GORDON BROS/SHOE PAVILION CO JL MEDIA DATED '9/18/2008 |
| GORDON D. MARINO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GORDON GOLDSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GORDON LAFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GORDY SLACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GOTHIC GROUNDS MGMT | 28546 CONSTELLATION ROAD | | VALENCIA | CA | 91355 | UNITED STATES | SERVICE CONTRACT - LANDSCAPE SERVICE - RED HILL DC |
| GRACE DYRNESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRACE LICHTENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRADUATE ESTATE PLANNING | 15127 MORRISON STREET | | SHERMAN OAKS | CA | 91403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GRADUATE ESTATE PLANNING DATED '9/30/2008 |
| GRADY MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRAHAM ALLISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRAHAM BARCLAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRAHAM CHISHOLM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRAHAM FULLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRAHAM FULLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GRAHAM ROBB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRAIG GAINES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| GRAMERCY POST PRODUCTIONS INC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRANADA MEXICAN RESTAURANT | 1100 VICTORY BLVD. | | BURBANK | CA | 91506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GRANADA MEXICAN RESTAURANT DATED '8/30/2008 |
| GRANCO ENTERPRISES AND WILLIAM C, JANET PRATT III | 550 EAST AVE P. | | PALMDALE | CA | 90746 | UNITED STATES | LEASE AGREEMENT - PALMDALE 550 EAST AVE, 550 EAST AVE P., 90746 |
| GRAND AMERICAN TRAVELS | 2366 HUNTINGTON DR | | SAN MARINO | CA | 91108 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GRAND AMERICAN TRAVELS DATED '1/13/2008 |
| GRANT HALVERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRANT MUDFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRANT WHEELER | 3471 W. 5TH ST. #106 | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90020 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| GRAPHIC COMMUNICATIONS CONFERENCE/IBT | | | | | | | COLLECTIVE BARGAINING AGREEMENT - PRESSROOM LABOR CONTRACT (UNION AGREEMENT) |
| GRAZIA NERI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREANEY,  LINDA | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: Los Angeles Times Communications LLC
Schedule G
Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GREAT AMERICAN AUCTIONEERS | 21860 BURBANK B LVD STE 300 | | WOODLAND HILLS | CA | 91367-6493 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GREAT AMERICAN AUCTIONEERS DATED '5/4/2008 |
| GREATER L A AUTO SHOW | 11835 W. OLYMPIC BL #625 | | LOS ANGELES | CA | 90064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GREATER L A AUTO SHOW DATED '11/16/2008 |
| GREATER L A AUTO SHOW | 11835 W. OLYMPIC BL #625 | | LOS ANGELES | CA | 90064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GREATER L A AUTO SHOW DATED '11/26/2008 |
| GREATER NEWPORT PHYSICIANS MED. GROUP | 330 PLACENTIA AVE ST SUITE 270 | | NEWPORT BEACH | CA | 92658 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GREATER NEWPORT PHYSICIANS MED. GROUP DATED '10/2/2008 |
| GREENBRIER PROPERTIES | 5655 LINDERO CANYON ROAD, #521 | | WESTLAKE VILLAGE | CA | 91362 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND GREENBRIER PROPERTIES DATED '7/24/1999 |
| GREER LOBDELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GREG ABEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG BAILEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG BEATO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG BEHRMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG BURK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GREG CAMPBELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG CRITSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG EPPERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG FORSTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG FULMES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG GIRARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG GOLDIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG GOLDIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG GRANDIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG LANGLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG LUCAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GREG MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG PEARSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG RUBINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG SARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG SPALENKA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGG EASTERBROOK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGG HERKEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGG KILDAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGG LA GAMBINA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY BENFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY BOYLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GREGORY C. JANESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY CLARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY KATZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY MAGUIRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY MCNAMEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY MOORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY NELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY ORFALEA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY PALAST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY PENCE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY RODRIGUEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GREGORY T FISHER MD | 17785 CENTER COURT DR. N, SUITE 13 | | CERRITOS | CA | 90703-9305 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GREGORY T FISHER MD DATED '10/19/2008 |
| GREGORY TASKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY WIERCIOCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY WILLIAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREIL MARCUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRETEL DAUGHERTY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRETEL EHRLICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRIFFIN, MISTY M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GROVE/ATLANTIC, INC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GROVER SALES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRUBB & ELLIS | 4675 MAC ARTHUR CT STE 1600 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND GRUBB & ELLIS DATED '3/22/2003 |
| GRUBB & ELLIS CO. | 445 S. FIGUEROA ST., SUITE 3300 | | LOS ANGELES | CA | 90071-1652 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND GRUBB & ELLIS CO. DATED '1/17/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GRUBB & ELLIS* | 1100 GLENDON ST. #900 | | LOS ANGELES | CA | 90025 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND GRUBB & ELLIS* DATED '5/7/2005 |
| GUILLERMO BERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GUMIYO | 6030 OWENSMOUTH AVENUE | 10TH FLOOR | WOODLAND HILLS | CA | 91367 | UNITED STATES | SERVICE CONTRACT - MOBILE CONTENT FOR SALES |
| GUSTAVO ARELLANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GUTIERREZ, LAURA L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GUY ANTHONY ADAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GUY BELLERANTI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GUY DAVENPORT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GUY GARCIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GUY HAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GUY JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GUY LORANGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GUY ROGERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GWEN O'SULLIVAN ROMAGNOLI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GWENDOLYN DRISCOLL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GWENDOLYN KNIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GWENDOLYN KNIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| H KRAUS CO - PARENT  [H KRAUS COMPANY (BEDS ETC) **] | 19010 S VERMONT AVE | | GARDENA | CA | 90248 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND H KRAUS CO - PARENT DATED '3/22/2008 |
| H KRAUS CO - PARENT  [H KRAUSE COMPANY] | 907 NORTH HOLLYWOOD WAY | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND H KRAUS CO - PARENT DATED '1/17/2008 |
| H&M DEPT. STORES | 498 7TH AVE | | NEW YORK | NY | 10018 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND H&M DEPT. STORES DATED '11/9/2008 |
| H. GILBERT WELCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| H.D. BUTTERCUP MANUTAILER | 3225 HELMS AVENUE | | LOS ANGELES | CA | 90034 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND H.D. BUTTERCUP MANUTAILER DATED '12/26/2007 |
| H.D. BUTTERCUP MANUTAILER | 3225 HELMS AVENUE | | LOS ANGELES | CA | 90034 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND H.D. BUTTERCUP MANUTAILER DATED '12/26/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| H.W. BRANDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HADSTEN HOUSE INN & SPA | 1450 MISSION DR. | | SOLVANG | CA | 93463 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HADSTEN HOUSE INN & SPA DATED '4/13/2008 |
| HAESOOK CHAE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAILLY KORMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAIM WATZMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAITHAM CHEHABI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAL DRESNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAL ESPEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAL FOSTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAL ROTHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAL STOELZLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HAMMER IRP LTL ASSOCIATES, LLC | 3760 CONVOY STREET SUITE 332 | | SAN DIEGO | CA | 92111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HAMMER IRP LTL ASSOCIATES, LLC DATED '10/11/2008 |
| HAMODIA CORP | 207 FOSTER AVE | ATTN: RUTH LICHTENSTEIN | BROOKLYN | NY | 11230 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND HAMODIA DATED 8/21/2008 |
| HANDY MARKET | 2514 W. MAGNOLIA BLVD. | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HANDY MARKET DATED '1/1/2008 |
| HANDYMAN ROSAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HANEY, JOSEPH A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| HANIF KUREISHI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HANK ROSENFELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HANK SIMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HANNA SHAPIRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HANNAH NORDHAUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HANNAH ROSS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HANNAH WALLACE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HANS ALLHOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HANS LAETZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HANS VOGELSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARBOR YACHT CLUBS, LLC | P.O. BOX 640 | | DEL MAR | CA | 92014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HARBOR YACHT CLUBS, LLC DATED '3/31/2008 |
| HARLAN CLIFFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARLAN PROTASS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARLAN ULLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARLEY SCHWADRON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARLEY SHAIKEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARM DE BLIJ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAROLD BLOOM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |