# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TRIBUNE COMPANY., et al.,[1] | ) | Case No. 08-13431 (KJC) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |
|  | ) |  |

## AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR

## Orlando Sentinel Communications Company

## Case No. 08-13198

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TRIBUNE COMPANY., et al.,[1] | ) | Case No. 08-13431 (KJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, et al.,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

(the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On December 8, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b).

The Debtors filed for bankruptcy during the middle of the business day on December 8, 2008. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of day on December 7, 2008 with certain adjustments for material, identifiable transactions that occurred between midnight on December 7, 2008 and the filing of the petitions on December 8, 2008.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where

---

[2]    These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

possible. Accordingly, the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as these reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Debtors currently disburse approximately 85% of their accounts payable and payroll obligations through Tribune Company accounts. Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than the Tribune Company.

The Debtors also maintain seven direct debit accounts for postage payments and tax payments. These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business. These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor. Finally, there are certain other disbursement accounts which have

been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F. These Intercompany Claims are comprised primarily of the following components:  1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing this claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off,  recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**. The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits.) (See Note on Schedule F below for addition information on certain excluded liabilities) Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a.   **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.   **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.   **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.   **Setoffs**.  The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors

and their customers and/or suppliers.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.      **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.      **Accounts Receivable**.  The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.  A claim is listed on Schedule F to the extent that a net payable remains to a given customer.  Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company.  TREC has pledged the receivables as security for loans borrowed by it under a securitization facility.  TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables. .

g.      **Mechanics' Liens**.  The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.      **Leases**.  In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses.  The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F.  The underlying lease agreements are listed on Schedule G.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal

6

status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.    The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.  The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with

respect to the Debtors contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.**  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values.

**Schedule B.**

*Wearing Apparel.*  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others. Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this question. Certain Debtors hold other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property.*  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22.  These copyrights are available in the public domain.  Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists.*   All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.   Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors

may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**.  The Debtors have attempted to relate all liabilities to each particular Debtor.  As a result of the Debtors' consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts.  Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted.  Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F.  The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor.  The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

The Debtors have made their best efforts to include all trade creditors on Schedule F; however the Debtors believe that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F.  In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein.  The Debtors anticipate that they will file an amendment to their Schedules and Statements in April of 2009 to incorporate invoice detail received and payments made subsequent to the initial filing.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements.  Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreement.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 - Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.

All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Company into its products.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
_____ District Of Delaware_____

In re    Orlando Sentinel Communications Company_____,    Case No. 08-13198_____
                              Debtor

                                                        Chapter 11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $   24,748,198.00 | | |
| B - Personal Property | | 16 | $  1,225,746,507.07 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $        0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 6 | | $        0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 358 | | $   1,170,775,193.06 | |
| G - Executory Contracts and Unexpired Leases | | 275 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $    N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $    N/A |
| TOTAL | | 662 | $  1,250,494,705.07 | $   1,170,775,193.06 | |

**B6A (Official Form 6A) (12/07)**

In re **Orlando Sentinel Communications Company**    ,    Case No.  **08-13198**
　　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE A – REAL PROPERTY

　　　Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

　　　**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

　　　If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

　　　If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Office at 64 E. Concord, Orlando, FL | Fee Simple | | Undetermined | None |
| Office at 501 N. Orange, Orlando, FL | Fee Simple | | Undetermined | None |
| Office at 75 E. Amelia, Orlando, FL | Fee Simple | | Undetermined | None |
| Office/Plant at 633 N. Orange, Orlando, FL | Fee Simple | | Undetermined | None |
| Office/Plant at 633 N. Orange, Orlando, FL | Fee Simple | | Undetermined | None |
| Aggregate book value of all owned properties | | | $24,748,198.00 | |
| | | Total ▶ | $ 24,748,198.00 | |

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6B (Official Form 6B) (12/07)

In re  Orlando Sentinel Communications Company          ,          Case No.  08-13198
                                    Debtor                                                    (If known)

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | 100900 - Petty Cash | | $3,900.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $168,540.95 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See attached rider | | $76,312.75 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | 2 "Orlando Magic" Numbered Serigraphs by LeRoy Neiman | | Undetermined |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**     ,          Case No. **08-13198**
                    **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 153190 - Invest in Neocomm | | $8,946,277.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $1,170,778,036.60 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See attached rider | | $56,509.80 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  Orlando Sentinel Communications Company     ,                    Case No. 08-13198
                         **Debtor**                                                               **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $4,248,818.73 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $1,059,935.29 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $2,601,857.01 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $34,541,114.97 |
| 30. Inventory. | | See attached rider | | $1,095,622.37 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Orlando Sentinel Communications Company_____,          Case No. 08-13198_____
                        Debtor                                                                        (If known)

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $2,169,581.60 |
| | | _____3_____ continuation sheets attached    Total ▶ | | $ 1,225,746,507.07 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**In re: Orlando Sentinel Communications Company**                                   **Case No. 08-13198**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.2 - Bank Accounts

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|---|
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Direct Debit - Postage - Postage | ************280 | $0.00 |
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Other Receivables - Circulation | ************127 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation | ******9285 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation Credit Card | *******860 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Depository | *******556 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility  - Credit Card | *******557 | $0.00 |
| Suntrust Bank | PO Box 622227 Orlando, FL  32862-2227 | Other Receivables - Depository | ***********488 | $168,540.95 |

**Total**  $168,540.95

**In re: Orlando Sentinel Communications Company**                    **Case No. 08-13198**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.3 - Deposits

| DESCRIPTION OF PROPERTY | Net Book Value |
|---|---|
| 120020 - Deposits | $433.00 |
| 156020 - Deposits | $75,879.75 |
| **Total** | **$76,312.75** |

**In re: Orlando Sentinel Communications Company**                                                    Case No. 08-13198

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 102000 - Advertising Receivable | $21,271,279.36 |
| 102030 - Advertising NSF's | $110.11 |
| 102099 - Securitized Receivables | -$21,271,279.36 |
| 102240 - Circ Receivable - Other | $199,200.00 |
| 102250 - Circ Receivable - Single Copy | $140,447.64 |
| 102260 - Circ Receivable - Stores | $686,332.11 |
| 102290 - Circ Receivable - Ed Services | -$58,705.59 |
| 102900 - Biweekly with a Lag Advance | $5,423.08 |
| 102930 - Other Employee Advances | $2,200.00 |
| 102700 - Other A/R | -$8,453.37 |
| 102720 - A/R Miscellaneous Receivable | $392,100.74 |
| 102722 - A/R-Joint Ventures | -$35,794.97 |
| 103200 - Commercial Reserves Beg Bal | -$803,575.46 |
| 103210 - Commercial Reserves Actual | $1,473,925.83 |
| 103215 - Commercial Reserve(Recoveries) | -$309,871.10 |
| 103220 - Commercial Reserves Rsrv Adj | -$1,052,302.36 |
| 103401 - Adv Allow-Billg Ers-Beg Bal | -$140,520.21 |
| 103402 - Adv Allow-BillingErs-Provision | -$1,040,285.65 |
| 103403 - Adv Allow-Billg Errors-Applied | $1,032,252.01 |
| 103421 - Adv Allow-Prod Errors-Beg Bal | -$1,000.00 |
| 103431 - Adv Rate Adj Reserve-Beg Balan | -$394,668.43 |
| 103432 - Adv Rate Adj Reserve-Provision | -$369,016.61 |
| 103433 - Adv Rate Adj Resve-Actuals | $17,465.28 |
| 103600 - Subscriber Reserves Beg Bal | -$370,340.72 |
| 103610 - Subscriber Reserves Actual | $702,761.21 |
| 103620 - Subscriber Reserves - Rsrv Adj | -$983,325.96 |
| Intercompany Receivable from California Community News Corporation | $0.35 |
| Intercompany Receivable from Chicago Tribune Company | $10,786,848.59 |
| Intercompany Receivable from Chicagoland Publishing Company | $7,698.54 |
| Intercompany Receivable from Gold Coast Publications, Inc. | $526,498.57 |
| Intercompany Receivable from The Baltimore Sun Company | $85,556.38 |
| Intercompany Receivable from The Daily Press, Inc. | $11,565.75 |
| Intercompany Receivable from The Hartford Courant Company | $71,868.61 |
| Intercompany Receivable from The Morning Call, Inc. | $116,703.41 |
| Intercompany Receivable from Tribune Broadcasting Company | $29,775.97 |
| Intercompany Receivable from Tribune Company | $1,160,042,516.28 |
| Intercompany Receivable from Virginia Gazette Companies, LLC | $14,646.57 |

|  | |
|---|---|
| **Total:** | $1,170,778,036.60 |

**In re: Orlando Sentinel Communications Company**                    **Case No. 08-13198**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.18 - Debts Owed

| ENTITY OWED | DESCRIPTION OF DEBT | AMOUNT OWED |
|---|---|---|
| Various Individual Carriers | Terminated Carriers and Contractors | $48,757.19 |
| Various Hotels Owed | Debts incurred by hotels | $3,040.07 |
| 3rd Party Accounts | 3rd Party Debts Incurred | $4,712.54 |
| | **Total:** | **$56,509.80** |

In re: Orlando Sentinel Communications Company                                    Case No. 08-13198

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.22 - Patents, copyrights, and other intellectual property

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| EL SENTINEL | 2704683 | 4/8/2003 | Undetermined | Orlando Sentinel Communications Company |
| ELSENTINEL.COM | 2779473 | 11/4/2003 | Undetermined | Orlando Sentinel Communications Company |
| ENGINEHEAD | 3315651 | 10/23/2007 | Undetermined | Orlando Sentinel Communications Company |
| FLORIDA | 692841 | 2/9/1960 | Undetermined | Orlando Sentinel Communications Company |
| JOB XTRA | 2656951 | 12/3/2002 | Undetermined | Orlando Sentinel Communications Company |
| ONE BOOK ONE COMMUNITY | 2724394 | 6/10/2003 | Undetermined | Orlando Sentinel Communications Company |
| ORLANDO SENTINEL | 2652070 | 11/19/2002 | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTINEL.COM | 2652071 | 11/19/2002 | Undetermined | Orlando Sentinel Communications Company |

| State Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| FLORIDA & Design | FL-T96000( | 5/3/1994 | Undetermined | Orlando Sentinel Communications Company |
| FLORIDA MAGAZINE | FL-924123 | 3/24/1981 | Undetermined | Orlando Sentinel Communications Company |
| HOT PROPERTIES | FL-T96000( | 7/8/1996 | Undetermined | Orlando Sentinel Communications Company |
| LAKE SENTINEL | FL-T 06278 | 12/4/1986 | Undetermined | Orlando Sentinel Communications Company |
| ORANGE SENTINEL | FL-T06282 | 12/4/1986 | Undetermined | Orlando Sentinel Communications Company |
| OSCEOLA SENTINEL | FL-T06277 | 12/4/1986 | Undetermined | Orlando Sentinel Communications Company |
| SEMINOLE SENTINEL | FL-T06279 | 12/4/1986 | Undetermined | Orlando Sentinel Communications Company |
| SENTINEL DIRECT | FL-T15924 | 5/27/1992 | Undetermined | Orlando Sentinel Communications Company |
| THE GREATEST ORLANDO REAL ESTATE SOURCE | FL-T13785 | 11/16/1990 | Undetermined | Orlando Sentinel Communications Company |
| THE JOB SOURCE OF GREATER ORLANDO | FL-T14223 | 3/13/1991 | Undetermined | Orlando Sentinel Communications Company |
| US EXPRESS (Stylized) | FL-T13786 | 11/16/1990 | Undetermined | Orlando Sentinel Communications Company |
| VOLUSIA SENTINEL | FL-T06276 | 12/4/1986 | Undetermined | Orlando Sentinel Communications Company |
| YOUR MONEY | FL-T97000( | 11/25/1997 | Undetermined | Orlando Sentinel Communications Company |

| Domain Name | Value | Owner |
|---|---|---|
| BALTIMOREMETROMIX.COM | Undetermined | Orlando Sentinel Communications Company |
| CENTRALFLORIDA.COM | Undetermined | Orlando Sentinel Communications Company |
| CITYBEATORLANDO.COM | Undetermined | Orlando Sentinel Communications Company |
| COURTESYDEALERSHIPS.COM | Undetermined | Orlando Sentinel Communications Company |
| DEBARYFORUM.COM | Undetermined | Orlando Sentinel Communications Company |
| DEBARYFORUM.NET | Undetermined | Orlando Sentinel Communications Company |
| DELANDFORUM.COM | Undetermined | Orlando Sentinel Communications Company |
| DELANDFORUM.NET | Undetermined | Orlando Sentinel Communications Company |
| DELTONAFORUM.COM | Undetermined | Orlando Sentinel Communications Company |
| DELTONAFORUM.NET | Undetermined | Orlando Sentinel Communications Company |
| DISCOVERORLANDO.COM | Undetermined | Orlando Sentinel Communications Company |
| DISTINCTIONMAGLA.COM | Undetermined | Orlando Sentinel Communications Company |
| ELORLANDOSENTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| ELSENTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| ENGINEHEAD.COM | Undetermined | Orlando Sentinel Communications Company |
| EVERYTHINGANYWHERE.COM | Undetermined | Orlando Sentinel Communications Company |
| EVERYTHINGORLANDO.COM | Undetermined | Orlando Sentinel Communications Company |
| FLORIDANEWSPAPERSBCG.COM | Undetermined | Orlando Sentinel Communications Company |
| FORUMPUB.NET | Undetermined | Orlando Sentinel Communications Company |
| FORUMPUB.ORG | Undetermined | Orlando Sentinel Communications Company |
| FORUMPUBS.NET | Undetermined | Orlando Sentinel Communications Company |
| FORUMPUBS.ORG | Undetermined | Orlando Sentinel Communications Company |
| GO2ORLANDO.BIZ | Undetermined | Orlando Sentinel Communications Company |

| Domain Name | Value | Owner |
|---|---|---|
| GO2ORLANDO.COM | Undetermined | Orlando Sentinel Communications Company |
| GOTOOORLANDO.COM | Undetermined | Orlando Sentinel Communications Company |
| GOTOORLANDO.COM | Undetermined | Orlando Sentinel Communications Company |
| JOBXTRA.COM | Undetermined | Orlando Sentinel Communications Company |
| JOBXTRA.NET | Undetermined | Orlando Sentinel Communications Company |
| JOBXTRA.ORG | Undetermined | Orlando Sentinel Communications Company |
| LAKESENTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| OLMARKETBUILDER.COM | Undetermined | Orlando Sentinel Communications Company |
| ONEBOOKONECOMMUNITY.COM | Undetermined | Orlando Sentinel Communications Company |
| ORANGECITYFORUM.COM | Undetermined | Orlando Sentinel Communications Company |
| ORANGECITYFORUM.NET | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOCITYBEAT.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOCITYBOOK.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOCONNECT.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOENGINEHEAD.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOMETROMIX.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTENEL.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTINAL.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTINEL.BIZ | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTINEL.MOBI | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTINELCOMMUNICATIONS.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTINELCOMMUNICATIONS.NET | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTINELCOMMUNICATIONS.ORG | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTINELPICS.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTINELSUCKS.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSLANTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOTODAY.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOWEATHERNEWS.COM | Undetermined | Orlando Sentinel Communications Company |
| OSCEOLASENTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| OSMARKETBUILDER.COM | Undetermined | Orlando Sentinel Communications Company |
| OSVARSITY.COM | Undetermined | Orlando Sentinel Communications Company |
| SBPOSTCARD.COM | Undetermined | Orlando Sentinel Communications Company |
| SENTINELCAREERS.COM | Undetermined | Orlando Sentinel Communications Company |
| SENTINELCLASSIFIEDS.COM | Undetermined | Orlando Sentinel Communications Company |
| SENTINEL-DIRECT.COM | Undetermined | Orlando Sentinel Communications Company |
| SENTINELDIRECT.NET | Undetermined | Orlando Sentinel Communications Company |
| SENTINELHIRINGSOLUTIONS.COM | Undetermined | Orlando Sentinel Communications Company |
| SENTINELINTERACTIVE.COM | Undetermined | Orlando Sentinel Communications Company |
| SENTINELVARSITY.COM | Undetermined | Orlando Sentinel Communications Company |
| SLANTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| SMALLBUSINESSPOSTCARD.COM | Undetermined | Orlando Sentinel Communications Company |
| SMALLBUSINESSPOSTCARDS.COM | Undetermined | Orlando Sentinel Communications Company |
| TEAMFLORIDA.COM | Undetermined | Orlando Sentinel Communications Company |
| THELAKESENTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| THEORLANDOSLANTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| THEOSCEOLASENTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| THESLANTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| VOLUSIAFORUM.COM | Undetermined | Orlando Sentinel Communications Company |
| VOLUSIAFORUM.NET | Undetermined | Orlando Sentinel Communications Company |
| VOLUSIASENTINEL.COM | Undetermined | Orlando Sentinel Communications Company |

**In re: Orlando Sentinel Communications Company**                    **Case No. 08-13198**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.23 - Licenses, franchises and general intangibles

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | $26,248,937.24 |
| 148090 - Accum Depr-Software | ($22,000,118.51) |

|  |  |
|---|---|
| **Total:** | **$4,248,818.73** |

**In re: Orlando Sentinel Communications Company**                    **Case No. 08-13198**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.25 - Automobiles and other vehicles**

| DESCRIPTION | Net Book Value |
|---|---|
| 143090 - Autos | $326,504.24 |
| 143100 - Trucks | $1,519,908.30 |
| 148120 - Accum Depr - Autos | ($326,503.91) |
| 148125 - Accum Deprec - Trucks | ($459,973.34) |
| **Total** | **$1,059,935.29** |

**In re: Orlando Sentinel Communications Company**                              **Case No. 08-13198**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.28 - Office equipment, furnishings and supplies

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105490 - Office Supplies Stockroom | $6,756.41 |
| 143030 - Office Equipment | $4,984,446.18 |
| 143040 - Computer Equipment | $31,690,192.68 |
| 145000 - Furniture & Fixtures | $9,114,540.66 |
| 148040 - Accum Depr-Furniture & Fixture | -$7,858,824.14 |
| 148050 - Accum Depr-Office Equipment | -$4,909,080.63 |
| 148060 - Accum Depr-Comp Equipment | -$30,426,174.15 |

**Total:** $2,601,857.01

**In re: Orlando Sentinel Communications Company**                                      **Case No. 08-13198**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.29 - Machinery, fixtures, equipment and supplies used in business

| DESCRIPTION | NET BOOK VALUE |
| --- | --- |
| 105320 - Bottom Wrap | $13,476.32 |
| 105330 - Camera supplies | $0.00 |
| 105360 - Film | $34,543.46 |
| 105410 - Plastic Bags | $0.00 |
| 105420 - Plastic Strap | $28,234.07 |
| 105450 - Spare Parts | $85,178.36 |
| 105455 - Press Parts | $138,681.75 |
| 105484 - Plates Inventory | $90,813.36 |
| 105485 - Plates Consigned | $77,062.00 |
| 105486 - Plates Consigned Contra | ($77,062.00) |
| 105510 - Tech Supplies | $0.00 |
| 143000 - Machinery and Equipment | $16,455,311.68 |
| 143010 - Production Equipment | $20,067,851.57 |
| 143060 - Prepress | $5,278,065.90 |
| 143070 - Pressroom | $82,546,558.42 |
| 143120 - Other Equipment | $568,991.37 |
| 147000 - CIP | $435,674.09 |
| 148020 - Accum Depr-Machinery&/Equip | ($13,503,875.05) |
| 148030 - Accum Depr-Production Equip | ($13,207,228.51) |
| 148080 - Accum Depr-Other Equip | ($341,137.04) |
| 148100 - Accum Depr-Prepress | ($3,892,318.01) |
| 148110 - Accum Depr-Pressroom | ($60,257,706.77) |
| 148199 - Accum Depr- not in PS AM | $0.00 |

|  |  |
| --- | --- |
| **Total:** | **$34,541,114.97** |

**In re: Orlando Sentinel Communications Company**                              Case No. 08-13198

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.30 - Inventory

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105000 - General Newsprint Inventory | $2,655,585.30 |
| 105005 - General Newsprint Inventory #2 | $554,204.21 |
| 105010 - Special Paper Newsprint #1 | $217,645.82 |
| 105020 - Special Paper Newsprint #2 | $21,504.13 |
| 105030 - Reserve LIFO | ($2,381,704.81) |
| 105050 - Drayage Reserve | $0.00 |
| 105060 - Newsprint in Transit | $0.00 |
| 105100 - Black Ink Inventory | ($14,417.12) |
| 105101 - Black Ink Consigned | $36,226.32 |
| 105102 - Black Ink Consigned Contra | ($36,226.32) |
| 105110 - Color Ink Inventory | $42,804.84 |
| 105040 - Reserve 263A Adj | $0.00 |

**Total:** $1,095,622.37

**In re: Orlando Sentinel Communications Company**                                           Case No. 08-13198

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 106000 - Prepaid Expenses | $551.45 |
| 106010 - Prepaid Expenses-Auto/Club All | -$884.60 |
| 106042 - Ppd Direct Mail Meter/Stamps | -$12,215.50 |
| 106043 - Ppd-Direct Mail Postage Cleari | $141,764.04 |
| 106044 - Ppd Direct mail Customer Posta | $504,519.93 |
| 106070 - Prepaid Rent/Leases | $214,732.96 |
| 106080 - Prepaid Service Contracts | $190,904.85 |
| 106600 - Deferred Marketing Expenses | $2,940.63 |
| 106650 - Prepaid Events/Tickets/Promos | $63,614.00 |
| 106660 - Prepaid Expenses-Other | $20,780.25 |
| 106670 - Prepaid Marketing Expenses | $0.00 |
| 120025 - Deferred Environmental Charges | $15,048.64 |
| 120095 - Pending CAR Approval Expendi | $161.67 |
| 142000 - Building/Leaseholds | $2,214,587.41 |
| 148010 - Accum Depr-Bldg/Improvements | -$1,186,924.13 |

| | |
|---|---|
| **Total:** | **$2,169,581.60** |

**B6C (Official Form 6C) (12/07)**

In re  **Orlando Sentinel Communications Company**   ,          Case No.  **08-13198**
                        **Debtor**                                              **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re  Orlando Sentinel Communications Company  ,           Case No. 08-13198
_____                    _____
            Debtor                                            (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barclays Bank PLC, as Administrative Agent<br>200 Park Ave, 5th Floor<br>New York, NY 10166 | | | Secretary of State of Delaware UCC Filing Statement number 2008 2298097 dated 07/03/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Goss International Americas, Inc.<br>121 Broadway<br>Dover, NH 03820 | | | Secretary of State of Delaware UCC Filing Statement number 62633021 dated 10/19/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br><br><br> | | | <br>VALUE $ | | | | | |

  0  continuation sheets attached

| | | |
|---|---|---|
| Subtotal ▶<br>(Total of this page) | $ 0.00 | $0.00 |
| Total ▶<br>(Use only on last page) | $ 0.00 | $0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re   <u>Orlando Sentinel Communications Company</u>  ,                              Case No. <u>08-13198</u>
**Debtor**                                                                                                **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐     **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐     **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐     **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐     **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B6E (Official Form 6E) (12/07) – Cont.

In re **Orlando Sentinel Communications Company**    ,                    Case No. **08-13198**
_____
                    **Debtor**                                                              **(if known)**

☐    **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


   * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

          **_1_  continuation sheets attached**

B6E (Official Form 6E) (12/07) – Cont.

In re   Orlando Sentinel Communications Company    ,          Case No.   08-13198
                    **Debtor**                                                        **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no.  1  of  1  continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
| Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 0.00 | | |
| Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 0.00 | $ 0.00 |

In re: Orlando Sentinel Communications Company

Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| BOB MCKEE LAKE COUNTY TAX COLLECTOR PO BOX 327 TAVARES, FL 32778-0327 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF APOPKA PO BOX 1229 APOPKA, FL 32704-1229 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CLERMONT PUBLIC SVCS 400 TWELFTH ST CLERMONT, FL 34711 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DAYTONA BEACH PO BOX 2451 DAYTONA BEACH, FL 32115 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DELTONA 2345 PROVIDENCE BLVD DELTONA, FL 32725 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF KISSIMMEE FINANCE DEPT 101 N CHURCH STREET KISSIMMEE, FL 34741 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LONGWOOD 155 W WARREN AVE LONGWOOD, FL 32750 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF ORANGE CITY 205 E GRAVES AVE ORANGE CITY, FL 32763 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Orlando Sentinel Communications Company

Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ORLANDO CENTRALIZED REVENUE 1ST FL 400 S ORANGE AVE ORLANDO, FL 32801-3365 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SANFORD PO BOX 1788 SANFORD, FL 32772-1788 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF UMATILLA PO BOX 2286 UMATILLA, FL 32784-2286 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF VOLUSIA REVENUE DIVISION 123 W INDIANA AVE  RM 103 DELAND, FL 32720-4602 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| EARL K WOOD ORANGE COUNTY TAX COLLECTOR PO BOX 2551 ORLANDO, FL 32802-2551 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FLORIDA DEPARTMENT OF REVENUE ATTN ANNETTE LOPEZ 5401 SOUTH KIRKMAN RD  SUITE 500 ORLANDO, FL 32819 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GREATER PINE ISLAND CHAMBER OF COMMERCE P O BOX 525 MATLACHA, FL 33993 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Orlando Sentinel Communications Company

Case No. 08-13198

Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACS PO BOX 57 BENSALEM, PA 19020-8514 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MIAMI DADE COUNTY TAX COLLECTOR PO BOX 025218 MIAMI, FL 33102-5218 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Page 3 of 3

B6F (Official Form 6F) (12/07)

In re  Orlando Sentinel Communications Company    ,          Case No. 08-13198
              Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>A MARKETING RESOURCE<br>PO BOX 641<br>SOUTH SAINT PAUL, MN 55075 | | | General Trade Payable | | | | $2,485.00 |
| ACCOUNT NO.<br><br>AAGAARD-MCNARY CONSTRUCTION<br>ATTN LINDA HENDERSHOT<br>4758 OAK FAIR BLVD<br>TAMPA, US | | | General Trade Payable | | | | $198.50 |
| ACCOUNT NO.<br><br>ABLEST INC<br>DBA SELECT STAFFING<br>24223 NETWORK PL<br>CHICAGO, IL 60673 | | | General Trade Payable | | | | $1,490.64 |
| | | | Subtotal ▶ | | | | $ 4,174.14 |

  95  continuation sheets attached

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__ ,           Case No.   __08-13198_____
               **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ACCOUNTEMPS<br>12400 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $910.80 |
| ACCOUNT NO.<br><br>AD WIZARD<br>BOX 2191-349 W GEORGIA ST<br>VANCOUVER, BC V6B 3V7 | | | General Trade Payable | | | | $1,309.68 |
| ACCOUNT NO.<br><br>ADSTAR INC<br>4553 GLENCOE AVE   STE 325<br>MARINA DEL REY, CA 90292 | | | General Trade Payable | | | | $1,574.00 |
| ACCOUNT NO.<br><br>ADSTAR INC<br>PO BOX 60360<br>LOS ANGELES, CA 90060-0360 | | | General Trade Payable | | | | $3,520.84 |
| ACCOUNT NO.<br><br>ADT SECURITY SERVICES<br>PO BOX 371967<br>PITTSBURGH, PA 15250-7967 | | | General Trade Payable | | | | $8.57 |

Sheet no. _1_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

                                             Subtotal ▶    $ 7,323.89

                                                 Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ADVERTISING DATA SCAN<br>9125 PHILLIPS HIGHWAY<br>JACKSONVILLE, FL 32256 | | | General Trade Payable | | | | $679.89 |
| ACCOUNT NO.<br><br>AHARA, ROSE<br>4220 COLONIAL ROAD<br>PIKESVILLE, MD 21208 | | | General Trade Payable | | | | $19.47 |
| ACCOUNT NO.<br><br>AHMAD, DR ANEESA<br>4 EAST 32ND STREET<br>No.603<br>BALTIMORE, MD 21218 | | | General Trade Payable | | | | $486.08 |
| ACCOUNT NO.<br><br>AIR ORLANDO AIRPLANE<br>FLIGHT TRAINING &<br>RENTAL LLC<br>319 N CRYSTAL LAKE DR<br>ORLANDO, FL 32803 | | | General Trade Payable | | | | $202.40 |

Sheet no.  _2_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,387.84

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
            Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AIRGAS SOUTH INC<br>PO BOX 532609<br>ATLANTA, GA 30353-2609 | | | General Trade Payable | | | | $16.03 |
| ACCOUNT NO.<br><br>ALICEA, CARLOS<br>7570 TRED AVON CIRCLE<br>EASTON, MD 21601 | | | General Trade Payable | | | | $20.77 |
| ACCOUNT NO.<br><br>ALLEN ENERGY LLC<br>7649 CURRENCY DRIVE<br>ORLANDO, FL 32809 | | | General Trade Payable | | | | $213.00 |
| ACCOUNT NO.<br><br>Allen R. Pyle<br>Registered Agent, Pyle Properties, Inc.<br>2625 Arder Lane<br>Orange City, FL 32763 | | | Potential Environmental Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALLIED BARTON SECURITY SERVICES LLC<br>PO BOX 534265<br>ATLANTA, GA 30353 | | | General Trade Payable | | | | $13,302.23 |

Sheet no. _3_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 13,552.03

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
_____
　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AM GENERAL DISTRIBUTERS <br> 501 N CALVERT ST <br> PO BOX 1377 <br> BALTIMORE, MD 21278-0001 | | | General Trade Payable | | | | $22.55 |
| ACCOUNT NO. <br><br> AMERICAN COLOR GRAPHICS <br> PO BOX 841174 <br> DALLAS, TX 75284 | | | General Trade Payable | | | | $175.00 |
| ACCOUNT NO. <br><br> AMERICAN NEWSPAPER REPRESENT <br> 2602 JEFFREY LORI DR <br> FINKSBURG, MD 21048 | | | General Trade Payable | | | | $50.23 |
| ACCOUNT NO. <br><br> AMERICAN RED CROSS OF CENTRAL FLORIDA <br> PO BOX 536726 <br> ORLANDO, FL 32853-6726 | | | General Trade Payable | | | | $45.00 |
| ACCOUNT NO. <br><br> ANACOMP INC <br> PO BOX 30838 <br> LOS ANGELES, CA 90030-0838 | | | General Trade Payable | | | | $553.00 |

Sheet no. _4_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 845.78

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANACONIE, JOY<br>1218 ST PAUL STREET<br>BALTIMORE, MD 21202 | | | General Trade Payable | | | | $54.60 |
| ACCOUNT NO.<br><br>ANDERSON, JASON<br>1218 ST PAUL STREET<br>BALTIMORE, MD 21202 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO.<br><br>ANGELO'S RECYCLED MATERIAL<br>1621 KREITLER VALLEY<br>FOREST HILL, MD 21050 | | | General Trade Payable | | | | $647.30 |
| ACCOUNT NO.<br><br>ANOCOIL CORP<br>60 E MAIN STREET<br>PO BOX 1318<br>ROCKVILLE, CT 06066-1318 | | | General Trade Payable | | | | $11,345.36 |
| ACCOUNT NO.<br><br>APAC SOUTHEAST INC<br>1005 REGESTER AVE<br>BALTIMORE, MD 21239 | | | General Trade Payable | | | | $175.00 |

Sheet no.  _5_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 12,232.64

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,               Case No.   **08-13198**
            **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AR MILLER ENGINEERING INC<br>1005 REGESTER AVE<br>BALTIMORE, MD 21239 | | | General Trade Payable | | | | $928.76 |
| ACCOUNT NO.<br><br>ARAMARK UNIFORM SERVICES<br>1500 WASHINGTON ST<br>APT 7V<br>HOBOKEN, NJ 07030 | | | General Trade Payable | | | | $43.00 |
| ACCOUNT NO.<br><br>ARAMARK UNIFORM SERVICES<br>1516 HILLCREST ST STE 212<br>ORLANDO, FL 32803-4728 | | | General Trade Payable | | | | $43.00 |
| ACCOUNT NO.<br><br>ARAMARK UNIFORMS SERVICES INC<br>2741 S DIVISION AVE<br>ORLANDO, FL 32805 | | | General Trade Payable | | | | $40.95 |
| ACCOUNT NO.<br><br>ARBON EQUIPMENT CORP<br>PO BOX 78196<br>MILWAUKEE, WI 53278-0196 | | | General Trade Payable | | | | $1,299.82 |

Sheet no.  _6_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 2,355.53

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ARIELI, JILL <br> 14712 DUNLEITH ST <br> N POTOMAC, MD 20878 | | | General Trade Payable | | | | $30.00 |
| ACCOUNT NO. <br><br> ASAP COURIER SERVICE <br> 7901 KINGPOINTE PKWY    STE 26 <br> ORLANDO, FL 32819 | | | General Trade Payable | | | | $906.58 |
| ACCOUNT NO. <br><br> ASSOCIATED BILLING SERVICES <br> 622 CORBETT RD <br> MONKTON, MD 21111 | | | General Trade Payable | | | | $582.44 |
| ACCOUNT NO. <br><br> ASSOCIATED BILLING SERVICES <br> 300 S ORANGE AVE STE 1000 <br> ORLANDO, FL 32801-5403 | | | General Trade Payable | | | | $582.44 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 105503 <br> ATLANTA, GA 30348-5503 | | | General Trade Payable | | | | $1,657.64 |

Sheet no.  _7_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 3,759.10

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.   **08-13198**
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  AT&T PO BOX 105262 ATLANTA, GA 30348-5262 | | | General Trade Payable | | | | $24.87 |
| ACCOUNT NO.  AT&T PO BOX 78114 PHOENIX, AZ 85062-8114 | | | General Trade Payable | | | | $2.31 |
| ACCOUNT NO.  AT&T PO BOX 13148 NEWARK, NJ 07101-5648 | | | General Trade Payable | | | | $2,745.79 |
| ACCOUNT NO.  AT&T PO BOX 13140 NEWARK, NJ 07101-5640 | | | General Trade Payable | | | | $153.35 |
| ACCOUNT NO.  AT&T PO BOX 78214 PHOENIX, AZ 85062-8214 | | | General Trade Payable | | | | $1,587.39 |

Sheet no.  _8_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,513.71

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
　　　　　　　　　　**Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T TELECONFERENCE SERVICES<br>PO BOX 2840<br>OMAHA, NE 68103-2840 | | | General Trade Payable | | | | $11,173.34 |
| ACCOUNT NO.<br><br>ATLANTIC SYNDICATION<br>PO BOX 419149<br>KANSAS CITY, MO 64141 | | | General Trade Payable | | | | $88.50 |
| ACCOUNT NO.<br><br>BADGER WELDING LLC<br>10 W ILLIANA ST<br>ORLANDO, FL 32806 | | | General Trade Payable | | | | $2,428.20 |
| ACCOUNT NO.<br><br>BAIJOGH, PETER<br>7 GALETREE CT<br>COCKEYSVILLE, MD 21030 | | | General Trade Payable | | | | $53.60 |
| ACCOUNT NO.<br><br>BALDWIN, PETE<br>407 E MAGNOLIA ST<br>KISSIMMEE, FL 34744 | | | General Trade Payable | | | | $30.00 |

Sheet no. _9_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 13,773.64

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
               **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BARBER, DON<br>14 TROJAN HORSE DRIVE<br>PHOENIX, MD 21131 | | | General Trade Payable | | | | $12.00 |
| ACCOUNT NO.<br><br>BASBANES, NICHOLAS<br>92 EAST STREET<br>N GRAFTON, MA 01536 | | | General Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>BENTLEY MOTORS, INC<br>THE BALTIMORE SUN<br>501 N CALVERT ST<br>BALTIMORE, MD 21201 | | | General Trade Payable | | | | $2,719.64 |
| ACCOUNT NO.<br><br>BIEHL & BIEHL INC<br>325 EAST FULLERTON AVENUE<br>CAROL STREAM, IL 60188 | | | General Trade Payable | | | | $6.22 |
| ACCOUNT NO.<br><br>BIEHL & BIEHL INC<br>PO BOX 87410<br>CAROL STREAM, IL 60188 | | | General Trade Payable | | | | $1,485.99 |

Sheet no.  _10_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,298.85

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
          **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BLACK, GREGORY<br>7 LANTERN CIRCLE<br>PARKTON, MD 21120 | | | General Trade Payable | | | | $24.00 |
| ACCOUNT NO.<br><br>BLOOMBERG FINANCE LP<br>PO BOX 30244<br>HARTFORD, CT 06150 | | | General Trade Payable | | | | $741.85 |
| ACCOUNT NO.<br><br>BOB YOUNGS APPLIANCES<br>ATTN ADDY LUBIN<br>1080 ROYAL CARRIBEAN WAY<br>MIAMI, FL 33132 | | | General Trade Payable | | | | $93.15 |
| ACCOUNT NO.<br><br>BOFFI, CHRIS<br>1669 THETFORD RD<br>BALTIMORE, MD 21204 | | | General Trade Payable | | | | $5.60 |
| ACCOUNT NO.<br><br>BOYER, BRITANY<br>4400 SHAWNEE MISSION PKWY<br>STE 204<br>FAIRWAY, US | | | General Trade Payable | | | | $16.55 |

Sheet no. __11_ of __95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 881.15

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
               **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BRATT, JOE <br> 427 ACADIA DR <br> JOPPA, MD 21085 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO. <br><br> BRICKMAN GROUP LTD <br> PO Box 71358 <br> CHICAGO, IL 60694 | | | General Trade Payable | | | | $833.76 |
| ACCOUNT NO. <br><br> BRIGHT HOUSE NETWORKS LLC <br> PO BOX 31335 <br> TAMPA, FL 33631 | | | General Trade Payable | | | | $13.74 |
| ACCOUNT NO. <br><br> BRIGHT HOUSE NETWORKS LLC <br> PO BOX 31337 <br> TAMPA, FL 33631 | | | General Trade Payable | | | | $92.87 |
| ACCOUNT NO. <br><br> BRINKS INCORPORATED <br> PO BOX 101031 <br> ATLANTA, GA 30392-1031 | | | General Trade Payable | | | | $608.03 |

Sheet no. _12_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,558.78

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company** ,    Case No.  **08-13198**
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　　　　　　　BROADWAY STATION 15 SQUIRE CT REISTERSTOWN, MD 21136 | | | General Trade Payable | | | | $12.25 |
| ACCOUNT NO.　　　　　　　BRYCE, TOM NEWSDAY 235 PINELAWN RD MELVILLE, NY 11747 | | | General Trade Payable | | | | $12.00 |
| ACCOUNT NO.　　　　　　　BULLARD, MONICA 3923 CLOVERHILL RD BALTIMORE, MD 21218 | | | General Trade Payable | | | | $215.64 |
| ACCOUNT NO.　　　　　　　BURHOE, RICHARD 14712 DUNLEITH ST N POTOMAC, MD 20878 | | | General Trade Payable | | | | $32.50 |
| ACCOUNT NO.　　　　　　　BURTON, LEVAR 310 SMITH ST BRIDGEPORT, CT 06607 | | | General Trade Payable | | | | $113.20 |

Sheet no. _13_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 385.59

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
                 **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BUSINESS OBJECTS AMERICA<br>PO BOX 2299<br>CAROL STREAM, IL 60132 | | | General Trade Payable | | | | $768.88 |
| ACCOUNT NO.<br><br>Camden Development, Inc.<br>5100 W. Lemon St. - Ste 209<br>Tampa, FL 33609 | | | Potential Environmental Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CANON USA INC<br>PO BOX 3839<br>BOSTON, MA 02241-3839 | | | General Trade Payable | | | | $3,063.34 |
| ACCOUNT NO.<br><br>CARNAHAN, JONATHAN CHARLES<br>5828 DELTA STREET<br>ORLANDO, FL 32807 | | | General Trade Payable | | | | $80.00 |
| ACCOUNT NO.<br><br>CARRS THE TRADITIONAL BARBER<br>335 BYNUM ROAD<br>FOREST HILL, MD 21050 | | | General Trade Payable | | | | $36.24 |

Sheet no.  _14_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,948.46

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,          Case No.  __08-13198_____
         **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CASTILLE, CRAIG<br>5811 CEDAR PINE DR<br>ORLANDO, FL 32819 | | | General Trade Payable | | | | $60.00 |
| ACCOUNT NO.<br><br>CATHERINE BALTUNIS-JOHNSON<br>1019 WEST LEXINGTON ST<br>BALTIMORE, MD 21223 | | | General Trade Payable | | | | $112.20 |
| ACCOUNT NO.<br><br>CC FLORIDA DISTRIBUTION<br>8810 COMMODITY CIRCLE    STE 19<br>ORLANDO, FL 32819 | | | General Trade Payable | | | | $6,818.88 |
| ACCOUNT NO.<br><br>CCI EUROPE INTERNATIONAL INC<br>3550 GEORGE BUSBEE PRKWAY<br>KENNESAW, GA 30144 | | | General Trade Payable | | | | $3,746.26 |
| ACCOUNT NO.<br><br>CENTURY NATIONAL BANK<br>14705 CHISHOLM LANDING WAY<br>NORTH POTOMAC, MD 20878 | | | General Trade Payable | | | | $388.93 |

Sheet no. __15_ of __95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 11,126.27

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__   ,        Case No.  __08-13198_____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CHARLES SACKETT REPAIRS <br> 5500 OLD WINTER GARDEN ROAD <br> ORLANDO, FL 32811 | | | General Trade Payable | | | | $596.40 |
| ACCOUNT NO. <br><br> CHARLES, BRENDA <br> 5437 TILTED STONE <br> COLUMBIA, MD 21045 | | | General Trade Payable | | | | $11.75 |
| ACCOUNT NO. <br><br> CHEN, JOSEPH <br> 3800 HAMLIN RD <br> AUBURN HILLS, MI 48326-2829 | | | General Trade Payable | | | | $343.20 |
| ACCOUNT NO. <br><br> CHESHIER, LONNIE <br> 3215 RAEFORD RD <br> ORLANDO, FL 32806 | | | General Trade Payable | | | | $415.00 |
| ACCOUNT NO. <br><br> CHINA CHINESE RESTAURANT <br> 14712 DUNLEITH ST <br> N POTOMAC, MD 20878 | | | General Trade Payable | | | | $12.00 |

Sheet no. __16__ of __95__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,378.35

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.   08-13198
                  **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHOCKI BURKES<br>3780 CHAMPIONSHIP DRIVE<br>GLENWOOD, MD 21738 | | | General Trade Payable | | | | $164.20 |
| ACCOUNT NO.<br><br>CHRISTINE BURGESS<br>501 N CALVERT ST<br>PO BOX 1377<br>BALTIMORE, MD 21278-0001 | | | General Trade Payable | | | | $12.00 |
| ACCOUNT NO.<br><br>CINTAS CORPORATION<br>D21/K41<br>PO BOX 633842<br>CINCINNATI, OH 45263 | | | General Trade Payable | | | | $42.03 |
| ACCOUNT NO.<br><br>CINTRON, LUIS<br>8903 LATRICE AVE      NO.307<br>ORLANDO, FL 32819 | | | General Trade Payable | | | | $463.05 |
| ACCOUNT NO.<br><br>City of Altamonte Springs<br>225 Newburyport Avenue<br>Altamonte Springs, FL 32701 | | | Potential Environmental Claim | X | X | X | Undetermined |

Sheet no.   17  of   95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 681.28

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**  ,                    Case No.  **08-13198**
                        **Debtor**                                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF LEESBURG<br>PO BOX 491286<br>LEESBURG, FL 34749-1286 | | | General Trade Payable | | | | $757.52 |
| ACCOUNT NO.<br><br>CITY OF LONGWOOD<br>155 W WARREN AVE<br>LONGWOOD, FL 32750 | | | General Trade Payable | | | | $149.61 |
| ACCOUNT NO.<br><br>CITY OF MINNEOLA<br>PO BOX 678<br>MINNEOLA, FL 34755 | | | General Trade Payable | | | | $204.88 |
| ACCOUNT NO.<br><br>CITY OF OVIEDO<br>400 ALEXANDRIA BLVD<br>OVIEDO, FL 32765 | | | General Trade Payable | | | | $884.59 |
| ACCOUNT NO.<br><br>CITY OF TAVARES<br>WATER DEPARTMENT<br>P O BOX 1068<br>TAVARES, FL 32778 | | | General Trade Payable | | | | $691.19 |

Sheet no.  _18_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,687.79

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.   **08-13198**
           Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLASSIFIED VENTURES LLC<br>2413 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $258,809.27 |
| ACCOUNT NO.<br><br>CLEAR CHANNEL OUTDOOR INC<br>PO BOX 402379<br>ATLANTA, GA 30384-2379 | | | General Trade Payable | | | | $33,921.42 |
| ACCOUNT NO.<br><br>CLIFTON, JAMES<br>8515 COUNTRYBROOKE WAY<br>LUTHERVILLE, MD 21093 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO.<br><br>COBALT GROUP<br>2200 FIRST AVENUE SOUTH<br>SEATTLE, WA 98134 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>COBALT GROUP<br>DEPT CH17034<br>PALATINE, IL 60055 | | | General Trade Payable | | | | $112.90 |

Sheet no. _19_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 293,354.02

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COLISEUM OF COMICS<br>303 S MAIN ST<br>BEL AIR, MD 21014 | | | General Trade Payable | | | | $125.00 |
| ACCOUNT NO.<br><br>COLLINS, ROBERT<br>303 S MAIN ST<br>BEL AIR, MD 21014 | | | General Trade Payable | | | | $12.00 |
| ACCOUNT NO.<br><br>COMIS, RUTH<br>17 STRETHAM COURT<br>OWINGS MILLS, MD 21117 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO.<br><br>COMMERCIAL ROOFING CONSULTANTS INC<br>707 BROOKHAVEN DR<br>ORLANDO, FL 32803 | | | General Trade Payable | | | | $540.00 |
| ACCOUNT NO.<br><br>COMP-AIR SERVICE COMPANY<br>2549 PEMBERTON DRIVE<br>APOPKA, FL 32703 | | | General Trade Payable | | | | $1,194.72 |

Sheet no. _20_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,882.15

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
　　　　　　　　　Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONCORD MANAGEMENT LIMITED<br>7 GALETREE CT<br>COCKEYSVILLE, MD 21030 | | | General Trade Payable | | | | $475.00 |
| ACCOUNT NO.<br><br>CONSUMER SOURCE DISTRIBUTECH<br>PO BOX 402024<br>ATLANTA, GA 30384-2024 | | | General Trade Payable | | | | $3,273.67 |
| ACCOUNT NO.<br><br>COOPER, SHANNON<br>1131 WESTERN CHAPEL ROAD<br>NEW WINDSOR, MD 21776 | | | General Trade Payable | | | | $20.87 |
| ACCOUNT NO.<br><br>COPPOLA, ANTHONY<br>8363 SHADOW WIND<br>HOUSTON, TX 77040 | | | General Trade Payable | | | | $35.41 |
| ACCOUNT NO.<br><br>COX RADIO INC<br>WPYO-FM<br>PO BOX 863438<br>ORLANDO, FL 32886 | | | General Trade Payable | | | | $5,125.00 |

Sheet no.  _21_ of __95__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,929.95

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                                          Case No.  **08-13198**
_____                                                                        _____
           **Debtor**                                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CREATORS SYNDICATE<br>5777 W CENTURY BLVD STE 700<br>LOS ANGELES, CA 90045 | | | General Trade Payable | | | | $5.18 |
| ACCOUNT NO.<br><br>CREATORS SYNDICATE<br>5777 CENTURY BLVD<br>SUITE 700<br>LOS ANGELES, CA 90045 | | | General Trade Payable | | | | $460.88 |
| ACCOUNT NO.<br><br>CROSS VIDEO PRODUCTIONS<br>RICHARD WOLFF<br>PO BOX 947661<br>MAITLAND, FL 327947661 | | | General Trade Payable | | | | $695.25 |
| ACCOUNT NO.<br><br>CROSS VIDEO PRODUCTIONS<br>1731 DOGWOOD FOREST WAY<br>LAKE MARY, FL 32746 | | | General Trade Payable | | | | $69.77 |
| ACCOUNT NO.<br><br>CROWN LIFT TRUCKS<br>PO BOX 641173<br>CINCINNATI, OH 45264-1173 | | | General Trade Payable | | | | $221.52 |

Sheet no. __22_ of __95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►    $ 1,452.60

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**   ,          Case No.   **08-13198**
　　　　　　　　**Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CRUIKSHANK, JAMES<br>924 TIMBER ISLE DR<br>ORLANDO, FL 32828 | | | General Trade Payable | | | | $30.00 |
| ACCOUNT NO.<br><br>CRUZ, CHRISTINA<br>1518 PARK AVE<br>APT. 411 - NORTH<br>BALTIMORE, MD 21217 | | | General Trade Payable | | | | $24.34 |
| ACCOUNT NO.<br><br>CSANYI, MELISSA<br>671 ALBANY TPKE    STE 16<br>CANTON, CT 06019 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>CULLIGAN<br>PO BOX 5277<br>CAROL STREAM, IL 60197 | | | General Trade Payable | | | | $103.86 |
| ACCOUNT NO.<br><br>CUMMINGS, RICHARD<br>14851 S APOPKA VINELAND RD<br>ORLANDO, FL 32821-5611 | | | General Trade Payable | | | | $10.43 |

Sheet no.  _23_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶　$ 418.63

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.   **08-13198**
_____
　　　　　　　**Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CURVES<br>NATE SWEENEY<br>600 N. WOLFE ST. CARNEGIE 518<br>BALTIMORE, MD 21287 | | | General Trade Payable | | | | $29.00 |
| ACCOUNT NO.<br><br>D'AMICI<br>409 REGESTER AVE<br>BALTIMORE, MD 21212 | | | General Trade Payable | | | | $50.74 |
| ACCOUNT NO.<br><br>DALMARO, MARIANA<br>612 PLYMOUTH RD<br>BALTIMORE, MD 21229 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO.<br><br>DARKLYN<br>910 BREEZEWICK CIRCLE<br>BALTIMORE, MD 21286 | | | General Trade Payable | | | | $99.70 |

Sheet no.   24  of   95   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 189.82

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.   **08-13198**
          **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DATA BASE MANAGEMENT MARKTNG <br> 4 EAST 32ND STREET <br> No.603 <br> BALTIMORE, MD 21218 | | | General Trade Payable | | | | $116.04 |
| ACCOUNT NO. <br><br> DATA BASE MANAGEMENT MARKTNG <br> 45925 HORSESHOE DR <br> DULLES, VA 20166 | | | General Trade Payable | | | | $116.04 |
| ACCOUNT NO. <br><br> DATA SUPPLIES INC <br> PO BOX 102413 <br> ATLANTA, GA 30368-0413 | | | General Trade Payable | | | | $1,070.18 |
| ACCOUNT NO. <br><br> DAVIS, JAMIE <br> 5330 WOODLOT RD <br> COLUMBIA, MD 21044 | | | General Trade Payable | | | | $10.38 |

Sheet no.   25  of   95  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 1,312.64

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DELL MARKETING LP <br> PO BOX 802816 <br> CHICAGO, IL 60680-2816 | | | General Trade Payable | | | | $1,132.00 |
| ACCOUNT NO. <br><br> DHL EXPRESS USA INC <br> PO BOX 277290 <br> ATLANTA, GA 30384 | | | General Trade Payable | | | | $7,008.40 |
| ACCOUNT NO. <br><br> DILLON, KATLYN <br> 1518 PARK AVE No.206N <br> BALTIMORE, MD 21217 | | | General Trade Payable | | | | $20.77 |
| ACCOUNT NO. <br><br> DINDIAL, SWASTI <br> 9518 WHITEHURST DRIVE <br> OWINGS MILLS, MD 21117 | | | General Trade Payable | | | | $16.55 |
| ACCOUNT NO. <br><br> DS WATERS OF AMERICA INC <br> ATTN: ANDREA LABLANC <br> 10804 W SAMPLE RD <br> CORAL SPRINGS, FL 33065-2632 | | | General Trade Payable | | | | $106.73 |

Sheet no. __26_ of __95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 8,284.45

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Orlando Sentinel Communications Company**　,　　　　　　　Case No.　**08-13198**
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DUBOIS, NATHALIE <br> 701 ENNIS WAY <br> BEL AIR, MD 21014 | | | General Trade Payable | | | | $13.85 |
| ACCOUNT NO. <br><br> EAGLE FIRE PROTECTION INC <br> 1205 CROWN PARK CIRCLE <br> WINTER GARDEN, FL 34787 | | | General Trade Payable | | | | $785.00 |
| ACCOUNT NO. <br><br> EASTMAN KODAK COMPANY <br> PO BOX 633069 <br> CINCINNATI, OH 45263-3069 | | | General Trade Payable | | | | $694.80 |
| ACCOUNT NO. <br><br> EDGIL ASSOCIATES INC <br> PO BOX 51379 <br> LOS ANGELES, CA 90051-5679 | | | General Trade Payable | | | | $1,158.47 |
| ACCOUNT NO. <br><br> EDWENSON, JOE <br> 3722 GREENWAY LANE <br> OWINGS MILLS, MD 21117 | | | General Trade Payable | | | | $10.38 |

Sheet no. __27_ of __95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶　$ 2,662.50

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,          Case No.  __08-13198__
               **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EFE NEWS SERVICES INC <br> ATTN: ACCTS RECEIVABLE <br> 529 14TH ST NW <br> SUITE 1252 <br> WASHINGTON, DC 20045 | | | General Trade Payable | | | | $183.77 |
| ACCOUNT NO. <br><br> ELLIS, DAVID <br> 17 STRETHAM COURT <br> OWINGS MILLS, MD 21117 | | | General Trade Payable | | | | $5.60 |
| ACCOUNT NO. <br><br> EMBARQ <br> PO BOX 96064 <br> CHARLOTTE, NC 28296-0064 | | | General Trade Payable | | | | $271.25 |
| ACCOUNT NO. <br><br> ENOE, JASON <br> 7827 ELLENHAM AVE <br> BALTIMORE, MD 21204 | | | General Trade Payable | | | | $10.43 |

Sheet no. __28_ of __95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 471.05

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,
          **Debtor**

Case No.  **08-13198**
          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ENSOR, TY ALLAN <br> 1624 MUIR CIRCLE <br> CLERMONT, FL 34711 | | | General Trade Payable | | | | $1,100.00 |
| ACCOUNT NO. <br><br> ENSOR, TY ALLAN <br> 1624 MUIR CIRCLE <br> CLERMONT, FL 34711 | | | General Trade Payable | | | | $825.00 |
| ACCOUNT NO. <br><br> ENVIRONMENTAL CONSERVATION LAB <br> 10775 CENTRAL PORT DR <br> ORLANDO, FL 32827 | | | General Trade Payable | | | | $44.94 |
| ACCOUNT NO. <br><br> EPPERSON, JAMES <br> 3825 WOOD THRUSH DRIVE <br> KISSIMMEE, FL 34744 | | | General Trade Payable | | | | $300.00 |

Sheet no. __29_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► $ 2,269.94

Total ► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.   **08-13198**
_____
           Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EUREST DINING SERVICES C/O BANK OF AMERICA ILLINOIS 91337 COLLECTIONS DRIVE PO BOX 91337 CHICAGO, IL 60693 | | | General Trade Payable | | | | $43.67 |
| ACCOUNT NO. <br><br> EXAMINETICS INC PO BOX 410047 KANSAS CITY, MO 64141-0047 | | | General Trade Payable | | | | $4,155.00 |
| ACCOUNT NO. <br><br> EXERCISE SYSTEMS INC 3818 SHADOWIND WAY GOTHA, FL 34734 | | | General Trade Payable | | | | $55.31 |
| ACCOUNT NO. <br><br> EXIT REALTY ATTN: JEN HARMELIN 525 RIGHTERS FERRY RD BALACYNWYD, PA 19004 | | | General Trade Payable | | | | $530.00 |

Sheet no.   30  of  95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,783.98

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.   **08-13198**
               **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EXPRESS CARD AND LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-0247 | | | General Trade Payable | | | | $5,640.73 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 94515<br>PALATINE, IL 60094-4515 | | | General Trade Payable | | | | $791.07 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 660481<br>DALLAS, TX 75266-0481 | | | General Trade Payable | | | | $244.67 |
| ACCOUNT NO.<br><br>FIRST ADVANTAGE SBS<br>300 PRIMERA BLVD SUITE 356<br>LAKE MARY, FL 32746 | | | General Trade Payable | | | | $2,455.54 |
| ACCOUNT NO.<br><br>FLINT GROUP NORTH AMERICA CORP<br>1455 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $36,831.12 |

Sheet no. _31_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 45,963.13

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FLORIDA CITRUS SPORT <br> ONE CITRUS BOWL PLACE <br> ORLANDO, FL 32808 | | | General Trade Payable | | | | $29.73 |
| ACCOUNT NO. <br><br> FLORIDA DEPARTMENT OF HEALTH <br> OSCEOLA COUNTY HEALTH DEPT <br> ATTN CAMILLE BISSAINTTE <br> 1875 BOGGY CREEK RD <br> KISSIMMEE, FL 34744 | | | General Trade Payable | | | | $55.11 |
| ACCOUNT NO. <br><br> FLORIDA GULF PACKAGING INC <br> 7520 WESTPARK PLACE <br> PALMETTO, FL 34221 | | | General Trade Payable | | | | $893.26 |
| ACCOUNT NO. <br><br> FLORIDA HOLIDAY WORLD DISTINCTION <br> 235 PINELAWN RD <br> MELVILLE, NY 11747 | | | General Trade Payable | | | | $534.01 |

Sheet no. _32_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,512.11

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
                            **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLORIDA HOMES & PROPERTIES<br>5405 GRINDON AVE<br>BALTIMORE, MD 21214 | | | General Trade Payable | | | | $845.00 |
| ACCOUNT NO.<br><br>FLORIDA MALL ASSOCIATES<br>8001 S ORANGE BLOSSOM TR<br>No.420<br>ORLANDO, FL 32809 | | | General Trade Payable | | | | $3,727.50 |
| ACCOUNT NO.<br><br>FLORIDA MARKING PRODUCTS<br>555 DOG TRACK ROAD<br>LONGWOOD, FL 32750-6547 | | | General Trade Payable | | | | $1,042.61 |
| ACCOUNT NO.<br><br>FLORIDA STAINLESS FABRICATOR<br>3415 UNIVERSITY PL<br>BALTIMORE, MD 21218 | | | General Trade Payable | | | | $393.48 |
| ACCOUNT NO.<br><br>FLORIDA'S FINEST LAWN & PEST<br>15 SQUIRE CT<br>REISTERSTOWN, MD 21136 | | | General Trade Payable | | | | $57.62 |

Sheet no.  _33_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 6,066.21

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FMP DIRECT INC<br>1019 W PARK AVE<br>LIBERTYVILLE, IL 60048 | | | General Trade Payable | | | | $235.95 |
| ACCOUNT NO.<br><br>FUSSELL, BERTA<br>8109 CLYDEBANK RD<br>BALTIMORE, MD 21234 | | | General Trade Payable | | | | $20.00 |
| ACCOUNT NO.<br><br>G&V CAMPBELL INC<br>102-A SCOTT OAK DR<br>EATONTON, GA 31024 | | | General Trade Payable | | | | $1,653.87 |
| ACCOUNT NO.<br><br>GANNETT<br>151 WEST FOURTH STREET<br>SUITE 201<br>CINCINNATI, OH 45202 | | | General Trade Payable | | | | $6,677.42 |
| ACCOUNT NO.<br><br>GARDNER, SAMUEL V<br>3812 RUNNING DEER DRIVE<br>ORLANDO, FL 32829 | | | General Trade Payable | | | | $160.00 |

Sheet no.  _34_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,747.24

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                     Case No.   **08-13198**
_____
            **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GARRISON, IRVING <br> C/O THE BALTIMORE SUN <br> 501 N CALVERT ST <br> BALTIMORE, MD 21202 | | | General Trade Payable | | | | $53.06 |
| ACCOUNT NO. <br><br> GE CAPITAL FLEET SERVICES <br> PO BOX 100363 <br> ATLANTA, GA 30384-0363 | | | General Trade Payable | | | | $5,073.84 |
| ACCOUNT NO. <br><br> GE FLEET SERVICES <br> PO BOX 100363 <br> ATLANTA, GA 30384-0363 | | | General Trade Payable | | | | $628.33 |
| ACCOUNT NO. <br><br> GENERAL PERSONNEL OF ORLANDO <br> PO BOX 863454 <br> ORLANDO, FL 32886-3454 | | | General Trade Payable | | | | $78.60 |
| ACCOUNT NO. <br><br> GENTRY MANUFACTURING CORP <br> 85-3 AIR PARK DRIVE <br> RONKONKOMA, NY 11779 | | | General Trade Payable | | | | $1,629.50 |

Sheet no.  _35_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 7,463.33

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GEORGE, SUZANNE<br>814 KING ST  SUITE 400<br>ALEXANDRIA, VA 22314 | | | General Trade Payable | | | | $22.40 |
| ACCOUNT NO.<br><br>GERSHATER, SANDRA<br>112 MANSFIELD  AVE<br>WILLIMANTIC, CT 06226 | | | General Trade Payable | | | | $27.90 |
| ACCOUNT NO.<br><br>GMPCS PERSONAL COMMUNICATIONS<br>PO BOX 864356<br>ORLANDO, FL 32886 | | | General Trade Payable | | | | $60.82 |
| ACCOUNT NO.<br><br>GOALGETTERS INC<br>639 S LAGRANGE ROAD<br>LAGRANGE, IL 60525 | | | General Trade Payable | | | | $2,303.75 |
| ACCOUNT NO.<br><br>GOOGLE INC<br>DEPT 33654<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139 | | | General Trade Payable | | | | $14,611.41 |

Sheet no.  _36_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 17,026.28

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company** ,                    Case No.  **08-13198**
　　　　　　　　　　Debtor                                                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GRAN RESERVA WINES<br>11311 MARINA DR<br>No.50<br>BERLIN, MD 21811 | | | General Trade Payable | | | | $44.00 |
| ACCOUNT NO.<br><br>GREER CONTRACTING COMPANY<br>670 CLAY ST<br>WINTER PARK, FL 32789 | | | General Trade Payable | | | | $43,584.60 |
| ACCOUNT NO.<br><br>GRIFFITH, ZENA<br>C/O NEWSDAY<br>235 PINELAWN RD<br>MELVILLE, NY 11747 | | | General Trade Payable | | | | $13.85 |
| ACCOUNT NO.<br><br>GULLEN, JOSE GABRIEL<br>8109 CLYDEBANK RD<br>BALTIMORE, MD 21234 | | | General Trade Payable | | | | $24.34 |
| ACCOUNT NO.<br><br>H G ANDERSON<br>7 LANTERN CIRCLE<br>PARKTON, MD 21120 | | | General Trade Payable | | | | $98.00 |

Sheet no.  _37_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 43,764.79

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
 _____
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  HAMBLAY, CHARLES OCJCS PUBLIC AFFAIRS ATTN JENNIFER HARRINGTON THE PENTAGON ROOM 2D932 WASHINGTON, DC 20318-9999 | | | General Trade Payable | | | | $13.00 |
| ACCOUNT NO.  HANNA AUTO MART 15 SQUIRE CT REISTERSTOWN, MD 21136 | | | General Trade Payable | | | | $27.00 |
| ACCOUNT NO.  HARRINGTON, JOE 5405 GRINDON AVE BALTIMORE, MD 21214 | | | General Trade Payable | | | | $81.60 |
| ACCOUNT NO.  HAWKINS, KAREN 254 FINNEGAN DR MILLERSVILLE, MD 21108 | | | General Trade Payable | | | | $70.56 |

Sheet no.  _38_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 192.16

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                              Case No.   **08-13198**
                          **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HAWKS, ALBERT<br>714 ANNESLIE RD<br>BALTIMORE, MD 21212 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO.<br><br>HAYES, EDWARD F.<br>3304 CLEMWOOD DRIVE<br>ORLANDO, FL 32803 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>HAZZARD, CHERYL<br>6701 WILMONT DRIVE<br>No.102<br>BALTIMORE, MD 21207 | | | General Trade Payable | | | | $53.20 |
| ACCOUNT NO.<br><br>HBW INC<br>401 NEWTECH COURT  SUITE 101<br>DEBARY, FL 32715-4841 | | | General Trade Payable | | | | $4,488.18 |
| ACCOUNT NO.<br><br>HERNANDEZ, MAURC<br>716 WALKER AVE<br>BALTIMORE, MD 21212 | | | General Trade Payable | | | | $10.38 |

Sheet no. _39_of_95_continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,962.19

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                     Case No.  **08-13198**
                         **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HERNANDEZ, STEPHANIE<br>1518 PARK AVE<br>APT. 411 - NORTH<br>BALTIMORE, MD 21217 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO.<br><br>HESSBURG & CARLSON BLDRS<br>4619 LUERSSEN AVE<br>BALTIMORE, MD 21206 | | | General Trade Payable | | | | $33.32 |
| ACCOUNT NO.<br><br>HIGH SPEED SOLUTIONS LLC<br>175 DRENNEN RD STE 175<br>ORLANDO, FL 32806 | | | General Trade Payable | | | | $1,830.99 |
| ACCOUNT NO.<br><br>HIGHLAND ESTATES COFFEE TRADERS<br>PO BOX 91337<br>CHICAGO, IL 60693-1337 | | | General Trade Payable | | | | $14,184.02 |
| ACCOUNT NO.<br><br>HODGES BROTHERS<br>1675 BROADWAY  13TH FLOOR<br>NEW YORK, NY 10019 | | | General Trade Payable | | | | $215.56 |

Sheet no.  _40_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 16,274.32

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company** ,                    Case No.  **08-13198**
_____                                 _____
                       **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOECK, MICHAEL<br>48 HANOVER RD<br>REISTERSTOWN, MD 21136 | | | General Trade Payable | | | | $18.00 |
| ACCOUNT NO.<br><br>HOPKINS, BARBARA<br>405 GRINDALL ST<br>BALTIMORE, MD 21230 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO.<br><br>HUDSON GROUP<br>ONE MEADOWLANDS PLAZA<br>SUITE 902<br>EAST RUTHERFORD, NJ 07073 | | | General Trade Payable | | | | $90.32 |
| ACCOUNT NO.<br><br>HUMPHRIES, CHARLES<br>14712 DUNLEITH ST<br>N POTOMAC, MD 20878 | | | General Trade Payable | | | | $20.00 |
| ACCOUNT NO.<br><br>HUNTINGTON, JOHN<br>1131 WESTERN CHAPEL ROAD<br>NEW WINDSOR, MD 21776 | | | General Trade Payable | | | | $10.43 |

Sheet no.  _41_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 149.18

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                          Case No.  **08-13198**
　　　　　　　　　　Debtor                                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INDEPENDENT PRINTING<br>500 MASON AVE<br>DAYTONA  BEACH, FL 32117 | | | General Trade Payable | | | | $5,715.00 |
| ACCOUNT NO.<br><br>INDOFF INCORPORATED<br>PO BOX 842808<br>KANSAS CITY, MO 64184-2808 | | | General Trade Payable | | | | $1,545.70 |
| ACCOUNT NO.<br><br>INFINITE ENERGY, INC<br>PO BOX 791263<br>BALTIMORE, MD 21279-1263 | | | General Trade Payable | | | | $980.81 |
| ACCOUNT NO.<br><br>INMAN NEWS INC<br>1100 MARINA VILLAGE<br>PARKWAY  SUITE 102<br>ALAMEDA, CA 94501 | | | General Trade Payable | | | | $266.83 |
| ACCOUNT NO.<br><br>INTERNAL REVENUE SERVICE<br>PO BOX 219236<br>KANSAS CITY, MO 64121-9236 | | | General Trade Payable | | | | $200.00 |

Sheet no.  _42_ of __95__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,708.34

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__ ,          Case No.  __08-13198__
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IRON MOUNTAIN RECORDS MANAGE<br>1 CORPORATE CENTER<br>PETTY CASH CUSTODIAN<br>HARTFORD, CT 06103 | | | General Trade Payable | | | | $1,288.32 |
| ACCOUNT NO.<br><br>IRON MOUNTAIN RECORDS MANAGE<br>2 PARK AVE<br>NEW YORK, NY 10016 | | | General Trade Payable | | | | $1,288.32 |
| ACCOUNT NO.<br><br>IRS KANSAS CITY<br>PO BOX 219236<br>KANSAS CITY, MO 64121-9236 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>IRVINE MECHANICAL INC<br>PO BOX 540358<br>ORLANDO, FL 32854-0358 | | | General Trade Payable | | | | $7,110.81 |

Sheet no. __43_ of __95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 9,787.45

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                          Case No.  **08-13198**
_____
Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ISRAEL, ESTHER 6486 RIVER RUN COLUMBIA, MD 21044 | | | General Trade Payable | | | | $13.85 |
| ACCOUNT NO.  JACKSON ADVERTISING 9709 BRIARCLIFFE LANE ELLICOTT CITY, MD 21042 | | | General Trade Payable | | | | $1,500.00 |
| ACCOUNT NO.  JACKSONVILLE SOUND & COMMUNICATIONS PO BOX 551629 JACKSONVILLE, FL 32255-1629 | | | General Trade Payable | | | | $179.51 |
| ACCOUNT NO.  JAFROODI, ALISON ANN PO BOX 471668 ATTN NANCY WALKER BROOKLYN, NY 11247 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO.  JERRY, R 3812 YUMA ST WASHINGTON, DC 20016 | | | General Trade Payable | | | | $10.43 |

Sheet no. _44_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,753.79

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,          Case No.  __08-13198_____
                            **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JIM CUTLER VOICE OVERS INC<br>17 MICHAELS LANE<br>OLD BROOKVILLE, NY 11545 | | | General Trade Payable | | | | $750.00 |
| ACCOUNT NO.<br><br>JONES, MARK<br>7570 TRED AVON CIRCLE<br>EASTON, MD 21601 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO.<br><br>JOURNALISMJOBS.COM LLC<br>72 PLAZA DR  2ND FLOOR<br>BERKELEY, CA 94705 | | | General Trade Payable | | | | $175.00 |
| ACCOUNT NO.<br><br>JP MORGAN CHASE BANK, NA<br>ATTN: SHADIA AMINU<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON, TX 77002 | X | | Guaranty for Senior Facility | X | X | | Undetermined |
| ACCOUNT NO.<br><br>KALEY, ALLISON<br>9032 VICKROY TERRACE<br>OVIEDO, FL 32765 | | | General Trade Payable | | | | $1,078.00 |

Sheet no. _45_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,013.43

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.   **08-13198**
          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KAR GRAPHICS LLC<br>13930 NW 60TH AVE<br>MIAMI LAKES, FL 33014 | | | General Trade Payable | | | | $12,590.50 |
| ACCOUNT NO.<br><br>KEATING, MAUREEN<br>622 CORBETT RD<br>MONKTON, MD 21111 | | | General Trade Payable | | | | $32.20 |
| ACCOUNT NO.<br><br>KELLY SERVICES INC<br>PO BOX 530437<br>ATLANTA, GA 30353-0437 | | | General Trade Payable | | | | $10.03 |
| ACCOUNT NO.<br><br>KELLY SERVICES INC<br>1212 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1002 | | | General Trade Payable | | | | $7,377.80 |
| ACCOUNT NO.<br><br>KELLY SERVICES INC<br>1212 SOLUTION CTR<br>CHICAGO, IL 60677-1002 | | | General Trade Payable | | | | $6,411.93 |

Sheet no.  _46_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 26,422.46

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
_____          _____
          **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KEYS AIRPORT BUSINESS INC<br>9086 AIRPORT BLVD<br>ORLANDO, FL 32827 | | | General Trade Payable | | | | $45.16 |
| ACCOUNT NO.<br><br>KHUANCHAI MCCRELESS<br>2800 H STREET<br>APT A<br>SACRAMENTO, CA 95816 | | | General Trade Payable | | | | $15.24 |
| ACCOUNT NO.<br><br>KING FEATURES SYNDICATES<br>PO BOX 409189<br>ATLANTA, GA 30384-9189 | | | General Trade Payable | | | | $9,909.49 |
| ACCOUNT NO.<br><br>KISSIMMEE UTILITY AUTHORITY<br>PO BOX 850001<br>ORLANDO, FL 32885-0087 | | | General Trade Payable | | | | $2,038.97 |
| ACCOUNT NO.<br><br>KNIGHT, MARGARET<br>6701 WILMONT DRIVE<br>No.102<br>BALTIMORE, MD 21207 | | | General Trade Payable | | | | $10.37 |

Sheet no. _47_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 12,019.23

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.   **08-13198**
                                    **Debtor**                                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KUBRA DATA TRANSFER LTD<br>39577 TREASURY CENTER<br>CHICAGO, IL 60694-9500 | | | General Trade Payable | | | | $1,093.68 |
| ACCOUNT NO.<br><br>LABEL SOURCE LTD<br>PO BOX 167747<br>IRVING, TX 75016-7747 | | | General Trade Payable | | | | $95.21 |
| ACCOUNT NO.<br><br>LABRANCHE, EDWARD J<br>7261 113TH ST<br>APT 7Y<br>FOREST HILLS, NY 11375 | | | General Trade Payable | | | | $24.00 |
| ACCOUNT NO.<br><br>LAKE FOOT CLINIC<br>7954 E BALTIMORE<br>BALTIMORE, MD 21224 | | | General Trade Payable | | | | $179.58 |
| ACCOUNT NO.<br><br>LAKE FOOT CLINIC<br>701 ENNIS WAY<br>BEL AIR, MD 21014 | | | General Trade Payable | | | | $179.58 |

Sheet no.   48  of   95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 1,572.05

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__ ,                              Case No.  __08-13198__
                        Debtor                                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LANDON MEDIA GROUP LLC<br>PO BOX 16000<br>LEWISTON, ME 04243-9407 | | | General Trade Payable | | | | $282.26 |
| ACCOUNT NO.<br><br>LANDSEAIR OF EUSTIS *CWC*<br>5330 WOODLOT RD<br>COLUMBIA, MD 21044 | | | General Trade Payable | | | | $9.08 |
| ACCOUNT NO.<br><br>LANDSEAIR OF EUSTIS *CWC*<br>105 JOHNSON ST<br>APT C<br>LITTLE ROCK, AR 72205 | | | General Trade Payable | | | | $9.08 |
| ACCOUNT NO.<br><br>LAPIN SERVICES<br>3031 W 40TH STREET<br>ORLANDO, FL 32839 | | | General Trade Payable | | | | $430.00 |
| ACCOUNT NO.<br><br>LEE HECHT HARRISON INC<br>DEPARTMENT CH 10544<br>PALATINE, IL 60055-0544 | | | General Trade Payable | | | | $500.00 |

Sheet no. _49_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,230.42

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
_____                                   _____
        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LEONARDI, HANAN<br>6 HARTS RUN CT<br>BALTIMORE, MD 21286 | | | General Trade Payable | | | | $14.60 |
| ACCOUNT NO.<br>LEXIS NEXIS<br>PO BOX 7247 7090<br>PHILADELPHIA, PA 19170-7090 | | | General Trade Payable | | | | $22,444.52 |
| ACCOUNT NO.<br>LEXIS NEXIS RISK & INFO ANALYTICS GROUP<br>PO BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | | | General Trade Payable | | | | $141.48 |
| ACCOUNT NO.<br>LIDO BEACH RESORT<br>14 TROJAN HORSE DRIVE<br>PHOENIX, MD 21131 | | | General Trade Payable | | | | $42.00 |
| ACCOUNT NO.<br>LONG & SCOTT FARMS<br>1500 WASHINGTON ST<br>APT 7V<br>HOBOKEN, NJ 07030 | | | General Trade Payable | | | | $131.00 |

Sheet no.  _50_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 22,773.60

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__    ,          Case No.  __08-13198_____
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LONG, RICHARD <br> 218 EAST LAKE AVENUE <br> BALTIMORE, MD 21212 | | | General Trade Payable | | | | $16.55 |
| ACCOUNT NO. <br><br> LOPEZ, J <br> THIS WEEK <br> 25 DESHON RD <br> MELVILLE, NY 11747 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO. <br><br> LOPEZ, MANUEL <br> 2 PARK AVE <br> NEW YORK, NY 10016 | | | General Trade Payable | | | | $16.55 |
| ACCOUNT NO. <br><br> LOWRY, WILLIAM <br> 600 W PRATT BLVD <br> ELK GROVE VILLAGE, IL 60007 | | | General Trade Payable | | | | $109.13 |
| ACCOUNT NO. <br><br> LS SIMS & ASSOCIATES INC <br> 1530 US HWY 1 <br> ROCKLEDGE, FL 32955 | | | General Trade Payable | | | | $2,051.70 |

Sheet no. __51_of__95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 2,204.36

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.   **08-13198**
_____
            **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LYON, AUSTIN <br> 1110 SW IVANHOE BLVD UNIT 33 <br> ORLANDO, FL 32804 | | | General Trade Payable | | | | $1,650.00 |
| ACCOUNT NO. <br><br> MAILNET SERVICES <br> CONCLUSIVE MARKETING <br> 800 CRESCENT CENTRE DRIVE <br> SUITE 450 <br> FRANKLIN, TN 37067 | | | General Trade Payable | | | | $333.97 |
| ACCOUNT NO. <br><br> MARCIA, DOUG <br> FOREIGN BUREAU <br> CORRESPONDENT <br> 501 N CALVERT ST <br> BALTIMORE, MD 21278 | | | General Trade Payable | | | | $16.55 |
| ACCOUNT NO. <br><br> MARKET FORCE CORP <br> 3605 CHAPEL RD    STE C <br> NEWTOWN SQUARE, PA 19083 | | | General Trade Payable | | | | $1,445.00 |

Sheet no.  _52_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 3,445.52

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**   ,                    Case No.  **08-13198**
                 Debtor                                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MASON-DIXON POLLING & RESEARCH INC <br> 7901 BAYMEADOWS WAY No.14 <br> ACCOUNTING DEPARTMENT <br> JACKSONVILLE, FL 32256 | | | General Trade Payable | | | | $2,700.00 |
| ACCOUNT NO. <br><br> MASTERS, KELLY <br> 2225 LAKE AVENUE <br> BALTIMORE, MD 21213 | | | General Trade Payable | | | | $27.30 |
| ACCOUNT NO. <br><br> MCDANIEL, TIOMMY <br> 4400 SHAWNEE MISSION PKWY <br> STE 204 <br> FAIRWAY, US | | | General Trade Payable | | | | $20.87 |
| ACCOUNT NO. <br><br> MCFARLAND, FRANCES <br> ELLEN LAUER <br> 10910 STATE ROUTE 108 <br> ELLICOTT CITY, MD 21042 | | | General Trade Payable | | | | $10.43 |

Sheet no. _53_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,758.60

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.   **08-13198**
             **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MCGEHEE, ADA<br>6 HARTS RUN CT<br>BALTIMORE, MD 21286 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO.<br><br>MCNULTY, GAIL<br>NON-PO#<br>PO BOX 981725<br>EL PASO, TX 79998-1725 | | | General Trade Payable | | | | $24.15 |
| ACCOUNT NO.<br><br>MENDEZ, EURO<br>1005 N GLEBE RD STE 610<br>ARLINGTON, VA 22201 | | | General Trade Payable | | | | $13.91 |
| ACCOUNT NO.<br><br>MERLINONE INC<br>17 WHITNEY RD<br>QUINCY, MA 02169 | | | General Trade Payable | | | | $745.16 |

Sheet no.   54  of   95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►      $ 793.65

Total ►     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.   **08-13198**
_____
                       **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guaranty for Bridge Facility | | | | Undetermined |
| MERRILL LYNCH CAPITAL CORPORATION ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING, TX 75039 | X | | | X | X | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $564.23 |
| METTLER-TOLEDO INC PO BOX 905632 CHARLOTTE, NC 28290-5680 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $88.20 |
| MEYER, TERRIE 254 FINNEGAN DR MILLERSVILLE, MD 21108 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $73.28 |
| MEYERS, BETSY JOHN 1131 WESTERN CHAPEL ROAD NEW WINDSOR, MD 21776 | | | | | | | |

Sheet no.   55  of   95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 725.71

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**   ,          Case No.  **08-13198**
                Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MICHAEL BRADY INC. <br> 11 MAPLEWOOD AVE <br> SELDEN, NY 11784 | | | General Trade Payable | | | | $10.13 |
| ACCOUNT NO. <br><br> MID FLORIDA EYE CENTER <br> 2225 LAKE AVENUE <br> BALTIMORE, MD 21213 | | | General Trade Payable | | | | $865.04 |
| ACCOUNT NO. <br><br> MID FLORIDA EYE CENTER <br> 2309 DALIB ROAD <br> FINKSBURG, MD 21048 | | | General Trade Payable | | | | $865.04 |
| ACCOUNT NO. <br><br> MILLER BEARINGS INC <br> PO BOX 861758 <br> ORLANDO, FL 32886-1758 | | | General Trade Payable | | | | $33.62 |
| ACCOUNT NO. <br><br> MILLER, MICHAEL <br> 17 STRETHAM COURT <br> OWINGS MILLS, MD 21117 | | | General Trade Payable | | | | $21.00 |

Sheet no.  _56_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,794.83

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**     ,          Case No.  **08-13198**
_____
              Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MOBILE HEALTH SOLUTIONS INC<br>121 PINE CREEK TRAIL<br>ORMOND BEACH, FL 32174 | | | General Trade Payable | | | | $2,430.00 |
| ACCOUNT NO.<br><br>MR. CREDIT<br>14712 DUNLEITH ST<br>N POTOMAC, MD 20878 | | | General Trade Payable | | | | $22.50 |
| ACCOUNT NO.<br><br>MRI INTERNATIONAL INC.<br>17 STRETHAM COURT<br>OWINGS MILLS, MD 21117 | | | General Trade Payable | | | | $650.18 |
| ACCOUNT NO.<br><br>MT PLYMOUTH GOLF CLUB<br>12114 FAULKNER DR<br>OWINGS MILLS, MD 21117 | | | General Trade Payable | | | | $13.69 |
| ACCOUNT NO.<br><br>MUELLER, RICHARD J<br>14366 STAMFORD CIRCLE<br>ORLANDO, FL 32826 | | | General Trade Payable | | | | $225.00 |

Sheet no. _57_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,341.37

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**   ,                    Case No.   **08-13198**
_____                                   _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MURPHY, BRAD<br>1131 WESTERN CHAPEL ROAD<br>NEW WINDSOR, MD 21776 | | | General Trade Payable | | | | $16.55 |
| ACCOUNT NO.<br><br>MURPHY, LOU<br>1205 YORK ROAD STE 21<br>LUTHERVILLE, MD 21093 | | | General Trade Payable | | | | $16.55 |
| ACCOUNT NO.<br><br>NATIONAL INDEXING SYSTEMS<br>1809 S DIVISION AVE<br>ORLANDO, FL 32821 | | | General Trade Payable | | | | $914.05 |
| ACCOUNT NO.<br><br>NETWORK PRESSROOM CLEANERS<br>420 RED BOUY COVE<br>PRINCETON, TX 75407 | | | General Trade Payable | | | | $5,180.71 |
| ACCOUNT NO.<br><br>NEW YORK TIMES SYNDICATION SALES CORPORATION<br>PO BOX 19278<br>NEWARK, NJ 07195-0278 | | | General Trade Payable | | | | $6,692.08 |

Sheet no.   58  of   95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 12,819.94

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,          Case No.  __08-13198__
                  **Debtor**                                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NEWMAN CTR. FOR WOMEN, P.L.<br>254 FINNEGAN DR<br>MILLERSVILLE, MD 21108 | | | General Trade Payable | | | | $147.52 |
| ACCOUNT NO.<br><br>NEWSCOM SERVICES INC<br>375 CHIPETA WAY  SUITE B<br>SALT LAKE CITY, UT 84108 | | | General Trade Payable | | | | $713.00 |
| ACCOUNT NO.<br><br>NEWSPAPER PRINTING COMPANY<br>5210 S LOIS AVE<br>TAMPA, FL 33611 | | | General Trade Payable | | | | $3,407.10 |
| ACCOUNT NO.<br><br>NEWSPAPER SUBSCRIPTION SERVICES<br>2450 LOUISIANA<br>SUITE 400-602<br>HOUSTON, TX 77006 | | | General Trade Payable | | | | $3,528.00 |

Sheet no. __59_ of __95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,795.62

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,                    Case No.__08-13198_____
                 Debtor                                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NICKESON PHD, CARL<br>1635 E ROBINSON STREET<br>ORLANDO, FL 32803 | | | General Trade Payable | | | | $440.00 |
| ACCOUNT NO.<br><br>NORTH AMERICAN OFFICE SOLUTIONS<br>6314 KINGSPOINTE PARKWAY UNIT 7<br>ORLANDO, FL 32819 | | | General Trade Payable | | | | $211.64 |
| ACCOUNT NO.<br><br>NWP SERVICES CORPORATION<br>PO BOX 553178<br>DETROIT, MI 48255-3178 | | | General Trade Payable | | | | $35.46 |
| ACCOUNT NO.<br><br>O'ROURKE, JOHN<br>6701 WILMONT DRIVE<br>No.102<br>BALTIMORE, MD 21207 | | | General Trade Payable | | | | $21.30 |

Sheet no. _60_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 708.40

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.   **08-13198**
             **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OBGYN, CELEBRATION<br>JOE SZABO<br>50 PUBLIC SQ STE 918<br>CLEVELAND, OH 44113-2203 | | | General Trade Payable | | | | $584.44 |
| ACCOUNT NO.<br><br>OCE USA INC<br>12379 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $2,085.84 |
| ACCOUNT NO.<br><br>OMNICOPY<br>10491 72ND STREET NORTH<br>LARGO, FL 33777 | | | General Trade Payable | | | | $47.16 |
| ACCOUNT NO.<br><br>ONLINE PUBLICATIONS  INC<br>55 E LONG LAKE RD    NO.416<br>TROY, MI 48085-4738 | | | General Trade Payable | | | | $161.00 |
| ACCOUNT NO.<br><br>ORLANDO MAGIC LTD<br>8701 MAITLAND SUMMIT BLVD<br>ORLANDO, FL 32810 | | | General Trade Payable | | | | $74,923.55 |

Sheet no. _61_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 77,801.99

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ORLANDO MARRIOTT<br>400 WEST LIVINGSTON STREET<br>ORLANDO, FL 32801 | | | General Trade Payable | | | | $911.28 |
| ACCOUNT NO.<br><br>ORLANDO UTILITIES COMMISSION<br>PO BOX 4901<br>ORLANDO, FL 32802-4901 | | | General Trade Payable | | | | $208,676.82 |
| ACCOUNT NO.<br><br>ORTIZ, RENE<br>701 ENNIS WAY<br>BEL AIR, MD 21014 | | | General Trade Payable | | | | $13.85 |
| ACCOUNT NO.<br><br>PACHECO, ESPERANZA<br>C/O THE BALTIMORE SUN<br>501 N CALVERT ST<br>BALTIMORE, MD 21202 | | | General Trade Payable | | | | $20.00 |
| ACCOUNT NO.<br><br>PALACIOS, JOCELYN<br>15 SQUIRE CT<br>REISTERSTOWN, MD 21136 | | | General Trade Payable | | | | $10.38 |

Sheet no. _62_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 209,632.33

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__   ,                    Case No.__08-13198_____
　　　　　　　　　　Debtor                                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PELOT, SUSI<br>405 GRINDALL ST<br>BALTIMORE, MD 21230 | | | General Trade Payable | | | | $18.00 |
| ACCOUNT NO.<br><br>PENSKE LOGISTICS<br>PO BOX 7780-5070<br>PHILADELPHIA, PA 19182-5070 | | | General Trade Payable | | | | $250.60 |
| ACCOUNT NO.<br><br>PENTALIFT EQUIPMENT CORPORATION<br>403 MAIN ST   STE 430<br>BUFFALO, NY 14203 | | | General Trade Payable | | | | $7,798.12 |
| ACCOUNT NO.<br><br>PEOPLE 2.0 GLOBAL INC<br>PO BOX 536853<br>ATLANTA, GA 30353 | | | General Trade Payable | | | | $2,295.00 |
| ACCOUNT NO.<br><br>PEPE, RALPH<br>6601 CHERRY GROVE CIRCLE<br>ORLANDO, FL 32809 | | | General Trade Payable | | | | $4,141.00 |

Sheet no. _63_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 14,502.72

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.   **08-13198**
                **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PEREZ, EDUARDO<br>PO BOX 1493<br>LARGO, FL 33779-1493 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO.<br><br>PERMONT DEVELOPMENT<br>221 N LASALLE ST    STE 2300<br>CHICAGO, IL 60601 | | | General Trade Payable | | | | $686.66 |
| ACCOUNT NO.<br><br>PERMONT DEVELOPMENT<br>1028 STIRRUP RUN<br>JARRETTSVILLE, MD 21084 | | | General Trade Payable | | | | $686.66 |
| ACCOUNT NO.<br><br>PINE RIDGE PET HOSPITAL<br>5437 TILTED STONE<br>COLUMBIA, MD 21045 | | | General Trade Payable | | | | $28.01 |
| ACCOUNT NO.<br><br>PINNACLE MARKETING LLC<br>9207 WENDELL ST<br>SILVER SPRING, MD 20901 | | | General Trade Payable | | | | $37.80 |

Sheet no. _64_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,449.56

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.   **08-13198**
_____
          **Debtor**                                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PITNEY BOWES INC<br>PO BOX 856390<br>LOUISVILLE, KY 40285-6390 | | | General Trade Payable | | | | $385.06 |
| ACCOUNT NO.<br><br>PLATA, JACQUI<br>1518 PARK AVE No.206N<br>BALTIMORE, MD 21217 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO.<br><br>PLAZA POPULAR<br>THE BALTIMORE SUN<br>501 NORTH CALVERT ST<br>BALTIMORE, MD 21202 | | | General Trade Payable | | | | $13.00 |
| ACCOUNT NO.<br><br>PLUM, ERIC<br>218 EAST LAKE AVENUE<br>BALTIMORE, MD 21212 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO.<br><br>POSTMASTER<br>PO BOX 538900<br>ORLANDO, FL 32853 | | | General Trade Payable | | | | $2,150.85 |

Sheet no. _65_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,569.67

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.   **08-13198**
   **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PRESS CLUB OF ATLANTIC CITY <br> 226 MT VERNON AVENUE <br> PO BOX 239 <br> NORTHFIELD, NJ 082250239 | | | General Trade Payable | | | | $600.00 |
| ACCOUNT NO. <br><br> PRESSMART MEDIA LIMITED <br> 1 8 617 /2  PRAKASH NAGAR <br> BEGUMPET <br> HYDERABAD, 16AP | | | General Trade Payable | | | | $10,291.16 |
| ACCOUNT NO. <br><br> PRINCETON COMM GROUP <br> 11 MAPLEWOOD AVE <br> SELDEN, NY 11784 | | | General Trade Payable | | | | $394.76 |
| ACCOUNT NO. <br><br> PRINT 2 WEB LLC <br> 2600 DR MARTIN LUTHER KING JR ST <br> STE 500 <br> ST PETERSBURG, FL 33704-2744 | | | General Trade Payable | | | | $154.00 |

Sheet no.  _66_of_95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 11,439.92

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
             **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PROFESSIONAL ADVERTISING ASSOCIATES<br>2704 FM 2490<br>CLIFTON, TX 76634 | | | General Trade Payable | | | | $985.00 |
| ACCOUNT NO.<br><br>PROGRESS ENERGY<br>PO BOX 33199<br>ST PETERSBURG, FL 33733-8199 | | | General Trade Payable | | | | $697.83 |
| ACCOUNT NO.<br><br>PROGRESS ENERGY<br>P O BOX 33199<br>ST PETERSBURG, FL 33733-8199 | | | General Trade Payable | | | | $3,881.52 |
| ACCOUNT NO.<br><br>PROTECTIVE GLASS COATINGS OF<br>15000 SCOTTSWOOD COURT<br>WOODBINE, MD 21797 | | | General Trade Payable | | | | $41.00 |
| ACCOUNT NO.<br><br>PURCHASE POWER<br>P.O. BOX 856042<br>LOUISVILLE, KY 40285 | | | General Trade Payable | | | | $49.80 |

Sheet no. _67_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 5,655.15

Total ▶  | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.   **08-13198**
                       **Debtor**                                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PURDOM, ROBERT<br>4963 LEE FARM CT<br>ELLICOTT CTY, MD 21043 | | | General Trade Payable | | | | $66.21 |
| ACCOUNT NO.<br><br>QUEST DIAGNOSTICS<br>PO BOX 740709<br>ATLANTA, GA 30374-0709 | | | General Trade Payable | | | | $277.00 |
| ACCOUNT NO.<br><br>R H MILLER PEST SERVICES INC<br>608 BEVERLY AVE<br>ALTAMONTE SPRINGS, FL 32701 | | | General Trade Payable | | | | $1,307.65 |
| ACCOUNT NO.<br><br>RAMBARAN, JIMMY<br>7 LANTERN CIRCLE<br>PARKTON, MD 21120 | | | General Trade Payable | | | | $20.87 |
| ACCOUNT NO.<br><br>RAMOS, CINDY<br>110 STANMOR RD<br>BALTIMORE, MD 21212 | | | General Trade Payable | | | | $10.38 |

Sheet no. _ 68 _of_ 95 _continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,682.11

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                         Case No.   **08-13198**
                    **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RAY, CAROL<br>6 HARTS RUN CT<br>BALTIMORE, MD 21286 | | | General Trade Payable | | | | $16.55 |
| ACCOUNT NO.<br><br>REED BRENNAN MEDIA ASSOCIATES<br>628 VIRGINIA DRIVE<br>ORLANDO, FL 32803 | | | General Trade Payable | | | | $1,773.00 |
| ACCOUNT NO.<br><br>REGAL CINEMEDIA<br>C/O CBO FULFILLMENT<br>7132 REGAL LANE<br>KNOXVILLE, TN 37918 | | | General Trade Payable | | | | $1,400.00 |
| ACCOUNT NO.<br><br>REID, LAWRENCE<br>6 ELIZABETH PLACE<br>CENTER MORICHES, NY 11934 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO.<br><br>REM CONSULTING INC<br>8301 BROADWAY ST      STE 219<br>SAN ANTONIO, TX 78209 | | | General Trade Payable | | | | $1,201.40 |

Sheet no. _69_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,401.33

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,     Case No.  __08-13198__
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RENEE ALBRECHT<br>3923 CLOVERHILL RD<br>BALTIMORE, MD 21218 | | | General Trade Payable | | | | $20.00 |
| ACCOUNT NO.<br><br>RHINO SHIELD<br>ATTN  MUMTAZ KUTTY<br>1333 GOUGH ST    STE 7J<br>SAN FRANCISCO, CA 94109 | | | General Trade Payable | | | | $2,055.73 |
| ACCOUNT NO.<br><br>RICE, BENJAMIN<br>4201 SUTTON DRIVE<br>MONKTON, MD 21111 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>RING POWER CORP<br>PO BOX 1169870<br>ATLANTA, GA 30368-6987 | | | General Trade Payable | | | | $1,508.74 |
| ACCOUNT NO.<br><br>RIVERA, PIRIA<br>8767 E VIA DE VENTURA  SUITE NO.101<br>SCOTTSDALE, AZ 85258 | | | General Trade Payable | | | | $13.91 |

Sheet no. __70_ of _95__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,648.38

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,          Case No.__08-13198_____
                                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROBERTS COMMUNICATIONS<br>11311 MARINA DR<br>No.50<br>BERLIN, MD 21811 | | | General Trade Payable | | | | $2,461.22 |
| ACCOUNT NO.<br><br>ROBIN & MICHAEL BREHNE<br>5437 TILTED STONE<br>COLUMBIA, MD 21045 | | | General Trade Payable | | | | $636.14 |
| ACCOUNT NO.<br><br>ROOKIE, JAMES<br>12114 FAULKNER DR<br>OWINGS MILLS, MD 21117 | | | General Trade Payable | | | | $16.55 |
| ACCOUNT NO.<br><br>ROSSY, JOSE<br>405 GRINDALL ST<br>BALTIMORE, MD 21230 | | | General Trade Payable | | | | $117.40 |
| ACCOUNT NO.<br><br>RUTLAND, CHARLES<br>1131 WESTERN CHAPEL ROAD<br>NEW WINDSOR, MD 21776 | | | General Trade Payable | | | | $20.00 |

Sheet no. __71_of__95_continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,251.31

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
　　　　　　　　　　Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>S & S LAWN CARE<br>6000 OVERLOOK PL<br>BALTIMORE, MD 21210 | | | General Trade Payable | | | | $71.70 |
| ACCOUNT NO.<br><br>SAMANO, ALEXIA<br>9038 BALIN COURT<br>BALTIMORE, MD 21208 | | | General Trade Payable | | | | $63.60 |
| ACCOUNT NO.<br><br>SANDERSON, JACKIE<br>7 LANTERN CIRCLE<br>PARKTON, MD 21120 | | | General Trade Payable | | | | $650.00 |
| ACCOUNT NO.<br><br>SANKARA, ETIENNE<br>1 DUNHAM ST<br>MIDDLETOWN, CT 06457-3910 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO.<br><br>SARMAH, SATTA A<br>4408 LA PLATA AVE No.H<br>BALTIMORE, MD 21211 | | | General Trade Payable | | | | $41.00 |

Sheet no. _72_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 836.68

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**   ,                    Case No.  **08-13198**
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SAVANNAH COURT OF OVIEDO<br>4220 COLONIAL ROAD<br>PIKESVILLE, MD 21208 | | | General Trade Payable | | | | $291.39 |
| ACCOUNT NO.<br><br>SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | | General Trade Payable | | | | $23,926.75 |
| ACCOUNT NO.<br><br>SCHENKER<br>PO BOX 7247-7623<br>PHILADELPHIA, PA 19170-7623 | | | General Trade Payable | | | | $8,375.00 |
| ACCOUNT NO.<br><br>See attached rider - Unclaimed Checks | | | Unclaimed Checks | | | | $176,491.90 |
| ACCOUNT NO.<br><br>See attached rider: Benefits Continuation | | | Benefits Continuation | | X | | Undetermined |

Sheet no. _73_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 209,085.04

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**   ,                              Case No.  **08-13198**
                                        **Debtor**                                                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. See attached rider, Certain Customer Liabilities | | | Certain Customer Liabilities | | | | $83,400.00 |
| ACCOUNT NO. See attached rider, Intercompany Claims | | | Intercompany Claims | | | | $1,168,456,450.19 |
| ACCOUNT NO. See attached rider: Other Compensation Plans | | | Other Compensation Plans | X | X | | Undetermined |
| ACCOUNT NO. See attached rider: Salary Continuation | | | Salary Continuation | | X | | $30,784.97 |
| ACCOUNT NO. See attached rider: Schedule F | | | Reduction in Force Liability, Accrued Direct Mail Postage Liability | | X | | $775,264.43 |

Sheet no.  _74_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,169,345,899.59

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__ ,                    Case No.  __08-13198__
                   Debtor                                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SEMINOLE COUNTY SCHOOL BOARD SEMINOLE COUNTY PUBLIC SCHOOLS EDUCATIONAL SUPPORT CENTER 400 E LAKE MARY BLVD SANFORD, FL 32773-7127 | | | General Trade Payable | | | | $35.00 |
| ACCOUNT NO.<br><br>SEMINOLE OFFICE SOLUTIONS INC 762 BIG TREE DRIVE LONGWOOD, FL 32750 | | | General Trade Payable | | | | $25.55 |
| ACCOUNT NO.<br><br>SHAPIRO & FISHMAN LLP 1909 OLD COURT ROAD RUXTON, MD 21204 | | | General Trade Payable | | | | $134.14 |

Sheet no. _75_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 194.69

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**   ,        Case No.   **08-13198**
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SHENFIELD, LORI <br> 657 GENTRY LANE <br> ANAHEIM HILLS, CA 92807 | | | General Trade Payable | | | | $7.98 |
| ACCOUNT NO. <br><br> SHUTTS & BOWEN <br> THE BALTIMORE SUN <br> 501 N CALVERT ST <br> BALTIMORE, MD 21202 | | | General Trade Payable | | | | $961.10 |
| ACCOUNT NO. <br><br> SIERRA, CARMELLO <br> 4201 SUTTON DRIVE <br> MONKTON, MD 21111 | | | General Trade Payable | | | | $44.80 |
| ACCOUNT NO. <br><br> SIERRA, CARMELLO <br> RENE <br> 350 WHITEWATER DR <br> BOLINGBROOK, IL 60440-1778 | | | General Trade Payable | | | | $44.80 |
| ACCOUNT NO. <br><br> SIGNODE SERVICE BUSINESS INC <br> PO BOX 71057 <br> CHICAGO, IL 60694-1057 | | | General Trade Payable | | | | $137.49 |

Sheet no.  _76_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,196.17

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Orlando Sentinel Communications Company</u>    ,                    Case No.  <u>08-13198</u>
　　　　　　　　　　　　　Debtor                                                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SIMS, MELINDA<br>THIS WEEK<br>25 DESHON RD<br>MELVILLE, NY 11747 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO.<br><br>SMART WAREHOUSING LLC<br>9801 INDUSTRIAL BLVD<br>LENEXA, KS 66215 | | | General Trade Payable | | | | $797.50 |
| ACCOUNT NO.<br><br>SMITH LAMAR ASSOCIATES<br>11311 MARINA DR<br>No.50<br>BERLIN, MD 21811 | | | General Trade Payable | | | | $524.87 |
| ACCOUNT NO.<br><br>SMITH LAMAR ASSOCIATES<br>9212 APPLE-FORD CIRCLE<br>OWINGS MILLS, MD 21117 | | | General Trade Payable | | | | $524.87 |
| ACCOUNT NO.<br><br>SOFT TOUCH ULTRASOUND INC.<br>1131 WESTERN CHAPEL ROAD<br>NEW WINDSOR, MD 21776 | | | General Trade Payable | | | | $57.60 |

Sheet no.  _77_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 1,915.22

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Orlando Sentinel Communications Company    ,                    Case No.  08-13198
                    Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOFT TOUCH ULTRASOUND INC. HOY<br>235 PINELAWN RD<br>MELVILLE, NY 11747 | | | General Trade Payable | | | | $57.60 |
| ACCOUNT NO.<br><br>SOL TIME<br>17 STRETHAM COURT<br>OWINGS MILLS, MD 21117 | | | General Trade Payable | | | | $614.79 |
| ACCOUNT NO.<br><br>SOLANO, ESTRELLA<br>3817 EMERALD ESTATES CIR<br>APOPKA, FL 32703-6746 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO.<br><br>SOUTHSIDE CHURCH OF CHRIST<br>2225 LAKE AVENUE<br>BALTIMORE, MD 21213 | | | General Trade Payable | | | | $197.90 |
| ACCOUNT NO.<br><br>SPG COMMUNICATIONS INC<br>4327 S HWY 27   SUITE 477<br>CLERMONT, FL 34711 | | | General Trade Payable | | | | $202.50 |

Sheet no.  78  of  95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,083.17

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                      Case No.   **08-13198**
                         **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SPG COMMUNICATIONS INC <br> 365 CITRUS TOWER BLVD  STE 104 <br> CLERMONT, FL 34711 | | | General Trade Payable | | | | $1,607.08 |
| ACCOUNT NO. <br><br> SPIES POOL <br> 1025 WINDING WAY <br> BALTIMORE, MD 21210 | | | General Trade Payable | | | | $110.06 |
| ACCOUNT NO. <br><br> SPRINT <br> PO BOX 4181 <br> CAROL STREAM, IL 60197-4181 | | | General Trade Payable | | | | $6,820.47 |
| ACCOUNT NO. <br><br> SPRINT NEXTEL <br> PO BOX 4181 <br> CAROL STREAM, IL 60197-4181 | | | General Trade Payable | | | | $7,914.22 |
| ACCOUNT NO. <br><br> SPRINT SPECTRUM LP <br> PO BOX 4181 <br> CAROL STREAM, IL 60197-4181 | | | General Trade Payable | | | | $71.58 |

Sheet no.   79  of   95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 16,523.41

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__ ,          Case No.  __08-13198__
                      **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STEWART, JERROR<br>1309 WILFRED DR<br>ORLANDO, FL 32803-2536 | | | General Trade Payable | | | | $13.85 |
| ACCOUNT NO.<br><br>STILLWATER TECHNOLOGIES INC<br>311 N ROSALIND AVE<br>ORLANDO, FL 32801 | | | General Trade Payable | | | | $8,963.25 |
| ACCOUNT NO.<br><br>STROOP, MICHAEL<br>1205 YORK ROAD STE 21<br>LUTHERVILLE, MD 21093 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO.<br><br>STRUCKMEYER, CHRISTINE<br>1005 REGESTER AVE<br>BALTIMORE, MD 21239 | | | General Trade Payable | | | | $12.00 |
| ACCOUNT NO.<br><br>SUAZO, BEN<br>11 MAPLEWOOD AVE<br>SELDEN, NY 11784 | | | General Trade Payable | | | | $52.80 |

Sheet no. __80_ of _95__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 9,052.33

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,          Case No.  __08-13198__
                         **Debtor**                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SUMMIT FINANCIAL CORP<br>9640 DEERCO ROAD<br>TIMONIUM, MD 21093 | | | General Trade Payable | | | | $356.00 |
| ACCOUNT NO.<br><br>SUNSHINE STATE NEWS SERVICES<br>330 PINE SPRINGS DR<br>DEBARY, FL 32713 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>SWEET AUDIO INC<br>8051 BEECHDALE DR<br>ORLANDO, FL 32818 | | | General Trade Payable | | | | $705.00 |
| ACCOUNT NO.<br><br>TAP ENTERPRISES,INC<br>DISTRIBUTECH<br>PO BOX 402024<br>ATLANTA, GA 30384-2024 | | | General Trade Payable | | | | $284.81 |
| ACCOUNT NO.<br><br>TEAMSESCO<br>PO BOX 667489<br>CHARLOTTE, NC 28266 | | | General Trade Payable | | | | $321.67 |

Sheet no. __81__ of __95__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,767.48

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
                       **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEBOO, RUTH<br>125 HATTON DRIVE<br>SEVERNA PARK, MD 21146 | | | General Trade Payable | | | | $16.55 |
| ACCOUNT NO.<br><br>TECO PEOPLE GAS<br>PO BOX 31017<br>TAMPA, FL 33631-3017 | | | General Trade Payable | | | | $690.13 |
| ACCOUNT NO.<br><br>TEGNAZIAN, ANGELE<br>612 PLYMOUTH RD<br>BALTIMORE, MD 21229 | | | General Trade Payable | | | | $93.57 |
| ACCOUNT NO.<br><br>TEK SYSTEMS<br>PO BOX 198568<br>ATLANTA, GA 30384-8568 | | | General Trade Payable | | | | $960.00 |
| ACCOUNT NO.<br><br>TELEDIRECT INTL INC<br>17255 N 82ND ST<br>SCOTTSDALE, AZ 85255 | | | General Trade Payable | | | | $9,147.76 |

Sheet no.  82  of  95  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 10,908.01

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,          Case No.  __08-13198_____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEMPLE BETH EL BELLMORE<br>P O BOX 72<br>DAYTON, MD 21036 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>THE WHITLOCK GROUP<br>ATTN DAN ALLEE<br>741 E BALL ROAD  NO.103<br>ANAHEIM, CA 92805 | | | General Trade Payable | | | | $180.00 |
| ACCOUNT NO.<br><br>THE WHITLOCK GROUP<br>7 LANTERN CIRCLE<br>PARKTON, MD 21120 | | | General Trade Payable | | | | $180.00 |
| ACCOUNT NO.<br><br>THOMAS & LOCICERO PL<br>400 N ASHLEY DR  SUITE 1100<br>TAMPA, FL 33602 | | | General Trade Payable | | | | $8,253.14 |
| ACCOUNT NO.<br><br>TOKARZ, MARILYN<br>716 WALKER AVE<br>BALTIMORE, MD 21212 | | | General Trade Payable | | | | $20.87 |

Sheet no. __83_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,684.01

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company** ,                    Case No.  **08-13198**
          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TOMATO EXPRESS<br>9207 WENDELL ST<br>SILVER SPRING, MD 20901 | | | General Trade Payable | | | | $117.00 |
| ACCOUNT NO.<br><br>TOMS FORKLIFT SERVICE INC<br>1000 OCOEE APOPKA RD<br>APOPKA, FL 32703 | | | General Trade Payable | | | | $2,452.87 |
| ACCOUNT NO.<br><br>TREND OFFSET PRINTING<br>FILE 51121<br>LOS ANGELES, CA 90074 | | | General Trade Payable | | | | $20,646.51 |
| ACCOUNT NO.<br><br>TRUSTCO BANK<br>5405 GRINDON AVE<br>BALTIMORE, MD 21214 | | | General Trade Payable | | | | $423.01 |
| ACCOUNT NO.<br><br>TW TELECOM HOLDINGS INC<br>PO BOX 172567<br>DENVER, CO 80217-2567 | | | General Trade Payable | | | | $1,286.10 |

Sheet no.  _84_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 24,925.49

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,          Case No.  __08-13198__
　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br><br>UNICCO SERVICE COMPANY <br>4002 SOLUTIONS CTR <br>CHICAGO, IL 60677-4000 | | | General Trade Payable | | | | $48,729.85 |
| ACCOUNT NO.  <br><br>UNITED MEDIA <br>PO BOX 641465 <br>CINCINNATI, OH 45264-1465 | | | General Trade Payable | | | | $2,671.01 |
| ACCOUNT NO.  <br><br>UNITED PARCEL SERVICE <br>PO BOX 7247-0244 <br>PHILADELPHIA, PA 19170-0001 | | | General Trade Payable | | | | $17.00 |
| ACCOUNT NO.  <br><br>UNITED PARCEL SERVICE <br>LOCKBOX 577 <br>CAROL STREAM, IL 60132-0577 | | | General Trade Payable | | | | $120.27 |

Sheet no. __85_of_95__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶　$ 51,538.13

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**   ,                    Case No.   **08-13198**
                     **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNIVERSAL CIRCULATION MARKETING LLC<br>207 REGENCY EXECUTIVE PARK DR<br>STE 100<br>CHARLOTTE, NC 28217 | | | General Trade Payable | | | | $1,190.00 |
| ACCOUNT NO.<br><br>UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | | General Trade Payable | | | | $4,475.60 |
| ACCOUNT NO.<br><br>UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | | General Trade Payable | | | | $480.00 |
| ACCOUNT NO.<br><br>URBINA, MONICA<br>3624 MIDDLETON DR<br>ANN ARBOR, MI 48105 | | | General Trade Payable | | | | $10.38 |

Sheet no.   86  of   95  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 6,155.98

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__ ,          Case No.  __08-13198__
                      Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>URNE, JOSE<br>6701 WILMONT DRIVE<br>No.102<br>BALTIMORE, MD 21207 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO.<br><br>US COURTS PACER SERVICE CENTER<br>PO BOX 70951<br>CHARLOTTE, NC 28272-0951 | | | General Trade Payable | | | | $422.27 |
| ACCOUNT NO.<br><br>US POSTAL SERVICE<br>PO BOX 538900<br>BUSINESS MAIL ENTRY<br>PERMIT #412100<br>ORLANDO, FL 32853-8900 | | | General Trade Payable | | | | $2,138.20 |
| ACCOUNT NO.<br><br>USA MOBILITY WIRELESS INC<br>P O BOX 660770<br>DALLAS, TX 75266-0770 | | | General Trade Payable | | | | $852.26 |

Sheet no. __87_of__95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 3,423.11

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
_____
           **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>VEGA, ELIZABETH<br>48 CANNON ROAD<br>EAST HARTFORD, CT 06108 | | | General Trade Payable | | | | $20.87 |
| ACCOUNT NO. <br><br>VER-A-FAST CORPORATION<br>20545 CENTER RIDGE RD SUITE 300<br>ROCKY RIVER, OH 44116 | | | General Trade Payable | | | | $14,843.30 |
| ACCOUNT NO. <br><br>VERANDA HOME FURNISHINGS<br>3923 CLOVERHILL RD<br>BALTIMORE, MD 21218 | | | General Trade Payable | | | | $839.00 |
| ACCOUNT NO. <br><br>VERIZON NORTH<br>PO BOX 920041<br>DALLAS, TX 75392-0041 | | | General Trade Payable | | | | $1,160.10 |
| ACCOUNT NO. <br><br>VILLAGE LAKES APARTMENTS<br>MARY MACKINSON<br>100 LIGHT ST<br>BALTIMORE, MD 21202 | | | General Trade Payable | | | | $227.00 |

Sheet no. __88_ of __95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 17,090.27

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Orlando Sentinel Communications Company**   ,          Case No.   **08-13198**
                      **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VNYX <br> 4706 N 40 STREET <br> HOLLYWOOD, FL 33021 | | | General Trade Payable | | | | $432.19 |
| ACCOUNT NO. <br><br> VOLUSIA COUNTY UTILITIES <br> 123 W INDIANA AVE <br> DELAND, FL 32720-4602 | | | General Trade Payable | | | | $171.08 |
| ACCOUNT NO. <br><br> WASHINGTON POST WRITERS GROUP <br> PO BOX 75442 <br> BALTIMORE, MD 21275-5442 | | | General Trade Payable | | | | $2,390.70 |
| ACCOUNT NO. <br><br> WASHINGTON POST WRITERS GROUP <br> PO BOX 75442 <br> BALTIMORE, MD 21275-5442 | | | General Trade Payable | | | | $1,711.60 |
| ACCOUNT NO. <br><br> WASTE SERVICES OF FLORIDA INC <br> PO BOX 6418 <br> CAROL STREAM, IL 60197 | | | General Trade Payable | | | | $3,488.65 |

Sheet no.  _89_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►          $ 8,194.22

Total ►          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,           Case No.  __08-13198__
　　　　　　　　　　**Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WATERFORD LAKES TOWN CENTER<br>413 N ALAFAYA TRAIL<br>ORLANDO, FL 32828 | | | General Trade Payable | | | | $626.47 |
| ACCOUNT NO.<br><br>WEATHER CENTRAL<br>BOX 88688<br>MILWAUKEE, WI 53288-0688 | | | General Trade Payable | | | | $1,861.94 |
| ACCOUNT NO.<br><br>WEXLER PACKAGING PRODUCTS INC<br>777 M SCHWAB ROAD<br>HATFIELD, PA 19440 | | | General Trade Payable | | | | $310.00 |
| ACCOUNT NO.<br><br>WFTV INC<br>WRDQ<br>PO BOX 863324<br>ORLANDO, FL 32886 | | | General Trade Payable | | | | $7,267.50 |
| ACCOUNT NO.<br><br>WHEELBASE COMMUNICATIONS LTD<br>PO BOX 28046<br>MONCTON, NB E1C 9N4 | | | General Trade Payable | | | | $1,397.81 |

Sheet no. _90_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 11,463.72

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,          Case No.  __08-13198_____
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WHITAKER OIL COMPANY<br>PO BOX 890688<br>CHARLOTTE, NC 28289-0688 | | | General Trade Payable | | | | $2,193.51 |
| ACCOUNT NO.<br><br>WHITE, CHARLES<br>BERNIECE GRIGEREIT<br>900 TOWER DR FL 5<br>TROY, MI 48098-2822 | | | General Trade Payable | | | | $26.60 |
| ACCOUNT NO.<br><br>WHITE, RON<br>941 WILMINGTON DR<br>DELTONA, FL 32725 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>WHITTIER MAILING PRODUCTS INC<br>13019 PARK STREET<br>SANTE FE SPRING, CA 90670 | | | General Trade Payable | | | | $2,965.60 |
| ACCOUNT NO.<br><br>WILCZAK, STAN-ISLAW<br>1324 CHURCH HILL DR<br>PIKESVILLE, MD 21208 | | | General Trade Payable | | | | $27.90 |

Sheet no. _91_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 5,263.61

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Orlando Sentinel Communications Company** ,        Case No. **08-13198**
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILLIAMS, FRED <br> P O BOX 72 <br> DAYTON, MD 21036 | | | General Trade Payable | | | | $16.55 |
| ACCOUNT NO. <br><br> WILLIAMS, SEAN <br> 2239 RIVER PARK CIRCLE 52 <br> ORLANDO, FL 32817 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO. <br><br> WOFFORD, CRAIG <br> 1131 WESTERN CHAPEL ROAD <br> NEW WINDSOR, MD 21776 | | | General Trade Payable | | | | $18.00 |
| ACCOUNT NO. <br><br> WOOD SHOP OF WINTERPARK INC <br> 687 HAROLD AVENUE <br> WINTER PARK, FL 32789 | | | General Trade Payable | | | | $543.25 |
| ACCOUNT NO. <br><br> WOODS & POOLE ECONOMICS INC <br> 9709 BRIARCLIFFE LANE <br> ELLICOTT CITY, MD 21042 | | | General Trade Payable | | | | $399.50 |

Sheet no. _92_ of _95_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 987.68

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.   **08-13198**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WORLDNOW <br> 747 3RD AVE 17TH FLOOR <br> NEW YORK, NY 10017 | | | General Trade Payable | | | | $2,575.39 |
| ACCOUNT NO. <br><br> WULFF, PAUL <br> C/O NEWSDAY <br> 235 PINELAWN RD <br> MELVILLE, NY 11747 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO. <br><br> XEROX CORPORATION <br> PO BOX 827598 <br> PHILA, PA 19182-7598 | | | General Trade Payable | | | | $1,146.39 |
| ACCOUNT NO. <br><br> XEROX CORPORATION <br> PO BOX 802555 <br> CHICAGO, IL 60680-2555 | | | General Trade Payable | | | | $2,393.08 |
| ACCOUNT NO. <br><br> XEROX CORPORATION <br> PO BOX 827598 <br> PHILADELPHIA, PA 19182-7598 | | | General Trade Payable | | | | $1,348.73 |

Sheet no. _93_ of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 7,474.02

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,          Case No.  __08-13198_____
                              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>YAHOO INC<br>PO BOX 3003<br>CAROL STREAM, IL 60132-3003 | | | General Trade Payable | | | | $3,573.79 |
| ACCOUNT NO.<br><br>YOAKAM, SHIRELY<br>5485 HARPERS FARM ROAD<br>COLUMBIA, MD 21044 | | | General Trade Payable | | | | $7.25 |
| ACCOUNT NO.<br><br>YORK, JAMES<br>1216 WILLIAM ST<br>BALTIMORE, MD 21230 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO.<br><br>ZAYAS, CARA<br>1218 ST PAUL STREET<br>BALTIMORE, MD 21202 | | | General Trade Payable | | | | $14.16 |
| ACCOUNT NO.<br><br>ZEE MEDICAL INC<br>PO BOX 781534<br>INDIANAPOLIS, IN 46278 | | | General Trade Payable | | | | $174.67 |

Sheet no. __94_of__95_continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,780.30

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
         **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ZLATINOV, IVAYLO<br>612 PLYMOUTH RD<br>BALTIMORE, MD 21229 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. _95_of _95_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 50.00

Total ▶ | $ 1,170,775,193.06
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ` | 13128 ORANGE AVE | | GRAND ISLAND | FL | 32735-9233 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| 3704549 KLEINHANS | 1235 BRANDY LAKE VIEW CIR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $2.88 |
| A B MCKEE | 238 E 6TH ST | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $18.80 |
| A BENTLEY | 6785 PAUL REVERE CT | | ORLANDO | FL | 32809-6605 | UNITED STATES | Unclaimed Checks | | | | $117.74 |
| A D CONE | 145 SHADOW TRL | | LONGWOOD | FL | 32750-2868 | UNITED STATES | Unclaimed Checks | | | | $29.59 |
| A DANCER'S PLACE | 9920 US HIGHWAY 441 | | LEESBURG | FL | 34788-3672 | UNITED STATES | Unclaimed Checks | | | | $25.60 |
| A FROMM | 219 PINEWOOD DR | | EUSTIS | FL | 32726-7427 | UNITED STATES | Unclaimed Checks | | | | $9.58 |
| A JACOBS | 2909 ELIZABETH AVE | | ORLANDO | FL | 32804-4417 | UNITED STATES | Unclaimed Checks | | | | $12.14 |
| A SHARP | 920 HUNTERSCREEK DR No. 3204 | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $11.98 |
| A. JARNAGIN | 9501 VIOLET DR | | ORLANDO | FL | 32824-8775 | UNITED STATES | Unclaimed Checks | | | | $33.55 |
| A.E. LOMBARDI | 4159 WINDCROSS LN | | ORLANDO | FL | 32839-1027 | UNITED STATES | Unclaimed Checks | | | | $1.19 |
| A.E.P. WALL | 17953 INDIANA COURT | | ORLAND PARK | IL | 60467 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| AAA STAFFING | 11511 KATY FWY | | HOUSTON | TX | 77079-1903 | UNITED STATES | Unclaimed Checks | | | | $195.96 |
| AARON BRYANT | 3087 GRACE ST | | WEST MELBOURNE | FL | 32904-6728 | UNITED STATES | Unclaimed Checks | | | | $6.04 |
| AARON FIGLER | 1204 SUMMERWIND DR | | WINTER PARK | FL | 32792-5225 | UNITED STATES | Unclaimed Checks | | | | $11.16 |
| AARON GOLDMAN | 763 BAFFIE AVE | | WINTER PARK | FL | 32789-3376 | UNITED STATES | Unclaimed Checks | | | | $0.71 |
| ABBA GYMNASTICS | 404 N ORANGE AVE | | DELAND | FL | 32720-4115 | UNITED STATES | Unclaimed Checks | | | | $12.87 |
| ABHAI VALABHJI | 12895 ENCLAVE DR | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $82.60 |
| ABIMAEL DORTA | 12335 ACCIPITER DR | | ORLANDO | FL | 32837-8115 | UNITED STATES | Unclaimed Checks | | | | $5.93 |
| ABLE JEWELERS | CHUCK CARTER | 101 W MAIN ST | TAVARES | FL | 32778-3809 | UNITED STATES | Unclaimed Checks | | | | $109.51 |
| ABNEY, KEVIN EDWARD | 2938 COUNTY RD  526 | STE 5716 | SUMTERVILLE | FL | 33585 | UNITED STATES | Unclaimed Checks | | | | $0.22 |
| ACS | 4209 VINELAND RD | | ORLANDO | FL | 32811-6630 | UNITED STATES | Unclaimed Checks | | | | $549.20 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADA TORRES | 793 E BIRCHWOOD CIR | | KISSIMMEE | FL | 34743-9680 | UNITED STATES | Unclaimed Checks | | | | $2.34 |
| ADDIE MAY | 1811 NORTH ST | | LONGWOOD | FL | 32750-6180 | UNITED STATES | Unclaimed Checks | | | | $4.52 |
| ADE OLREE | 6763 NOFFKE DR | | CALEDONIA | MI | 49316 | UNITED STATES | Unclaimed Checks | | | | $2.34 |
| ADEL, MOHAMED | 915 PINES | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| ADELE DARRY | 1740 W SCHWARTZ BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $40.13 |
| ADRIAN MOOK | 7812 BRENTWOOD DR | | ORLANDO | FL | 32822-5500 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| ADRIENNE MEDRANO | 2693 DEVONSHIRE CT | | KISSIMMEE | FL | 34743-5615 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| ADVANCED DENTAL WELLNESS-RDV | 8701 MAITLAND SUMMIT BLVD | | ORLANDO | FL | 32810-5915 | UNITED STATES | Unclaimed Checks | | | | $48.02 |
| AGNES BAIER | 1421 W SCHWARTZ BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| AGUSTIN WEISS | 8062 WHITE CRANE CT | | KISSIMMEE | FL | 34747-2217 | UNITED STATES | Unclaimed Checks | | | | $3.53 |
| AHMED ELKOMY | 2541 THE OAKS BLVD | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $27.98 |
| AHMED MOHAMMED | 805 COUNTRY CROSSING CT | | KISSIMMEE | FL | 34744-4639 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| AHMED SHAMSI | 4905 LAKE SHAPE DR | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $8.02 |
| AIDA HERNANDEZ | 2608 TALON CT | | ORLANDO | FL | 32837-6962 | UNITED STATES | Unclaimed Checks | | | | $1.85 |
| AIMEE HULBERT | 2852 COPPERRIDGE CT | | LAKE MARY | FL | 32746-2338 | UNITED STATES | Unclaimed Checks | | | | $24.08 |
| AIMEE STONER | 1538 MUIR CIR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| AJ LANE | 2133 MUSKINGUM AVE | | COCOA | FL | 32926-5762 | UNITED STATES | Unclaimed Checks | | | | $17.51 |
| AJAY RANE | 3326 ARDEN VILLAS BLVD No. 20 | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| AKIKO WHITE | 10262 COVE LAKE DR | | ORLANDO | FL | 32836 | UNITED STATES | Unclaimed Checks | | | | $14.48 |
| AL MOLSKI | 5153 BRIGHTMOUR CIR | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $5.93 |
| AL PELLETIER | 1082 PROVIDENCE BLVD | | DELTONA | FL | 32725-8327 | UNITED STATES | Unclaimed Checks | | | | $4.29 |
| AL SCHEPERS | GENERAL DELIVERY CLERMONT POST | OFFICE | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $6.60 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALACHUA COUNTY LIBRARY | HEADQUARTERS SERIALS | 401 E UNIVERSITY AVENUE | GAINESVILLE | FL | 32601 | UNITED STATES | Unclaimed Checks | | | | $3.70 |
| ALAN DORIAN | 553 SALEM AVE | | MOUNT DORA | FL | 32757-9548 | UNITED STATES | Unclaimed Checks | | | | $50.89 |
| ALAN OAKHAM | 1129 BERNARDO BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $0.70 |
| ALAN ZENKEL | PO BOX 2994 | | SANFORD | FL | 32772 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| ALANE EUBANKS | 1898 SYKES CREEK DR | | MERRITT ISLAND | FL | 32953 | UNITED STATES | Unclaimed Checks | | | | $24.88 |
| ALBERT ADELL | 10248 SUMMIT SQUARE DR | | LEESBURG | FL | 34788-3800 | UNITED STATES | Unclaimed Checks | | | | $41.34 |
| ALBERT CROCKER | 922 FABER DR | | ORLANDO | FL | 32822-6032 | UNITED STATES | Unclaimed Checks | | | | $0.72 |
| ALBERT DERRICO | 162 CLUB VILLAS LN | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $31.06 |
| ALBERT ERDELL | 850 ELEANOR AVE | | DELTONA | FL | 32725-7113 | UNITED STATES | Unclaimed Checks | | | | $24.48 |
| ALBERT EVANS | 7452 SPRINGS VILLAGE DR | APT 109 | SPRINGFIELD | VA | 22150 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| ALBERT J BYRON | 25830 HOLIDAY DR | | ASTOR | FL | 32102-3600 | UNITED STATES | Unclaimed Checks | | | | $40.22 |
| ALBERT J. ONDRUS | 40840 COUNTYROAD25 ST APT 364 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| ALBERT JOHNSEN | 4705 MEADOW GREEN RD | | MIMS | FL | 32754 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| ALBERT KRET | POBOX 187 | | FORRESTVILLE | MI | 48434 | UNITED STATES | Unclaimed Checks | | | | $3.47 |
| ALBERT LASKY | 2148 WOODBRIDGE RD | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $30.43 |
| ALBERT MATNEY | 8804 S BAY DR | | ORLANDO | FL | 32819-4961 | UNITED STATES | Unclaimed Checks | | | | $47.41 |
| ALBERT MONAHAN | 2604 CASSO CT | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $0.56 |
| ALBERT SIRICO | 1058 W EMBASSY DR | | DELTONA | FL | 32725-6953 | UNITED STATES | Unclaimed Checks | | | | $3.04 |
| ALBERTA BATTLE | 1305 TIVOLI DR | | DELTONA | FL | 32725-4632 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| ALBERTO VASQUEZ | 3449 CIMARRON DR | | ORLANDO | FL | 32829-8522 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ALDO PRELAZ | 11517 CLAIR PL | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| ALEX HAYES | 2575 DOLORES DR | | GROVE CITY | OH | 43123 | UNITED STATES | Unclaimed Checks | | | | $10.22 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEX SPENCER | 609 HIGHWAY 466 No.200 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $7.35 |
| ALEX ZADRIMA - BUSINESS | 32711 AZEALIA PL | | TAVARES | FL | 32778-2049 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| ALEXAN CLUBHOUSE | 14501 GATEWAYPOINTE CIR | | ORLANDO | FL | 32821 | UNITED STATES | Unclaimed Checks | | | | $115.81 |
| ALEXANDER HANNIGAN | 8517 MILANO DR No. 19110A | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $3.12 |
| ALEXANDER, CARRIE | 417 CARROLL ST | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $179.24 |
| ALEXIS ADAMS | 8245 SW 176TH TER | | MIAMI | FL | 33157-6143 | UNITED STATES | Unclaimed Checks | | | | $116.00 |
| ALFANCENE EDWARDS | 2815 MIDDLETON CIR | | KISSIMMEE | FL | 34743-5623 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| ALFRED AYLWARD | 5625 MANDARIN CT | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $11.32 |
| ALFRED BELARDINELLI | 2741 MICHIGAN ST | | WEST MELBOURNE | FL | 32904 | UNITED STATES | Unclaimed Checks | | | | $26.02 |
| ALFRED BOATSWAIN | 99 HERMOSILLO DR | | KISSIMMEE | FL | 34743-9426 | UNITED STATES | Unclaimed Checks | | | | $8.99 |
| ALFRED BOLDUC | 21 JUNE ELLEN LN | | WINTER GARDEN | FL | 34787-2349 | UNITED STATES | Unclaimed Checks | | | | $2.97 |
| ALFRED LOCASCIO | 2314 CALIFORNIA ST | | DELTONA | FL | 32738-3010 | UNITED STATES | Unclaimed Checks | | | | $1.95 |
| ALFRED LOUSLEY | 1983 BOGGY CREEK RD APT D39 | | KISSIMMEE | FL | 34744-4474 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| ALFRED MARTINEZ | 1620 HOWLAND BLVD | | DELTONA | FL | 32738-5318 | UNITED STATES | Unclaimed Checks | | | | $2.31 |
| ALFRED MILLER | 1317 OREGON ST | | ORLANDO | FL | 32803-2612 | UNITED STATES | Unclaimed Checks | | | | $36.07 |
| ALFRED WRIGGLESWORTH | 277 E CONSTANCE RD | | DEBARY | FL | 32713-3505 | UNITED STATES | Unclaimed Checks | | | | $83.73 |
| ALI CAMPOS | 320 MADEIRA AVE | | ORLANDO | FL | 32825-3623 | UNITED STATES | Unclaimed Checks | | | | $0.70 |
| ALICE BALL | 809 S AMELIA AVE | | DELAND | FL | 32724-6962 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| ALICE BRANDAO | 2808 DRAKE DR | | ORLANDO | FL | 32810-2223 | UNITED STATES | Unclaimed Checks | | | | $3.61 |
| ALICE BUTLER | 327 S BOYD ST | | WINTER GARDEN | FL | 34787-3504 | UNITED STATES | Unclaimed Checks | | | | $2.46 |
| ALICE CRUM | 5300 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| ALICE DENSON | 690 OSCEOLA AVE APT 402 | | WINTER PARK | FL | 32789-4408 | UNITED STATES | Unclaimed Checks | | | | $26.00 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALICE GOLD | 5379 LYONS RD | | COCONUT CREEK | FL | 33073 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| ALICE GUILLEMETTE | 17730 N HIGHWAY27 ST APT 55 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.08 |
| ALICE HUNTING | 7152 KEEL CT | | ORLANDO | FL | 32835-1852 | UNITED STATES | Unclaimed Checks | | | | $20.77 |
| ALICE JORDAN | 2416 LAKE GRIFFIN RD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $18.02 |
| ALICE MARESHALL | 5620 LAKE LIZZIE DR No. 83 | | SAINT CLOUD | FL | 34771-9408 | UNITED STATES | Unclaimed Checks | | | | $1.82 |
| ALICE MERCIER | 4256 LAKE UNDERHILL RD APT B | | ORLANDO | FL | 32803-7011 | UNITED STATES | Unclaimed Checks | | | | $4.98 |
| ALICE POPOUR | 1000 N CENTRAL AVE No. 117 | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| ALICE STUMP | 162 FOREST DR | | LEESBURG | FL | 34788-2641 | UNITED STATES | Unclaimed Checks | | | | $4.23 |
| ALICIA GONZALEZ | 1490 APRIL AVE | | DELTONA | FL | 32725-4765 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| ALISON SIBBRING | 5763 CROSS FOX LN | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $8.13 |
| ALISSA MALDONADO | 3842 BAY CLUB CIR APT 204 | | KISSIMMEE | FL | 34741-2686 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| ALLAN WRIGHT IV. | 4320 CENTERKEY RD No. 2312 | | WINTER PARK | FL | 32792-6944 | UNITED STATES | Unclaimed Checks | | | | $3.81 |
| ALLEN COATES | 1 YAWL DR | | COCOA BEACH | FL | 32931-2624 | UNITED STATES | Unclaimed Checks | | | | $8.12 |
| ALLEN STOVER | 2564 GALLIANO CIR | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $13.27 |
| ALLEN VIEIRA | 12307 BOHANNON BLVD | | ORLANDO | FL | 32824-6094 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| ALLEN W. WEBBER | 4418 SEA MIST DRIVE | | NEW-SMYRNA-BEACH | FL | 32169-4143 | UNITED STATES | Unclaimed Checks | | | | $1.44 |
| ALLEN, JOSEPHINE | PO BOX 351 | | BELLEVIEW | FL | 34421 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| ALLISHA CARPENTER | 4423 MARTINS WAY APT F | | ORLANDO | FL | 32808-1352 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ALLISON GILLEY | 1000 WINDERLEY PL APT 134 | | MAITLAND | FL | 32751-4117 | UNITED STATES | Unclaimed Checks | | | | $3.17 |
| ALLISON WRIGHT | 1640 SACKETT CIR | | ORLANDO | FL | 32818-9065 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| ALLSTATE INSURANCE | 2445 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7626 | UNITED STATES | Unclaimed Checks | | | | $63.00 |
| ALMA SILVA | 15840 STATEROAD50 ST No. 144 | | CLERMONT | FL | 34711-7101 | UNITED STATES | Unclaimed Checks | | | | $1.52 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALMA WIECKE | 1221 SANTA CRUZ DR | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $9.18 |
| ALTHEA HOOPER | 7932 SNIPE ST | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $30.53 |
| ALTIDOR, GORDWIN | 12131 DECARTEZ CT STE 2802 | | ORLANDO | FL | 32826 | UNITED STATES | Unclaimed Checks | | | | $362.04 |
| ALTON S WADE | 810 N TEMPLE AVE | | HOWEY IN | TH | | UNITED STATES | Unclaimed Checks | | | | $22.13 |
| ALVA ANGUS | 738 ROSALIE WAY | | WINTER SPRINGS | FL | 32708-4620 | UNITED STATES | Unclaimed Checks | | | | $27.77 |
| ALVA SIMBAUM | 4073 DUNMORE DR | | LAKE WALES | FL | 33859 | UNITED STATES | Unclaimed Checks | | | | $58.29 |
| ALVIN GREGG | 205 N MCDONALD AVE | | DELAND | FL | 32724-4513 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| ALVIN MOORE | 1200 ALLEN ST | | COCOA | FL | 32922-6304 | UNITED STATES | Unclaimed Checks | | | | $38.63 |
| AMANDA L. BROWN | 7916 PINEAPPLE DR | | ORLANDO | FL | 32835-5314 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| AMANDA MENDOZA | 641 GALLOWAY AVE | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| AMBER FORREST | 18 ROCKLEDGE AVE | | ROCKLEDGE | FL | 32955 | UNITED STATES | Unclaimed Checks | | | | $44.52 |
| AMC THEATERS | ATTN GREG VERMILLION | 920 MAIN ST | KANSAS CITY | MO | 64105 | UNITED STATES | Unclaimed Checks | | | | $485.44 |
| AMELIA BILENSKY | 3545 CEDAR MOUNTAIN AVE | | MELBOURNE | FL | 32934-8303 | UNITED STATES | Unclaimed Checks | | | | $16.78 |
| AMELIA GOLDACKER | 9207 POOR MOUNTAIN RD. | | BENT MOUNTAIN | VA | 24059 | UNITED STATES | Unclaimed Checks | | | | $16.94 |
| AMERICAN CLASSIFIED SERVICES | 24735 FAIRBANKS CT | | PLAINFIELD | IL | 60544-2445 | UNITED STATES | Unclaimed Checks | | | | $10.20 |
| AMERICO VELLI | 1550 LIBERTY TREE RD | | TITUSVILLE | FL | 32796-1587 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| AMON DEWITT | 9600 US HIGHWAY 192 No. 125 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.19 |
| AMOS HOYT | 1317 CALATHEA DR | | ORLANDO | FL | 32818-5749 | UNITED STATES | Unclaimed Checks | | | | $3.04 |
| AMY EDGAR | 1039 COUNTRY CLUB DR | | TITUSVILLE | FL | 32780-4988 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| AMY KUZMINSKI | 806 BREEZY LAKE WAY | | MINNEOLA | FL | 34715 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| AMY PITTS | 5711 EGGLESTON AVE | | ORLANDO | FL | 32810-4502 | UNITED STATES | Unclaimed Checks | | | | $204.44 |
| AMY STANTON | 3012 HUNKIN CIR. | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $39.94 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AN HO | 2804 POLVADERO LN APT 102 | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $16.48 |
| ANA CANCEL | 1910 ISLAND CIR No. 103 | | KISSIMMEE | FL | 34741-1925 | UNITED STATES | Unclaimed Checks | | | | $25.57 |
| ANA PEREZ | 11 E VANDERBILT ST | | ORLANDO | FL | 32804-5924 | UNITED STATES | Unclaimed Checks | | | | $42.46 |
| ANA RIVERA | 1320 LAKECREST DR | | APOPKA | FL | 32703-3723 | UNITED STATES | Unclaimed Checks | | | | $5.09 |
| ANA TORES | 2507 HIKERS CT | | KISSIMMEE | FL | 34743-3601 | UNITED STATES | Unclaimed Checks | | | | $4.54 |
| ANANDAKUMAR VELAYUTHAM | 11439 ARBORSIDE BEND WAY | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| ANASTASIO ALVAREZ | 1069 MONTROSE AVE | | ORANGE CITY | FL | 32763-5731 | UNITED STATES | Unclaimed Checks | | | | $7.36 |
| ANDERSON, DAVE | 5368 CHANDLER DR | | WINTERHAVEN | FL | 33884 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| ANDERSON, MICHAEL ROBERT | 919 W ELSASSER AVE | STE 2530 | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $6.89 |
| ANDRE NAPOLI | 45 E POINCIANA DR | | SATELLITE BEACH | FL | 32937-4539 | UNITED STATES | Unclaimed Checks | | | | $15.51 |
| ANDREA FLEMING | 115 GOLDENCREST CT | | WINTER SPRINGS | FL | 32708-5622 | UNITED STATES | Unclaimed Checks | | | | $33.81 |
| ANDREA WALTERS | 2730 ABALONE BLVD | | ORLANDO | FL | 32833-4327 | UNITED STATES | Unclaimed Checks | | | | $6.36 |
| ANDREW BRITTON | 2095 NOTTINGHAM RD | | MELBOURNE | FL | 32935-3719 | UNITED STATES | Unclaimed Checks | | | | $7.69 |
| ANDREW CARRABIS | 4004 MAGUIRE BLVD APT 6209 | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $22.58 |
| ANDREW CRANE | 3032 WESTCHESTER AVE | | ORLANDO | FL | 32803-1038 | UNITED STATES | Unclaimed Checks | | | | $25.56 |
| ANDREW DEROS | 2110 S USHIGHWAY27 ST No. A121 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| ANDREW DUBOIS | 2525 FRONTAGE RD No. 161 | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $12.22 |
| ANDREW GAUL | 714 CIMARRON AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $16.31 |
| ANDREW JOHNSON | 6525 RANDOLPH AVE | | ORLANDO | FL | 32809-5123 | UNITED STATES | Unclaimed Checks | | | | $6.83 |
| ANDREW KRAVIS | 268 N LAKESHORE DR APT 12 | | OCOEE | FL | 34761-2273 | UNITED STATES | Unclaimed Checks | | | | $20.34 |
| ANDREW KRIZANOSKY | 8100NW 27 BLVD C209 | | GAINSVILLE | FL | 32606 | UNITED STATES | Unclaimed Checks | | | | $25.46 |
| ANDREW LYGA | 2713 BRADFORDT DR | | WEST MELBOURNE | FL | 32904 | UNITED STATES | Unclaimed Checks | | | | $4.77 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREW SANTACRUE | 2721 WILSHIRE RD | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $4.11 |
| ANDREW SILVER | 1690 CANOECREEK RD | | OVIEDO | FL | 32766 | UNITED STATES | Unclaimed Checks | | | | $8.45 |
| ANDY KONDRAT | 11928 REEDY CREEK DR APT 108 | | ORLANDO | FL | 32836-6832 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| ANELLA CASSESE | 565 S SPARKMAN AVE | | ORANGE CITY | FL | 32763-6421 | UNITED STATES | Unclaimed Checks | | | | $12.01 |
| ANG WIQAN | 2500 WINDWARD CT | | ORLANDO | FL | 32805-5853 | UNITED STATES | Unclaimed Checks | | | | $5.55 |
| ANGEL GARCIA | 2255 KIWI TRL | | CLERMONT | FL | 34711-8059 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| ANGEL LATORRE | 208 ALTA VISTA ST | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $4.12 |
| ANGEL LOPEZ | 1709 RIVEREDGE RD | | CHULUOTA | FL | 32766-5104 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| ANGEL PADILLA | 9606 RIVERSBEND CT | | ORLANDO | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ANGEL SENQUIZ | 7302 MARSEILLE CIR | | ORLANDO | FL | 32822-8434 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| ANGEL SOTO | 3006 INDIA BLVD | | DELTONA | FL | 32738-6785 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ANGELA CARILLO | 10652 WINDSOR CT | | ORLANDO | FL | 32821-8738 | UNITED STATES | Unclaimed Checks | | | | $34.72 |
| ANGELA COOK | 506 E GRANT ST | | ORLANDO | FL | 32806-4043 | UNITED STATES | Unclaimed Checks | | | | $23.31 |
| ANGELA DAMON | 5050 DOWN POINT LN | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $7.82 |
| ANGELA GALLOGLY | 323 E CONCORD ST | | ORLANDO | FL | 32801-1311 | UNITED STATES | Unclaimed Checks | | | | $17.99 |
| ANGELA HIRSCHBECK | 316 GOLF COURSE PKWY | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $18.76 |
| ANGELA LONDOZNO | 5533 LOS PALMA VISTA DR | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $5.67 |
| ANGELA OKEEFE | 4495 LAKE SHORE DR | | SAINT CLOUD | FL | 34772-7370 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| ANGELINA LOPEZ | 116 N LAKE DR | | LEESBURG | FL | 34788-2651 | UNITED STATES | Unclaimed Checks | | | | $0.58 |
| ANGELINA TORRES | 983 EL LAGO TER | | WINTER SPRINGS | FL | 32708-4729 | UNITED STATES | Unclaimed Checks | | | | $7.97 |
| ANGELINE HALL | 5404 LIMELIGHT CIR No. 6 | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $4.69 |
| ANGELO CAPOZZO | 1610 JERSEY AVE | | SAINT CLOUD | FL | 34769-4251 | UNITED STATES | Unclaimed Checks | | | | $3.39 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGELO COOK | 4207 SEYBOLD AVE | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| ANGELO DRAPER | 246 GRAND VISTA TRL | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $4.45 |
| ANGELO THEFANOUS | 7716 GREENBORO DR APT 4 | | WEST MELBOURNE | FL | 32904-1409 | UNITED STATES | Unclaimed Checks | | | | $21.91 |
| ANGIE'S LIST | LAURA MCLAUGHLIN | 1030 E WASHINGTON ST | INDIANAPOLIS | IN | 46202-3953 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| ANITA GOURLAY | 633 NIDA DR | | MELBOURNE | FL | 32935-6442 | UNITED STATES | Unclaimed Checks | | | | $2.37 |
| ANITA HAM | 7951 SULLY DR | | ORLANDO | FL | 32818-8713 | UNITED STATES | Unclaimed Checks | | | | $13.33 |
| ANITA WOOTEN | 1910 ENGLEWOOD RD | | WINTER PARK | FL | 32789-6071 | UNITED STATES | Unclaimed Checks | | | | $124.37 |
| ANN ATWOOD | 2713 BUTTERNUT CT | | EUSTIS | FL | 32726-2038 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| ANN BENNETT | 1329 LAKE DR | | CASSELBERRY | FL | 32707-3611 | UNITED STATES | Unclaimed Checks | | | | $5.95 |
| ANN BRIGHAM | 795 HILLCREST AVE | | TITUSVILLE | FL | 32796-3713 | UNITED STATES | Unclaimed Checks | | | | $46.66 |
| ANN ENDICOTT | 18 ARECA DR | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ANN ENGLISH | 2842 ENGLISH DR | | DELTONA | FL | 32738-3415 | UNITED STATES | Unclaimed Checks | | | | $11.20 |
| ANN FORMAN | P.O. BOX 560458 | | MOUNT VERDE | FL | 34756-0458 | UNITED STATES | Unclaimed Checks | | | | $3.57 |
| ANN HENDERSON | 5819 FLORI LN | | ORLANDO | FL | 32808-1811 | UNITED STATES | Unclaimed Checks | | | | $31.88 |
| ANN KURILCHIK | 2116 GRAFTON AVE | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $9.64 |
| ANN LEVINS | 6597 WOODTHRUSH HL | | ORLANDO | FL | 32810-6524 | UNITED STATES | Unclaimed Checks | | | | $27.34 |
| ANN M VURRO | 677 SAN PABLO AVE | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $7.56 |
| ANN MARTIN | 1546 NECTARINE TRL | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $10.18 |
| ANN MITCHELL | 4783 WALDEN CIR APT N | | ORLANDO | FL | 32811-7146 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| ANN MULLIKIN | 421 NE 47TH CT | | OCALA | FL | 34470-1539 | UNITED STATES | Unclaimed Checks | | | | $14.15 |
| ANN TWITE | 117 SURFWOOD CT | | PRUDENVILLE | MI | 48651 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| ANN VANDEVUSSE | 3248 CANDLE RIDGE DR | | ORLANDO | FL | 32822-4017 | UNITED STATES | Unclaimed Checks | | | | $4.79 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANNA CONNELLY | 453 LAKEPARK TRL | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $3.88 |
| ANNA FOSS | 1092 W DONEGAN AVE APT 23 | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $16.39 |
| ANNA G. SMITH | 1125 WINBURN DR. | | EAST POINT | GA | 30344 | UNITED STATES | Unclaimed Checks | | | | $5.67 |
| ANNA MARINO | 6183 SAND PINES ESTATTES BLVD | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| ANNA MAY SEBASTIAN | 1107 COTTONWOOD ST | | LEESBURG | FL | 34748-4012 | UNITED STATES | Unclaimed Checks | | | | $14.15 |
| ANNA RAE STRAIGHT | 1455 RAINTREE LN | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $75.56 |
| ANNA ROMBERGER | 1734 SUGAR PINE AVE | | KISSIMMEE | FL | 34758-2340 | UNITED STATES | Unclaimed Checks | | | | $30.50 |
| ANNA SENCIK | 8224 WELLSMERE CIR | | ORLANDO | FL | 32835-5364 | UNITED STATES | Unclaimed Checks | | | | $5.33 |
| ANNA WALKER | 556 BRECKENRIDGE VLG APT 7 | | ALTAMONTE SPRINGS | FL | 32714-4600 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| ANNABELL MARK | 1961 WARWICKHILLS DR | | ORLANDO | FL | 32826-5710 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| ANNE CAMPBELL | 5256 MERIMONT CT | | ORLANDO | FL | 32808-1732 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| ANNE DAY | 1247 W WELLINGTON DR | | DELTONA | FL | 32725-7081 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| ANNE DURHAM | 51 BEECHWOOD DR | | ORMOND BEACH | FL | 32176-3509 | UNITED STATES | Unclaimed Checks | | | | $7.02 |
| ANNE FELLER | 3661 CRESCENT PARK BLVD | | ORLANDO | FL | 32812 | UNITED STATES | Unclaimed Checks | | | | $133.37 |
| ANNE INVERNALE | 13401 BRISTLECONE CIR | | ORLANDO | FL | 32828-8462 | UNITED STATES | Unclaimed Checks | | | | $12.26 |
| ANNE J GARDNER | 4142 OAK GROVE DR | | ZELLWOOD | FL | 32798-9603 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ANNE JORDAN | 208 W BUCHANON AVE | | ORLANDO | FL | 32809-4942 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| ANNE KANE | 7951 GOLDEN POND CT | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $12.82 |
| ANNE L. YOUNG | 1071 AMANDA RD | | DAYTONA BEACH | FL | 32114-1711 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| ANNE LEHMAN | 150 WINDTREE LN | | WINTER GARDEN | FL | 34787-4314 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ANNE M FAIRBANKS | 117 TEMPLE DR | | LONGWOOD | FL | 32750-4057 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| ANNE MCARTHUR | 30 MOREE LOOP APT 31 | | WINTER SPRINGS | FL | 32708-2489 | UNITED STATES | Unclaimed Checks | | | | $5.62 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANNE MOONEY | 4313 SEA MIST DR APT 261 | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $30.13 |
| ANNE PREVATT | 631 LAKE SHORE DR | | MAITLAND | FL | 32751-3262 | UNITED STATES | Unclaimed Checks | | | | $36.11 |
| ANNE SCHIMENTI | 320 CHARLESTON PL | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| ANNE THOMPSON | 444 ARUBA CT | | SATELLITE BEACH | FL | 32937-3810 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| ANNE ZUGELDER | 1166 DEKLEVA DR | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $3.89 |
| ANNETTE BRENNAN | 2045 DUNCAN TRCE | | DELAND | FL | 32720-8694 | UNITED STATES | Unclaimed Checks | | | | $28.99 |
| ANNETTE HARRIS | 642 BALFOUR DR | | WINTER PARK | FL | 32792-2607 | UNITED STATES | Unclaimed Checks | | | | $31.95 |
| ANNIE LOPEZ | 7907 SWORDFISH LN | | ORLANDO | FL | 32822-7165 | UNITED STATES | Unclaimed Checks | | | | $15.92 |
| ANNIE MURRAY | 2689 KERWOOD CIR | | ORLANDO | FL | 32810-3840 | UNITED STATES | Unclaimed Checks | | | | $22.99 |
| ANSON STONER INC | ATTN: ACCTS PAYABLE | 111 E FAIRBANKS AVE | WINTER PARK | FL | 32789-7004 | UNITED STATES | Unclaimed Checks | | | | $204.85 |
| ANTHONY BRIGGS | 2790 ORANGEBUD DR | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $6.02 |
| ANTHONY DANIEL | P.O. BOX 620132 | | OVIEDO | FL | 32762 | UNITED STATES | Unclaimed Checks | | | | $14.41 |
| ANTHONY G DELUCIA | 180 MAGNOLIA WOODS CT APT 10C | | DELTONA | FL | 32725-9377 | UNITED STATES | Unclaimed Checks | | | | $5.87 |
| ANTHONY GARGIULO | 1165 GLENWOOD TRL | | DELAND | FL | 32720-2008 | UNITED STATES | Unclaimed Checks | | | | $43.02 |
| ANTHONY GERMAINE | 39 SMITHWHEEL RD | UNIT 26 | OLD ORCHARD | FL | | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| ANTHONY GUINTA | 651 SALERNO DR | | DELTONA | FL | 32725-8449 | UNITED STATES | Unclaimed Checks | | | | $3.37 |
| ANTHONY J. LJUBI | 609 HIGHWAY 466 No. 324 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $5.05 |
| ANTHONY LANCI | 14229 PORTRUSH DR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $3.98 |
| ANTHONY LANGONE | 390 WATERFALL LN | | WINTER PARK | FL | 32789-2515 | UNITED STATES | Unclaimed Checks | | | | $0.66 |
| ANTHONY MAZZIE | 653 SILVER BIRCH PL | | LONGWOOD | FL | 32750-8424 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| ANTHONY MCHRTENS | 9929 CHESHAM DR | | ORLANDO | FL | 32817-3281 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| ANTHONY MELIKIAN | 525 VITERRA CT | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $86.93 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY MELNICK | 3700 CURRY FORD RD APT X22 | | ORLANDO | FL | 32806-2666 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| ANTHONY MORRIS | 5134 MILLSTREAM RD | | ORLANDO | FL | 32818-8120 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| ANTHONY PARAS | 2900 N ATLANTIC AVE APT 502 | | DAYTONA BEACH | FL | 32118 | UNITED STATES | Unclaimed Checks | | | | $0.72 |
| ANTHONY SAGLINBENE | 13 VILLA VILLAR CT | | DELAND | FL | 32724-5971 | UNITED STATES | Unclaimed Checks | | | | $5.51 |
| ANTHONY SAMUELS | 824 TERRYLYNN DR | | ORLANDO | FL | 32808-7723 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| ANTHONY SCIANO | 6445 LONGLAKE DR | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $4.36 |
| ANTHONY ZARRELLA | 2051 PIONEER TRL APT 126 | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| ANTONELLA ROBERTS | 916 CENTER CREST BLVD | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $20.13 |
| ANTONIO ORTIZ | 513 BROCKWAY AVE | | ORLANDO | FL | 32807-4825 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| ANTONIO PONTES | 2509 ALBURY AVE | | DELTONA | FL | 32738-2602 | UNITED STATES | Unclaimed Checks | | | | $7.55 |
| ANTONIO SCUTURO | 17402 CAUDEL RD | | ORLANDO | FL | 32833-2833 | UNITED STATES | Unclaimed Checks | | | | $1.12 |
| ANZIANI, BEANYS | 2 SYCAMORE CT No.205 | STE 2208 | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $6.98 |
| APPLEQUEST | 134 TARTAN DR | | KITTANNING | PA | 16201-3554 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| APPOLONIA KWELI | 140 MARINER WAY | | MAITLAND | FL | 32751-5829 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| APRIL WARD | 1320 FRAZIER AVE | | ORLANDO | FL | 32811-3916 | UNITED STATES | Unclaimed Checks | | | | $1.76 |
| ARCHIE ARMSTRONG | 35301 CROSS ST No. 12 | | FRUITLAND PARK | FL | 34731-6006 | UNITED STATES | Unclaimed Checks | | | | $12.80 |
| ARCHIE S GILES | 1311 SUMTER ST | | LEESBURG | FL | 34748-6365 | UNITED STATES | Unclaimed Checks | | | | $23.80 |
| ARIS WALZ | 3209 TOWN CENTER CT | | FT COLLINS | CO | 80524 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| Arizona Department of Revenue Unclaimed Property Unit | 1600 W. Monroe PO Box 29026 | | Phoenix | AZ | 85038 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ARLEEN MARCH | 501 AMETHYST WAY | | LAKE MARY | FL | 32746-3740 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| ARLENE KLINE | PO BOX 22 | | BRUSHNELL | FL | 33513 | UNITED STATES | Unclaimed Checks | | | | $12.83 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARLENE ROSS | 1165 PASEO DE LAS FLORES APT B | | CASSELBERRY | FL | 32707-6410 | UNITED STATES | Unclaimed Checks | | | | $0.83 |
| ARLENE STEINHOFF | 1623 ELMSTEAD CT | | ORLANDO | FL | 32824-6434 | UNITED STATES | Unclaimed Checks | | | | $18.07 |
| ARLENE T. BROWN | 5468 LANDIS AVE | | PORT ORANGE | FL | 32127-5526 | UNITED STATES | Unclaimed Checks | | | | $3.59 |
| ARLINE MORSE | 10075 SW 91ST AVE | | OCALA | FL | 34481 | UNITED STATES | Unclaimed Checks | | | | $1.38 |
| ARLINE W REYNOLDS | 400 E ROBERTS ST | | ORANGE CITY | FL | 32763-7715 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| ARMAND HANNA | 112 BIG OAK LN | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $3.58 |
| ARMANDO SIMON | 5137 WILLIAMS TOWN BLVD | | LAKELAND | FL | 33810 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ARNOLD COHEN | 600 EDGEHILL PL. No.2924-116 | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $23.39 |
| ARNOLD GOMKE | 75970 US HIGHWAY 93 | | BIG ARM | MT | 59910 | UNITED STATES | Unclaimed Checks | | | | $7.49 |
| ARNOLD KLITZKE | 34948 HAINES CREEK RD | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $2.85 |
| ARNOLD L MITCHELL | 329 LAKE RD | | LAKE MARY | FL | 32746-3992 | UNITED STATES | Unclaimed Checks | | | | $12.23 |
| ARNOLD VAANDERING | 203 WATERWOOD DR | | YALAHA | FL | 34797-3118 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| ART ABBOTT | 1810 MADERO DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $6.05 |
| ART GAUGHRAN | 4690 DOWLING CIR No. 111 | | COCOA | FL | 32927-3731 | UNITED STATES | Unclaimed Checks | | | | $209.00 |
| ART GREIF | 7212 PASADENA GLEN | | BRADENTON | FL | 34202 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| ARTHUR CLARK | 224 AUGUSTA AVE APT 1008 | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $2.59 |
| ARTHUR DANDREA | 201 AVOCADO AVE | | SANFORD | FL | 32771-1073 | UNITED STATES | Unclaimed Checks | | | | $54.27 |
| ARTHUR GORDY BAYLY | 76 E PARADISE DR | | HAINES CITY | FL | 33844-9353 | UNITED STATES | Unclaimed Checks | | | | $2.31 |
| ARTHUR GROFF | 38 BUCCANEER DR | | LEESBURG | FL | 34788-8600 | UNITED STATES | Unclaimed Checks | | | | $51.45 |
| ARTHUR GRUPZZYNSKI | 4508 OAK ARBOR CIR | | ORLANDO | FL | 32808-5968 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| ARTHUR KEPPLER | 2796 CURRY FORD RD APT D | | ORLANDO | FL | 32806-2574 | UNITED STATES | Unclaimed Checks | | | | $6.27 |
| ARTHUR M MAY | 506 OHIO BLVD | | EUSTIS | FL | 32726-4416 | UNITED STATES | Unclaimed Checks | | | | $33.83 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARTHUR MALLON | 1748 PINE AVE | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $73.70 |
| ARTHUR MORELLO | 729 VISTA PL | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $21.82 |
| ARTHUR PETRILLO | 1004 BAHAMA DR | | ORLANDO | FL | 32806-1439 | UNITED STATES | Unclaimed Checks | | | | $27.95 |
| ARTHUR ROOKWOOD | 1410 SEAN CT | | SAINT CLOUD | FL | 34772-9187 | UNITED STATES | Unclaimed Checks | | | | $52.08 |
| ARTHUR SHEPPRD | 8217 SUNSPRING CIR APT 31 | | ORLANDO | FL | 32825-4719 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| ARTHUR SHUKER | 1325 LAKE SHADOW CIR APT 12106 | | MAITLAND | FL | 32751 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| ARTHUR TYLER | 1279 VAGABOND DR | | PORT ORANGE | FL | 32127 | UNITED STATES | Unclaimed Checks | | | | $7.37 |
| ARTURO ALAYON | 3001 NORTHLAND RD APT 63 | | MOUNT DORA | FL | 32757-2334 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| ASHISH SMART | 2283 STONECROSS CIR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $0.72 |
| ASHLEY K. HEMINGTON | 10600 BLOOMFIELD DR APT 1427 | | ORLANDO | FL | 32825-5911 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| ASHLEY SAMUEL | 861 W CANTON AVE | | WINTER PARK | FL | 32789-3006 | UNITED STATES | Unclaimed Checks | | | | $6.99 |
| ASHN LUTHRA | 1166 BRANTLEYESTATES DR | | ALTAMONTE SPRINGS | FL | 32714-5614 | UNITED STATES | Unclaimed Checks | | | | $82.42 |
| ASSOCIATION OF AMERICAN | EDITORIAL CARTIOONISTS | 3899 N FRONT ST | HARRISBURG | PA | 17110 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| AT&T | PO BOX 13148 | | NEWARK | NJ | 07101-5648 | UNITED STATES | Unclaimed Checks | | | | $16,948.21 |
| ATHENA CAFE | SUITE 1018 | 1140 E ALTAMONTE DR | ALTAMONTE SPRINGS | FL | 32701-5045 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| Auditor of State Unclaimed Property Division | 1400 West 3rd Street, Suite 100 | | Little Rock | AR | 72201 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| AUDREY HUGHES | 144 MAGNOLIA DR | | ALTAMONTE SPRINGS | FL | 32714-1925 | UNITED STATES | Unclaimed Checks | | | | $11.11 |
| AUDREY JOSEPH | 5 S LAKEWOOD DR | | ORLANDO | FL | 32803-6408 | UNITED STATES | Unclaimed Checks | | | | $14.38 |
| AUDREY M WOODS | 235 CRYSTAL CIR | | OVIEDO | FL | 32765-6739 | UNITED STATES | Unclaimed Checks | | | | $159.75 |
| AUDREY RUBEL | 1111 HOWELLCREK DR | | WINTER SPRINGS | FL | 32708-4411 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| AUDREY STEVENS | 6951 LUCCA ST | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $24.93 |
| AUGUST BUZINEC | 3635 S ATLANTIC AVE No. 4 | | DAYTONA BEACH | FL | 32127 | UNITED STATES | Unclaimed Checks | | | | $2.13 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AUGUSTA M. BRANHAM | P.O.BOX 38 | | OKAHUMPKA | FL | 34762 | UNITED STATES | Unclaimed Checks | | | | $5.63 |
| AUSTIN STANFORD | 3047 S ATLANTIC AVE APT 1104 | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $7.81 |
| AUSTIN WAGNER | 6260 ANCHOR LN | | ROCKLEDGE | FL | 32955 | UNITED STATES | Unclaimed Checks | | | | $20.44 |
| AUSTRA MILLER | 3621 ROYALOAK DR | | TITUSVILLE | FL | 32780-5225 | UNITED STATES | Unclaimed Checks | | | | $8.17 |
| AUTHOR JUSTICE | 11919 OTTAWA AVE | | ORLANDO | FL | 32837-7736 | UNITED STATES | Unclaimed Checks | | | | $43.22 |
| AVA PERRY | 1308 SUGAR PINE RD | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| AVA TRIMNAL | 11824 LAKESHORE DR | | CLERMONT | FL | 34711-9376 | UNITED STATES | Unclaimed Checks | | | | $3.47 |
| AWARD POOLS | PAT PITTS & TONY RAMANAUSKAS | 2101 S BAY ST | EUSTIS | FL | 32726-6356 | UNITED STATES | Unclaimed Checks | | | | $441.60 |
| B & S TREE SERVICE | 22555 HAGGERTY RD | | BELLEVILLE | MI | 48111-9657 | UNITED STATES | Unclaimed Checks | | | | $306.00 |
| B A MCGREGOR | 1707 MERCY DR APT 204 | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $15.95 |
| B BATHKE | 2440 CADILLAC AVE | | ORLANDO | FL | 32818-3907 | UNITED STATES | Unclaimed Checks | | | | $4.21 |
| B BERNDT | 195 ISLAND BEACH BLVD | | MERRITT ISLAND | FL | 32952-5015 | UNITED STATES | Unclaimed Checks | | | | $4.12 |
| B C GRABLE | 112 DEVON CT | | LONGWOOD | FL | 32779-5713 | UNITED STATES | Unclaimed Checks | | | | $41.11 |
| B E TROWBRIDGE | 130 RIVERLANDING DR No.9306 | | CHARLESTON | SC | 29492-7423 | UNITED STATES | Unclaimed Checks | | | | $11.10 |
| B G HARMON | 11417 CYPRESS BAY ST | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $67.08 |
| B J WOODARD | 7301 MANDARIN DR | | ORLANDO | FL | 32819-8464 | UNITED STATES | Unclaimed Checks | | | | $15.12 |
| B MCCASKILL | 582 REVILO BLVD | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $7.64 |
| B P JORDON | 7811 BAY CEDAR DR | | ORLANDO | FL | 32835-5326 | UNITED STATES | Unclaimed Checks | | | | $22.52 |
| B P JORDON | 7811 BAY CEDAR DR | | ORLANDO | FL | 32835-5326 | UNITED STATES | Unclaimed Checks | | | | $48.95 |
| B ROBERTS | 139 LAKEVIEW DR | | LEESBURG | FL | 34788-2766 | UNITED STATES | Unclaimed Checks | | | | $106.97 |
| B. CUNNINGHAM | 1034 TURNER RD | | WINTER PARK | FL | 32789-1840 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| B. DAWKINS | 1250 ADIRONDACK CT | | APOPKA | FL | 32712-5666 | UNITED STATES | Unclaimed Checks | | | | $1.60 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B. H. WOOD | 2016 E JEFFERSON ST | | ORLANDO | FL | 32803-6005 | UNITED STATES | Unclaimed Checks | | | | $15.45 |
| B. NICHOLS | 5152 BOGGY CREEK RD No. F17 | | SAINT CLOUD | FL | 34771-7760 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| BALANCA STAFFING SERVICES | 2508 W VINE ST | | KISSIMMEE | FL | 34741-3973 | UNITED STATES | Unclaimed Checks | | | | $193.08 |
| BALL | 93 ROSE DR | | FRUITLAND PARK | FL | 34731-6714 | UNITED STATES | Unclaimed Checks | | | | $13.59 |
| BALL, R | 310 RAILROAD AVE | | ORLANDO | FL | 32208 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| BALLARD | 158 IMPERIAL OAK CT | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $24.21 |
| BANK OF AMERICA /E. TIMBERLAKE | 390 N. ORANGE AVE SUITE 900 | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $73.33 |
| BANKFIRST | 345 EAST MAIN STREET | ATTN: PATTY WARREN | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $73.52 |
| BARBARA BAKER | 471 NEWHOPE DR | | ALTAMONTE SPRINGS | FL | 32714-4707 | UNITED STATES | Unclaimed Checks | | | | $4.57 |
| BARBARA BECK | 560 PAULA AVE | | MERRITT ISLAND | FL | 32953-6119 | UNITED STATES | Unclaimed Checks | | | | $8.62 |
| BARBARA BLAISDELL | 513 HARVARD PL | | APOPKA | FL | 32703-4984 | UNITED STATES | Unclaimed Checks | | | | $0.85 |
| BARBARA BRINKMAN | 1309 BAHIA AVE | | ORLANDO | FL | 32807-1404 | UNITED STATES | Unclaimed Checks | | | | $1.12 |
| BARBARA BROWN | 7472 CROOKED LAKE CIR | | ORLANDO | FL | 32818-8345 | UNITED STATES | Unclaimed Checks | | | | $20.54 |
| BARBARA BURKS | 1140 S OSCEOLA AVE | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $4.88 |
| BARBARA CROUSE | 307 BELFRY DR | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $4.41 |
| BARBARA DUNCAN | 15848 GREEN COVE BLVD | | CLERMONT | FL | 34711-7219 | UNITED STATES | Unclaimed Checks | | | | $13.11 |
| BARBARA GARDNER | 524 JUPITER WAY | | CASSELBERRY | FL | 32707-5035 | UNITED STATES | Unclaimed Checks | | | | $25.15 |
| BARBARA HARRIS | 3615 CONNOR AVE | | ORLANDO | FL | 32808-3620 | UNITED STATES | Unclaimed Checks | | | | $4.36 |
| BARBARA HONOHAN | 3283 TIMUCUA CIR | | ORLANDO | FL | 32837-7136 | UNITED STATES | Unclaimed Checks | | | | $7.89 |
| BARBARA J HOWARD | 4444 S RIOGRANDE AVE APT 324C | | ORLANDO | FL | 32839-1133 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| BARBARA KELLISON | 4642 BUNTING AVE | | ORLANDO | FL | 32812-1562 | UNITED STATES | Unclaimed Checks | | | | $12.55 |
| BARBARA KINDLE | 5009 MILL STREAM RD | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $1.13 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA LIEBLER | 9430 GRAYSTOKE LN | | ORLANDO | FL | 32817-3151 | UNITED STATES | Unclaimed Checks | | | | $55.00 |
| BARBARA LONSDALE-JOSEPH | 8438 SW 109TH PL | | OCALA | FL | 34481 | UNITED STATES | Unclaimed Checks | | | | $5.66 |
| BARBARA MORGAN | 628 WHITEMARSH AVE | | DELTONA | FL | 32725-7127 | UNITED STATES | Unclaimed Checks | | | | $19.17 |
| BARBARA MOWRY | 730 RIVERA RD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $54.92 |
| BARBARA NORBERG | 203 BENTON ST | | ORLANDO | FL | 32839-1404 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| BARBARA OLWERT | 404 TOLLEY AVE | | MELBOURNE | FL | 32934-9028 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| BARBARA PARKS | 937 MENDOZA BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.28 |
| BARBARA PIEZON | 2718 MERRIE OAKS ROAD | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| BARBARA RICHARDSON | P.O BOX 150142 | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $9.76 |
| BARBARA ROBSON | 232 ARAB ST | | DELTONA | FL | 32725-6321 | UNITED STATES | Unclaimed Checks | | | | $7.04 |
| BARBARA SPEESE | 1663 MEDINA AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| BARBARA WINNIE | 167 LANCER OAK DR | | APOPKA | FL | 32712-2339 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| BARBARA WOHLERS | 1013 JULIETTE BLVD | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| BARNHART MURRAY | 12 W QUAIL RUN | | WILDWOOD | FL | 34785-9035 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| BARNIE'S COFFEE & TEA CO | 2604 E COLONIAL DR | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| BARRY HINDS | 106 RIDGE RD | | LAKE MARY | FL | 32746-2712 | UNITED STATES | Unclaimed Checks | | | | $0.87 |
| BARRY SMITH | 14041 VISTA DEL LAGO BLVD | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $21.03 |
| BART WEBB | 938 DELANO CT. | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $10.44 |
| BASS | SUITE No.900 | 200 CELEBRATION PL | CELEBRATION | FL | 34747-4600 | UNITED STATES | Unclaimed Checks | | | | $888.00 |
| BATISTA ESTEBAN | 322 WINDFORD CT | | WINTER GARDEN | FL | 34787-6061 | UNITED STATES | Unclaimed Checks | | | | $7.35 |
| BAUVES, KENNY | 300 CAST CORCK | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $20.77 |
| BAYARD SMITH | 4017 N 30 TH ST | | ARLINGTON | VA | 22207 | UNITED STATES | Unclaimed Checks | | | | $19.17 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BCC/ MARY JOHNSON | 201 S ROSALIND AVE No. 3 | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| BEATRICE BIRKHIMER | 153 E PLANTATION BLVD | | LAKE MARY | FL | 32746-2519 | UNITED STATES | Unclaimed Checks | | | | $36.45 |
| BEATRICE CHERY | 5305 SAN ANTONIO AVE | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| BECKY DUNCAN | 15501 SILVER EAGLE RD | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| BELGHAOUIA, HABIB | 5508 DEEPDALE DRIVE | | ORLANDO | FL | 32821 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BELINDA CARD | 30700 WEKIVA RIVER RD # 523 | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $1.88 |
| BELL,MARY | 4140 PINECONE DR APT 203 | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| BELLA TELLA PROPERTIES | 4654 SLOEWOOD CT | | MOUNT DORA | FL | 32757-7237 | UNITED STATES | Unclaimed Checks | | | | $98.90 |
| BEN GIGLIO | 3609 SOCHA WAY | | PORT ORANGE | FL | 32129 | UNITED STATES | Unclaimed Checks | | | | $3.81 |
| BEN GRANIERO | 4444 S RIO GRANDE AVE APT 528A | | ORLANDO | FL | 32839-1143 | UNITED STATES | Unclaimed Checks | | | | $27.22 |
| BEN WOLFE | 1290 NORTHRIDGE BLVD APT 1723 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $57.43 |
| BENAYAD, SHARON | 285 JACKSON AVE | | CAPE CANAVERAL | FL | 32920-2908 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| BENDT CHRISTOFFERSEN | 362 MONTANA AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| BENFIELD, MARY | 1609 PINEWOOD DR | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $0.90 |
| BENJAMIN ARCE | 3706 S SANFORD AVE | | SANFORD | FL | 32773-6002 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| BENJAMIN CALANDA | 1362 BELMAR TER | | DELTONA | FL | 32725-3676 | UNITED STATES | Unclaimed Checks | | | | $6.97 |
| BENJAMIN R JR COX | 517 MOONSTONE WAY | | ORLANDO | FL | 32806-6240 | UNITED STATES | Unclaimed Checks | | | | $26.38 |
| BENTON EXPRESS INC | P O BOX 16709 | . | ATLANTA | GA | 30321 | UNITED STATES | Unclaimed Checks | | | | $45.99 |
| BERENS, PAT | 6755 ROUNDLAKE ROAD | | MT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| BERNADINE DANIELS | 5181 STRATEMEYER DR | | ORLANDO | FL | 32839-2984 | UNITED STATES | Unclaimed Checks | | | | $2.45 |
| BERNARD AUERBACH | 17147 LAKEVIEW CT | | UMATILLA | FL | 32784-8333 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| BERNARD J MOONEY | 1927 MAGNOLIA AVE | | WINTER PARK | FL | 32792-1059 | UNITED STATES | Unclaimed Checks | | | | $42.74 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BERNARD LAPINSKY | 469 BARK CIRCLE | | DELAND | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $55.28 |
| BERNARD LYNN | 32524 HILL ST | | EUSTIS | FL | 32736 | UNITED STATES | Unclaimed Checks | | | | $6.41 |
| BERNICE COHEN | 23 CROMWELL DRIVE | | ORONO | ME | 04473 | UNITED STATES | Unclaimed Checks | | | | $24.72 |
| BERNICE PARDUE | 914 25TH ST | | ORLANDO | FL | 32805-5419 | UNITED STATES | Unclaimed Checks | | | | $0.53 |
| BERNICE SAYAK | 3100 OLD WINTER GARDEN RD APT 1 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| BERT MORROW | 64 SHADOW CREEK WAY | | ORMOND BEACH | FL | 32174-6795 | UNITED STATES | Unclaimed Checks | | | | $10.12 |
| BERTHA STEVENS | 1206 19TH CT | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| BERTIE BROOKOVER | 721 E ROSEWOOD LN | | TAVARES | FL | 32778-4874 | UNITED STATES | Unclaimed Checks | | | | $124.76 |
| BERYL BERNARD | 13048 WATERFORD WOOD CIR No.107 | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $5.62 |
| BESSIE MARTIN | 7025 ALVINA WAY | | ORLANDO | FL | 32822-4601 | UNITED STATES | Unclaimed Checks | | | | $2.93 |
| BESSIE ROSE | 600 N DIXIE AVE | | FRUITLAND PARK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| BETH STEVENS | 35922 WILLOW WAY | | EUSTIS | FL | 32736-9661 | UNITED STATES | Unclaimed Checks | | | | $10.30 |
| BETH YELDELL | 607 SOUTH GRANT | | CABOT | AR | 72023 | UNITED STATES | Unclaimed Checks | | | | $7.44 |
| BETSY PORTER | 4000 LAKE UNDERHILL RD APT X | | ORLANDO | FL | 32803-7054 | UNITED STATES | Unclaimed Checks | | | | $29.73 |
| BETTIE HOFFMAN | 5791 DELANO LN | | ORLANDO | FL | 32821 | UNITED STATES | Unclaimed Checks | | | | $10.14 |
| BETTY A WILLIAMS | 919 ARBOR HILL CIR | | MINNEOLA | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $4.46 |
| BETTY ARMSTRONG | 514 EDWARD RD | | WEST MELBOURNE | FL | 32904-7404 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| BETTY BAINBRIDGE | 27 CAMINO REAL CT | | EDGEWATER | FL | 32132-3582 | UNITED STATES | Unclaimed Checks | | | | $1.78 |
| BETTY BERNARD | 366 IVANHOE CIR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| BETTY CONRAD | 5418 LAKE MARGARET DR APT 1008 | | ORLANDO | FL | 32812-6099 | UNITED STATES | Unclaimed Checks | | | | $4.64 |
| BETTY DRAKE | 2440 LAKE VISTA CT APT 304 | | CASSELBERRY | FL | 32707-6469 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| BETTY E TUCKER | 4194 CLOSE CT | | MOUNT DORA | FL | 32757-2001 | UNITED STATES | Unclaimed Checks | | | | $2.23 |

In re: Orlando Sentinel Communications Company

Schedule F

Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BETTY GRAINER | 31723 LAKE DR | | EUSTIS | FL | 32736-9400 | UNITED STATES | Unclaimed Checks | | | | $2.57 |
| BETTY GREENE | 2745 GREGARY AVE | | TITUSVILLE | FL | 32796-1778 | UNITED STATES | Unclaimed Checks | | | | $58.28 |
| BETTY HENDERSON | 2447 ATRIUM CIR | | ORLANDO | FL | 32808-4409 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| BETTY HERBERT | P.O.BOX 253 | | MASCOTTE | FL | 34753 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| BETTY HINER | 231 MAGELLAN DR | | KISSIMMEE | FL | 34758-3020 | UNITED STATES | Unclaimed Checks | | | | $6.46 |
| BETTY HUTCHINSON | 8710 BAY CT | | CAPE CANAVERAL | FL | 32920-2009 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| BETTY KAY TURNER | 566 GRANT AVENUE | | SATELLITE BEACH | FL | 32937 | UNITED STATES | Unclaimed Checks | | | | $6.23 |
| BETTY KULLER | 2003 CARRINGTON DR | | ORLANDO | FL | 32807-5206 | UNITED STATES | Unclaimed Checks | | | | $9.05 |
| BETTY LOBIANCO | 110 FROSTI WAY | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| BETTY LOCKWOOD | 34015 VALENCIA DR | | LEESBURG | FL | 34788-3534 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| BETTY LOCKWOOD | 1629 NAVIDAD ST | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $1.97 |
| BETTY MILLIKEN | 1426 SKYBOLT CT | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $53.44 |
| BETTY MITIS | 1250 CHENEY HWY APT C | | TITUSVILLE | FL | 32780-8917 | UNITED STATES | Unclaimed Checks | | | | $3.04 |
| BETTY NIELSEN | 601 DOGWOOD CIR | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $13.73 |
| BETTY QUINN | 345 VERANDA WAY No.319 | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $6.66 |
| BETTY ROBERTSON | 2617 GROVE AVE | | ALTAMONTE SPRINGS | FL | 32714-2803 | UNITED STATES | Unclaimed Checks | | | | $19.26 |
| BETTY ROBERTSON | 1680 LAKE MARKHAM RD | | SANFORD | FL | 32771-8946 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| BETTY SCHMIDT | 2921 TRENTWOOD BLVD | | ORLANDO | FL | 32812-4840 | UNITED STATES | Unclaimed Checks | | | | $16.32 |
| BETTY SHEARER | 636 RIVERVIEW AVE | | ALTAMONTE SPRINGS | FL | 32714-7428 | UNITED STATES | Unclaimed Checks | | | | $69.49 |
| BETTY SHEFFIELD | 3301 LAKE CYPRESS RD # 39 | | KENANSVILLE | FL | 34739 | UNITED STATES | Unclaimed Checks | | | | $9.16 |
| BETTY SMITH | 411 VALENCIA CT | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $5.98 |
| BETTY SPURLIN | 1415 RUSSELL AVE | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $35.07 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BETTY THOMPSON | 2190 BAY CT | | DELTONA | FL | 32738-2974 | UNITED STATES | Unclaimed Checks | | | | $19.01 |
| BETTY TIPTON | 1310 JARVIS ST NW | | PALM BAY | FL | 32907-8084 | UNITED STATES | Unclaimed Checks | | | | $4.77 |
| BETTY WALDEN | 143 MOSSWOOD CIR | | WINTER SPRINGS | FL | 32708-3310 | UNITED STATES | Unclaimed Checks | | | | $0.66 |
| BETTY WATTERS | 507-100 VARLEY LN. | | KANATA | ON | 2 | CANADA | Unclaimed Checks | | | | $13.06 |
| BETTY YOUNG | 25 S BOBWHITE RD | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $0.86 |
| BETTYE GENTES | 200 SAINT ANDREWS BLVD APT 2702 | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $5.15 |
| BETZI SIMONS | 1030 SAND HILL ST | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $35.77 |
| BEVERLY FOSTER | 621 KEITH CT | | SAINT CLOUD | FL | 34769 | UNITED STATES | Unclaimed Checks | | | | $3.70 |
| BEVERLY GAYE | 6778 CALLIE RD | | ORLANDO | FL | 32818-2860 | UNITED STATES | Unclaimed Checks | | | | $10.27 |
| BEVERLY HENDRICKSON | 3959 ATRIUM DR | | ORLANDO | FL | 32822-3736 | UNITED STATES | Unclaimed Checks | | | | $3.78 |
| BEVERLY MITCHELL | 100 PAMALA CT | | SANFORD | FL | 32771-5606 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| BEVERLY MYERS | 14400 W HIGHWAY50 ST No. 196 | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| BEVERLY OUELLETTE | 1700 S CLARA AVE | | DELAND | FL | 32720-7753 | UNITED STATES | Unclaimed Checks | | | | $51.23 |
| BEVERLY STROTT | 93 INLET HARBOR RD | | PONCE INLET | FL | 32127-7247 | UNITED STATES | Unclaimed Checks | | | | $2.66 |
| BEVERLY WILLIAMS | APT No.706B | 4 OCEANS WEST BLVD | DAYTONA BEACH SHORES | FL | 32118-5948 | UNITED STATES | Unclaimed Checks | | | | $8.80 |
| BEVERLY YEAGER | 3691 KESTREL CT | | MELBOURNE | FL | 32934-2920 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| BIAGIO GIARDINA | 86 W URANIUS ST | | KISSIMMEE | FL | 34746-6214 | UNITED STATES | Unclaimed Checks | | | | $6.12 |
| BIEHL, EDWRD | 3063 HERON LAKE DR | APT H | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| BILL BEATTIE | 2110 E DALE CIR | | DELAND | FL | 32720-8602 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| BILL BELL | 3319 E DALE ST | | LEESBURG | FL | 34788-8217 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| BILL CARTER | 419 ROYAL TROON LOOP | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $7.49 |
| BILL GALLO | 290 PARADISE BLVD APT 11 | | INDIATLANTIC | FL | 32903-2453 | UNITED STATES | Unclaimed Checks | | | | $8.03 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL HARSANYL | 10100 COUNTYROAD44 ST No. 51 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| BILL HAWKINS | 151 LA COLINA | | EDGEWATER | FL | 32141 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| BILL HOWARD | 1440 MICHIGAN AVE | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $8.04 |
| BILL KELLY | 14666 LAGUNABEACH CIR | | ORLANDO | FL | 32824-6244 | UNITED STATES | Unclaimed Checks | | | | $1.03 |
| BILL MARROLETTI | 438 BOUCHELLE DR APT 203 | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $19.26 |
| BILL MORANO | 316 PINE SHADOW LN | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $8.83 |
| BILL OESCH | 109 BUTLER CIR | | LEESBURG | FL | 34788-2542 | UNITED STATES | Unclaimed Checks | | | | $19.88 |
| BILL SEESE | 609 HIGHWAY 466 APT 50 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| BILL SMITH | 1508 DOUBLE EAGLE DR | | LAKELAND | FL | 33801 | UNITED STATES | Unclaimed Checks | | | | $19.92 |
| BILL SUGGS | 9600 US HIGHWAY 192 No. 506 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.07 |
| BILL WARDEN | 603 JAMESTOWN DR APT B | | WINTER PARK | FL | 32792-3616 | UNITED STATES | Unclaimed Checks | | | | $17.67 |
| BILL WELLS | 1013 BJBRANDY CV | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $65.10 |
| BILL/CHRIS ROBERTSON | 156 HIGHLAND DR | | LEESBURG | FL | 34788-2734 | UNITED STATES | Unclaimed Checks | | | | $11.59 |
| BILLIE ARTHUR | 2881 MAPLE LN | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $17.61 |
| BILLIE GOODMAN | 103 SHADY OAK DR | | SANFORD | FL | 32773-5675 | UNITED STATES | Unclaimed Checks | | | | $25.24 |
| BILLY BASS | 26310 FISHERMANS RD | | PAISLEY | FL | 32767-9414 | UNITED STATES | Unclaimed Checks | | | | $11.46 |
| BILLY E SHOUP | 611 SPRING VALLEY RD | | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | Unclaimed Checks | | | | $72.94 |
| BILLY HOLLAND | 1315 S LAKEMONT DR | | COCOA | FL | 32922-6825 | UNITED STATES | Unclaimed Checks | | | | $4.12 |
| BILLY J ALLEN | 1917 CONIFER CT | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $10.40 |
| BILLY TEAL | 156 HICKORYHOLLOW DR. | | DICKSON | TN | 37055 | UNITED STATES | Unclaimed Checks | | | | $4.18 |
| BINA JOSHI | 6540 METROWEST BLVD APT 316 | | ORLANDO | FL | 32835-6224 | UNITED STATES | Unclaimed Checks | | | | $1.30 |
| BJ CROMWELL | PO BOX 421087 | | KISSIMMEE | FL | 34742 | UNITED STATES | Unclaimed Checks | | | | $11.92 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACK CAT NEWS INC | 1114 THOMASVILLE RD STE D | | TALLAHASSEE | FL | 32303-6290 | UNITED STATES | Unclaimed Checks | | | | $94.23 |
| BLANCA SOTO | 5223 KINGFISH ST | | ORLANDO | FL | 32812-2326 | UNITED STATES | Unclaimed Checks | | | | $6.36 |
| BLANCA VEGA | 112 BURNT CT | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $40.48 |
| BLASCOECOECHEA, CARLOS | 1442 SWIFT CT | | POINCIANA | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| BLNCA GILL | 11040 RIVERGROVE DR | | ORLANDO | FL | 32817-3403 | UNITED STATES | Unclaimed Checks | | | | $7.32 |
| BLOCKER | 1780 GOLFVIEW DR | | TITUSVILLE | FL | 32780-3972 | UNITED STATES | Unclaimed Checks | | | | $24.38 |
| BLUE GREEN CORP | 7087 GRAND NATIONAL DR | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $1,942.37 |
| BOB AKSELL | 252 E MAINE AVE | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $13.84 |
| BOB ALLEN | 2113 GERARDO AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $31.12 |
| BOB BERK | PO BOX 941413 | | MAITLAND | FL | 32794 | UNITED STATES | Unclaimed Checks | | | | $6.61 |
| BOB ERTLE | 3428 SOHO ST No. 24-202 | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| BOB HODGES | 569 FRANKLYN AVE | | INDIATLANTIC | FL | 32903-4109 | UNITED STATES | Unclaimed Checks | | | | $34.84 |
| BOB KENNY | P.O.BOX 924 | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $13.21 |
| BOB LAMPKIN | 2801 RIPTON CT | | ORLANDO | FL | 32835-6147 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| BOB LEHIER | 2110 S USHIGHWAY27 ST No. A114 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $9.04 |
| BOB MCPHERSON | 2920 WILSON RD | | SAINT CLOUD | FL | 34772-7542 | UNITED STATES | Unclaimed Checks | | | | $6.18 |
| BOB POE | 1009 E MARKS ST | | ORLANDO | FL | 32803-4015 | UNITED STATES | Unclaimed Checks | | | | $34.51 |
| BOB SENTELL | 10106 SHORTWOOD LN | | ORLANDO | FL | 32836-5952 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| BOB VANN | 145 CHERRY CREEK CIR | | WINTER SPRINGS | FL | 32708-6174 | UNITED STATES | Unclaimed Checks | | | | $7.03 |
| BOB VEZEAU | 9600 US HIGHWAY 192 # 216 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| BOB WALL | 905 FAIRVILLA DR | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| BOB WHITMIRE | 36033 EMERALDA AVE No. E4 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $8.77 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOBBI J. HENDERSON | 3705 JERICHO DR | | CASSELBERRY | FL | 32707-6018 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| BOBBIE LAINE | 1127 SLAYDEN CT | | APOPKA | FL | 32712-6216 | UNITED STATES | Unclaimed Checks | | | | $16.98 |
| BOBBIE MAYNARD | 1517 PERKINS RD | | ORLANDO | FL | 32809-6721 | UNITED STATES | Unclaimed Checks | | | | $5.51 |
| BOBBIE MONCRIEF | 28406 POINSETTIA AVE | | PAISLEY | FL | 32767-9305 | UNITED STATES | Unclaimed Checks | | | | $9.80 |
| BOBBY OWENS | 443 COMFORT DR | | APOPKA | FL | 32712-3437 | UNITED STATES | Unclaimed Checks | | | | $4.47 |
| BOLES, COREY JERMAINE | 6136 WESTGATE DR No.104 | ACCT  2208 | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $366.22 |
| BONGYONG LEE | 3298 REDASH CIR | | OVIEDO | FL | 32766 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| BONNI FRENI | 280 RINGWOOD DR | | WINTER SPRINGS | FL | 32708-4929 | UNITED STATES | Unclaimed Checks | | | | $7.47 |
| BONNIE BOWIE | 35 SUMMER ST | | KENNEBUNK | ME | 04043 | UNITED STATES | Unclaimed Checks | | | | $17.57 |
| BONNIE GOODLETT | 1522 GLENWICK DR | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $22.87 |
| BONNIE PROVENCHER | 1107 CYPRESS ST | | LEESBURG | FL | 34748-4014 | UNITED STATES | Unclaimed Checks | | | | $15.26 |
| BONNIE STROUD | 1118 W BOONE CT | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.34 |
| BONNIE SWANSON | 207 E 8TH STREET | | MTDORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $4.56 |
| BORNKNOWLEDGE ALLAH | 3715 TRIANON DR  STE 2709 | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| BORUSS, GLADYS | 3230 STONINOTON RUN | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $20.87 |
| BOSTON, ROBERT | 949 TREADWAY DR | STE 1029 | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $0.34 |
| BOWYER | 900 LIVE OAK ST | | MAITLAND | FL | 32751-5709 | UNITED STATES | Unclaimed Checks | | | | $97.36 |
| BOYCE WALKER | 724 JAMESTOWN DR APT B | | WINTER PARK | FL | 32792-3624 | UNITED STATES | Unclaimed Checks | | | | $2.44 |
| BRACY, RODNEY | 2203 SOUTH FERN CREEK AVE APT 3 | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| BRAD COPLEY | 1790 PATTERSON RD | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $36.58 |
| BRAD HARRISON | 2740 NIGHT HAWK CT | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $76.01 |
| BRAD SMITH | 419 N SHINE AVE | | ORLANDO | FL | 32803-5425 | UNITED STATES | Unclaimed Checks | | | | $2.40 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRADLEY JONES | 411 EAST KALEY ST | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $7.71 |
| BRADLEY KOHR | 1370 HAVEN DR | | OVIEDO | FL | 32765-5201 | UNITED STATES | Unclaimed Checks | | | | $25.34 |
| BRADLEY LOGAN | 2480 TEMPLE DR | | WINTER PARK | FL | 32789-1342 | UNITED STATES | Unclaimed Checks | | | | $27.63 |
| BRANDI PATEL | 501 BUFF BLVD | | SUMMERTON | SC | 29148 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| BRANDON SNEED | 726 S 9TH ST | | LEESBURG | FL | 34748-6322 | UNITED STATES | Unclaimed Checks | | | | $23.21 |
| BRANDT WARNER | 359 WIRE RD | | YORK | PA | 17402 | UNITED STATES | Unclaimed Checks | | | | $46.98 |
| BRANNON SHEFFIELD | 808 KEYSTONE AVE | | ALTAMONTE SPRINGS | FL | 32701-6410 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| BRANNUM, XAVIER | 6320 RED WOOD OAKS DR | STE 2709 | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $8.29 |
| BRANNUM, XAVIER | 6320 RED WOOD OAKS DR | STE 2709 | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $298.17 |
| BRANTLEY YOUMANS | 360 PATRICK AVE | | MERRITT ISLAND | FL | 32953-6104 | UNITED STATES | Unclaimed Checks | | | | $27.13 |
| BREEN JOHN | PO BOX 4122 | | PORTLAND | OR | 97208-4122 | UNITED STATES | Unclaimed Checks | | | | $29.04 |
| BRENDA LORDEN | 1056 ORIENTA AVE | | ALTAMONTE SPRINGS | FL | 32701-5025 | UNITED STATES | Unclaimed Checks | | | | $27.40 |
| BRENDA PHILLIPS | 280 HICKORYHILL RD | | FORT PLAIN | NY | 13339 | UNITED STATES | Unclaimed Checks | | | | $32.47 |
| BRENDA R BRADY | PO 612 | | MINNEOLA | FL | 34755 | UNITED STATES | Unclaimed Checks | | | | $6.11 |
| BRENDA ROBINSON | 120 MONARCH CIR No. 6 | | FERN PARK | FL | 32730-2718 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| BRENDA SHAN | 200 E STORY RD No. A | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| BRENDA SNYDER | 10506 REGAL VIEW LOOP | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $6.41 |
| BRENDA VOORHIS | 3525 MARSH RD | | DELAND | FL | 32724-9024 | UNITED STATES | Unclaimed Checks | | | | $0.70 |
| BRENNIE M CRAWFORD | 1200 DORSEY AVE LOT 13 | | MORGANTOWN | WV | 26501 | UNITED STATES | Unclaimed Checks | | | | $57.02 |
| BRENTON ATTERBURY | 4501 PACER CT | | ORLANDO | FL | 32818-1739 | UNITED STATES | Unclaimed Checks | | | | $36.99 |
| BRENTON KEISLER | 3357 KYSER ST | | MIMS | FL | 32754-3823 | UNITED STATES | Unclaimed Checks | | | | $7.67 |
| BRIAN CASTLE | 10529 BAY LAKE RD | | GROVELAND | FL | 34736-9465 | UNITED STATES | Unclaimed Checks | | | | $10.68 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRIAN HANDLEY | 3405 BAY MEADOW CT | | WINDERMERE | FL | 34786-7800 | UNITED STATES | Unclaimed Checks | | | | $11.13 |
| BRIAN KRONE | 16832 SARAHS PL No. 14106 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $17.12 |
| BRIAN MAKOFF | 3180 BOWER LN | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $15.25 |
| BRIAN MARSHALL | 3160 ELKCAM BLVD | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| BRIAN NARBONNE | 2948 LARSON ST | | KISSIMMEE | FL | 34741-1134 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| BRIAN POMERANCE | 680 WEYBRIDGE CT | | LAKE MARY | FL | 32746-3744 | UNITED STATES | Unclaimed Checks | | | | $0.77 |
| BRIAN W PIETRO | 1060 MEADOW LAKE WAY APT 107 | | WINTER SPRINGS | FL | 32708-5216 | UNITED STATES | Unclaimed Checks | | | | $14.45 |
| BRIAN WARD | 3426 DOWN EAST LANE | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| BRIEN BOURNE | 3835 NAUTICAL WAY APT 102 | | KISSIMMEE | FL | 34741-2691 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| BRIGITTE FORD | 4725 HOPESPRING DR | | ORLANDO | FL | 32829-8642 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| BRITTANY BAY APARTMENTS | ATTN: OFFICE/ GLORIA DEJESUS | 5200 N ORANGE BLOSSOM TRL | ORLANDO | FL | 32810-1007 | UNITED STATES | Unclaimed Checks | | | | $42.83 |
| BRODER BROS | BLDG 103, ATTN CLIFTON GOINS | 1255 LAQUINTA DR | ORLANDO | FL | 32809-7754 | UNITED STATES | Unclaimed Checks | | | | $507.04 |
| BRODERICK YOUNG | 1949 FENWICK WAY | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $24.08 |
| BROOKE STATON | 1098 SHEELER RD | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $11.72 |
| BROOKS, RANDI | 604 DELANEY PK DR | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| BROWN, SHANNON | 232 E GRANT ST | | ORLANDO | FL | 32806-3045 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| BROWNCORP | 13603 GRANVILLE AVE | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $18.61 |
| BROWNER, JAMES | 4840 OLD POLK CITY RD | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| BRUCE DIA | 3650 NORTHGATE DR No. U1 | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| BRUCE GIBBS | 11643 HICKORY LN | | TAVARES | FL | 32778-4745 | UNITED STATES | Unclaimed Checks | | | | $15.81 |
| BRUCE HUBBELL | 5061 PALAMINO WAY | | ORLANDO | FL | 32810-3336 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| BRUCE KING | 495 N US HIGHWAY 17 92 | | LONGWOOD | FL | 32750-4471 | UNITED STATES | Unclaimed Checks | | | | $0.85 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUCE NEFF | 1418 CHARTA CT | | ORLANDO | FL | 32804-8001 | UNITED STATES | Unclaimed Checks | | | | $20.77 |
| BRUCE NOWLING | 2440 E JERSEY ST | | ORLANDO | FL | 32806-5023 | UNITED STATES | Unclaimed Checks | | | | $24.81 |
| BRUCE WILLS | 1024 WALD RD | | ORLANDO | FL | 32806-6353 | UNITED STATES | Unclaimed Checks | | | | $60.35 |
| BRUNO'S ITALIAN RESTURANT | 8556 W US HIGHWAY 192 | | KISSIMMEE | FL | 34747-1015 | UNITED STATES | Unclaimed Checks | | | | $16.50 |
| BRYANT, BEVERLY | 4840 OHIO AVE | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $47.00 |
| BRYCE ROBERTS | 4855 COUNTY ROAD 146 No. 42A | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| BUBBA COX | 1348 RADCLYFFE RD | | ORLANDO | FL | 32804-4824 | UNITED STATES | Unclaimed Checks | | | | $15.98 |
| BUCHANAN, NEIL | 6516 MOONSHELL CT | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| BUILDING AIR SERVICES | 9042 130TH AVE | | LARGO | FL | 33773-1403 | UNITED STATES | Unclaimed Checks | | | | $579.16 |
| BULLDOGMANIACLUB INC. | 2599 MCMICHAEL RD | | SAINT CLOUD | FL | 34771-9253 | UNITED STATES | Unclaimed Checks | | | | $28.00 |
| BUMGARDNER | 1608 WALL DR | | TITUSVILLE | FL | 32780-5328 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| BURDELL RADER | 9550 USHIGHWAY192 ST BOX 131 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.57 |
| Bureau of Abandoned Property | PO Box 8931 | | Wilmington | DE | 19899 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| BURPEE, RUSH | 926 WILDFLOWER RD | | DAVENPORT | FL | 33837-2655 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| BURTON | 28 JANICE AVE APT B | | TAVARES | FL | 32778-5242 | UNITED STATES | Unclaimed Checks | | | | $6.49 |
| BYERLY KATINA | 1005 NASH DRIVE | | CELEBRATION | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $3.22 |
| BYRON HARGRAVES | 32917 ENCHANTED OAKS LN | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| BYRON SMITH | 16637 RIALTO RD | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $9.23 |
| C A MATTSON | 528 W MONTROSE ST | | CLERMONT | FL | 34711-2261 | UNITED STATES | Unclaimed Checks | | | | $21.11 |
| C E COURTLEY | 8925 COLLINS AVE No.8F | | SURFSIDE | FL | 33154 | UNITED STATES | Unclaimed Checks | | | | $8.84 |
| C E DAUGHERTY | PO BOX 121192 | | WEST MELBOURNE | FL | 32912 | UNITED STATES | Unclaimed Checks | | | | $5.02 |
| C G HAMILTON | 1061 ALHAMBRA ST | | DELTONA | FL | 32725-5730 | UNITED STATES | Unclaimed Checks | | | | $14.96 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C L HENDRICK | 400 E COLONIAL DR APT 602 | | ORLANDO | FL | 32803-4530 | UNITED STATES | Unclaimed Checks | | | | $24.32 |
| C L MANUEL | 9417 ASHMORE LN | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| C N DOUGLAS | 1771 COUNTRYCLUB BLVD | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| C NEFF | 7014 BALBOA DR APT D | | ORLANDO | FL | 32818-6574 | UNITED STATES | Unclaimed Checks | | | | $16.99 |
| C R ROSSANO | 111 PINE VALLEY CT | | DEBARY | FL | 32713-2302 | UNITED STATES | Unclaimed Checks | | | | $4.62 |
| C SHEA | 190 HIGHLAND DR | | LEESBURG | FL | 34788-2737 | UNITED STATES | Unclaimed Checks | | | | $23.10 |
| C SHIFFLETTE | 3906 MERRYWEATHER DR | | ORLANDO | FL | 32812-4019 | UNITED STATES | Unclaimed Checks | | | | $29.10 |
| C WRIGHT | 1520 TYRINGHAM RD | | EUSTIS | FL | 32726-6427 | UNITED STATES | Unclaimed Checks | | | | $7.89 |
| C YAP-SAM | 109 HERRING WAY | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $19.26 |
| C. BELANGER | 273 BRAELOCK DR | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| C. H. SHER | 2727 N ATLANTIC AVE APT 704 | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $5.31 |
| C. MURPHY | 915 OCEAN SHORE BLVD APT 208 | | ORMOND BEACH | FL | 32176-8302 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| C. SAMPSON | 1210 N PINE HILLS RD | | ORLANDO | FL | 32808-6231 | UNITED STATES | Unclaimed Checks | | | | $2.45 |
| C.M. JR. GNANN | P O BOX 305 | | EUSTIS | FL | 32736 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| CABNEY, TONI RHINES | 950 VALLEYWAY DR | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $2.86 |
| CAIN,HELEN | 813 PINE DR | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| CALAPA, MARLENE | 811 DENSMORE DR | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| CALLIE BONCORE | 10729 OAKGLEN CIR | | ORLANDO | FL | 32817-3812 | UNITED STATES | Unclaimed Checks | | | | $6.20 |
| CALLIE THOMPSON | 1108 WINDINGWATER WAY | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.66 |
| CALVIN BUFFINGTON | 4223 MAGNOLIA AVE | | LEESBURG | FL | 34748-9302 | UNITED STATES | Unclaimed Checks | | | | $33.05 |
| CALVIN K FORDE | 2788 RUNNING SPRINGS LOOP | | OVIEDO | FL | 32765-9634 | UNITED STATES | Unclaimed Checks | | | | $9.21 |
| CALVIN MCEIROY | 1983 BOGGY CREEK RD APT S10 | | KISSIMMEE | FL | 34744-4471 | UNITED STATES | Unclaimed Checks | | | | $12.04 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALVIN W WILLRUTH | 229 LIVE OAK LN | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $34.94 |
| CAMEILLA WIXSON | 17 MADISON DR | | SORRENTO | FL | 32776-9422 | UNITED STATES | Unclaimed Checks | | | | $6.81 |
| CAMELIIA GURLEY | 8911 SAVANNAH PARK | | ORLANDO | FL | 32819-4445 | UNITED STATES | Unclaimed Checks | | | | $2.11 |
| CAMP W JAMES | 3021 LAKE ARNOLD PL | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $6.53 |
| CAMPBELL, RICARDO | 2875 SPRING HEATHER PL | STE 2208 | OVIEDO | FL | 32766 | UNITED STATES | Unclaimed Checks | | | | $102.16 |
| CANDIDA LOPEZ | 15920 OAKCREST CIR | | BROOKSVILLE | FL | 34604 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| CANNON CAMERIN | 1045 LANCASTER DR | | ORLANDO | FL | 32806-2314 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| CAREY TYGATER | 6918 REMBRANDT DR | | ORLANDO | FL | 32818-1341 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| CARL & FAY PATIN | PO BOX 180993 | | CASSELBERRY | FL | 32718-0993 | UNITED STATES | Unclaimed Checks | | | | $32.22 |
| CARL BOOTH | 159 DELIA AVE NW | | PALM BAY | FL | 32907-6964 | UNITED STATES | Unclaimed Checks | | | | $15.19 |
| CARL BRAUN | 120 N LAKE DR | | LEESBURG | FL | 34788-2651 | UNITED STATES | Unclaimed Checks | | | | $5.51 |
| CARL CSEAK | 2264 LAKE FRANCIS DR | | APOPKA | FL | 32712-2040 | UNITED STATES | Unclaimed Checks | | | | $21.41 |
| CARL D KLEINE | 5308 COUNTY ROAD 122 | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| CARL E. RICHARDS | 5150 BOGGYCREEK RD No.P11 | | SAINT CLOUD | FL | 34771 | UNITED STATES | Unclaimed Checks | | | | $10.06 |
| CARL F HALLBERG | 2177 COUNTRYSIDE CT | | ORLANDO | FL | 32804-6938 | UNITED STATES | Unclaimed Checks | | | | $20.46 |
| CARL HACKER | 9465 SE 130TH PL | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $0.97 |
| CARL HOUSER | 107 PICKERING DR | | KISSIMMEE | FL | 34746-4925 | UNITED STATES | Unclaimed Checks | | | | $11.97 |
| CARL JULIAN | 7520 PARK SPRINGS CIR | | ORLANDO | FL | 32835-2626 | UNITED STATES | Unclaimed Checks | | | | $4.99 |
| CARL MATHEWS | 3327 E DEAN ST | | LEESBURG | FL | 34788-8222 | UNITED STATES | Unclaimed Checks | | | | $5.52 |
| CARL MILAZZO | 2341 WINDERMERE RD | | TALAHASSEE | FL | 32311 | UNITED STATES | Unclaimed Checks | | | | $3.41 |
| CARL MOSCOVITZ | 505 WOODFIRE WAY | | CASSELBERRY | FL | 32707-5133 | UNITED STATES | Unclaimed Checks | | | | $19.20 |
| CARL SCHUSSLER | 1630 CRESTVIEW DR | | MOUNT DORA | FL | 32757-2705 | UNITED STATES | Unclaimed Checks | | | | $27.32 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARL TILWICK | 726 SUNNYDELL DR | | CLERMONT | FL | 34711-3525 | UNITED STATES | Unclaimed Checks | | | | $52.55 |
| CARL ZIENERT | 28229 COUNTYROAD33 No. 53C | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $9.31 |
| CARLEY, ROSEMARY | 711 CRYSTAL DR | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| CARLISLE JOHNSTONE | 8209 MOUNT RIGA RD | | ORLANDO | FL | 32822-7435 | UNITED STATES | Unclaimed Checks | | | | $23.42 |
| CARLOS DELAUZ | 4752 WINDSOR AVE | | ORLANDO | FL | 32819-3553 | UNITED STATES | Unclaimed Checks | | | | $42.08 |
| CARLOS GOMEZ | 2662 BARBADOS DR | | WINTER PARK | FL | 32792-1658 | UNITED STATES | Unclaimed Checks | | | | $21.46 |
| CARLTON EXUM | P.O. BOX 607001 | | ORLANDO | FL | 32860 | UNITED STATES | Unclaimed Checks | | | | $23.75 |
| CARLTON MOCK | 7175 S US HIGHWAY 1 No. 24 | | TITUSVILLE | FL | 32780-8173 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| CARLTON MYERS | 20 SEMELEC ST | | DEPEW | NY | 14043 | UNITED STATES | Unclaimed Checks | | | | $11.21 |
| CARLTON PALMS EDUCATION INC | 699 E 5TH AVE | | MT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| CARLTON PARSONS | 1777 ROBERT ST | | LONGWOOD | FL | 32750-6144 | UNITED STATES | Unclaimed Checks | | | | $20.58 |
| CARLTON POSEY | 119 W PRINCETON ST | | ORLANDO | FL | 32804-5431 | UNITED STATES | Unclaimed Checks | | | | $33.23 |
| CARLTON STANLEY | 2416 TAMARINDO DR | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $9.45 |
| CARMELITA GOURLEY | 21835 WOLF BRANCH RD | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $14.71 |
| CARMELO S CUTROPIA | 3343 DARTENTON RD | | MATTHEWS | NC | 28105 | UNITED STATES | Unclaimed Checks | | | | $8.98 |
| CARMEN CUEVAS | 521 HIBISCUS WAY | | ORLANDO | FL | 32807-3314 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| CARMEN HEARN | 613 WARRENTON RD | | WINTER PARK | FL | 32792-4531 | UNITED STATES | Unclaimed Checks | | | | $15.31 |
| CARMEN HERRERA | 290 E 1ST ST | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| CARMEN MORALES | 2705 PALM ISLE WAY | | ORLANDO | FL | 32829-8579 | UNITED STATES | Unclaimed Checks | | | | $42.60 |
| CARMEN PEREZ | 262 AUTUMN LN APT D | | KISSIMMEE | FL | 34743-4502 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| CARMEN REYES | 2545 BOGGY CREEK RD | | KISSIMMEE | FL | 34744-3806 | UNITED STATES | Unclaimed Checks | | | | $188.79 |
| CARMEN RIVERA | 1404 FOXFORREST CIR | | APOPKS | FL | 32712-2336 | UNITED STATES | Unclaimed Checks | | | | $4.73 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN RODRIGUEZ | 454 BOXWOOD CT | | KISSIMMEE | FL | 34743-9003 | UNITED STATES | Unclaimed Checks | | | | $22.03 |
| CARMEN ROSA | 443 SULLIVAN ST | | DELTONA | FL | 32725-3291 | UNITED STATES | Unclaimed Checks | | | | $1.64 |
| CARMEN WILLIAMS | 880 MISTY CREEK DR | | MELBOURNE | FL | 32940 | UNITED STATES | Unclaimed Checks | | | | $6.79 |
| CAROL A. HARRIS | 575 COMPTON CT | | DELAND | FL | 32724-2414 | UNITED STATES | Unclaimed Checks | | | | $4.08 |
| CAROL BOB | 532 BLAKE AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| CAROL COGHILL | 181 EDEN AVE | | SATELLITE BEACH | FL | 32937-2111 | UNITED STATES | Unclaimed Checks | | | | $5.12 |
| CAROL CORBIN | 2298 CHARDONNAY CT E | | KISSIMMEE | FL | 34741-3428 | UNITED STATES | Unclaimed Checks | | | | $5.20 |
| CAROL COUTTANT | 3606 WONDERLAND PARK LN | | KISSIMMEE | FL | 34746-7273 | UNITED STATES | Unclaimed Checks | | | | $21.83 |
| CAROL GROSS | 516 GOODRIDGE LN | | FERN PARK | FL | 32730-2916 | UNITED STATES | Unclaimed Checks | | | | $3.43 |
| CAROL HARMS | 3495 TRACY CT | | MIMS | FL | 32754-5553 | UNITED STATES | Unclaimed Checks | | | | $20.42 |
| CAROL HARRISON | 2413 ACADEMY CIR E | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $14.78 |
| CAROL KIRST | 390 BAY RD | | MOUNT DORA | FL | 32757-4306 | UNITED STATES | Unclaimed Checks | | | | $22.51 |
| CAROL MADDOX | 1111 VERMONT AVE | | SAINT CLOUD | FL | 34769-3628 | UNITED STATES | Unclaimed Checks | | | | $1.97 |
| CAROL MCKAY | 7431 VICTORIA CIR | | ORLANDO | FL | 32835-6013 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| CAROL MENGES | 1528 MALLARD COURT | | TITUSVILLE | FL | 32796 | UNITED STATES | Unclaimed Checks | | | | $42.95 |
| CAROL PILOTTI | 1761 WILLA CIR | | WINTER PARK | FL | 32792-6344 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| CAROL PILOTTI | 1761 WILLA CIR | | WINTER PARK | FL | 32792-6344 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| CAROL POWELL | 44 JERRY AVE | | TITUSVILLE | FL | 32796-2638 | UNITED STATES | Unclaimed Checks | | | | $3.57 |
| CAROL TIERNAN | 104 COYATEE CIR | | LOUDON | TN | 37774 | UNITED STATES | Unclaimed Checks | | | | $24.47 |
| CAROL TREXLER | 4363 SANDHURST DR | | ORLANDO | FL | 32817-3355 | UNITED STATES | Unclaimed Checks | | | | $12.45 |
| CAROL WHITE | 2632 ANASTASIA DR | | SOUTH DAYTONA | FL | 32119-3310 | UNITED STATES | Unclaimed Checks | | | | $2.62 |
| CAROL WICK | 20005 N HIGHWAY27 ST APT 529 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $17.12 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROLE FRANK | 690 OSCEOLA AVE APT 301 | | WINTER PARK | FL | 32789-4408 | UNITED STATES | Unclaimed Checks | | | | $38.05 |
| CAROLE RUMBAUGH | 706 ELM AVE | | FRPK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| CAROLINE WILLIAMS | 4580 MIDDLEBROOK RD APT J | | ORLANDO | FL | 32811-3071 | UNITED STATES | Unclaimed Checks | | | | $1.08 |
| CAROLS SANCHEZ | 1903 POLK CITY RD | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $6.23 |
| CAROLYN BRIDGES | 3823 EVERSHOLT ST | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.11 |
| CAROLYN CONNER | 10163 COVE LAKE DR | | ORLANDO | FL | 32836 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| CAROLYN D. RAYBORN | 516 S PLUMOSA ST APT 10 | | MERRITT ISLAND | FL | 32952-3104 | UNITED STATES | Unclaimed Checks | | | | $3.28 |
| CAROLYN HOFFMAN | 5927 NW 122ND DR. | | CORAL SPRINGS | FL | 33076 | UNITED STATES | Unclaimed Checks | | | | $3.49 |
| CAROLYN LAGASSE | 1920 GALAXY DR | | LAKE WALES | FL | 33859 | UNITED STATES | Unclaimed Checks | | | | $6.23 |
| CAROLYN SIMMONS | 2121 CARDIGAN DR | | CLERMONT | FL | 34711-6914 | UNITED STATES | Unclaimed Checks | | | | $54.47 |
| CAROLYN WILLIAMS | 3851 MARION AVE | | GENEVA | FL | 32732-9009 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| CARRIE BLANTON | 12532 PICA ST | | ORLANDO | FL | 32837-7425 | UNITED STATES | Unclaimed Checks | | | | $11.95 |
| CARRIE BOYKIN | 5907 LOMA VISTA DR W | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $24.61 |
| CARRIER CORP | C/O NSA MEDIA | PO BOX 7037 | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | Unclaimed Checks | | | | $2,998.80 |
| CARROLL LAMSON | 1487 ALDERSGATE DR No. D11 | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $175.33 |
| CARROLL WOOD | 1543 N CAROLWOOD BLVD | | FERN PARK | FL | 32730-2453 | UNITED STATES | Unclaimed Checks | | | | $33.71 |
| CARROLL, SHEENA | 10019 SILK GRASS | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| CARTER, ANDREW | 6110 LYNNRIDGE LANE | | RALEIGH | NC | 27609 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| CARTRIGHT, CINDY | 271 PINA TRAIL | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $13.91 |
| CARTWRIGHT, AMANDA | 2890 BLACK BURN | SUITE 1029 | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $0.20 |
| CARY FLEMING | 2524 S TANNER RD | | ORLANDO | FL | 32820-1203 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| CASEY ROSE | 76 N WESTVIEW CT | | MELBOURNE | FL | 32934 | UNITED STATES | Unclaimed Checks | | | | $4.82 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASMERE POLANOWSKI | 717 WESTCHESTER DR | | DELAND | FL | 32724-8387 | UNITED STATES | Unclaimed Checks | | | | $16.90 |
| CASSANDRA THOMPSON | 1617 CRICKET CLUB CIR No. 104 | | ORLANDO | FL | 32828-5806 | UNITED STATES | Unclaimed Checks | | | | $4.53 |
| CASTER DAVIS | 4605 BALBOA DR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $164.12 |
| CATHERINE AVILES | 12919 ERYN BLVD | | CLERMONT | FL | 34711-8037 | UNITED STATES | Unclaimed Checks | | | | $15.09 |
| CATHERINE EDOFF | 3855 S ATLANTIC AVE No. 404 | | DAYTONA BEACH | FL | 32118 | UNITED STATES | Unclaimed Checks | | | | $4.33 |
| CATHERINE FUCHS | 113 JACKSON PARK AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $27.61 |
| CATHERINE ISRAEL | 3850 COUNTRY CLUB DR No. 209W | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $5.72 |
| CATHERINE JULIAN | 1140 S ORLANDO AVE APT J9 | | MAITLAND | FL | 32751-6448 | UNITED STATES | Unclaimed Checks | | | | $30.03 |
| CATHERINE LEWIS | 920 ASHMEADE CT | | PORT ORANGE | FL | 32127-7944 | UNITED STATES | Unclaimed Checks | | | | $21.76 |
| CATHERINE PREBLE | 3200 OLD WINTER GARDEN RD APT 1 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| CATHERINE STONECIPHER | 5 CASTELLON DR | | HOT SPRING | VI | | UNITED STATES | Unclaimed Checks | | | | $13.42 |
| CATHY M. GERST | 195 HIGHLAND DR | | DELTONA | FL | 32738-2267 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| CATHY WYZARD | 6739 GIANT OAK LN APT 209 | | ORLANDO | FL | 32810-3597 | UNITED STATES | Unclaimed Checks | | | | $14.51 |
| CAULKINS, JOLINDA | 1560 SKYLINE DR | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| CECIL BRAGG | PO BOX 866 | | ZELLWOOD | FL | 32798 | UNITED STATES | Unclaimed Checks | | | | $8.90 |
| CECIL DANHUER | 304 WATERFORD HTS APT 20 | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $14.91 |
| CECIL JENKINS | 15130 TIMBER VILLAGE RD APT 17 | | GROVELAND | FL | 34736-9629 | UNITED STATES | Unclaimed Checks | | | | $21.25 |
| CECIL JONES | P.O. BOX 121187 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $4.19 |
| CECIL N OGG | 148 LUCERNE DR | | DEBARY | FL | 32713-2927 | UNITED STATES | Unclaimed Checks | | | | $8.58 |
| CECILIA BRITZ | 135 W MINNESOTA AVE APT 7 | | DELAND | FL | 32720-3451 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| CECILIA GOMEZ | 4103 TROPICAL ISLE BLVD No. 133 | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $21.40 |
| CECILIA MERCON | 1209 E LAKESHORE BLVD | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $20.45 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CECILIA WETZEL | 26214 BAIRD AVE | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $90.07 |
| CELEBRATION WORLD RESORT | 7503 ATLANTIS WAY | | KISSIMMEE | FL | 34747-2602 | UNITED STATES | Unclaimed Checks | | | | $1,063.66 |
| CELIA HUMMEL | 111 SEA FERN CT | | LEESBURG | FL | 34788-8603 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| CENTRAL FLORIDA FAIR INC | 4603 W COLONIAL DR | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $190.00 |
| CENTRUM PROPERTIES | ATTN: JENNIFER ARONS | 2665 S BAYSHORE DR STE 301 | MIAMI | FL | 33133-5402 | UNITED STATES | Unclaimed Checks | | | | $3.64 |
| CERTIFIED HR SVCS/ACCTS | 5101 NW 21ST SUITE 350 | | FORT LAUDERDALE | FL | 33309 | UNITED STATES | Unclaimed Checks | | | | $71.95 |
| CESAR CAMACHO | 514 LAKE SUMNER DR | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $3.81 |
| CH2M HILL | PO BOX 241329 | | DENVER | CO | 80224-9329 | UNITED STATES | Unclaimed Checks | | | | $45.24 |
| CHAN, PAT | 2930 POLYNESIAN BLVD | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| CHANG LEE | 4409 WATERMILL AVE | | ORLANDO | FL | 32817-1380 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| CHARELS BAILEY | 1423 41ST ST | | ORLANDO | FL | 32839-8927 | UNITED STATES | Unclaimed Checks | | | | $1.64 |
| CHARENE CHATMAN | 7920 PINE CROSSINGS CIR No.524 | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| CHARLENE MCNERNEY | 26 JASMINE DR | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $20.21 |
| CHARLES APPLEGATE | 801 E WILDMERE AVE | | LONGWOOD | FL | 32750-5547 | UNITED STATES | Unclaimed Checks | | | | $4.65 |
| CHARLES APPT | 10 PINE DR | | OSTEEN | FL | 32764-8509 | UNITED STATES | Unclaimed Checks | | | | $22.42 |
| CHARLES BAILEY | P.O.BOX 363 | | LADY LAKE | FL | 32158 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| CHARLES BIRNIE | 922 CANCUN CT | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $40.40 |
| CHARLES BRYANT | 2030 TROON ST | | ORLANDO | FL | 32826-5222 | UNITED STATES | Unclaimed Checks | | | | $29.88 |
| CHARLES BURLEY | 2368 CONESTOGA DRIVE | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $39.95 |
| CHARLES BUTTERFIELD | 2553 MONTEGO BAY BLVD | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| CHARLES C/O S. CAMPBELL MYER | 375 PALMSPRINGS DR APT No.1604 | | ALTAMONTE SPRINGS, | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $0.57 |
| CHARLES CACACE | 401 PARK AVE | | SATELLITE BEACH | FL | 32937-3020 | UNITED STATES | Unclaimed Checks | | | | $0.91 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES CHANDLER | PO BOX 2323 | | MINNEOLA | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.09 |
| CHARLES CHRISTIANSON | 119 PINE LAKE VIEW DR | | DAVENPORT | FL | 33837-5757 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| CHARLES CURTIS | 4855 COUNTY ROAD 146 No. 51 | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $21.55 |
| CHARLES D FREED | 1735 N 11TH ST | | FORTDODGE | IA | 50501 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| CHARLES DORR | 8550 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| CHARLES DUSCH | 702 ROYAL PALM AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $12.12 |
| CHARLES E SHIVERS | 1411 S USHIGHWAY27 ST No. 207 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $18.30 |
| CHARLES E WILEY | 8368 VIA BELLA NOTTE | | ORLANDO | FL | 32836 | UNITED STATES | Unclaimed Checks | | | | $30.30 |
| CHARLES F FRANCIS | 1016 TODD WAY | | TAVARES | FL | 32778-4538 | UNITED STATES | Unclaimed Checks | | | | $6.01 |
| CHARLES F OWNBY | 1111 S LAKEMONT AVE APT 315 | | WINTER PARK | FL | 32792-5470 | UNITED STATES | Unclaimed Checks | | | | $56.16 |
| CHARLES F SCOTT | 1511 GLASTONBERRY RD | | MAITLAND | FL | 32751-3541 | UNITED STATES | Unclaimed Checks | | | | $88.50 |
| CHARLES FAY | 107 AZALEA LN | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $3.68 |
| CHARLES FELTZ | 923 BEECHWOOD AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $7.89 |
| CHARLES G EBERHARDT | 1515 TEMPLE DR | | WINTER PARK | FL | 32789-2050 | UNITED STATES | Unclaimed Checks | | | | $12.13 |
| CHARLES GARDNER | 121 REDBUD WAY | | LEESBURG | FL | 34748-8818 | UNITED STATES | Unclaimed Checks | | | | $4.72 |
| CHARLES GEHRING | 635 PUGH ST | | LAKE MARY | FL | 32746-5907 | UNITED STATES | Unclaimed Checks | | | | $5.79 |
| CHARLES GLAUBER | 316 SCOTTSDALE SQ | | WINTER PARK | FL | 32792-5314 | UNITED STATES | Unclaimed Checks | | | | $29.18 |
| CHARLES GOULD C/O JOHN LYLE | 303 W. MAIN ST. | | JONESBORO | TN | 37659 | UNITED STATES | Unclaimed Checks | | | | $6.36 |
| CHARLES GRABY | 2110 S USHIGHWAY27 LOT E67 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $15.28 |
| CHARLES GUERRIERI | 10914 POINT NELLIE DR | | CLERMONT | FL | 34711-8471 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| CHARLES H THOMAS | P.O. BOX 547 | | FRUITLAND PARK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $7.21 |
| CHARLES HANST | 2258 COACH HOUSE BLVD APT 3 | | ORLANDO | FL | 32812-5228 | UNITED STATES | Unclaimed Checks | | | | $1.94 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES HANSULT | 4211 OAK GROVE DR | | ZELLWOOD | FL | 32798-9604 | UNITED STATES | Unclaimed Checks | | | | $2.96 |
| CHARLES HARGRAVES SR | 350 E JACKSON ST APT 907 | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $26.89 |
| CHARLES HARRIS | 1028 FIELDSTONE DR | | MELBOURNE | FL | 32940-1633 | UNITED STATES | Unclaimed Checks | | | | $4.48 |
| CHARLES HEICHEL | 1411 S USHIGHWAY27 ST No. 384 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| CHARLES HINCKLEY | 14203 S 35TH PLACE | | PHOENEX | AZ | 85044 | UNITED STATES | Unclaimed Checks | | | | $35.15 |
| CHARLES HORTON | 793 NIGHTOWL LN | | WINTER SPRINGS | FL | 32708-5145 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| CHARLES JOHNSON | 4628 HARBOUR VILLAGE BLVD APT 2 | | PONCE INLET | FL | 32127 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| CHARLES K EISEN | 1491 DORAL RD | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $24.80 |
| CHARLES KENISTON | 17513 SILVERCREEK CT | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.91 |
| CHARLES KING | 974 POINSETTA ST | | COCOA | FL | 32927-5044 | UNITED STATES | Unclaimed Checks | | | | $5.57 |
| CHARLES MASON | 381 E PALM VALLEY DR | | OVIEDO | FL | 32765-8870 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| CHARLES MAYBECK | 13 RAINTREE CT | | ORMOND BEACH | FL | 32174 | UNITED STATES | Unclaimed Checks | | | | $15.10 |
| CHARLES MEYER | 12722 IDAHO WOODS LN | | ORLANDO | FL | 32824-8675 | UNITED STATES | Unclaimed Checks | | | | $2.66 |
| CHARLES MILLER | 12116 VIEW DR | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $6.90 |
| CHARLES PHILLIPS | 3733 GLOVER LN | | APOPKA | FL | 32703-9785 | UNITED STATES | Unclaimed Checks | | | | $20.77 |
| CHARLES PUTTERBAUGH | 26714 RACQUET CIR | | LEESBURG | FL | 34748-8081 | UNITED STATES | Unclaimed Checks | | | | $3.10 |
| CHARLES R. RISK | 1850 W FINLAND DR | | DELTONA | FL | 32725-3509 | UNITED STATES | Unclaimed Checks | | | | $7.63 |
| CHARLES REEDER | 2774 CAMPER CT | | KISSIMMEE | FL | 34744-1575 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| CHARLES RHODES | 926 N COLONIAL CIR | | HOLLY HILL | FL | 32117-3204 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| CHARLES RICE | 19333E HARBOR BAY CT | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $32.93 |
| CHARLES RITTER | 1017 YATES ST | | ORLANDO | FL | 32804-5716 | UNITED STATES | Unclaimed Checks | | | | $2.79 |
| CHARLES ROE | 152 LAKEVIEW DR | | LEESBURG | FL | 34788-2759 | UNITED STATES | Unclaimed Checks | | | | $1.34 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES ROSS | 1005 AVALON AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $83.77 |
| CHARLES SEXTON | 985 CASA BLANCA DR | | MERRITT ISLAND | FL | 32953-3143 | UNITED STATES | Unclaimed Checks | | | | $20.04 |
| CHARLES SIMMONS | 580 W HALL RD | | MERRITT ISLAND | FL | 32953-7935 | UNITED STATES | Unclaimed Checks | | | | $26.40 |
| CHARLES STOVALL | 1215 AMBERWOOD BLVD | | KISSIMMEE | FL | 34741-2088 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| CHARLES SUTTON | 8550 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| CHARLES SYLVESTER | 129 S BROOKS AVE | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $4.35 |
| CHARLES T NEWELL | 520 ALICE PL | | SOUTH DAYTONA | FL | 32119-3302 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| CHARLES TAGMAN | 2451 TETON STONE RUN | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $17.92 |
| CHARLES TAYLOR | 20005 N HIGHWAY27 ST No. 936B | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $7.33 |
| CHARLES THURMAN | 9736 MYRTLE CREEK LN | | ORLANDO | FL | 32832 | UNITED STATES | Unclaimed Checks | | | | $4.33 |
| CHARLES TRAUB | 5500 OCEANSHORE BLVD No. 71 | | ORMOND BEACH | FL | 32176-8917 | UNITED STATES | Unclaimed Checks | | | | $7.71 |
| CHARLES WARSTLER | 2500 S USHIGHWAY27 ST No. 478 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.52 |
| CHARLES WATKINS | 3828 BEACHMAN DRIVE | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $12.59 |
| CHARLES WHALEN | 4058 TWIN OAKS BLVD | | MELBOURNE | FL | 32901-8440 | UNITED STATES | Unclaimed Checks | | | | $11.56 |
| CHARLES WHITE | 2538 LIELASUS DR | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $6.99 |
| CHARLEY BARBER | 327 EVIE LN | | CANTON | GA | 30115 | UNITED STATES | Unclaimed Checks | | | | $41.81 |
| CHARLIE DOTY | 25242 LAUREL VALLEY RD | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| CHARLIE KRAWCZYK | 2380 N RIVERSIDE DR | | INDIATLANTIC | FL | 32903-3619 | UNITED STATES | Unclaimed Checks | | | | $62.89 |
| CHARLIE WOOD | 2820 MAULDIN RD | | ORLANDO | FL | 32818-9013 | UNITED STATES | Unclaimed Checks | | | | $1.18 |
| CHARLOTTE HAMRICK | 4705 MEADOW DR | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $4.22 |
| CHARLOTTE HILD | 147 E ESTHER ST | | ORLANDO | FL | 32806-3016 | UNITED STATES | Unclaimed Checks | | | | $24.92 |
| CHARLOTTE SMITH | 32732 COUNTY ROAD 473 | | LEESBURG | FL | 34788-8808 | UNITED STATES | Unclaimed Checks | | | | $1.50 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLYN THORPE | 28944 HUBBARD ST APT 7 | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $3.12 |
| CHAS KIBBY | 24727 PALMETTO DR | | LEESBURG | FL | 34748-9378 | UNITED STATES | Unclaimed Checks | | | | $5.48 |
| CHASE MARTIN | 16231 DEER CHASE LOOP | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| CHAVEZ & DE LEON, P.A. | 5975 SUNSET DR STE 605 | | SOUTH MIAMI | FL | 33143-5174 | UNITED STATES | Unclaimed Checks | | | | $273.18 |
| CHEEK, MARIANNE | 12741 WINDERMERE ISLES PL | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $104.68 |
| CHEN'S KITCHEN | 2225 ALOMA AVE | | WINTER PARK | FL | 32792-3303 | UNITED STATES | Unclaimed Checks | | | | $8.52 |
| CHERYL HEALY | 552 PLEASANT GROVE DR | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| CHERYL JARNER | 1119 S MAGNOLIA AVE | | SANFORD | FL | 32771-2830 | UNITED STATES | Unclaimed Checks | | | | $8.77 |
| CHERYL SPRADO | 1148 10TH ST | | CLERMONT | FL | 34711-2803 | UNITED STATES | Unclaimed Checks | | | | $15.46 |
| CHERYL WAYBRIGHT | PO BOX 150865 | | ALTAMONTE SPRINGS | FL | 32715 | UNITED STATES | Unclaimed Checks | | | | $112.37 |
| CHERYL WILTSEY | 6505 METZ RD | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| CHERYL WIMBERLY | 2811 RULEME ST APT 603 | | EUSTIS | FL | 32726-6542 | UNITED STATES | Unclaimed Checks | | | | $8.05 |
| CHESTER LEININGER | 15228 BAYLAKE RD | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| CHET TURNER | 611 PAT RD | | LEESBURG | FL | 34748-4458 | UNITED STATES | Unclaimed Checks | | | | $2.11 |
| CHICK-FIL-A OF ORANGE CITY | 1141 SAXON BLVD | | ORANGE CITY | FL | 32763-8470 | UNITED STATES | Unclaimed Checks | | | | $16.47 |
| CHOCKI BURKES | 734 S MILLS AVE | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $164.20 |
| CHOHN HOLQUIST | 10 DOUGLAS DR APT D | | TAVARES | FL | 32778-5228 | UNITED STATES | Unclaimed Checks | | | | $6.55 |
| CHRIS ABELE | 832 FAIRWAY DR | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $6.77 |
| CHRIS DAILEY | 10732 LAZY LAKE DR | | ORLANDO | FL | 32821-8813 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| CHRIS JOHNSTON | 12049 FOUNTAINBROOK BLVD No. 1618 | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| CHRIS KELLY | 539 ONE CENTER BLVD APT 108 | | ALTAMONTE SPRINGS | FL | 32701-2213 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| CHRIS PETERSON | 126 VISTAVERDI CIR APT 224 | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $1.61 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRIS PINCHEN | 14574 MICHENER TRL | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $8.79 |
| CHRIS REDDING | 3650 WESTLAND DR | | ORLANDO | FL | 32818-2818 | UNITED STATES | Unclaimed Checks | | | | $4.37 |
| CHRIS SEVERIANO | 8451 MILANO DR APT 1712 | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $15.12 |
| CHRIS SHERMAN | 800 ALTALOMA AVE | | ORLANDO | FL | 32803-4123 | UNITED STATES | Unclaimed Checks | | | | $12.73 |
| CHRISENA RIDGWAY | 711 BALTIMORE DR | | ORLANDO | FL | 32810-5512 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| CHRISTA WILSON | 1667 MAJESTIC OAK DR | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| CHRISTIAN HECKY | 819 SILVER OAK AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $12.67 |
| CHRISTIAN HUENECKE | 134 PLANTATION RD | | DEBARY | FL | 32713-3828 | UNITED STATES | Unclaimed Checks | | | | $3.39 |
| CHRISTIAN KRAFT | 773 JEFFREY ST No.302 | | BOCA RATON | FL | 33487 | UNITED STATES | Unclaimed Checks | | | | $4.80 |
| CHRISTIAN, CHRISTINE | 5137 GOLDENWOOD DR | | ORLANDO | FL | 32817-3293 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| CHRISTIANA COLE | 514 S OBSERVATORY DR | | ORLANDO | FL | 32835-1964 | UNITED STATES | Unclaimed Checks | | | | $5.39 |
| CHRISTIANA HAWKINS | 2103 PARKSIDE PL | | INDIAN HARBOR | FL | | UNITED STATES | Unclaimed Checks | | | | $43.56 |
| CHRISTIN HOFFMAN | 460 LAKE BRIDGE LN APT 1123 | | APOPKA | FL | 32703-5797 | UNITED STATES | Unclaimed Checks | | | | $11.98 |
| CHRISTINA COLE | 3806 N LAKE ORLANDO PKWY | | ORLANDO | FL | 32808-2239 | UNITED STATES | Unclaimed Checks | | | | $10.44 |
| CHRISTINA LERCH | 4950 LAKE PIERCE DR | | LAKE WALES | FL | 33898 | UNITED STATES | Unclaimed Checks | | | | $20.72 |
| CHRISTINA NELSON | 5393 HAWKEYE CIR | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| CHRISTINE & MARK PRICE | 2071 LIVEOAK BLVD | | SAINT CLOUD | FL | 34771-8442 | UNITED STATES | Unclaimed Checks | | | | $63.45 |
| CHRISTINE FULWOOD | 1848 MATTERHORN DR | | ORLANDO | FL | 32818-5834 | UNITED STATES | Unclaimed Checks | | | | $2.81 |
| CHRISTINE GRANDUKE | 895 S WYMORE RD APT 923C | | ALTAMONTE SPRINGS | FL | 32714-6946 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| CHRISTINE HELMS | 401 W FLORIDA AVE APT E5 | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $6.37 |
| CHRISTINE L. SCOTT | 552 MATILDA PL | | LONGWOOD | FL | 32750-3301 | UNITED STATES | Unclaimed Checks | | | | $67.14 |
| CHRISTINE POPMILIO | 775 BIRGHAM PL | | LAKE MARY | FL | 32746-6375 | UNITED STATES | Unclaimed Checks | | | | $3.21 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTINE S LANDFAIR | 113 W CHIPOLA AVE APT 418 | | DELAND | FL | 32720-7782 | UNITED STATES | Unclaimed Checks | | | | $4.32 |
| CHRISTINE SNELL | 174 ATLANTIC ANNEX PT | | MAITLAND | FL | 32751-3314 | UNITED STATES | Unclaimed Checks | | | | $2.57 |
| CHRISTOPHER  PETRIS SR | 5714 NORTH RD | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $11.42 |
| CHRISTOPHER BENNETT | 13644 WEYCROFT CIR | | ALPHARETTA | GA | 30004 | UNITED STATES | Unclaimed Checks | | | | $13.38 |
| CHRISTOPHER SMITH | 3810 BAY CLUB CIR APT 103 | | KISSIMMEE | FL | 34741-2674 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| CHRISTY MEYER | 12222 UPSTREAM CT | | ORLANDO | FL | 32828-9156 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| CHUCK FREDERICK | 405 DUARTE LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $11.21 |
| CHUCK PAOLUCCI | 147 SAVANNAH PARK LOOP | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $49.96 |
| CHUCK RAIBER | 28535 668TH AVE | | LITCHFIELD | MN | 55355 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| CHUCK THOMPSON | 4312 LAKEWAY DR | | ORLANDO | FL | 32839-1029 | UNITED STATES | Unclaimed Checks | | | | $139.32 |
| CHUCK WEIBEN | 20005 N HIGHWAY27 ST No. 277 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $14.15 |
| CIARAMELLA DANIEL | 2110 S USHIGHWAY27 ST No. H39 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $6.97 |
| CINDY STEVENSON | 20 SECREST DR | | ARDEN | NC | 28704 | UNITED STATES | Unclaimed Checks | | | | $5.16 |
| CISNEROS, ROSA | 415 BARLNAVE | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| CITY CORP TRUST BANK | 5836 S SEMORAN BLVD | | ORLANDO | FL | 32822-4812 | UNITED STATES | Unclaimed Checks | | | | $439.00 |
| CITY OF SANFORD | LICENSING DIVISION | PO BOX 1788 | SANFORD | FL | 32772-1788 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| CLACK, MICHAEL | 545 GARBERIA DR | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| CLAIRE HOPKINS | 847 HIGH POINTE CIR | | MINNEOLA | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $0.78 |
| CLAIRE HOPKINS | 550 ORANGE DR APT 2 | | ALTAMONTE SPRINGS | FL | 32701-5311 | UNITED STATES | Unclaimed Checks | | | | $35.35 |
| CLAIRE LAPALAME | 2411 FORTUNE RD | | KISSIMMEE | FL | 34744-3964 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| CLAIRE MOREAU | 7828 GUN CAY AVE | | ORLANDO | FL | 32822-7145 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| CLANTON MELBA | 108 N BRADLEY DR | | SALINA | KS | 67401 | UNITED STATES | Unclaimed Checks | | | | $56.27 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARA E. HILL | 2938 STATEROAD33 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.20 |
| CLARA GILLAM | 1904 E MARKS ST | | ORLANDO | FL | 32803-4246 | UNITED STATES | Unclaimed Checks | | | | $22.66 |
| CLARA M GRAY | 1340 MICHIGAN AVE | | WINTER PARK | FL | 32789-4824 | UNITED STATES | Unclaimed Checks | | | | $16.83 |
| CLARA/ ADLINGTON AMBROSE | 11236 BONWIT CT | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $9.54 |
| CLARENCE L POWELL | 209 S ELLIOTT AVE | | SANFORD | FL | 32771-1532 | UNITED STATES | Unclaimed Checks | | | | $9.49 |
| CLARENCE W ROSS | 639 ROBERTA AVE | | ORLANDO | FL | 32803-6929 | UNITED STATES | Unclaimed Checks | | | | $89.98 |
| CLARENCE WEBSTER | 149 BARRINGTON DR | | KISSIMMEE | FL | 34758-4103 | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| CLARK | 150 BERKLEY CIR | | PORT ORANGE | FL | 32129 | UNITED STATES | Unclaimed Checks | | | | $9.61 |
| CLARKE GRAI | 6437 IRVING RD | | COCOA | FL | 32927-2202 | UNITED STATES | Unclaimed Checks | | | | $62.91 |
| CLAUDE SNYDER | 13801 OLDHIGHWAY50 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| CLAUDE TUDOR | 4420 RECTOR RD | | COCOA | FL | 32926-3516 | UNITED STATES | Unclaimed Checks | | | | $2.79 |
| CLAUDE WILLIAMS | 2440 ROXBURY RD | | WINTER PARK | FL | 32789-3432 | UNITED STATES | Unclaimed Checks | | | | $67.65 |
| CLAUDE YATES | 854 CREPE MYRTLE CIR | | APOPKA | FL | 32712-2655 | UNITED STATES | Unclaimed Checks | | | | $35.30 |
| CLAY COOK | 2022 KILLINGER ST | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| CLEARY, CAROL | 4610 DUNBARTON CT | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $82.00 |
| CLIFF STRONG | 31602 HILLSIDE DR | | DELAND | FL | 32720-8037 | UNITED STATES | Unclaimed Checks | | | | $8.66 |
| CLIFFORD LORE | 36 JAMES AVE | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $26.76 |
| CLIFFORD SELLKE | 233 DREAMA DR | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $6.60 |
| CLIFFORD SMITH | 12100 RESTFULL AVE No. 165B | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $12.75 |
| CLIFFORD/PHYLLIS H. BARTMAN | 210 LAWN MARKET | | SHARPSBURG | GA | 30277 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| CLIFTON LAWTON | 1450 ENGLEWOOD DR | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| CLINTON LACINAK | 3012 CECELIA DR | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $2.41 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLYDE BIDDLE | 900 AUDUBON LN | | WINTER PARK | FL | 32789-5102 | UNITED STATES | Unclaimed Checks | | | | $104.83 |
| CLYDE JACKSON | 3739 ROUSE RD | | ORLANDO | FL | 32817-1407 | UNITED STATES | Unclaimed Checks | | | | $1.11 |
| CLYDE STEVENS | 1401 W HIGHWAY50 ST APT 48 | | CLERMONT | FL | 34711-2066 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| CLYDE WILLIAMS | 5955 GRAND COULEE RD | | ORLANDO | FL | 32810-3224 | UNITED STATES | Unclaimed Checks | | | | $12.25 |
| COCHRAN, JULIE | 100 BLUE LAKE CT | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| CODY ROWLETT | 5270 MILLENIA BLVD No. 304 | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| COFEE, JOHN | 4201 BOKEELIA | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| COL. PAPPY WHITE | 145 FEATHER EDGE LOOP | | LAKE MARY | FL | 32746-2543 | UNITED STATES | Unclaimed Checks | | | | $3.81 |
| COLAN, WILL | 1661 PEREGINFALKEN WAY | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| COLEEN GOLD | 10317 ROCKING A RUN | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| COLGAN,MICHAEL | 174 CLEAR LAKE CIRCLE | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| COLIN RUSSELL | 4841 SHORELINE CIR | | SANFORD | FL | 32771-7147 | UNITED STATES | Unclaimed Checks | | | | $7.62 |
| COLLEEN SCHMID | 266 OAK PARK PL | | CASSELBERRY | FL | 32707-3373 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| COLLETTE MARTINEAU | 718 N. DELAWARE AVE | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $35.66 |
| COLONIAL PROPERIES TRUST | 950 MARKET PROMENADE AVE STE 2200 | | LAKE MARY | FL | 32746-7622 | UNITED STATES | Unclaimed Checks | | | | $339.40 |
| Colorado Department of Treasury Unclaimed Property Division | 1580 LOGAN ST SUITE 500 | | Denver | CO | 80203 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| COLUMBA OYUTTEWAAL | 149 RIO GRANDE | | EDGEWATER | FL | 32141-7270 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| COMMON GROUND COMMUNITY | CHURCH | 665 LONGWOOD LAKE MARY RD | LAKE MARY | FL | 32746-3757 | UNITED STATES | Unclaimed Checks | | | | $64.00 |
| COMMUNITY RELATIONS | 1519 CLEARLAKE RD | | COCOA | FL | 32922-6597 | UNITED STATES | Unclaimed Checks | | | | $14.15 |
| COMPASS RESEARCH | ATTN: NORA WHITE | 100 W GORE ST | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $512.43 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Comptroller of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| CONCRETE SAWING & DRILLING | 2840 HORTON RD | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $66.51 |
| CONLON, JOHN | 316 NORTH ST | | DAYTONA BEACH | FL | 32114 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| CONNER, MADISON | 33916 VALENCIA DR | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| CONNIE HAYES | 1502 DORADO DR APT B | | KISSIMMEE | FL | 34741-2449 | UNITED STATES | Unclaimed Checks | | | | $2.44 |
| CONNIE HERAD | 3200 OLD WINTER GARDEN RD APT 2 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| CONNIE INNES | 2323 LAKESHORE DR | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $16.94 |
| CONNIE KUNKLE | 7839 SNOWBERRY CIR | | ORLANDO | FL | 32819-7179 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| CONNIE SAVOY | 114 N CORY DR | | EDGEWATER | FL | 32141-7226 | UNITED STATES | Unclaimed Checks | | | | $7.27 |
| CONNIE SICOLI | 66 GOODWILL DR | | NORTH BRUNSWICK | NJ | 08902 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| CONNIE ZIMMERS | 2353 ROANOKE CT | | LAKE MARY | FL | 32746-4988 | UNITED STATES | Unclaimed Checks | | | | $2.80 |
| CONSTANCE CLARK | 9479 COMEAU ST | | GOTHA | FL | 34734 | UNITED STATES | Unclaimed Checks | | | | $5.59 |
| CONSTANCE STEWART | 600 INDIANA AVE | | SAINT CLOUD | FL | 34769-2867 | UNITED STATES | Unclaimed Checks | | | | $16.85 |
| CONTINENTAL INVESTMENTS | 924 N MAGNOLIA AVE SUITE 307 | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $208.00 |
| CONVENT OF DIVINE MERCY | 1930 N. COURTENAY PKWY | | MERRITT ISLAND | FL | 32953-4240 | UNITED STATES | Unclaimed Checks | | | | $82.55 |
| COPEN, JODI | 735 AVENIDA CUARTA | | CLEMONT | FL | 34714 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| COPEN, JODY | 735 AVENIDA CUARTA | | CLERMONT | FL | 34714 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| CORA W LONGINO | 500 OSCEOLA AVE APT 114 | | WINTER PARK | FL | 32789-4405 | UNITED STATES | Unclaimed Checks | | | | $31.18 |
| CORALEE DANIEL | 145 SPOONHOUR DR | | CASSELBERRY | FL | 32707-5734 | UNITED STATES | Unclaimed Checks | | | | $4.03 |
| CORDING, JULIA | 2210 RIO PINAR LAKES BLVD | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| COREY LEE | 1616 LAKEVIEW CT | | DELAND | FL | 32724 | UNITED STATES | Unclaimed Checks | | | | $3.08 |
| CORIE INGRAM | 40 HEPBURN PL | | MERRITT ISLAND | FL | 32953-3183 | UNITED STATES | Unclaimed Checks | | | | $1.31 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CORRY S. FREEMAN | 962 SE 56TH AVE | | OCALA | FL | 34471-5048 | UNITED STATES | Unclaimed Checks | | | | $6.81 |
| CORSON, MICHAEL | 211 TONTINA CT APT G | | KISSISSMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $43.40 |
| CORTEZ ENTERPRISES | 4501 VINELAND RD STE 108 | | ORLANDO | FL | 32811-7375 | UNITED STATES | Unclaimed Checks | | | | $20.23 |
| CORY R LAMB | 3079 WATERMAN ST | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $5.47 |
| COSTENE WALTERS | 421 E KENNEDY BLVD No. 120 | | MAITLAND | FL | 32751 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| COTTON,BETTY | 1405 19TH ST | | ORLANDO | FL | 32805 | UNITED STATES | Unclaimed Checks | | | | $1.82 |
| COURTNEY CLYMER | 10131 SILMARIEN ST | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| COX. JAMES | PO BOX 774000 PMB194 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| COYLE, JOHNNY | 707 LANCEWOOD DR STE 2603 | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $2.18 |
| CRAIG BAUMANN | 259 PROMENADE CIR | | LAKE MARY | FL | 32746-4380 | UNITED STATES | Unclaimed Checks | | | | $23.49 |
| CRAIG COVAULT | 4239 WOODHALL CIR | | ROCKLEDGE | FL | 32955 | UNITED STATES | Unclaimed Checks | | | | $81.46 |
| CRAIG CURTIS | 1016 MOUNT VERNON ST | | ORLANDO | FL | 32803-5342 | UNITED STATES | Unclaimed Checks | | | | $42.50 |
| CRAIG PERKINS | 4833 SPOTTSWOOD DR | | ORLANDO | FL | 32812-1661 | UNITED STATES | Unclaimed Checks | | | | $56.25 |
| CRAIG SMITH | 905 BUTTERFLY BLVD | | WINTER GARDEN | FL | 34787-4278 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| CRAIG STEWART | 762 MENTMORE CIR | | DELTONA | FL | 32738-8743 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| CRILL HEAD | 912 PADDINGTON TER | | LAKE MARY | FL | 32746-5313 | UNITED STATES | Unclaimed Checks | | | | $39.78 |
| CRITTENDEN, CHARLES | PO BOX 615 | | ALTOONA | FL | 32702 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| CROES. VERONICA | 13201 MALLARD COVE BLVD | | ORLANDO | FL | 32837-5336 | UNITED STATES | Unclaimed Checks | | | | $9.45 |
| CROSS SELL INC | PO BOX 24948 | | LEXINGTON | KY | 40524-4948 | UNITED STATES | Unclaimed Checks | | | | $136.92 |
| CRUZ, GREGORY | 4504 SANDHURST DR | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| CRYSTAL A. STARR | 32046 DIVISION ST | | DELAND | FL | 32720-6254 | UNITED STATES | Unclaimed Checks | | | | $20.06 |
| CULLIGAN OF FLORIDA WATER | 1920 SW 37TH AVE | | OCALA | FL | 34474 | UNITED STATES | Unclaimed Checks | | | | $529.00 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CURLEY & PYNN PUBLIC | RELATIONS MANAGEMENT INC | 258 SOUTHHALL LANE  SUITE 230 | MAITLAND | FL | 32751 | UNITED STATES | Unclaimed Checks | | | | $31.08 |
| CURTIS FOMOMAN | 865 SANDHURST CT | | TITUSVILLE | FL | 32780 | UNITED STATES | Unclaimed Checks | | | | $4.81 |
| CURTIS SRANTZ | P.O.BOX 11 | | MINEOLA | FL | 34755 | UNITED STATES | Unclaimed Checks | | | | $2.64 |
| CVS PHARMACY | 1 CVS DRIVE | | WOONSOCKET | RI | 02895 | UNITED STATES | Unclaimed Checks | | | | $1,553.10 |
| CYNTHIA ANDERSON | 233 MAGELLAN DR | | KISSIMMEE | FL | 34758-3020 | UNITED STATES | Unclaimed Checks | | | | $0.59 |
| CYNTHIA GREEN | 5860 GRAND CANYON DR | | ORLANDO | FL | 32810-3232 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| CYNTHIA HERNANDEZ | 36336 VIA MARCIA | | FRUITLAND PARK | FL | 34731-5346 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| CYNTHIA MOBLEY | 7339 PENFIELD CT | | ORLANDO | FL | 32818-4775 | UNITED STATES | Unclaimed Checks | | | | $11.34 |
| CYNTHIA NOTTAGE | 117 YEARLING DR | | LAKE MARY | FL | 32746-3308 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| CYNTHIA OTAZU | 1112 PARK GREEN PL | | WINTER PARK | FL | 32789-1995 | UNITED STATES | Unclaimed Checks | | | | $19.17 |
| CYNTHIA PARSONS | 23 E BLUFF  ROAD | | ASHLAND | MA | 01721 | UNITED STATES | Unclaimed Checks | | | | $24.06 |
| CYNTHIA ROSHETSKI | 2690 ALLIGATOR LN | | KISSIMMEE | FL | 34746-5713 | UNITED STATES | Unclaimed Checks | | | | $4.49 |
| CYNTHIA ROWE | 921 BORDEAUX PL | | ORLANDO | FL | 32808-7734 | UNITED STATES | Unclaimed Checks | | | | $15.34 |
| CYNTHIA SMITH | 308 N PALM AVE | | HOWEY IN | TH | | UNITED STATES | Unclaimed Checks | | | | $15.81 |
| D HOLBROOK | 4800 TARA VIEW RD | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $5.61 |
| D I ALKIRE | 3896 PICCIOLA RD APT 430 | | FRUITLAND PARK | FL | 34731-6374 | UNITED STATES | Unclaimed Checks | | | | $7.42 |
| D L HEATHCOCK | 4636 MIDDLEBROOK RD APT 6B | | ORLANDO | FL | 32811-3053 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| D RASNAKE | 14643 SPYGLASS ST | | ORLANDO | FL | 32826-5040 | UNITED STATES | Unclaimed Checks | | | | $55.86 |
| D W NIELING | 25427 CRESTWATER DR | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $47.99 |
| D. LAKE | 39 KONO CIR | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $17.82 |
| D. MORASCO | 3123 MESA VERDE DR APT 2708 | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $2.47 |
| D. NAYLOR | 1913 E COOPER DR | | DELTONA | FL | 32725-3638 | UNITED STATES | Unclaimed Checks | | | | $1.05 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| D. VELEZ | 14536 LAKEUNDERHILL RD | | ORLANDO | FL | 32828-8126 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| D.R. HINES | 3025 BESS LN | | ORLANDO | FL | 32808-2921 | UNITED STATES | Unclaimed Checks | | | | $27.70 |
| D.R. REGN | 3310 NIOTA CT | | SAINT CLOUD | FL | 34769-2078 | UNITED STATES | Unclaimed Checks | | | | $21.44 |
| DAISY GUZMAN-VARELA | 10251 EASTMAR COMMONS BLVD | No. 2111 | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $1.37 |
| DALBEY, RANDALL | 506 SPOON BILL CT SUITE 2208 | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $404.13 |
| DALE CATTELL | 3036 HOWLAND BLVD | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $0.84 |
| DALE FLEMIGER | 6166 MORELAND LANE | | FAGMAW | MI | 48613 | UNITED STATES | Unclaimed Checks | | | | $1.01 |
| DALE GARCIA | 8700 TREASURE ISLAND RD | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $23.64 |
| DALE HART | 136 LAKE HAZEL DR | | WINTER HAVEN | FL | 33884 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| DALE JAGOW | 916 STONE CREEK CT | | LONGWOOD | FL | 32779-2338 | UNITED STATES | Unclaimed Checks | | | | $15.59 |
| DALE KERSCHNER | 32405 BEACH PARK RD APT 62 | | LEESBURG | FL | 34788-7207 | UNITED STATES | Unclaimed Checks | | | | $1.43 |
| DALE MORGAN | 160 GLENRIDGE WAY | | WINTER PARK | FL | 32789-6039 | UNITED STATES | Unclaimed Checks | | | | $121.52 |
| DALE SHEPARD | 4668 CANARD RD | | MELBOURNE | FL | 32934 | UNITED STATES | Unclaimed Checks | | | | $26.67 |
| DALE WANKEL | 3034 GREENMOUNT RD | | ORLANDO | FL | 32806-5616 | UNITED STATES | Unclaimed Checks | | | | $14.87 |
| DALE WILLIAMS | 1833 COUNTRY LANE | | DURHAM | NC | 27713 | UNITED STATES | Unclaimed Checks | | | | $17.26 |
| DALLAS N MALLOY | 2201 ALAQUA DR | | LONGWOOD | FL | 32779-3123 | UNITED STATES | Unclaimed Checks | | | | $87.70 |
| DAN CLEMENTS | 5060 THE OAKS CIR | | ORLANDO | FL | 32809-3049 | UNITED STATES | Unclaimed Checks | | | | $2.11 |
| DAN CLOYD | 32304 HIGHLAND LAKES RD | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $14.11 |
| DAN DUFF | 14342 CLARKSON DR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $0.53 |
| DAN GERRELL | 3200 CURRY WOODS CIR | | ORLANDO | FL | 32822-7885 | UNITED STATES | Unclaimed Checks | | | | $45.81 |
| DAN SCHIFFBAUER | 600 EDGEHILL PL # 585-109 | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $9.79 |
| DAN THALL, TERESA | 3415 S MELLONVILLE AVE | | SANFORD | FL | 32773-9607 | UNITED STATES | Unclaimed Checks | | | | $26.60 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAN WACHOWIAK | 517 VALENCIA PL | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $16.31 |
| DAN WICKHAN | 20260 N HIGHWAY27 ST No. E3 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $13.98 |
| DANA TEW | 8023 PINECONE CT | | FORT MEADE | FL | 33841-6654 | UNITED STATES | Unclaimed Checks | | | | $2.01 |
| DANIEL & LISA DAVEY | 14558 GREYDALE CIR | | ORLANDO | FL | 32826 | UNITED STATES | Unclaimed Checks | | | | $1.57 |
| DANIEL HAYS | 1370 GREAT LAKES BLVD APT E11 | | GRAND ISLAND | FL | 32735 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| DANIEL HINES | 3844 CEDAR HAMMOCK TRL | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $17.03 |
| DANIEL JAWORSKI | 9000 US HIGHWAY 192 No. 777 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| DANIEL P GENNETTE | 1154 FOUNTAINHEAD DR | | DELTONA | FL | 32725-6354 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| DANIEL PATTERSON | 516 ONE CENTER BLVD No. 106 | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $7.80 |
| DANIEL ROTHBAUM | 3414 FOXMEADOW CT | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $104.34 |
| DANIEL SCOTT | 600 VILLA CIR | | MAITLAND | FL | 32751-6365 | UNITED STATES | Unclaimed Checks | | | | $47.00 |
| DANIEL SPEARS | 1630 MAYFIELD AVE | | WINTER PARK | FL | 32789-2009 | UNITED STATES | Unclaimed Checks | | | | $11.09 |
| DANIEL TAMBUNAN | 1655 MARKHAM WOODS RD | | LONGWOOD | FL | 32779-2724 | UNITED STATES | Unclaimed Checks | | | | $19.48 |
| DANIEL VALCHEV | 522 WINDING HOLLOW AVE | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| DANIEL WRIGHT | 7760 SILVERTREE TRL APT 104 | | ORLANDO | FL | 32822-9026 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| DANITA MAPLES | 1918 LINDEN RD | | WINTER PARK | FL | 32792-1815 | UNITED STATES | Unclaimed Checks | | | | $0.97 |
| DARAK, JULIE | 3000 CLARCONA RD | A24 | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| DARBY GAHRS | 140 BEECH ST | | OVIEDO | FL | 32765-6879 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| D'ARCY BREWSTER | 7538 COVEDALE DR | | ORLANDO | FL | 32818-4737 | UNITED STATES | Unclaimed Checks | | | | $6.68 |
| DARCY PADILLA | 1422 E HOWRY AVE | | DELAND | FL | 32724-5724 | UNITED STATES | Unclaimed Checks | | | | $6.20 |
| DARLA THOMPSON | 4200 MEDALIST CT | | ZELLWOOD | FL | 32798 | UNITED STATES | Unclaimed Checks | | | | $19.82 |
| DARLENE A. SKARUPSKI | 6760 NIGHTWIND CIR | | ORLANDO | FL | 32818-8841 | UNITED STATES | Unclaimed Checks | | | | $26.35 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DARRELL F. COOPER | 21820 COUNTY ROAD 44A | | EUSTIS | FL | 32736 | UNITED STATES | Unclaimed Checks | | | | $15.43 |
| DARREN PAUGH | 595 CALIBRE CREST PKWY APT 202 | | ALTAMONTE SPRINGS | FL | 32714-3641 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| DARRIN HELFRICK | 4954 WISE BIRD DR | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $2.62 |
| DARRYL KNAUSS | 15130 TIMBER VILLAGE RD APT 22 | | GROVELAND | FL | 34736-9629 | UNITED STATES | Unclaimed Checks | | | | $9.03 |
| DARRYL ROLAND | 1310 W COLONIAL DRNo.33 | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $19.08 |
| DAURO BARROS | 1942 CHATHAMOOR DR | | ORLANDO | FL | 32835-8189 | UNITED STATES | Unclaimed Checks | | | | $55.52 |
| DAVE BLAIR | 3413 JUJUBE DR | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $5.06 |
| DAVE MAUCK | 1260 LAQUINTA DR | | ORLANDO | FL | 32809-7719 | UNITED STATES | Unclaimed Checks | | | | $586.66 |
| DAVE MESKO | 1301 CASTLEPORT RD | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $7.06 |
| DAVE RAMBHAI | 1310 SACRAMENTO ST | | DELTONA | FL | 32725-8422 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| DAVES BARGAIN OUTLET, LLC | 215 PINEDA ST UNIT 165 | | LONGWOOD | FL | 32750-6401 | UNITED STATES | Unclaimed Checks | | | | $68.48 |
| DAVID A. MCCRAE | 6608 VOLTAIRE DR | | ORLANDO | FL | 32809-6466 | UNITED STATES | Unclaimed Checks | | | | $180.51 |
| DAVID ANDRUS | 3100 OLD WINTER GARDEN RD APT 8 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $2.01 |
| DAVID BAKER | 3211 MIDDLESEX RD | | ORLANDO | FL | 32803-1131 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| DAVID BAKER | 5040 APOLLO AVE | | SAINT CLOUD | FL | 34773 | UNITED STATES | Unclaimed Checks | | | | $21.07 |
| DAVID C GALL | 403 MAYNARD TER No. 101 | | MELBOURNE | FL | 32901 | UNITED STATES | Unclaimed Checks | | | | $25.72 |
| DAVID C SAPP | 3617 WALKER RD | | APOPKA | FL | 32703-9350 | UNITED STATES | Unclaimed Checks | | | | $3.13 |
| DAVID CAMPBELL | 2944 4TH ST | | ORLANDO | FL | 32820-1705 | UNITED STATES | Unclaimed Checks | | | | $66.70 |
| DAVID CANADA | 37211 CANADA DR | | FRUITLAND PARK | FL | 34731-5102 | UNITED STATES | Unclaimed Checks | | | | $48.93 |
| DAVID CARSON | 2110 S USHIGHWAY27 ST No. G108 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.66 |
| DAVID CARSON | 114 E YALE ST | | ORLANDO | FL | 32804-5945 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| DAVID COLOSIMO | 237 N CENTRAL AVE | | WINTER GARDEN | FL | 34787-2761 | UNITED STATES | Unclaimed Checks | | | | $9.59 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID CRACKNELL | 961 W MONTROSE ST | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $16.71 |
| DAVID CROUCH | 190 HICKORY WOODS CT APT 12B | | DELTONA | FL | 32725-9366 | UNITED STATES | Unclaimed Checks | | | | $5.51 |
| DAVID CRUMMER | 408 ERON WAY | | WINTER GARDEN | FL | 34787-5804 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| DAVID D WEICHERT | 5330 PEPPERTREE CT | | PANAMA CITY | FL | 32484 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| DAVID DAMRON | 27422 YALAHA CUT OFF RD | | YALAHA | FL | 34797-3212 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| DAVID DICKENSON | 1289 DANDELION DR | | DELTONA | FL | 32725-8423 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| DAVID ELLISON | 1029 OBISPO AVE | | CORAL GABLES | FL | 33134 | UNITED STATES | Unclaimed Checks | | | | $19.39 |
| DAVID EVANS | 1891 COUNTRY CLUB BLVD | | MOUNT DORA | FL | 32757-6906 | UNITED STATES | Unclaimed Checks | | | | $7.22 |
| DAVID GIULIANELLI | 617 SPRING LAKE DR. | | MELBOURNE | FL | 32940 | UNITED STATES | Unclaimed Checks | | | | $7.16 |
| DAVID GREIMEL | 387 NW VALENCIA RD | | WEST MELBOURNE | FL | 32904-3328 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| DAVID HAMPTON | 518 TOHOPEKALIGA AVE | | KISSIMMEE | FL | 34744-5774 | UNITED STATES | Unclaimed Checks | | | | $14.45 |
| DAVID JOHNSTON | 1630 12TH ST | | CLERMONT | FL | 34711-2951 | UNITED STATES | Unclaimed Checks | | | | $16.72 |
| DAVID KENNINGTON | 2130 AGATE ST | | KISSIMMEE | FL | 34744-3651 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| DAVID KINNER | 2351 MANDARIN RD | | DELAND | FL | 32720-8619 | UNITED STATES | Unclaimed Checks | | | | $2.49 |
| DAVID KNOWLES | 8417 SYLVAN DR | | WEST MELBOURNE | FL | 32904-2423 | UNITED STATES | Unclaimed Checks | | | | $11.93 |
| DAVID LANMAN | 39 FOREST LN | | EUSTIS | FL | 32726-5367 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| DAVID MANCIA | 1274 CELEBRATION AVE | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $2.74 |
| DAVID MCDANIEL | PO BOX 189 | | MORVEN | GA | 31638 | UNITED STATES | Unclaimed Checks | | | | $44.68 |
| DAVID MCGLOTHLIN | 634 WEST MOSELEY ST | | FREEPORT | IL | 60132 | UNITED STATES | Unclaimed Checks | | | | $1.62 |
| DAVID MCNICHOLS | 4054 BERMUDAGROVE PL | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $4.96 |
| DAVID MORRIS | 2209 20TH SECOND ST NW | | RODCHESTER | MN | 55901 | UNITED STATES | Unclaimed Checks | | | | $42.19 |
| DAVID OLEARY | 4412 MARTINS WAY APT K | | ORLANDO | FL | 32808-1130 | UNITED STATES | Unclaimed Checks | | | | $1.67 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID OROZCO | 8273 PAMLICO ST | | ORLANDO | FL | 32817-1509 | UNITED STATES | Unclaimed Checks | | | | $0.73 |
| DAVID RAMSERAN | 141 THORNBERRY DR | | CASSELBERRY | FL | 32707-3337 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| DAVID RANDOLPH | 13 MAGNOLIA CT | | YALAHA | FL | 34797-3040 | UNITED STATES | Unclaimed Checks | | | | $1.18 |
| DAVID ROBERTS | 2001 SUE ANN ST | | ORLANDO | FL | 32817-3931 | UNITED STATES | Unclaimed Checks | | | | $7.18 |
| DAVID ROBERTS | 6506 CALYPSO DR | | ORLANDO | FL | 32809-4950 | UNITED STATES | Unclaimed Checks | | | | $2.82 |
| DAVID SCOTT REESE | 2226 METROPOLITAN WAY No. 1125 | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $8.85 |
| DAVID SHERMAN | 916 TREADWAY DR | | DELTONA | FL | 32738-7938 | UNITED STATES | Unclaimed Checks | | | | $9.99 |
| DAVID T EAGLES | X  PO BOX 5204  STREET | | HUNTSVILLE | AL | 35814 | UNITED STATES | Unclaimed Checks | | | | $21.18 |
| DAVID TURNER | PO BOX 953398 | | LAKE MARY | FL | 32795 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| DAVID VAN NESS | 2461 N BEAUMONT AVE | | KISSIMMEE | FL | 34741-2208 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| DAVID WATSON | 149 TWELVE OAKS PL # 12 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $3.03 |
| DAVID WEINER | 708 COACHLIGHT DR | | FERN PARK | FL | 32730-3120 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| DAVID WHITEHURST | 3024 N POWERS DR APT 109 | | ORLANDO | FL | 32818-3274 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| DAVID WILLIAMS | 2421 S MYRTLE AVE | | SANFORD | FL | 32771-4415 | UNITED STATES | Unclaimed Checks | | | | $76.49 |
| DAVID WOOTEN | 820 W PRINCETON ST | | ORLANDO | FL | 32804-5216 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| DAWN BORGLUND | 12038 RED IBIS LN No. 1063 | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| DAWN FLESHMAN | 4615 CASON COVE DR APT 824 | | ORLANDO | FL | 32811-6651 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| DAWN LAMA | 57 CLARK ST | | OVIEDO | FL | 32765-9607 | UNITED STATES | Unclaimed Checks | | | | $20.31 |
| DAWN SUNDSTROM | 5625 FOY ST | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $12.55 |
| DAWNS PLACE | 9407 TRADEPORT DR | | ORLANDO | FL | 32827-5345 | UNITED STATES | Unclaimed Checks | | | | $7.91 |
| DDM | 4600 L B MCLEOD RD | | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $60.77 |
| DEAN KOTILA | 853 MARLOWE AVE | | ORLANDO | FL | 32809-6463 | UNITED STATES | Unclaimed Checks | | | | $27.89 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEAN PUNCHRS | 3696 SOUTHPOINTE DR | | ORLANDO | FL | 32822-4076 | UNITED STATES | Unclaimed Checks | | | | $2.66 |
| DEAN THORNTON | 1313 ARROWSMITH AVE | | ORLANDO | FL | 32809-7005 | UNITED STATES | Unclaimed Checks | | | | $26.75 |
| DEBARY ESTATES ASSOCIATES LTD | 100 DEBARY PLANTATION | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $101.88 |
| DEBBIE HALLETT | 3200 OLD WINTERGARDEN RD No.2431 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| DEBBIE KEEGAN | 360 BREEZEWAY DR | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $6.29 |
| DEBBIE SMITH | 22140 OBRIEN RD | | HOWEY IN THE HILLS | FL | 34737-4612 | UNITED STATES | Unclaimed Checks | | | | $29.62 |
| DEBBIE SWERNEY | 4006 NEW HAMPTON CT | | ORLANDO | FL | 32822-7676 | UNITED STATES | Unclaimed Checks | | | | $11.98 |
| DEBBIE VAUGHN | 39410 ROSE ST | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| DEBBIE WALKER | 22255 MIZELL RD | | BROOKSVILLE | FL | 34602 | UNITED STATES | Unclaimed Checks | | | | $21.04 |
| DEBBIE WILKINSON | 489 SUNLAKE CIR APT 211 | | LAKE MARY | FL | 32746-2474 | UNITED STATES | Unclaimed Checks | | | | $6.41 |
| DEBERRY | 955 KNOX MCRAE DR APT 15 | | TITUSVILLE | FL | 32780-6131 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| DEBI K. FLEMING | 35011 HAINES CREEK RD | | LEESBURG | FL | 34788-3134 | UNITED STATES | Unclaimed Checks | | | | $3.11 |
| DEBONE, JOHN | 1536 ELF STONE DR | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $13.63 |
| DEBORAH G. GILLIS | 1432 USTLER RD | | APOPKA | FL | 32712-2811 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| DEBORAH GLEADER | 14625 TANJA KING BLVD | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $26.63 |
| DEBORAH JABOT | 1019 WINDING WATERS CIR | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $11.68 |
| DEBORAH OFSOWITZ | 1626 MARGATE AVE | | ORLANDO | FL | 32803-2162 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| DEBORAH POTTS | 1304 HARNESS HORSE LN | APT 202 | BRENDON | FL | 33511 | UNITED STATES | Unclaimed Checks | | | | $3.93 |
| DEBORAH SENTERFITT | 9942 TRIPLE CROWN CIR | | ORLANDO | FL | 32825-8749 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| DEBORAH SMITH | 1170 14TH ST | | ORANGE CITY | FL | 32763-3202 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| DEBORAH SOLMONSON | 1969 SIDNEE DR | | EDGE WATER | MD | 21040 | UNITED STATES | Unclaimed Checks | | | | $3.69 |
| DEBOSE JR, MORRELL | 103 N BRISTOL CIR | | SANFORD | FL | 32773-7325 | UNITED STATES | Unclaimed Checks | | | | $47.00 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBRA DENNIS | 132 BRISTOL CIR | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $17.64 |
| DEBRA HAMMETT | 743 MOROSGO CT | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $10.14 |
| DEBRA HOLLIDAY C/O KATHERINE H | 715 CANOPYOAKS CT. | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $22.29 |
| DEBRA JONES | 1575 PINEHURST DR | | CASSELBERRY | FL | 32707-5213 | UNITED STATES | Unclaimed Checks | | | | $3.76 |
| DEBRA LOWMAN | 239 PANORAMA DR | | WINTER SPRINGS | FL | 32708-3357 | UNITED STATES | Unclaimed Checks | | | | $5.62 |
| DEBRA OLECK | 118 N. RIDGEWOOD AVE | | HOLLY HILL | FL | 32117 | UNITED STATES | Unclaimed Checks | | | | $55.38 |
| DEBRA POWERS | 1069 SOPHIE BLVD | | ORLANDO | FL | 32828-5947 | UNITED STATES | Unclaimed Checks | | | | $29.43 |
| DEBRA REKIEL | 5301 GOLF BLVD BOCA SANDS A610 | | ST.-PETERSBURG-BEACH | FL | 33706 | UNITED STATES | Unclaimed Checks | | | | $78.60 |
| DEBRA RINEHART | P.O. BOX 147 | | RINGGOLD | GA | 30736 | UNITED STATES | Unclaimed Checks | | | | $24.72 |
| DEBRA RIZZUTO | 953 ENGLISHTOWN LN No. 221 | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| DEHALE, KATHY | 2015 CAPPS RD | | COUNTRY OAKS | FL | 33898 | UNITED STATES | Unclaimed Checks | | | | $16.55 |
| DEL HAMMOND | 353 W HORNBEAM DR | | LONGWOOD | FL | 32779-2532 | UNITED STATES | Unclaimed Checks | | | | $8.27 |
| DELANE, CATRESIA | 903 25TH STREET | | ORLANDO | FL | 32805 | UNITED STATES | Unclaimed Checks | | | | $344.02 |
| DELANO ENDSLEY | 1124 TANGERINE CT No.20 | | SAINT CLOUD | FL | 34769 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| DELBERT FOWLER | 467 HOLIDAY PARK BLVD NE | | PALM BAY | FL | 32907-2127 | UNITED STATES | Unclaimed Checks | | | | $5.77 |
| DELILAH BOZARTH | 2634 ELWICK ST | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| DELLIN JO | 3322 BISHOP PARK DR APT 633 | | WINTER PARK | FL | 32792-2868 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| DELOSS EDWARDS | 500 N CONGRESS AVE | | DEL-REY-BEACH | FL | 33445 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| DELTON HUTCHINSON | 2901 SHEPARD DR | | ROCKLEDGE | FL | 32955-3823 | UNITED STATES | Unclaimed Checks | | | | $4.85 |
| DENIS HOULIHAN | 3362 MISSIONLAKE DR APT 354 | | ORLANDO | FL | 32817-5121 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| DENISE BARNES | 28240 WILLAIMS WOODS RD | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $6.51 |
| DENISE BROWN | 2445 LAKE VISTA CT APT 205 | | CASSELBERRY | FL | 32707-6472 | UNITED STATES | Unclaimed Checks | | | | $5.85 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DENISE EGOLF | 1010 N JOANNA AVE | | TAVARES | FL | 32778-2478 | UNITED STATES | Unclaimed Checks | | | | $14.53 |
| DENISE KING | 100 E OAK TERRACE DR APT H1 | | LEESBURG | FL | 34748-4470 | UNITED STATES | Unclaimed Checks | | | | $12.74 |
| DENISE LEE | 797 CHERITON ST | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| DENISE LEWIS | 2043 QUAILHOLLOW DR | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| DENNIS C. HAHN | 609 HIGHWAY 466 No. 702 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| DENNIS FINNERTY | 290 POPLAR CT | | AURORA | OH | 44202 | UNITED STATES | Unclaimed Checks | | | | $67.76 |
| DENNIS GITTINGER | 719 MASON AVE | | APOPKA | FL | 32703-4452 | UNITED STATES | Unclaimed Checks | | | | $21.58 |
| DENNIS MATTEONI | 1721 THOROUGHBRED DR | | GOTHA | FL | 34734 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| DENNIS SCHLATER | 103 CATERHAM WAY | | KISSIMMEE | FL | 34758-2718 | UNITED STATES | Unclaimed Checks | | | | $0.93 |
| DENNIS THEURETO | 2110 S USHIGHWAY27 ST No. A19 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.90 |
| DENNIS WICKLEIN | 2216 FOX RUN CT | | OCALA | FL | 34471-8376 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| DENVER BROWN | 6300 OLD LAKE WILSON RD No.127 | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| Department of Revenue Unclaimed Property Unit | 1111 W. Eight Street, Room 106 (99801) PO Box 110420 | | Juneau | AK | 99811 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Department of the State Treasurer Commonwealth of Massachusetts Abandoned Property Division | One Ashburton Place, 12th Floor | | Boston | MA | 02108 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| DEPIANO | 9754 SIBLEY CIR | | ORLANDO | FL | 32826 | UNITED STATES | Unclaimed Checks | | | | $4.36 |
| DEREK NOGGLE | 10909 NORCROSS CIR | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $18.91 |
| DERRICK BUCKNER | 621 SABALLAKE DR APT 101 | | LONGWOOD | FL | 32779-6047 | UNITED STATES | Unclaimed Checks | | | | $4.87 |
| DESHAUN SCOTT | 600 RIVER BIRCH CT # A31 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $7.23 |
| DESIREE WRIGHT | 10326 DYLAN ST APT 734 | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| DEWAYNE S. GROOMS | 208 JACKSON AVE | | DELAND | FL | 32724 | UNITED STATES | Unclaimed Checks | | | | $2.53 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEXTER MILLER | 1896 CLEVELAND ST NE | | PALM BAY | FL | 32905 | UNITED STATES | Unclaimed Checks | | | | $9.93 |
| DIANA /JACK DIXON JONES | 7226 W COLONIAL DR SUITE 309 | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $6.38 |
| DIANA POWER | 236 RATSCALLION CT | | ORL | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $15.60 |
| DIANE CARLSON | 1004 HIGH POINT LOOP | | LONGWOOD | FL | 32750-8401 | UNITED STATES | Unclaimed Checks | | | | $1.21 |
| DIANE GARMON | 1523 NORWOOD AVE | | PEKIN | IL | 61554 | UNITED STATES | Unclaimed Checks | | | | $207.88 |
| DIANE HUNLEY | 7056 ARCHWOOD DR | | ORLANDO | FL | 32819-7402 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| DIANE JORDAHL | 3573 EVERSHOLT ST | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.45 |
| DIANE M. HANNA | 528 BRETT CT | | ORLANDO | FL | 32828-8222 | UNITED STATES | Unclaimed Checks | | | | $1.81 |
| DIANE MANAHAN | 2516 ISLAND CROSSING WAY | | MERRITT ISLAND | FL | 32952 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| DIANE TISDALE | 3117 BEAR PATH | | KISSIMMEE | FL | 34746-4627 | UNITED STATES | Unclaimed Checks | | | | $2.91 |
| DIANE VALLIERRE | 1794 TODD RD | | TOMS RIVER | NJ | 08755 | UNITED STATES | Unclaimed Checks | | | | $21.65 |
| DIANE WARE | 12116 MENDEL DR | | ORLANDO | FL | 32826-2288 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| DIANNE PRINDLE | 10375 AMBERSIDE CT | | ROSWELL | GA | 30376 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| DICK RUCKSTUHL | 12212 FAIR OAKS BLVD | APT 59 | FAIR OAKS | CA | 95608 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DICK WILLIAMS | 13105 LEMON AVE | | GRAND ISLAND | FL | 32735-9221 | UNITED STATES | Unclaimed Checks | | | | $10.56 |
| DICK WOODS | 3425 AURANTIA RD | | MIMS | FL | 32754-4904 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| DIXIE CLEMENS | 2713 BLACK OAK LN | | KISSIMMEE | FL | 34744-4034 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| DIXON | 204 WELLINGTON DR | | DAYTONA BEACH | FL | 32119-1482 | UNITED STATES | Unclaimed Checks | | | | $0.94 |
| DOFFNER OLSON | 4902 BRISTOL CT | | ORLANDO | FL | 32808-7714 | UNITED STATES | Unclaimed Checks | | | | $8.28 |
| DOIL FACEMYRE | 33929 LINDA LN | | LEESBURG | FL | 34788-4529 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DOLORES IRIZARRY | 19625 E 5TH ST | | UMATILLA | FL | 32784-8031 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| DOLORES MCCAULLEY | 2109 OAK LN | | ZELLWOOD | FL | 32798-9736 | UNITED STATES | Unclaimed Checks | | | | $1.34 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOLORES SARNELLE | 551 LITTLE RIVER LOOP APT 117 | | ALTAMONTE SPRINGS | FL | 32714-1745 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| DOLORES SOUSA | 2235 SE 1ST ST | | ORANGE CITY | FL | 32763-7711 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| DOMENICK CANNETTI | 2492 TANDORI CIR | | ORLANDO | FL | 32837-7520 | UNITED STATES | Unclaimed Checks | | | | $25.08 |
| DOMINICK CALABUCCI | 3050 PRINCETON AVE | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $5.42 |
| DON ABERCROMBIE | 4850 OCEAN BEACH BLVD APT 205 | | COCOA BEACH | FL | 32931-3756 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| DON BALDWIN | 501 WISTERIA RD | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $9.40 |
| DON BELL | 1125 HUDSON WAY | | GRAND ISLAND | FL | 32735 | UNITED STATES | Unclaimed Checks | | | | $0.97 |
| DON FIELDS | 163 NEEDLEWOOD LOOP | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $18.38 |
| DON GILBERT | 5320 HOLTLAND DR | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $13.63 |
| DON IRELAND | 2110 S USHIGHWAY27 ST No. A5 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| DON JACOBS | 2026 KIMBRACE PL | | WINTER PARK | FL | 32792-4655 | UNITED STATES | Unclaimed Checks | | | | $20.02 |
| DON MEIERS | 2308 SIMPSON RIDGE CIR APT B | | KISSIMMEE | FL | 34744-5338 | UNITED STATES | Unclaimed Checks | | | | $1.35 |
| DON SANFORD | 5729 SAGOPALM DR | | ORLANDO | FL | 32819-7160 | UNITED STATES | Unclaimed Checks | | | | $80.22 |
| DON SIEG | PO BOX 3 | | MILLVILLE | PA | 17846-0003 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| DON TUCK | 2101 CHARO LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $47.98 |
| DON WEINDORF | 10301 USHIGHWAY27 ST No. 130 | | CLERMONT | FL | 34711-8979 | UNITED STATES | Unclaimed Checks | | | | $24.08 |
| DON WIGGINS | 220 PIEDMONT PARK AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $7.49 |
| DONALD C HOTH | 3290 MAJESTIC OAK DR | | SAINT CLOUD | FL | 34771-7796 | UNITED STATES | Unclaimed Checks | | | | $8.84 |
| DONALD CARTER | 5852 EDUARD ST | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $17.89 |
| DONALD CULP | 4772 WALDEN CIR APT 226 | | ORLANDO | FL | 32811-7243 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| DONALD D JOHNSTON | 728 VICKSBURG ST | | DELTONA | FL | 32725-2637 | UNITED STATES | Unclaimed Checks | | | | $6.99 |
| DONALD DITZ | 33 SUGARBOAT DR | | LEESBURG | FL | 34788-7981 | UNITED STATES | Unclaimed Checks | | | | $10.51 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DONALD DONALDSON | 57 SUNSET CIR | | NORTH FT | NY | | UNITED STATES | Unclaimed Checks | | | | $21.17 |
| DONALD F. CALLAN | 9252 SE 125TH LOOP | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $3.57 |
| DONALD G WAITE | 6300 LAKE WILSON RD No. 194 | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $2.94 |
| DONALD GONNELLY | 4115 FRANCES ANN CT | | ZELLWOOD | FL | 32798 | UNITED STATES | Unclaimed Checks | | | | $18.37 |
| DONALD GOODICK | 2110 CANOPY CIR | | ZELLWOOD | FL | 32798-9757 | UNITED STATES | Unclaimed Checks | | | | $2.96 |
| DONALD GUBER | 41 WEST KALEY ST | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $1.99 |
| DONALD HAISCHER | 4015 N CITRUS CIR | | ZELLWOOD | FL | 32798-9633 | UNITED STATES | Unclaimed Checks | | | | $7.28 |
| DONALD HARDEE | 2502 SCHOPKE RD | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $3.77 |
| DONALD HYLAND | 1054 HAYDEN RD | | ROCKLEDGE | FL | 32955-2204 | UNITED STATES | Unclaimed Checks | | | | $53.14 |
| DONALD JOHNSON | 418 THE CIR | | LONGWOOD | FL | 32779-6141 | UNITED STATES | Unclaimed Checks | | | | $137.61 |
| DONALD K JELKS | 1005 MOJAVE TRL | | MAITLAND | FL | 32751-3705 | UNITED STATES | Unclaimed Checks | | | | $9.71 |
| DONALD KUNKEL | 7412 HARBOR VIEW DR | | LEESBURG | FL | 34788-7524 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| DONALD LORD | 1460 QUINTARA AVE | | DELTONA | FL | 32738-6222 | UNITED STATES | Unclaimed Checks | | | | $7.46 |
| DONALD M DYKMAN | 2909 NANCY ST | | ORLANDO | FL | 32806-1660 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| DONALD MACINTYRE | 2929 DELANEY ST | | ORLANDO | FL | 32806-5449 | UNITED STATES | Unclaimed Checks | | | | $9.95 |
| DONALD MAYNARD | 26301 SE COUNTYROAD42 ST APT 2 | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $41.47 |
| DONALD MEYER | 3063 CROSS CREEK CT | | SAINT CLOUD | FL | 34769-1998 | UNITED STATES | Unclaimed Checks | | | | $0.86 |
| DONALD R FLANAGAN | 6571 LAWYER CT | | ORLANDO | FL | 32818-5343 | UNITED STATES | Unclaimed Checks | | | | $18.86 |
| DONALD STOCKLIN | 11028 SYLVAN POND CIR | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $40.11 |
| DONALD SUMMERS | 17564 SE 96TH CT | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $13.16 |
| DONALD THORNBURG | 5520 BIRD ISLAND DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.59 |
| DONALD THOUSAND | 6120 WINDMILL RD | | LEESBURG | FL | 34748-8907 | UNITED STATES | Unclaimed Checks | | | | $8.82 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DONALD TYNDALL | 410 ORLANDO AVE APT 4A | | OCOEE | FL | 34761-2906 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| DONALD W. DECKARD | 723 ROYAL PALM AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| DONALD WHITEHOUSE | 5620 LAKE LIZZIE DR APT 95 | | SAINT CLOUD | FL | 34771-9408 | UNITED STATES | Unclaimed Checks | | | | $23.75 |
| DONALD WIGGINS | 149 ROSEDALE DR | | DELTONA | FL | 32738-2214 | UNITED STATES | Unclaimed Checks | | | | $1.47 |
| DONALD WILLIAMS | 855 LADYFISH AVE No. E402 | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $6.57 |
| DONLEY SMITH | 2014 HOLLYWOOD DR | | LEESBURG | FL | 34748-5529 | UNITED STATES | Unclaimed Checks | | | | $8.83 |
| DONNA ANDERSEN | 6000 BAKER DAIRY RD. | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $0.73 |
| DONNA BUTTS | 1675 ELKHART CIR | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $13.38 |
| DONNA JOHNSON | 10847 WILLIAM AND MARY CT | | ORLANDO | FL | 32821-8730 | UNITED STATES | Unclaimed Checks | | | | $7.10 |
| DONNA JOSEPH | 3211 CONWAYGARDENS RD | | ORLANDO | FL | 32806-6631 | UNITED STATES | Unclaimed Checks | | | | $0.68 |
| DONNA KOZIARA | 4985 HEATHERSTONE PL | | ORLANDO | FL | 32812 | UNITED STATES | Unclaimed Checks | | | | $30.99 |
| DONNA MADDOX | 6619 FAIRWAY COVE DR | | ORLANDO | FL | 32835-5745 | UNITED STATES | Unclaimed Checks | | | | $11.17 |
| DONNA MARINI | 26008 GASPAR CT | | HOWEY-IN-THE-HILLS | FL | 34737 | UNITED STATES | Unclaimed Checks | | | | $14.76 |
| DONNA MCCOY | 23925 SUNDANCE DR | | SORRENTO | FL | 32776-8509 | UNITED STATES | Unclaimed Checks | | | | $27.73 |
| DONNA RENZETTI | 416 HICKORY RD | | APOPKA | FL | 32712-3604 | UNITED STATES | Unclaimed Checks | | | | $3.30 |
| DONNA SCHRA | 791 WILDFLOWER ST | | MERRITT ISLAND | FL | 32953 | UNITED STATES | Unclaimed Checks | | | | $26.77 |
| DONNA THOMPSON | 2554 JASMINE RD | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $9.57 |
| DONNA VINCENT | 1201 BERMUDA LAKES LN No. 102 | | KISSIMMEE | FL | 34741-2161 | UNITED STATES | Unclaimed Checks | | | | $1.47 |
| DORA MCCLEERY | 172 WOODLAND DR | | LEESBURG | FL | 34788-2816 | UNITED STATES | Unclaimed Checks | | | | $7.46 |
| DORA NEALEY | 703 LOU ANN DR | | APOPKA | FL | 32703-5230 | UNITED STATES | Unclaimed Checks | | | | $11.42 |
| DOREEN PAUL | 618 WHITEMARSH AVE | | DELTONA | FL | 32725-7127 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| DORIS E HARRINGTON | 3926 TIMBER TRL | | ORLANDO | FL | 32808-2345 | UNITED STATES | Unclaimed Checks | | | | $5.77 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DORIS HOLLEY | 2503 SOUTH ST APT 33 | | LEESBURG | FL | 34748-6429 | UNITED STATES | Unclaimed Checks | | | | $2.17 |
| DORIS SMITH | 1709 MERCY DR APT 205 | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $1.85 |
| DORIS ZOSEL | 200 W STORY RD | | WINTER GARDEN | FL | 34787-3463 | UNITED STATES | Unclaimed Checks | | | | $18.96 |
| DORISIE COCKFIELD | 2 E CLEVELAND ST | | APOPKA | FL | 32703-7514 | UNITED STATES | Unclaimed Checks | | | | $7.08 |
| DORNAUX | 14245 NOTTINGHAM WAY CIR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| DOROTHEA KAZIN | 12613 NEWFIELD DR | | ORLANDO | FL | 32837-7433 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| DOROTHY B BRUTON | 1750 WALKER AVE | | WINTER PARK | FL | 32789-3979 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| DOROTHY DEHART C/O B. DEHART | 779 WOLF CREEK ST. | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $29.43 |
| DOROTHY GABLE | 36605 FRANCIS DR | | GRAND ISLAND | FL | 32735-8461 | UNITED STATES | Unclaimed Checks | | | | $2.31 |
| DOROTHY GAFFNEY | 1612 PARK AVE | | MELBOURNE | FL | 32901-4351 | UNITED STATES | Unclaimed Checks | | | | $30.44 |
| DOROTHY HENDERSON | 325 ROSEDALE AVE APT 34 | | SAINT CLOUD | FL | 34769-2596 | UNITED STATES | Unclaimed Checks | | | | $17.41 |
| DOROTHY HOBBS | 2114 SHAFFER PL | | ORLANDO | FL | 32806-3318 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| DOROTHY JACKSON | 7000 HIAWASSEE OAK DR No. A | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| DOROTHY JONES | 6034 HICKORY GROVE LN | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $5.99 |
| DOROTHY LEE | 1420 S CANOE CREEK RD | | KENNANSVILE | FL | 34739 | UNITED STATES | Unclaimed Checks | | | | $25.48 |
| DOROTHY M WELFLING | 5934 SAGE DR | | ORLANDO | FL | 32807-4467 | UNITED STATES | Unclaimed Checks | | | | $10.72 |
| DOROTHY MAJOR | 1201 SIMPSON RD # 1602 | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $15.95 |
| DOROTHY MCCANTS | 916 MITCHELL DR No. 15 | | ORLANDO | FL | 32805 | UNITED STATES | Unclaimed Checks | | | | $3.42 |
| DOROTHY NATION | 120 STONE POST RD | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $3.56 |
| DOROTHY NYLIN | PO BOX 540173 | | MERRITT ISLAND | FL | 32954-0179 | UNITED STATES | Unclaimed Checks | | | | $15.15 |
| DOROTHY OTT | 8722 LAKE TIBET CT APT 1 | | ORLANDO | FL | 32836 | UNITED STATES | Unclaimed Checks | | | | $136.05 |
| DOROTHY RIDGWAY | 3950 CEDARWAXWING AVE | | ORLANDO | FL | 32822-7704 | UNITED STATES | Unclaimed Checks | | | | $7.14 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOROTHY RIVERA | 8 BOBCAT TRL | | WILDWOOD | FL | 34785-9391 | UNITED STATES | Unclaimed Checks | | | | $1.85 |
| DOROTHY SANTERLALLI | 1421 CRESCENT LAKE DR | | WINDERMERE | FL | 34786-3420 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| DOROTHY SCHULTZ | 2237 S ATLANTIC AVE No. 46 | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $0.63 |
| DOROTHY SNODGRASS | 4868 E MICHIGAN ST APT 1 | | ORLANDO | FL | 32812-5414 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| DOROTHY SPAHL | 1507 SEA GULL DR | | TITUSVILLE | FL | 32796-3777 | UNITED STATES | Unclaimed Checks | | | | $16.96 |
| DOROTHY STACK | 16522 AVENIDA DEL LAGO | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $16.94 |
| DOROTHY STROHMAN | 4850 TANGERINE AVE | | WINTER PARK | FL | 32792-7145 | UNITED STATES | Unclaimed Checks | | | | $6.88 |
| DOROTHY TIMMERS | 58 GARDENIA CT | | ORANGE CITY | FL | 32763-6175 | UNITED STATES | Unclaimed Checks | | | | $5.74 |
| DOROTHY V MOBRAY | 1516 SELMA AVE | | ORLANDO | FL | 32825-5432 | UNITED STATES | Unclaimed Checks | | | | $27.67 |
| DOROTHY VOYTOWICH | 1207 W LAKE BUCKEYE DR | | WINTER HAVEN | FL | 33881-2742 | UNITED STATES | Unclaimed Checks | | | | $12.97 |
| DOROTHY WELTER | 4831 SAXON DR APT 220 | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $4.12 |
| DORTHY CHAPMAN | 309 COUNTRY MEADOW | | BAY CITY | MI | 48706-4624 | UNITED STATES | Unclaimed Checks | | | | $11.45 |
| DOUG DODGE | 9600 USHIGHWAY192 ST # 831 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.22 |
| DOUG FONVILLE | 8606 LOST COVE DR | | ORLANDO | FL | 32819-4928 | UNITED STATES | Unclaimed Checks | | | | $156.00 |
| DOUG JACKSON | 12 CAPE SHORES DR No. H | | CAPE CANAVERAL | FL | 32920-3839 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| DOUG MESLER | 139 HERON BAY CIR | | LAKE MARY | FL | 32746-3421 | UNITED STATES | Unclaimed Checks | | | | $28.89 |
| DOUGLAS BARNES | 720 N LAKEMONT AVE | | WINTER PARK | FL | 32792-3125 | UNITED STATES | Unclaimed Checks | | | | $55.00 |
| DOUGLAS BODISH | 3867 CARDINAL BLVD | | PONCE INLET | FL | 32127-5703 | UNITED STATES | Unclaimed Checks | | | | $33.81 |
| DOUGLAS CROOK | 9260 LINCOLN RD | | SAINT CLOUD | FL | 34773-9266 | UNITED STATES | Unclaimed Checks | | | | $4.04 |
| DOUGLAS DAVIS | 1525 PRIMROSE LN | | HOLLY HILL | FL | 32117-1837 | UNITED STATES | Unclaimed Checks | | | | $15.06 |
| DOUGLAS, KENNETH | 1901 ROYAL PALM AVE | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $20.77 |
| DOYLE RUSSELL | 316 N NEW HAMPSHIRE AVE | | APOPKA | FL | 32712-3420 | UNITED STATES | Unclaimed Checks | | | | $62.27 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DR COLLINS DDS | 5739 CANTON CV | | WINTER SPRINGS | FL | 32708-5079 | UNITED STATES | Unclaimed Checks | | | | $58.24 |
| DR JAMES A NESSE | 116 HIDDEN OAK DR | | LONGWOOD | FL | 32779-4947 | UNITED STATES | Unclaimed Checks | | | | $9.10 |
| DR. LINDA D. AZWELL, O.D.P.A | SUITE 101 | 1525 S ALAFAYA TRL | ORLANDO | FL | 32828-8926 | UNITED STATES | Unclaimed Checks | | | | $155.12 |
| DR. RALF CARRIUOLO | 591 ELSWORTH AVE | | NEW HAVEN | CT | 06511 | UNITED STATES | Unclaimed Checks | | | | $13.14 |
| DREAM HOME REALTY | 209 CHERRY HILL CIR | | LONGWOOD | FL | 32779-4429 | UNITED STATES | Unclaimed Checks | | | | $85.25 |
| DRUCKENIMILLER | 2700 WINCHESTER DRIVE | | COCOA | FL | 32926-5867 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| DUANE FERNANDEZ | 1406 GLENMORE CT | | APOPKA | FL | 32712-2024 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| DUANE GALSTAD | 4 E QUAIL RUN | | WILDWOOD | FL | 34785-9033 | UNITED STATES | Unclaimed Checks | | | | $24.49 |
| DUANE MEHL | 939 FERN ST | | TRAVERSE CITY | MI | 49686 | UNITED STATES | Unclaimed Checks | | | | $15.44 |
| DUBATOWSKI, MODENA | 5339 VINELAND RD | | ORLANDO | FL | 32811-7649 | UNITED STATES | Unclaimed Checks | | | | $121.80 |
| DUBOSE | 11064 CLIPPER CT | | WINDERMERE | FL | 34786-7804 | UNITED STATES | Unclaimed Checks | | | | $2.18 |
| DUSTIN A. STORY | 2577 ACUNA CT | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $1.89 |
| DUSTIN ALRED | 11528 BRIAR HOLLOW LN | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $17.66 |
| DUSTIN GREENE | 10128 PORTALE AVE | | ORLANDO | FL | 32825-5570 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| DUVALL | 1224 SUNSHINE CIR | | EUSTIS | FL | 32726-7547 | UNITED STATES | Unclaimed Checks | | | | $26.57 |
| DWIGHT T BLACK | 100 STARLING LN | | LONGWOOD | FL | 32779-4921 | UNITED STATES | Unclaimed Checks | | | | $19.10 |
| E A ZIRZOW | 6530 WILANDER ST | | LEESBURG | FL | 32748 | UNITED STATES | Unclaimed Checks | | | | $10.97 |
| E ALDERMAN | 103 PATRICIA ST | | MINNEOLA | FL | 34755 | UNITED STATES | Unclaimed Checks | | | | $3.61 |
| E BRECKENRIDGE | 632 ORANGE BLOSSOM LN | | DELAND | FL | 32724-7533 | UNITED STATES | Unclaimed Checks | | | | $84.65 |
| E COLEMAN | 1620 MAYFLOWER CT No. A617 | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $205.17 |
| E GOECKEL | 200 HILLSIDE DR | | CLERMONT | FL | 34711-2418 | UNITED STATES | Unclaimed Checks | | | | $31.53 |
| E HEITLING | 311 MAGNOLIA DR | | LEESBURG | FL | 34788-8975 | UNITED STATES | Unclaimed Checks | | | | $21.94 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E KEEFE | 618 SANDPIPER DR | | LEESBURG | FL | 34788-8985 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| E M KIDD | 224 ASPEN CIR | | LEESBURG | FL | 34748-8673 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| E P RAYNER | 300 E WASHINGTON ST | | MINNEOLA | FL | 34755 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| E ROSIBEL PARDUE | 1140 S ORLANDO AVE APT C12 | | MAITLAND | FL | 32751-6431 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| E ROSS | 877 COQUINA DR E | | DAYTONA BEACH | FL | 32117-4138 | UNITED STATES | Unclaimed Checks | | | | $29.71 |
| E STERLING | ATTN: ISIDOIA STERLING | 673 LITTLEWEKIVA RD | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | Unclaimed Checks | | | | $4.87 |
| E WORD | 5608 AUSTIN ST | | LEESBURG | FL | 34748-8001 | UNITED STATES | Unclaimed Checks | | | | $24.08 |
| E WRIGHT | 124 APPLE BLOSSOM CT | | ORLANDO | FL | 32807-6101 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| E. BAKER | 2903 ELBERT WAY | | KISSIMMEE | FL | 34758-2808 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| E. KUSTERS | 412 KNOT WAY | | DELAND | FL | 32724-6254 | UNITED STATES | Unclaimed Checks | | | | $11.72 |
| E. MANSPRA | 618 REGENCY WAY | | KISSIMMEE | FL | 34758-3606 | UNITED STATES | Unclaimed Checks | | | | $5.78 |
| E. SMITH | P.O. BOX 276 | | TITUSVILLE | FL | 32781 | UNITED STATES | Unclaimed Checks | | | | $3.33 |
| EALL, BETH | 667 OVERSPIN DR | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| EARL BECKER | 7755 WINDBREAK RD | | ORLANDO | FL | 32819-7290 | UNITED STATES | Unclaimed Checks | | | | $4.73 |
| EARL JOHNSON | 2790 LIBERTY AVE | | TITUSVILLE | FL | 32780 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| EARL KENNEDY | 3804 N ORANGE BLOSSOM TRL | | ORLANDO | FL | 32804-2772 | UNITED STATES | Unclaimed Checks | | | | $72.00 |
| EARL LEWIS | 82 VALLEY VIEW DR. | | NEWARK | OH | 43055 | UNITED STATES | Unclaimed Checks | | | | $44.27 |
| EARL OSBORN | 2726 BAYVIEW DR | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $7.68 |
| EARL PORTER | 95 HARRIS AVE | | TAVARES | FL | 32778-4164 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| EARL R. DIXON | 310 POMPANO DR | | MELBOURNE | FL | 32951-2926 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| EARL SMITH | 3951 WINGWARD AVE | | ORLANDO | FL | 32822-7736 | UNITED STATES | Unclaimed Checks | | | | $11.59 |
| EARL TAYLOR | 2382 EAGLETRACE DR | | KISSIMMEE | FL | 34746-3614 | UNITED STATES | Unclaimed Checks | | | | $8.46 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EARL WELCH | 205 LARKWOOD DR | | SANFORD | FL | 32771-3642 | UNITED STATES | Unclaimed Checks | | | | $4.71 |
| EARL WRIGHT | P.O. BOX 136792 | | CLERMONT | FL | 34711-3208 | UNITED STATES | Unclaimed Checks | | | | $6.46 |
| EARL. W MINOR | 107 SEA FERN DR | | LEESBURG | FL | 34788-8639 | UNITED STATES | Unclaimed Checks | | | | $6.68 |
| EARLE EMILIA | 205 S AURORA DR | | APOPKA | FL | 32703-4723 | UNITED STATES | Unclaimed Checks | | | | $8.89 |
| EARLE TRIER | P.O. BOX 616-1345 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $9.64 |
| EASLEY | 6210 YELLOWSTONE DR | | PORT ORANGE | FL | 32127-6755 | UNITED STATES | Unclaimed Checks | | | | $3.23 |
| EASTON, KAYE | 4620 PRAIRIE POINTE BLVD | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| ECHEVANIA | 735 DROMEDARY DR | | KISSIMMEE | FL | 34759-4207 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| ECKER, MARK | 337 MEADOW BEAUTY TER | | SANFORD | FL | 32771-6474 | UNITED STATES | Unclaimed Checks | | | | $5.60 |
| ECKERSON | 414 ACACIA DR | | PORT ORANGE | FL | 32127 | UNITED STATES | Unclaimed Checks | | | | $1.74 |
| ED BOWER | 1755 E STATEROAD44 ST No. 55 | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| ED BRUNK | 1360 TIERRA CIR | | WINTER PARK | FL | 32792-2205 | UNITED STATES | Unclaimed Checks | | | | $47.19 |
| ED DANS | 1015 INMAN DR | | WINTER HAVEN | FL | 33881 | UNITED STATES | Unclaimed Checks | | | | $5.76 |
| ED DARVILLE | 1184 CRISPWOOD CT | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $3.63 |
| ED FUHRER | 2100 S USHIGHWAY27 ST APT D109 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.79 |
| ED HENDRICKSON | 1901 PINEMEADOWSGOLFCOURSE RD | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $51.63 |
| ED HUSSION | 12315 US HIGHWAY 441 APT 30 | | TAVARES | FL | 32778-4588 | UNITED STATES | Unclaimed Checks | | | | $49.59 |
| ED JOHNSON | 367 CITRUS RIDGE DR | | DAVENPORT | FL | 33837-9215 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| ED KILROY | 13296 88TH AVENUE NORTH | | LARGO | FL | 33776 | UNITED STATES | Unclaimed Checks | | | | $14.80 |
| ED MORSEAU | 1010 CENTURY DR | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| ED PENNY | 1207 PINE RIDGE DAIRY RD | | FRUITLAND PARK | FL | 34731-3423 | UNITED STATES | Unclaimed Checks | | | | $7.31 |
| ED ROBLES | 1114 SUGARBERRY TRL | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $12.56 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ED SHOPE | 8550 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| ED WHALEN | 11013 BRONSON RD | | CLERMONT | FL | 34711-9316 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| EDDIE HAYCRAFT | 71 OAK CT | | EUSTIS | FL | 32726-4371 | UNITED STATES | Unclaimed Checks | | | | $17.54 |
| EDDIE JENKINS | 2048 BLANTON ST | | DELTONA | FL | 32738-1028 | UNITED STATES | Unclaimed Checks | | | | $3.72 |
| EDDIE TAYLOR | 8268 CURRY FORD RD | | ORLANDO | FL | 32822-7889 | UNITED STATES | Unclaimed Checks | | | | $1.85 |
| EDGAR MOONEY | 2913 DE BROCY WAY | | WINTER PARK | FL | 32792-4505 | UNITED STATES | Unclaimed Checks | | | | $4.31 |
| EDGAR SMITH | 9006 CHAPMAN OAK CT | | WINDERMERE | FL | 34786-8801 | UNITED STATES | Unclaimed Checks | | | | $2.24 |
| EDITH KELLEY | 1100 SHELDON AVE | | MORGANTOWN | WV | 26505 | UNITED STATES | Unclaimed Checks | | | | $2.85 |
| EDITH KESTLE | 1417 HUNTINGTON DR | | CASSELBERRY | FL | 32707-3711 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| EDITH KOPPEKIN | 907 NEW LAKE DR | | BOYNTON BEACH | FL | 33426 | UNITED STATES | Unclaimed Checks | | | | $8.67 |
| EDITH PEREZ | 14011 SOBRADO DR | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| EDITH STROBECK | 1800 E GRAVES AVE APT 121 | | ORANGE CITY | FL | 32763-5616 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| EDITH THOMPSON | 1505 OXFORD RD | | MAITLAND | FL | 32751-3557 | UNITED STATES | Unclaimed Checks | | | | $9.48 |
| EDMUND SHAW | 183 FOREST DR | | LEESBURG | FL | 34788-2646 | UNITED STATES | Unclaimed Checks | | | | $8.78 |
| EDNA GASKINS | 302 NORWOOD AVE | | SATELLITE BEACH | FL | 32937-3157 | UNITED STATES | Unclaimed Checks | | | | $1.55 |
| EDNA HILL | 151 W LAKE DR | | ORANGE CITY | FL | 32763 | UNITED STATES | Unclaimed Checks | | | | $25.56 |
| EDNA MILLER | 165 SEA CREST DR | | MELBOURNE | FL | 32951-3120 | UNITED STATES | Unclaimed Checks | | | | $1.54 |
| EDNA ROBSON | 443 HOMESTEAD AVE NE | | PALM BAY | FL | 32907-2342 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| EDNA YOUNG | 286 SCOTT BLVD | | KISSIMMEE | FL | 34746-4933 | UNITED STATES | Unclaimed Checks | | | | $11.31 |
| EDSOL COMER | 1850 REYNOLDS RD | | DELEON SPRINGS | FL | 32130-3260 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| EDWARD A. HARBECK | 23634 SUNDANCE DR | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $15.81 |
| EDWARD BOURDON | 268 CELEBRATION BLVD | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $7.24 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD CONSALVO | 4532 SUE ST | | DELEON SPRINGS | FL | 32130-3212 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| EDWARD DANIELS | 2180 PIONEER TRL | | NEW SMYRNA | FL | 32168 | UNITED STATES | Unclaimed Checks | | | | $36.80 |
| EDWARD DAVIS | 615 EL VEDADO AVE | | ORLANDO | FL | 32807-1609 | UNITED STATES | Unclaimed Checks | | | | $21.77 |
| EDWARD DEHART | 2500 S USHIGHWAY27 ST APT 192 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $22.81 |
| EDWARD E. COMERFORD | 3026 NW 161 CT | | GAINESVILLE | FL | 32609 | UNITED STATES | Unclaimed Checks | | | | $21.40 |
| EDWARD FITZGERALD | 3633 MEADOW LAKE LN | | ORLANDO | FL | 32808-7949 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| EDWARD FOSTER | 107 ROYAL PALM DR | | LEESBURG | FL | 34748-8676 | UNITED STATES | Unclaimed Checks | | | | $5.49 |
| EDWARD FREES | 1460 FAIRWAY OAKS DR | | CASSELBERRY | FL | 32707-5140 | UNITED STATES | Unclaimed Checks | | | | $23.84 |
| EDWARD GALE | 1960 W CHAPMAN RD | | OVIEDO | FL | 32765-8031 | UNITED STATES | Unclaimed Checks | | | | $84.87 |
| EDWARD GRUBB | 6005 BEAR LAKE TER | | APOPKA | FL | 32703-1924 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| EDWARD HANCOCK | 3120 WEKIVA RD | | TAVARES | FL | 32778-4823 | UNITED STATES | Unclaimed Checks | | | | $4.37 |
| EDWARD J BRENNAN | 107 PINE AVE | | MOUNT DORA | FL | 32757-2837 | UNITED STATES | Unclaimed Checks | | | | $31.97 |
| EDWARD J CASSIDY | 3541 PALM VALLEY CIR | | OVIEDO | FL | 32765-7636 | UNITED STATES | Unclaimed Checks | | | | $25.72 |
| EDWARD J. MILLER | 1111 S LAKEMONT AVE APT 426 | | WINTER PARK | FL | 32792-5472 | UNITED STATES | Unclaimed Checks | | | | $5.76 |
| EDWARD JACKSON | 3626 WESTHAMPTON ROAD | | AUGUSTA | GA | 30907 | UNITED STATES | Unclaimed Checks | | | | $8.41 |
| EDWARD KRAJENKE | P O BOX 137153 | | CLERMONT | FL | 34713 | UNITED STATES | Unclaimed Checks | | | | $12.74 |
| EDWARD LEAVY | 570 BARBADOS DR | | WILLIAMSTOWN | NJ | 08094 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| EDWARD LISY | 508 SHARP CT | | EUSTIS | FL | 32726-4417 | UNITED STATES | Unclaimed Checks | | | | $48.55 |
| EDWARD LOZADA | 2212 FLORIDA DR No. B3 | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $2.84 |
| EDWARD LYNCH | 4301 S ATLANTIC AVE APT 512 | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $6.48 |
| EDWARD N. DESJARDINS | 208 REDWING CT | | CASSELBERRY | FL | 32707-4008 | UNITED STATES | Unclaimed Checks | | | | $19.50 |
| EDWARD NUTT | 1019 PALM AVE | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $4.11 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD OBRIEN | 10822 WILDERNESS CT | | ORLANDO | FL | 32821-8603 | UNITED STATES | Unclaimed Checks | | | | $23.64 |
| EDWARD OCONNER | 156 HIGHLAND DR | | LEESBURG | FL | 34788-2734 | UNITED STATES | Unclaimed Checks | | | | $24.51 |
| EDWARD ORNSTEIN | 4116 PLAYER CIR | | ORLANDO | FL | 32808-2210 | UNITED STATES | Unclaimed Checks | | | | $3.51 |
| EDWARD PIKOR | 3896 PICCIOLA RD APT 512 | | FRUITLAND PARK | FL | 34731-6374 | UNITED STATES | Unclaimed Checks | | | | $14.54 |
| EDWARD PITTS | 7794 BRANCHWOOD LN | | WINTER PARK | FL | 32792-9389 | UNITED STATES | Unclaimed Checks | | | | $19.10 |
| EDWARD RYAN | 54 ROSE DR | | FRUITLAND PARK | FL | 34731-6711 | UNITED STATES | Unclaimed Checks | | | | $3.82 |
| EDWARD SCHROEDEL | 725 TROON CIR | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $4.91 |
| EDWARD TOWNSEND | 148 HICKORY ST | | WEST MELBOURNE | FL | 32904-3512 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| EDWARD WEST | 1472 MELSHIRE AVE | | DELTONA | FL | 32738-6208 | UNITED STATES | Unclaimed Checks | | | | $8.42 |
| EDWARDS | 6706 BELL GLADE PL | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $19.29 |
| EDWIN CAMPBELL | 2902 W KELLY PARK RD | | APOPKA | FL | 32712-5168 | UNITED STATES | Unclaimed Checks | | | | $23.12 |
| EDWIN D. MACLUCKIE | 409 BANYAN WAY | | MELBOURNE | FL | 32951-2017 | UNITED STATES | Unclaimed Checks | | | | $23.29 |
| EDWIN GROSS | 636 SYCAMORE SQ | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $18.62 |
| EDWIN GULLEY | 2749 CAMPER AVE | | KISSIMMEE | FL | 34744-1209 | UNITED STATES | Unclaimed Checks | | | | $1.09 |
| EDWIN JANOFSKY | 4141 TWILIGHT TRL | | KISSIMMEE | FL | 34746-3247 | UNITED STATES | Unclaimed Checks | | | | $4.04 |
| EDWINA LEVERETT | 1122 MONROE AVE | | SAINT CLOUD | FL | 34769-6716 | UNITED STATES | Unclaimed Checks | | | | $1.02 |
| EFRAIN RIOS | 5210 WARRIOR LN | | KISSIMMEE | FL | 34746-4849 | UNITED STATES | Unclaimed Checks | | | | $8.83 |
| EGBERT MYERS | 524 MOCKINGBIRD LN | | ALTAMONTE SPRINGS | FL | 32714-2325 | UNITED STATES | Unclaimed Checks | | | | $12.52 |
| EGLE BENEDUSI | 1111 S LAKEMONT AVE APT 742 | | WINTER PARK | FL | 32792-5476 | UNITED STATES | Unclaimed Checks | | | | $19.34 |
| EILEEN COSTIN | 957 PONYTAIL PALM CIR | | OVIEDO | FL | 32765-7658 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| EILEEN HANNAH HURLEY | 2356 BENT PINE DR | | WEST MELBOURNE | FL | 32904-9144 | UNITED STATES | Unclaimed Checks | | | | $2.47 |
| EILEEN P CARELL | 1121 DEL TORO DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $35.71 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EJ HAUSER | 2295 CANAL ST | | OVIEDO | FL | 32765-9527 | UNITED STATES | Unclaimed Checks | | | | $20.33 |
| ELAINE BELLOMO | 3772 IDLEBROOK CIR APT 112 | | CASSELBERRY | FL | 32707-5522 | UNITED STATES | Unclaimed Checks | | | | $9.15 |
| ELAINE BREAU | 3045 SPICENUT CT | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ELAINE CURTIS | PO BOX 831 | | PALM HARBOR | FL | 34682 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| ELAINE GAMSON | 111 SAND PINE LN | | LONGWOOD | FL | 32779-4919 | UNITED STATES | Unclaimed Checks | | | | $1.29 |
| ELAINE GANKOS | 121 WINDSOR CRESENT ST | | WINTER SPGS | FL | 32708-2708 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| ELAINE HOFFNER | 136 ASPEN CIR | | LEESBURG | FL | 34748-8670 | UNITED STATES | Unclaimed Checks | | | | $5.71 |
| ELAINE KAUFMAN | 475 VERANDA WAY APT 902 | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $16.15 |
| ELAINE KNEES | 550 DEERFIELD DR | | MELBOURNE | FL | 32940-1946 | UNITED STATES | Unclaimed Checks | | | | $5.38 |
| ELAINE MUNDAHL | 139 S LAKE DR | | LEESBURG | FL | 34788-2681 | UNITED STATES | Unclaimed Checks | | | | $18.82 |
| ELAINE PHILLIPS | 3000 CLARCONA RD APT 2510 | | APOPKA | FL | 32703-8746 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| ELAINE RAWLINGS | 1409 FLORA LEE DR | | LEESBURG | FL | 34748-3464 | UNITED STATES | Unclaimed Checks | | | | $4.19 |
| ELAINE VICE | 4227 PERSHING POINTE PL APT 3 | | ORLANDO | FL | 32822-3724 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ELAM | 8620 DEE CIR | | RIVERVIEW | FL | 33569 | UNITED STATES | Unclaimed Checks | | | | $8.65 |
| ELDON RUST | PO BOX 248 | | ASTOR | FL | 32102 | UNITED STATES | Unclaimed Checks | | | | $2.31 |
| ELEANOR GARBER | 2609 BOTELLO AVE | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $8.04 |
| ELEANOR LARSON | 538 CASCADE CIR APT 102 | | CASSELBERRY | FL | 32707-6820 | UNITED STATES | Unclaimed Checks | | | | $13.64 |
| ELEANOR TOOHEY | 400 E HOWRY AVE No.324 | | DELAND | FL | 32724 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ELEANOR WALB | 1359 STARLIGHT CIR | | EUSTIS | FL | 32726-7530 | UNITED STATES | Unclaimed Checks | | | | $3.38 |
| ELEANORD KNOPE | 609 HIGHWAY466 ST APT 237 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| ELI WEISSMAN | 2390 KING RICHARD RD | | MELBOURNE | FL | 32935-2972 | UNITED STATES | Unclaimed Checks | | | | $5.16 |
| ELIJAH GRUBER | 205 S BANANA RIVER BLVD APT 303 | | COCOA BEACH | FL | 32931-3365 | UNITED STATES | Unclaimed Checks | | | | $14.58 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELISA MARTINEZ | 1002 MARLOWE AVE | | ORLANDO | FL | 32809-6377 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| ELIZ. WALKER | 16140 OLD CHENEY HWY | | ORLANDO | FL | 32833-2717 | UNITED STATES | Unclaimed Checks | | | | $30.57 |
| ELIZABETH ANOYO | 1422 PON PON CT | | ORLANDO | FL | 32825-5887 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| ELIZABETH B. RINGERS | 421 MAPLE TREE DR APT 307EE | | ALTOONA | FL | 32702 | UNITED STATES | Unclaimed Checks | | | | $10.30 |
| ELIZABETH CLIFTON | 104 COUNTRY CLUB DR | | SANFORD | FL | 32771-4144 | UNITED STATES | Unclaimed Checks | | | | $15.75 |
| ELIZABETH COLE | 1854 EXMORE AVE | | DELTONA | FL | 32725-3813 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| ELIZABETH CRESWELL | 2 ROLLINGWOOD TRL | | DELAND | FL | 32724-1347 | UNITED STATES | Unclaimed Checks | | | | $1.47 |
| ELIZABETH HOLDER | 4079 BERMUDA GROVE PL | | LONGWOOD | FL | 32779-3193 | UNITED STATES | Unclaimed Checks | | | | $69.98 |
| ELIZABETH KINCAID | 1356 LIPAN ST | | DENVOR | CO | 80204 | UNITED STATES | Unclaimed Checks | | | | $48.29 |
| ELIZABETH MONTALVA | 14001 OSPREY LINKS RD APT 355 | | ORLANDO | FL | 32837-6179 | UNITED STATES | Unclaimed Checks | | | | $8.69 |
| ELIZABETH MORSE | 663 LINDEN ST | | CLERMONT | FL | 34711-2919 | UNITED STATES | Unclaimed Checks | | | | $6.22 |
| ELIZABETH MURPHY | 4802 GANIMEDE LN | | ORLANDO | FL | 32821-8217 | UNITED STATES | Unclaimed Checks | | | | $23.65 |
| ELIZABETH PARRA | 1995 COUNTRYBROOK AVE | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ELIZABETH PARRILLO | 616 RENAISSANCE POINTE No. 306 | | ALTAMONTE SPRINGS | FL | 32714-3506 | UNITED STATES | Unclaimed Checks | | | | $1.19 |
| ELIZABETH PINTOZZI | 6563 STARDUST LN | | ORLANDO | FL | 32818-3213 | UNITED STATES | Unclaimed Checks | | | | $30.69 |
| ELIZABETH RENDE | 735 BIRGHAM PL | | LAKE MARY | FL | 32746-6466 | UNITED STATES | Unclaimed Checks | | | | $2.33 |
| ELIZABETH SHANKS | 1501 FAHNSTOCK ST | | EUSTIS | FL | 32726-5730 | UNITED STATES | Unclaimed Checks | | | | $8.66 |
| ELIZABETH STINSON | 5204 ASHWOOD PL | | ORLANDO | FL | 32808-7216 | UNITED STATES | Unclaimed Checks | | | | $34.08 |
| ELIZABETH WEAVER | 4114 SUMMERWOOD AVE | | ORLANDO | FL | 32812-7944 | UNITED STATES | Unclaimed Checks | | | | $27.68 |
| ELLEN BLAIR | 2109 GROVE POINT LN | | WINDERMERE | FL | 34786-5803 | UNITED STATES | Unclaimed Checks | | | | $12.02 |
| ELLEN CHEDWICK | 5432 E MICHIGAN ST APT 8 | | ORLANDO | FL | 32812-5368 | UNITED STATES | Unclaimed Checks | | | | $1.73 |
| ELLEN FAUX | 1117 HAWKES AVE | | ORLANDO | FL | 32809-6321 | UNITED STATES | Unclaimed Checks | | | | $9.66 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELLEN G. SHERMAN | 5117 THE OAKS CIR | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $72.07 |
| ELLEN J WASHNOCK | PO BOX 1455 | | SAFETY HARBOUR | FL | 34695 | UNITED STATES | Unclaimed Checks | | | | $4.72 |
| ELLEN SMITH | 146 PINE ISLE DRIVE | | SANFORD | FL | 32773-2434 | UNITED STATES | Unclaimed Checks | | | | $22.20 |
| ELLEN YORK | PO BOX 533446 | | ORLANDO | FL | 32853 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| ELLIOTT WEIR | 2704 BENAVIDES DR | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $24.41 |
| ELLIS PAYNE | 256 AZALEA DR | | KISSIMMEE | FL | 34743-6300 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| ELLIS RICHARDSON | 8555 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $1.46 |
| ELLYN DAY | 8804 HAVASU DR | | ORLANDO | FL | 32829-8530 | UNITED STATES | Unclaimed Checks | | | | $12.49 |
| ELMER LINCOLN | 114 SPRINGWOOD CIR APT D | | LONGWOOD | FL | 32750-5028 | UNITED STATES | Unclaimed Checks | | | | $8.47 |
| ELMER SUMMERS | 2110 S USHIGHWAY27 ST No. G115 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $13.91 |
| ELMO WHISENANT | 115 HIGHVIEW DR | | COCOA | FL | 32922-6623 | UNITED STATES | Unclaimed Checks | | | | $29.15 |
| ELNORA BOLAN | 125 BOUGAINVILLEA DR | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $32.86 |
| ELOISE BATCHELOR | 100 E ANDERSON ST APT 701 | | ORLANDO | FL | 32801-3758 | UNITED STATES | Unclaimed Checks | | | | $1.85 |
| ELOISE FALSI | 1563 FORT SMITH BLVD | | DELTONA | FL | 32725-4946 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| ELOISE UNGER | 1107 CLIMBING ROSE DR | | ORLANDO | FL | 32818-6946 | UNITED STATES | Unclaimed Checks | | | | $9.49 |
| ELON SCHIEFER | P O BOX 190 | | OLNEY SPRINGS | CO | 81062 | UNITED STATES | Unclaimed Checks | | | | $7.85 |
| ELSA FRANK | 512 GALLOWAY CT | | LEESBURG | FL | 34788-8593 | UNITED STATES | Unclaimed Checks | | | | $7.49 |
| ELSAYED MANSOUR | 1135 DUNCAN DR | | WINTER SPRINGS | FL | 32708-4307 | UNITED STATES | Unclaimed Checks | | | | $4.63 |
| ELSIE C BIBLE | 321 RAINTREE DR APT X1 | | ALTOONA | FL | 32702 | UNITED STATES | Unclaimed Checks | | | | $43.06 |
| ELSIE EAST | 28944 HUBBARD ST APT 32 | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $5.44 |
| ELSIE SHEA | 317 PARK PLACE | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $14.03 |
| ELTON HARTSFIELD | 3910 LAKE NED CIR | | WINTER HAVEN | FL | 33884 | UNITED STATES | Unclaimed Checks | | | | $7.34 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELTON STAPLE | 1804 SUMMERFIELD RD | | WINTER PARK | FL | 32792-5050 | UNITED STATES | Unclaimed Checks | | | | $44.03 |
| EMERSON LOTZIA | 3417 MISSION BAY BLVD APT 315 | | ORLANDO | FL | 32817-5117 | UNITED STATES | Unclaimed Checks | | | | $34.79 |
| EMIL ALCANTARA | PO BOX 470817 | | LAKE MONROE | FL | 32747-0817 | UNITED STATES | Unclaimed Checks | | | | $3.39 |
| EMIL DISPENZA | 116 ASPEN CIR | | LEESBURG | FL | 34748-8602 | UNITED STATES | Unclaimed Checks | | | | $1.72 |
| EMIL TANIS | 1449 LANGHAM TER | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| EMILIE WILKERSON | 3748 CARDINAL BLVD | | PONCE INLET | FL | 32127-5204 | UNITED STATES | Unclaimed Checks | | | | $74.25 |
| EMILIO ALARCON | 1631 CHANDELLE LN | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $5.96 |
| EMILY NIX | 2303 SORRENTO CIR | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| EMMA LOU HARRELL | 31542 SUNRISE ST | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $35.20 |
| EMMA R. JOHNSON | 223 PINE ST | | ORLANDO | FL | 32824-8244 | UNITED STATES | Unclaimed Checks | | | | $7.67 |
| EMMANUEL NOGUEIRA | 1599 GREGORY DR | | DELTONA | FL | 32738-6150 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| EMMY HARDEE | 4494 KIRKLAND BLVD | | ORLANDO | FL | 32811-4911 | UNITED STATES | Unclaimed Checks | | | | $1.21 |
| ENRICO PILANDE | 599 MOULTRIE ST | | SAN FRANCISCO | CA | 94110 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| ENRIQUE HERNANDEZ | 3295 COUNTRYSIDEVIEW DR | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| ERIC BIRDSELL | 1201 INGRAM ST | | KISSIMMEE | FL | 34744-4235 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| ERIC CARDONA | 10034 CRENSHAW CIR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| ERIC CARSMETICA | 455 W STATE ROAD 436 | | ALTAMONTE SPRINGS | FL | 32714-4106 | UNITED STATES | Unclaimed Checks | | | | $68.16 |
| ERIC HEER | 4000 ATRIUM DR | | ORLANDO | FL | 32822-3731 | UNITED STATES | Unclaimed Checks | | | | $2.96 |
| ERIC HOGAN | 556 3RD AVENUE No.1602 | | NEW YORK | NY | 10016 | UNITED STATES | Unclaimed Checks | | | | $40.65 |
| ERIC PARSCHALL | 2121 S FERNCREEK AVE | | ORLANDO | FL | 32806-4163 | UNITED STATES | Unclaimed Checks | | | | $44.80 |
| ERICA BUSSARD | 11742 WHITEWING CT | | ORLANDO | FL | 32837-9500 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ERICA VAZQUEZ | 4427 HECTOR CT APT 8 | | ORLANDO | FL | 32822-3023 | UNITED STATES | Unclaimed Checks | | | | $9.37 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ERIK GRUBER | 262 FAIRWAY POINTE CIR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $177.09 |
| ERIKA CLIMER | 660 MINNESOTA AVE | | WINTER PARK | FL | 32789-4724 | UNITED STATES | Unclaimed Checks | | | | $0.96 |
| ERIN BATES | 1347 BALLESTEROS DR | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| ERIN HALLORAN | 7270 WESTPOINTE BLVD APT 929 | | ORLANDO | FL | 32835-6180 | UNITED STATES | Unclaimed Checks | | | | $15.18 |
| ERIN POLUKOSHKO | 648 SPICE TRADER WAY APT C | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $7.54 |
| ERLINDA CHAVEZ | 3443 COACHLIGHT DR | | KISSIMMEE | FL | 34741-3708 | UNITED STATES | Unclaimed Checks | | | | $0.75 |
| ERMA CLICKNER | 651 N PARK AVE APT 10 | | WINTER PARK | FL | 32789-3239 | UNITED STATES | Unclaimed Checks | | | | $42.61 |
| ERMA GABLE | 32131 2ND ST | | TAVARES | FL | 32778-4677 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| ERMINE GREENLAND | 1401 SACKETT CIR | | ORLANDO | FL | 32818-9066 | UNITED STATES | Unclaimed Checks | | | | $9.98 |
| ERNA H RUSSELL | 2241 BANCHORY RD | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $7.28 |
| ERNA SWANDER | 13046 LEMON AVE | | GRAND ISLAND | FL | 32735-9220 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| ERNEST BAISDEN | 7444 DEER PATH LANE | | LAND O'LAKES | FL | 34637-7572 | UNITED STATES | Unclaimed Checks | | | | $9.64 |
| ERNEST BOUCHARD | 3831 VEAZEY ST NW | | WASHINGTON | DC | 20016-2230 | UNITED STATES | Unclaimed Checks | | | | $38.74 |
| ERNEST GIROUX | 40840 COUNTYROAD25 ST APT 1 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.73 |
| ERNEST KING | 2039 ALBERT LEE PKWY | | WINTER PARK | FL | 32789-1811 | UNITED STATES | Unclaimed Checks | | | | $18.91 |
| ERNEST LAMBERT | 1909 PATRICK ST | | KISSIMMEE | FL | 34741-5335 | UNITED STATES | Unclaimed Checks | | | | $0.59 |
| ERNEST WEINRIB | 150 ISLANDER CT APT 112 | | LONGWOOD | FL | 32750-4927 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| ERNEST, ROSE | 6010 SAILBOAT AVE | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $90.42 |
| ERNESTINE THOMASELLO | 2425 S ATLANTIC AVE APT 1107 | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $32.68 |
| ERNIE BUTT | 9000 USHIGHWAY192 ST APT 751 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.92 |
| ERNIE LABOSSIERE | 1629 CYPRESS PT | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $9.26 |
| ERROLL ADAMS | 2110 S USHIGHWAY27 ST No. F39 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.58 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ERVIN ROGER BEAN | 9087 LAUREL RIDGE DR | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $15.84 |
| ERWIN, MYMA | 200 SAINT ANDREWS BLVD | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| ESCHLEMAN, LANCE | 2 HILLCREST AVE | | MECHANICSBURG | PA | 17050 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| ESDETEBAN CARABALLO | 109 CHALLENGER AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| ESEALANTE, JUAN | 912 BEAR LAKE RD | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| ESSAM SEDRAK | 362 MOFFAT LOOP | | OVIEDO | FL | 32765-6259 | UNITED STATES | Unclaimed Checks | | | | $2.31 |
| ESSIE BRANTLEY | 3040 EADS CT | | TITUSVILLE | FL | 32780-5173 | UNITED STATES | Unclaimed Checks | | | | $6.88 |
| ESTATE OF BRUCE OATNEY | 2507 CARMEL LN | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $16.05 |
| ESTATE OF CLARA YOUNG | 702 MELENDEZ WAY | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $19.72 |
| ESTATE OF DAVID BLANCHARD | 11712 FOXGLOVE DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $58.06 |
| ESTATE OF DORIS THOMPSON | 33832 SILVERPINE DR | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $8.07 |
| ESTATE OF ELIZABETH WILSON | 24050 MACS LANE | | WORTON | MD | 21678 | UNITED STATES | Unclaimed Checks | | | | $17.16 |
| ESTATE OF JOHN FENEDICK | 3003 SLIPPERY ROCK AVE | | ORLANDO | FL | 32826 | UNITED STATES | Unclaimed Checks | | | | $95.03 |
| ESTATE OF JOHN L MATHEWS | 218 W KING ST | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $28.73 |
| ESTATE OF LAWTHANIEL HUDLEY | 2605 MILL POND CT | | MARIETTA | GA | 30068 | UNITED STATES | Unclaimed Checks | | | | $54.39 |
| ESTATE OF LINDA DEMPSEY | DEMPSEY, LINA | P.O. BOX 225 | ALTOONA | FL | 32702 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| ESTATE OF MARY MAC | 10015 BIRCHVIEW | | HOWEY-IN-THE-HILLS | FL | 34737 | UNITED STATES | Unclaimed Checks | | | | $13.26 |
| ESTATE OF NAOMI KNECHT | 9614 TIVOLI RIDGE RUN | | ORLANDO | FL | 32829 | UNITED STATES | Unclaimed Checks | | | | $31.68 |
| ESTATE OF PAUL GORMLEY | 4116 FOX WOOD TRL | | DELAND | FL | 32724 | UNITED STATES | Unclaimed Checks | | | | $12.79 |
| ESTATE OF PAULEEN KEITH | PO BOX 350386 | | GRAND ISLAND | FL | 32735 | UNITED STATES | Unclaimed Checks | | | | $37.63 |
| ESTATE OF ROBERT GRAVELINE | 11610 LANDING PLACE | | NORTH PALM BEACH | FL | 33408 | UNITED STATES | Unclaimed Checks | | | | $18.49 |
| ESTATE OF VIRGINIA ASKEW | PO BOX 4315 | | ENTERPRISE | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $30.48 |

In re:  Orlando Sentinel Communications Company

Schedule F

Case No. 08-13198

Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESTATE OF WALTER P. WORLEY | 520 FITZWALTER DRIVE | | WINTER PARK | FL | 32792-4738 | UNITED STATES | Unclaimed Checks | | | | $66.17 |
| ESTATE OF WENDELL GARSNER | 1000 DORA RD | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $13.39 |
| ESTELLE KONVISER | 1260 SAINT ALBANS LOOP | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $32.58 |
| ESTELLE MINERVINI | 722 46TH SQ | | VERO BEACH | FL | 32968 | UNITED STATES | Unclaimed Checks | | | | $29.65 |
| ESTHER FALCON | 2917 W CONCORD AVE | | ORLANDO | FL | 32805-1115 | UNITED STATES | Unclaimed Checks | | | | $7.19 |
| ESTHER GARDNER | 1575 DAVID WALKER DR APT 28 | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $11.47 |
| ESTHER KONTOS | 6408 LIGHTNER DR | | ORLANDO | FL | 32829 | UNITED STATES | Unclaimed Checks | | | | $16.93 |
| ESTHER MURPHY | 4653 RIVERTON DR | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| ESTHER SANDERLIN | 102 BIRKWOOD CT | | DEBARY | FL | 32713-2223 | UNITED STATES | Unclaimed Checks | | | | $6.13 |
| ESTHER WHEATON | 257 PINEWOOD DR | | EUSTIS | FL | 32726-7428 | UNITED STATES | Unclaimed Checks | | | | $5.17 |
| ETHEL A HUBER | 351 CONCORD DR | | CASSELBERRY | FL | 32707-3214 | UNITED STATES | Unclaimed Checks | | | | $19.69 |
| ETHEL HAGER | 850 MAURY RD APT 50 | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| ETHEL KROME | 1502 ASPENWOOD ST | | WINTERSPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $23.14 |
| ETHEL NORRIS | 1006 EASTERN WAY | | ORLANDO | FL | 32804-4909 | UNITED STATES | Unclaimed Checks | | | | $21.16 |
| EUGENE GIFT | 117 OAKS CT No. 12 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $83.05 |
| EUGENE GRAHAM | 519 E 1ST ST No.1113 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| EUGENE HART | 26551 EVERT ST | | LEESBURG | FL | 34748-8027 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| EUGENE MOROZ | 4120 CANNON CT | | KISSIMMEE | FL | 34746-2906 | UNITED STATES | Unclaimed Checks | | | | $8.17 |
| EUGENE OHSIEK | 4022 GOLFSIDE DR | | ORLANDO | FL | 32808-3044 | UNITED STATES | Unclaimed Checks | | | | $127.01 |
| EUGENE STARNER | 1 AVOCADO LN APT 32 | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $4.37 |
| EUGENE TAVEL | 286 CASTLE CREEK DR | | WAYNESVILLE | NC | 28786 | UNITED STATES | Unclaimed Checks | | | | $59.51 |
| EUGENE W HOWELL | 1447 VIBURNUM LN | | WINTER PARK | FL | 32792-2454 | UNITED STATES | Unclaimed Checks | | | | $7.54 |

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EVA BOWE | 561 BELLTOWER AVE | | DELTONA | FL | 32725-8063 | UNITED STATES | Unclaimed Checks | | | | $50.41 |
| EVA DEWALT | 1619 BRYANT ST | | KISSIMMEE | FL | 34746-4044 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| EVA KUWIK | 2241 HIGHLAND AVE APT B | | MELBOURNE | FL | 32935-6621 | UNITED STATES | Unclaimed Checks | | | | $9.40 |
| EVA LARANCUENT | 225 ANSON DR | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $20.87 |
| EVALYN LAFORCE | 660 HOOK ST APT 42 | | CLERMONT | FL | 34711-3536 | UNITED STATES | Unclaimed Checks | | | | $2.88 |
| EVANS, GEORGIA | 2041 AUSTRAILIA WAY WEST | | CLEARWATER | FL | 33763 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| EVELYN AVILES | 803 BLANC CT | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| EVELYN BROWN | 767 PARK MANOR DR | | ORLANDO | FL | 32825-6825 | UNITED STATES | Unclaimed Checks | | | | $37.94 |
| EVELYN COMSTOCK | 54202 3RD ST | | ASTOR | FL | 32102-3100 | UNITED STATES | Unclaimed Checks | | | | $3.47 |
| EVELYN DAVIDSON | 6757 PAUL REVERE CT | | ORLANDO | FL | 32809-6605 | UNITED STATES | Unclaimed Checks | | | | $10.53 |
| EVELYN FRENCH | 1423 ALDERSGATE DR No. L1 | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| EVELYN HINDS | 137 CAROLWOOD BLVD | | FERN PARK | FL | 32730-2974 | UNITED STATES | Unclaimed Checks | | | | $23.41 |
| EVELYN J REILLY | 40840 COUNTYROAD25 ST APT 270 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.99 |
| EVELYN LUNSFORD | 3390 N 920 W | | SHIPSHEWANA | IN | 46565-9557 | UNITED STATES | Unclaimed Checks | | | | $25.05 |
| EVELYN M. CLARKE | 757 S ORANGE AVE APT 605 | | ORLANDO | FL | 32801-3767 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| EVELYN MOORE | 2428 ALBACA DR | | ORLANDO | FL | 32837-8519 | UNITED STATES | Unclaimed Checks | | | | $8.95 |
| EVELYN ROGAN | 1402 KIMBERLY ST | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| EVELYN SIMPSON | 2018 INDIA PALM DR | | EDGEWATER | FL | 32141-4030 | UNITED STATES | Unclaimed Checks | | | | $0.93 |
| EVELYN TORRES MANDRY | 2512 PARSONSPOND CIR | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $12.04 |
| EVELYN UPP | 702 E KENTUCKY AVE | | DELAND | FL | 32724-2538 | UNITED STATES | Unclaimed Checks | | | | $9.85 |
| EVELYN WALLACE | 1510 CHATSWORTH AVE | | DELTONA | FL | 32738-5244 | UNITED STATES | Unclaimed Checks | | | | $4.15 |
| EVELYNE BAKER | 710 NEPTUNE RD | | KISSIMMEE | FL | 34744-5815 | UNITED STATES | Unclaimed Checks | | | | $166.76 |

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EVERARD LEE | 2624 SPRUCE CREEK BLVD | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $48.90 |
| EXTENDED STAY | 1776 PEMBROOK DR | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| EZELLE | 720 CORAL DR | | MELBOURNE | FL | 32935-6925 | UNITED STATES | Unclaimed Checks | | | | $17.76 |
| F J DIANA | 1404 LESTER DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $33.44 |
| F KLUEPFEL | 10161 MATCHLOCK DR | | ORLANDO | FL | 32821-8106 | UNITED STATES | Unclaimed Checks | | | | $4.59 |
| FABIAN PAGAN | 4331 BOCA WOODS DR | | ORLANDO | FL | 32826-2613 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| FANNIE MAE/JUDITH | 255 S ORANGE AVE 1590 | | ORLANDO | FL | 32801-3462 | UNITED STATES | Unclaimed Checks | | | | $39.23 |
| FANTASY ISLAND PARTY #5 | 805 BELVOIR DR | | DAVENPORT | FL | 33837-8247 | UNITED STATES | Unclaimed Checks | | | | $66.75 |
| FARBA, JEFF | 638 SHANNON DR | | LAKELAND | FL | 33809 | UNITED STATES | Unclaimed Checks | | | | $15.28 |
| FARRELL GARNETT | 1150 WESTVIEW TERR | | OAKVILLE | ON | L6M 3M1 | CAN | Unclaimed Checks | | | | $45.65 |
| FARRIS LANSFORD | 220 HAWTHORNE BLVD | | LEESBURG | FL | 34748-8601 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| FATHER LEO M SANNING | 14 POLAR BEAR PATH | | ORMOND BEACH | FL | 32174-2947 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| FAY POWERS | 1308 ANDERSON ST | | DELTONA | FL | 32725-8504 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| FEDERAL CORRECTIONAL COMPLEX | 846 NE 54TH TERR | | COLEMAN | FL | 33521-3163 | UNITED STATES | Unclaimed Checks | | | | $1.63 |
| FELECIA ANDERSON | 7240 WESTPOINTE BLVD APT 1129 | | ORLANDO | FL | 32835-6178 | UNITED STATES | Unclaimed Checks | | | | $8.15 |
| FELICIA CLARK | 1075 WYNN ST | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| FELIPE LUIZ | 743 COUNTRY WOODS CIR | | KISSIMMEE | FL | 34744-4628 | UNITED STATES | Unclaimed Checks | | | | $21.51 |
| FELIX BALMAZ | 602 BIRCH BLVD | | ALTAMONTE SPRINGS | FL | 32701-5406 | UNITED STATES | Unclaimed Checks | | | | $52.34 |
| FERNANDEZ, IVIS | 3064 SAN MARTIN ST | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| FIELDS BMW C/O RPM | EMPLOYMENT ADS ONLY | 222 S MORGAN ST STE 1D | CHICAGO | IL | 60607-3072 | UNITED STATES | Unclaimed Checks | | | | $143.64 |
| FIRST FEDERAL LAKE COUNTY | ATTN STEPHINE | 201 E PINE STREET | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $1,608.92 |
| FISCHER, SCOTT | 1185 ROSEDALE | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $10.38 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FISHER | 720 WINTERGREEN LN | | TITUSVILLE | FL | 32780-3434 | UNITED STATES | Unclaimed Checks | | | | $1.02 |
| FL HOSPITAL ADVANCE NUCLEAR PT | 328 E SPRUCE ST | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $2.18 |
| FLEETWASH | 1807 PREMIER ROW | | ORLANDO | FL | 32809-6203 | UNITED STATES | Unclaimed Checks | | | | $387.08 |
| FLOR ARIZALA | 1371 GAINESVILLE DR | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $19.19 |
| FLORA BOSETTI | 309 COVENTRY ESTATES BLVD | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| FLORENCE B. NOWICKI | 136 FAIRVIEW AVE APT 611 | | DAYTONA BEACH | FL | 32114-2156 | UNITED STATES | Unclaimed Checks | | | | $6.71 |
| FLORENCE BURGESS | 1042 SWEET TREE CT | | APOPKA | FL | 32712-3113 | UNITED STATES | Unclaimed Checks | | | | $39.25 |
| FLORENCE DOTY | 4507 PAGEANT WAY | | ORLANDO | FL | 32808-2730 | UNITED STATES | Unclaimed Checks | | | | $9.46 |
| FLORENCE HUGHES | 382 GLENEAGLES DR | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| FLORENCE JONES | 109 E GEORGE ST | | DELAND | FL | 32724-6309 | UNITED STATES | Unclaimed Checks | | | | $23.94 |
| FLORENCE O'BRIEN | 518 SYLVIA RD | | WESTY MELBOURNE | FL | 32904 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| Florida Department of Financial Services Bureau of Unclaimed Property | 200 East Gaines Street | | Tallahassee | FL | 32399 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| FLORIDA DEPT OF TRANSPORTATION | FLORIDA TURNPIKE ENTERPRISE | PO BOX 613069 | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $117.05 |
| FLORIDA GENERAL CONTRACTOR | 7426 GOLDEN POINT BLVD APT 203 | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $28.00 |
| FLOYD D CLARK | 5225 DRISCOLL CT | | ORLANDO | FL | 32812-1002 | UNITED STATES | Unclaimed Checks | | | | $11.10 |
| FLOYD E HOLMES | 24921 PINE HL | | LEESBURG | FL | 34748-9473 | UNITED STATES | Unclaimed Checks | | | | $10.82 |
| FLOYD E MINCEY | 4816 LAKE CARLTON DR | | MOUNT DORA | FL | 32757-7114 | UNITED STATES | Unclaimed Checks | | | | $16.72 |
| FLOYD M SHERMAN | 718 VIKING AVE | | TAVARES | FL | 32778-4542 | UNITED STATES | Unclaimed Checks | | | | $51.96 |
| FLOYD MILLS | 9000 US HIGHWAY 192 APT 808 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.58 |
| FLOYD PEABODY | 2500 S USHIGHWAY27 ST APT 488 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.43 |
| FOLKE WAHLBERG | 1620 GEORGIA BLVD | | ORLANDO | FL | 32803-2013 | UNITED STATES | Unclaimed Checks | | | | $1.83 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORD HACKER | 1300 OVERLOOK TER | | TITUSVILLE | FL | 32780-4334 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| FORREST MARTENS | 12229 HELENA CT | | LEESBURG | FL | 34788-4504 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| FORREST PARISH | 19 LATTICE DR | | LEESBURG | FL | 34788-7963 | UNITED STATES | Unclaimed Checks | | | | $1.64 |
| FORTUNE FIELDS | 4009 WOODFERN DR | | ORLANDO | FL | 32839-7550 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| FOUNTAINHEAD APTS | 417 FOUNTAINHEAD CIR | | KISSIMMEE | FL | 34741-3215 | UNITED STATES | Unclaimed Checks | | | | $165.75 |
| FPC-COLEMAN/ATTN:CAMP-EDUCATIO | P.O. BOX 1022 | | COLEMAN | FL | 33521 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| FRAN BAUMGARDNER | 2501 S MILLS AVE | | ORLANDO | FL | 32806-4715 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| FRAN HOLDEN | PO BOX 365 | | MOUNT DORA | FL | 32757-0365 | UNITED STATES | Unclaimed Checks | | | | $17.95 |
| FRANCA CHAMPINE | 2504 JUNIPER DR | | EDGEWATER | FL | 32141 | UNITED STATES | Unclaimed Checks | | | | $7.37 |
| FRANCES BALDWIN | P O BOX 1189 | | MINNEOLA | FL | 34755 | UNITED STATES | Unclaimed Checks | | | | $8.45 |
| FRANCES BUTLER | 3155 PINE RUN TRL | | DELAND | FL | 32724-8288 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| FRANCES CHOW | 10136 CANOPY TREE CT | | ORLANDO | FL | 32836 | UNITED STATES | Unclaimed Checks | | | | $4.47 |
| FRANCES CUNNINGHAM | 18 PALMIRA RD | | DEBARY | FL | 32713-3326 | UNITED STATES | Unclaimed Checks | | | | $9.68 |
| FRANCES DANESI | 218 NEWBURYPORT AVE | | ALTAMONTE SPRINGS | FL | 32701-3643 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FRANCES GARDNER | 274 S ORLANDO AVE | | COCOA BEACH | FL | 32931-2726 | UNITED STATES | Unclaimed Checks | | | | $33.34 |
| FRANCES HUNTINGTON | 500 WATERMAN AVE No. 417 | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $16.03 |
| FRANCES MERRICKS | 2637 CARVELL CT | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $14.11 |
| FRANCES NELSON | 1111 S LAKEMONT AVE APT 221 | | WINTER PARK | FL | 32792-5469 | UNITED STATES | Unclaimed Checks | | | | $32.54 |
| FRANCES SOBKA | 1872 STAFFORDSPRINGS BLVD | | MOUNT DORA | FL | 32757-6912 | UNITED STATES | Unclaimed Checks | | | | $2.43 |
| FRANCES WATSON | 3146 PATEL DR | | WINTER PARK | FL | 32792-8717 | UNITED STATES | Unclaimed Checks | | | | $20.32 |
| FRANCES WHITE | 10 E STEELE ST | | ORLANDO | FL | 32804-3923 | UNITED STATES | Unclaimed Checks | | | | $6.07 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCIS CLARKE | 149 HERON BAY CIR | | LAKE MARY | FL | 32746-3478 | UNITED STATES | Unclaimed Checks | | | | $14.83 |
| FRANCIS FERGUSON | P.O. BOX 185 | | TANGERINE | FL | 32777-0185 | UNITED STATES | Unclaimed Checks | | | | $18.37 |
| FRANCIS MURRAY | 2650 BARKER RD | | SAINT CLOUD | FL | 34771-9095 | UNITED STATES | Unclaimed Checks | | | | $0.91 |
| FRANCIS SILVA | 405 BALL CT | | KISSIMMEE | FL | 34759-4002 | UNITED STATES | Unclaimed Checks | | | | $36.98 |
| FRANCISCO FERRER | 265 JOCELYN DR | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $7.16 |
| FRANK A LAMBERSON | 110 OSCEOLA CT | | WINTER PARK | FL | 32789-4431 | UNITED STATES | Unclaimed Checks | | | | $63.25 |
| FRANK BATES | 2500 S USHIGHWAY27 ST APT 163 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.01 |
| FRANK BUZBEE | 1411 AZTECA LOOP | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| FRANK CROSBY | 445 BAKER RD | | MERRITT ISLAND | FL | 32953-6816 | UNITED STATES | Unclaimed Checks | | | | $8.54 |
| FRANK DAKU | 1730 N COUNTY ROAD 19A | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $8.99 |
| FRANK FITAK | 1711 LILLY LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| FRANK FORTUNATO | 142 BLUE HERON DR APT D | | DAYTONA BEACH | FL | 32119-8380 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| FRANK GARLAND | 120 HIBISCUS LN No. 6A | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $1.09 |
| FRANK GETCH | 407 PALMWAY AVE | | TAVARES | FL | 32778-2123 | UNITED STATES | Unclaimed Checks | | | | $65.36 |
| FRANK HAAS | 35036 SHADY OAKS LN | | FRUITLAND PARK | FL | 34731-6038 | UNITED STATES | Unclaimed Checks | | | | $71.55 |
| FRANK HALL | 38900 MICHELLE ST | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $7.25 |
| FRANK KERINS | 1035 BARCELONA DR | | KISSIMMEE | FL | 34741-3252 | UNITED STATES | Unclaimed Checks | | | | $12.20 |
| FRANK KESSLER | 2703 BON AIR DR | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| FRANK LARWA | 3 PALMETTO DR | | ORMOND BEACH | FL | 32176-3516 | UNITED STATES | Unclaimed Checks | | | | $2.52 |
| FRANK LEMKE | 8550 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $2.34 |
| FRANK MAGRI | 57 MUNSEY RD | | BAYSHORE | NY | 11706 | UNITED STATES | Unclaimed Checks | | | | $32.56 |
| FRANK MAKAWSKI | 5995 CURRY FORD RD APT 127 | | ORLANDO | FL | 32822-4247 | UNITED STATES | Unclaimed Checks | | | | $1.96 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANK MAZZEI | 300 LA PAZ DR | | KISSIMMEE | FL | 34743-9491 | UNITED STATES | Unclaimed Checks | | | | $14.39 |
| FRANK MONTEMURRO | 1814 PAULA CT | | DUNDEE | IL | 60118 | UNITED STATES | Unclaimed Checks | | | | $25.11 |
| FRANK OLSEN | 1516 ALLENTON AVE | | BRANDON | FL | 33511 | UNITED STATES | Unclaimed Checks | | | | $15.21 |
| FRANK PAXTON | 36033 EMERALDA AVE No. 2 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| FRANK RATCHFORD | 646 N WELLINGTON DR | | DELTONA | FL | 32725-5503 | UNITED STATES | Unclaimed Checks | | | | $1.78 |
| FRANK REGENSBURG | 25335 GREENHERON DR | | LEESBURG | FL | 34748-7813 | UNITED STATES | Unclaimed Checks | | | | $42.15 |
| FRANK RODRIGUEZ | 1267 SAINT ALBANS LOOP | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $18.48 |
| FRANK S ELKINS | 2323 ROBERT CT | | KISSIMMEE | FL | 34741-2136 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| FRANK SIGOURNEY | 618 SYLVANRESERVE CV | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $111.07 |
| FRANK WAGONER | 43 HERON DR | | TAVARES | FL | 32778-3606 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| FRANK WAHMOND | 24020 COPPERLEAF BLVD. | | BENITTA SPRINGS | FL | 34135 | UNITED STATES | Unclaimed Checks | | | | $19.41 |
| FRANK WILCOX | 5324 W 49TH ST | APT 209 | SIOUX FALLS | SD | 57106 | UNITED STATES | Unclaimed Checks | | | | $47.26 |
| FRANK YOUNG | 2500 S USHIGHWAY27 ST APT 390 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| FRANKLIN, ISABEL | 9560 ILENE CT | | OOLTEWAH | TN | 37363 | UNITED STATES | Unclaimed Checks | | | | $29.20 |
| FRANZ OBERLEITUER | 503 CLUSTERWOOD DR | | YALAHA | FL | 34797-3108 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| FRED B MILLER | 1208 W 19TH CT | | SANFORD | FL | 32771-3270 | UNITED STATES | Unclaimed Checks | | | | $51.37 |
| FRED BARTOLO | 2411 FORTUNE RD | | KISSIMMEE | FL | 34744-3964 | UNITED STATES | Unclaimed Checks | | | | $32.76 |
| FRED BEASLEY | 6126 INDIAN MEADOW ST | | ORLANDO | FL | 32819-4941 | UNITED STATES | Unclaimed Checks | | | | $8.82 |
| FRED BERGER | 216 AZURE LN | | EUSTIS | FL | 32726-6764 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| FRED EAKINS | 45 HERON DR | | TAVARES | FL | 32778-3606 | UNITED STATES | Unclaimed Checks | | | | $3.61 |
| FRED FISHER | 204 CITRUS RIDGE DR | | DAVENPORT | FL | 33837-9213 | UNITED STATES | Unclaimed Checks | | | | $8.23 |
| FRED MEYER | 4488 COURTNEY HIGHLAND | | GREAT VALLEY | NY | 14741 | UNITED STATES | Unclaimed Checks | | | | $8.24 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRED NAVARRA | 39316 TREELINE DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $0.95 |
| FRED RUMMEL | 21825 ROYAL ST GEORGES LN | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $1.11 |
| FRED TURNER | 70 W LUCERNE CIR No. 1409 | | ORLANDO | FL | 32801-3751 | UNITED STATES | Unclaimed Checks | | | | $63.85 |
| FRED WALKER | 26643 W COVE DR | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $43.60 |
| FREDA DANIELS | 1860 LAKE MARKHAM RD | | SANFORD | FL | 32771-8964 | UNITED STATES | Unclaimed Checks | | | | $0.64 |
| FREDDIE O HEYDER | 2601 EUSTON RD | | WINTER PARK | FL | 32789-3420 | UNITED STATES | Unclaimed Checks | | | | $34.28 |
| FREDERICK CLARK | 145 JACKSON PARK AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $21.85 |
| FREDERICK FRANKS | 4827 MUIRVILLAGE ST | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| FREDERICK KURFISS | 309 RUTLAND | | BUSHNELL | FL | 33513 | UNITED STATES | Unclaimed Checks | | | | $99.38 |
| FREDRICK SINGER | 800 APRICOT DR | | OCOEE | FL | 34761-2414 | UNITED STATES | Unclaimed Checks | | | | $11.71 |
| FRIEND, JENNIFER | 2626 ICABOD CT | STE 2432 | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $81.19 |
| FRIEND, JENNIFER | 2626 ICABOD CT | STE 2432 | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $29.83 |
| FT PUBLICATIONS INC | 1330 AVENUE OF THE AMERICAS | C/O BRIAN MARTENS | NEW YORK | NY | 10019 | UNITED STATES | Unclaimed Checks | | | | $53.00 |
| G BUMPAS | 9000 USHIGHWAY 192 No.270 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $9.46 |
| G C PALMER | 1509 E PINELOCH AVE | | ORLANDO | FL | 32806-5530 | UNITED STATES | Unclaimed Checks | | | | $12.14 |
| G CORY | PO BOX 269 | | VANGUARD | ME | 04402 | UNITED STATES | Unclaimed Checks | | | | $10.66 |
| G DAVIS | 3018 HAMBLETON AVE | | ORLANDO | FL | 32810-5128 | UNITED STATES | Unclaimed Checks | | | | $60.58 |
| G GIAMARINO | 810 BALSAMWOOD LN | | KISSIMMEE | FL | 34743-8804 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| G L COLE | 847 GREENS AVE | | ORLANDO | FL | 32804-3024 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| G LANSING ELLIOTT | 36033 EMERALDA AVE No. 75 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $3.68 |
| G MINCEY | 5129 SYDNEY RD | | FRUITLAND PARK | FL | 34731-6106 | UNITED STATES | Unclaimed Checks | | | | $0.88 |
| G OCONNELL | 1354 MAYWOOD AVE | | DELTONA | FL | 32725-4623 | UNITED STATES | Unclaimed Checks | | | | $8.83 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G S RECTOR | 1101 MIZELL RD | | LEESBURG | FL | 34748-4032 | UNITED STATES | Unclaimed Checks | | | | $20.72 |
| G TROUTMAN | 404 W KING ST | | ORLANDO | FL | 32804-4420 | UNITED STATES | Unclaimed Checks | | | | $19.30 |
| G. GORDON TURNER | 101 GRAND PLAZA DR APT F1 | | ORANGE CITY | FL | 32763-7921 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| G. MUSKUS | 907 ASHWOOD CT | | KISSIMMEE | FL | 34743-9615 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| G.J. HALLORAN | 556 BITTERWOOD CT | | KISSIMMEE | FL | 34743-9001 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| GABRIEL,DELILAH | 535 CAMINO ST SUITE 2603 | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $0.34 |
| GABRIELA BUSSEK | 2861 JOSEPH CIR | | OVIEDO | FL | 32765-9228 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| GABRIELLE GOLKA | 10520 WYNDCLIFF DR | | ORLANDO | FL | 32817-3326 | UNITED STATES | Unclaimed Checks | | | | $51.12 |
| GAIL BARONTINI | 3200 BUCK HILL PL | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $25.82 |
| GAIL BURKE | 300 CLEMSON DR | | ALTAMONTE SPRINGS | FL | 32714-4102 | UNITED STATES | Unclaimed Checks | | | | $41.41 |
| GAIL DUBOSE | 826 E 10TH ST | | APOPKA | FL | 32703-5422 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| GAIL FEDELE | 2328 MIDTOWN TER No. 1021 | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $29.55 |
| GAIL KARBAN | 70 W CHARLOTTE AVE | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $6.69 |
| GAIL M BARTELL | 112 W PRINCETON ST | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $14.05 |
| GAIL MCKENTY | 3545 ROMEA CIR | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $16.22 |
| GAIL MCNULTY | 2025 COMMON WAY RD | | ORLANDO | FL | 32814-6336 | UNITED STATES | Unclaimed Checks | | | | $125.90 |
| GAIL MORGAN | 611 CELEBRATION AVE | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| GAIL RICHARDS | 156 WISTERIA DR | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $17.47 |
| GAIL WALLACE | 619 S. ST.ASAPH ST | | ALEXANDRIA | VA | 22314 | UNITED STATES | Unclaimed Checks | | | | $28.19 |
| GAILEY DIGBY | 399 MAIN AVE APT 701 | | NORWALK | CT | 06851 | UNITED STATES | Unclaimed Checks | | | | $72.53 |
| GALARZA, MIGUEL | 348 LISA KAREN CIRCLE | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| GARLAND G PARKER | 675 HERALDO CT | | KISSIMMEE | FL | 34758-3352 | UNITED STATES | Unclaimed Checks | | | | $22.40 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GARY BECOTTE | 999 GASCONY CT | | KISSIMMEE | FL | 34759-3845 | UNITED STATES | Unclaimed Checks | | | | $13.16 |
| GARY BROOKS | 201 W GUAVA ST | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| GARY CROZIER | P O BOX 324 | | DELAND | FL | 32721 | UNITED STATES | Unclaimed Checks | | | | $93.19 |
| GARY FOX | 327 ALSTON DR | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $29.27 |
| GARY GREEN | 320 BAYBERRY CREEK CIRCLE | | MOORESVILLE | NC | 28117 | UNITED STATES | Unclaimed Checks | | | | $20.05 |
| GARY JACSKON | 8835 SE 141ST LOOP | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $55.64 |
| GARY LADIGAN | 15841 BAYVISTA DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $50.41 |
| GARY MCCOMAS | 30946 VISTAVIEW RD | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| GARY MOORE | 37 SANTA GERTRUDIS DR | | APOPKA | FL | 32712-5328 | UNITED STATES | Unclaimed Checks | | | | $7.39 |
| GARY R GORNTO | 1305 MILL SLOUGH RD | | KISSIMMEE | FL | 34744-2619 | UNITED STATES | Unclaimed Checks | | | | $4.71 |
| GARY SHIRK | 602 HANGING MOSS RD | | DAVENPORT | FL | 33837-5775 | UNITED STATES | Unclaimed Checks | | | | $13.11 |
| GARY SMITH | 10627 FAIRHAVEN WAY | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $76.35 |
| GARY WAYNE | 3200 PARKER DR | | EUSTIS | FL | 32726-7156 | UNITED STATES | Unclaimed Checks | | | | $33.58 |
| GARY WHITTENBERGER | 17521 E LAKE JEM RD | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $52.16 |
| GARY WILKINSON | 2650 HOLIDAY TRL APT 54 | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $4.77 |
| GATELEY | 6841 ALPERT DR | | ORLANDO | FL | 32810-3601 | UNITED STATES | Unclaimed Checks | | | | $35.20 |
| GAY SMITH | 1264 PATRIOT PL | | DAYTONA BEACH | FL | 32119-1563 | UNITED STATES | Unclaimed Checks | | | | $39.74 |
| GEN ELMIGER | 2863 S CONWAY RD APT 312 | | ORLANDO | FL | 32812-5987 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| GENE BLAYLOCK | 409 CART CT | | KISSIMMEE | FL | 34759-4008 | UNITED STATES | Unclaimed Checks | | | | $2.82 |
| GENE FIELDS | 434 SILVER DEW ST | | LAKE MARY | FL | 32746-5106 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| GENE GOENS | 3150 NE 36TH AVE APT 344 | | OCALA | FL | 34479 | UNITED STATES | Unclaimed Checks | | | | $4.43 |
| GENE HILT | 5030 EAST ELLENDALE RD No.154 | | EDGERTON | WI | 53534 | UNITED STATES | Unclaimed Checks | | | | $2.33 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GENE HONG | 4488 SPRINGBLOSSOM DR | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $4.47 |
| GENE JOHNSON | 500 E MERRIMAC DR | | MERRITT ISLAND | FL | 32952-2609 | UNITED STATES | Unclaimed Checks | | | | $2.22 |
| GENE LYNCH | 6271 WHISPERING WAY | | ORLANDO | FL | 32807-4252 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| GENE RUBINSTEIN | 1350 MARSH CREEK LN | | ORLANDO | FL | 32828-6137 | UNITED STATES | Unclaimed Checks | | | | $9.92 |
| GENE TAYLOR | 2204 KEUKA AVE | | LEESBURG | FL | 34748-3112 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| GENEVA ARMSTRONG | 1537 MAYFLOWER CT | | WINTER PARK | FL | 32792-2582 | UNITED STATES | Unclaimed Checks | | | | $151.96 |
| GENEVIEVE SPINKS | P O BOX 120627 | | CLERMONT | FL | 34712-0627 | UNITED STATES | Unclaimed Checks | | | | $35.56 |
| GEOFF PROUD | 605 E ORANGE ST | | ALTAMONTE SPRINGS | FL | 32701-2608 | UNITED STATES | Unclaimed Checks | | | | $22.69 |
| GEORGE A BACON | 1250 CHICHESTER ST | | ORLANDO | FL | 32803-1114 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| GEORGE ALEXIOU | 3535 SONESTA CT | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $9.86 |
| GEORGE AUSTIN | 8518 MILANO DR APT 20-210 | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| GEORGE BALL | 232 PAP FINN CT | | ORLANDO | FL | 32828-8912 | UNITED STATES | Unclaimed Checks | | | | $11.58 |
| GEORGE BITZER | 3335 OVERLOOK RD | | ZELLWOOD | FL | 32798-9744 | UNITED STATES | Unclaimed Checks | | | | $2.11 |
| GEORGE BURKE | 12051 WESTERN SHORES LN APT 123 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $28.75 |
| GEORGE BURT | 616 JASON DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $28.24 |
| GEORGE C ROBBINS | 20 GOLFVIEW TRL | | WILDWOOD | FL | 34785-9048 | UNITED STATES | Unclaimed Checks | | | | $16.95 |
| GEORGE CALLAHAN | 1106 W CHURCH ST | | DELAND | FL | 32720-3904 | UNITED STATES | Unclaimed Checks | | | | $3.38 |
| GEORGE CHERRY | 603 MELLOWOOD AVE | | ORLANDO | FL | 32825-8055 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| GEORGE CONNOR | 5 COCOS PLUMOSA DR APT A | | EUSTIS | FL | 32726-7409 | UNITED STATES | Unclaimed Checks | | | | $11.95 |
| GEORGE COURTNEY | 103 OAKPOINT CIR | | DAVENPORT | FL | 33837-8687 | UNITED STATES | Unclaimed Checks | | | | $7.12 |
| GEORGE CRAIL | 5300 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $16.29 |
| GEORGE CRAWFORD | 8901 LEGACY CT No.202 | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $1.07 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE CROW | 20005 N HIGHWAY27 ST APT 435 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| GEORGE DAKIN | 555 BELLTOWER AVE | | DELTONA | FL | 32725-8062 | UNITED STATES | Unclaimed Checks | | | | $17.66 |
| GEORGE DEGOLYER | 227 E MYRTLE ST | | APOPKA | FL | 32703-4340 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| GEORGE DUNCAN | 3550 US 1 No. 32 | | MIMS | FL | 32754-5578 | UNITED STATES | Unclaimed Checks | | | | $0.78 |
| GEORGE FRONK | C/O VALERIE FRONK | 13778 SW 147TH CIRCLE LN No.3 | MIAMI | FL | 33186 | UNITED STATES | Unclaimed Checks | | | | $5.85 |
| GEORGE FRYCKLUND | 1 AVOCADO LN APT 560 | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $3.03 |
| GEORGE GALLOWAY | 3327 SILVERPALM DR | | EDGEWATER | FL | 32141-6403 | UNITED STATES | Unclaimed Checks | | | | $7.36 |
| GEORGE H LIEBLER | 172 CARDINAL DR No. B | | ORMOND BEACH | FL | 32176 | UNITED STATES | Unclaimed Checks | | | | $12.40 |
| GEORGE H PRIGGEN | 1404 GROVE TER | | WINTER PARK | FL | 32789-4031 | UNITED STATES | Unclaimed Checks | | | | $19.43 |
| GEORGE H SOULE | 34 W ROSEVEAR ST | | ORLANDO | FL | 32804-3851 | UNITED STATES | Unclaimed Checks | | | | $6.84 |
| GEORGE HENIZ | 7337 VICTORIA CIR | | ORLANDO | FL | 32835-6012 | UNITED STATES | Unclaimed Checks | | | | $4.45 |
| GEORGE J DIAMOND | 1107 N DORIS ST | | KISSIMMEE | FL | 34741-3921 | UNITED STATES | Unclaimed Checks | | | | $7.69 |
| GEORGE KAO | 1588 MAYFLOWER CT | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $0.82 |
| GEORGE KERSHAW | 1227 HARRISON ST | | TITUSVILLE | FL | 32780-3448 | UNITED STATES | Unclaimed Checks | | | | $1.27 |
| GEORGE LARUE | 9764 BALLA DR | | DAPHNE | AL | 36526 | UNITED STATES | Unclaimed Checks | | | | $26.97 |
| GEORGE LAY | 36033 EMERALDA AVE No. M25 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $22.30 |
| GEORGE MACGREGOR | 1606 CYPRESS PT | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| GEORGE MONUS | 10134 CROWN CT | | ORLANDO | FL | 32821-8204 | UNITED STATES | Unclaimed Checks | | | | $5.99 |
| GEORGE NORMAN | 19 PAUL RENE DR | | WEST MELBOURNE | FL | 32904-1980 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| GEORGE ORTIZ | PO BOX 5863 | | DELTONA | FL | 32728-5863 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| GEORGE REED | 16217 OLD CHENEY HWY | | ORLANDO | FL | 32833-2720 | UNITED STATES | Unclaimed Checks | | | | $22.08 |
| GEORGE RENDON | 218 OJIBWAY AVE | | TITUSVILLE | FL | 32780-5014 | UNITED STATES | Unclaimed Checks | | | | $3.26 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE ROBERTSON | 1019 BYERLY WAY | | ORLANDO | FL | 32818-5665 | UNITED STATES | Unclaimed Checks | | | | $6.94 |
| GEORGE ROPER | 89 ELM AVE | | SMITHTOWN | NY | 11787-3507 | UNITED STATES | Unclaimed Checks | | | | $2.91 |
| GEORGE ROTH | 1501 ATLANTIS DR | | APOPKA | FL | 32703-7304 | UNITED STATES | Unclaimed Checks | | | | $5.59 |
| GEORGE S ANDERSON | 3882 FRUITLOOP CIR | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $9.64 |
| GEORGE SALDANA 65454 | 25 AZALEA DRIVE | | COCOA BEACH | FL | 32931 | UNITED STATES | Unclaimed Checks | | | | $20.87 |
| GEORGE SHEPHERD | 6344 RALEIGH ST APT 1112 | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $11.89 |
| GEORGE SZABO | 998 SANDLE WOOD DR | | PORT ORANGE | FL | 32127-9337 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| GEORGE TOPAC | 465 N PHELPS AVE | | WINTER PARK | FL | 32789-3964 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| GEORGE TYRRELL | 294 CLUB HOUSE BLVD | | NEW-SMYRNA-BEACH | FL | 32168 | UNITED STATES | Unclaimed Checks | | | | $33.20 |
| GEORGE WILL | P.O. BOX 161445 | | ALTAMONTE SPRINGS | FL | 32716 | UNITED STATES | Unclaimed Checks | | | | $1.82 |
| GEORGE WOOD | 2420 VINDALE RD | | TAVARES | FL | 32778-4570 | UNITED STATES | Unclaimed Checks | | | | $9.81 |
| GEORGIA BRINGSVERD | 1401 W HIGHWAY50 ST APT 96 | | CLERMONT | FL | 34711-2072 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| GEORGIA CHARLES | 201 WINDEMERE AVE | | EUSTIS | FL | 32726-5536 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| Georgia Department of Revenue Unclaimed Property Program | 4245 International Parkway, Suite A | | Hapeville | GA | 30354 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| GERALD B MARKHARD | 1107 PARADISE DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $17.10 |
| GERALD BARBIAN | 287 SUNBELT CIR | | SANFORD | FL | 32771-8043 | UNITED STATES | Unclaimed Checks | | | | $12.52 |
| GERALD BODENMILLER | 1411 S USHIGHWAY27 ST No. 373 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.39 |
| GERALD BRUNER | 10010 S TROPICAL TRL | | MERRITT ISLAND | FL | 32952-6915 | UNITED STATES | Unclaimed Checks | | | | $12.72 |
| GERALD CAMPBELL | 618 DELGADO AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $24.87 |
| GERALD COMBS | 14224 EL PICO ST | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| GERALD COOPER | 1000 WALKER ST No. 35 | | HOLLY HILL | FL | 32117-2517 | UNITED STATES | Unclaimed Checks | | | | $4.92 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GERALD E RAY | 1295 REGENCY PL | | LAKE MARY | FL | 32746-4397 | UNITED STATES | Unclaimed Checks | | | | $29.71 |
| GERALD HIMMEL | 11325 OCKLAWAHA DR No. 15 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| GERALD JESMER | 206 E VANDERBILT ST | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| GERALD MILLER | 1518 WATERLOO AVE | | S. ST. | PA | | UNITED STATES | Unclaimed Checks | | | | $12.05 |
| GERALDINE BROOKS | 208 CADILLAC CT | | ALTAMONTE SPRINGS | FL | 32701-2006 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| GERARD BLACKBURN | 848 JAMESTOWN DR | | WINTER PARK | FL | 32792-3650 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| GERARD DOWLING/JOANNE MURRAY | 101 MT OLIVE RD | | STAFFORD | VA | 22556 | UNITED STATES | Unclaimed Checks | | | | $29.50 |
| GERARDO & BARBARA RODRIQUEZ | 1700 BENTLEY RD | | LEESBURG | FL | 34748-7085 | UNITED STATES | Unclaimed Checks | | | | $4.13 |
| GERRY SPARKS | 800 LAKE MARION DR | | ALTAMONTE SPRINGS | FL | 32701-7973 | UNITED STATES | Unclaimed Checks | | | | $10.33 |
| GERTRUDE BREIDEGAM | 2433 TREEHAVEN DR | | DELTONA | FL | 32738-5143 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| GERTRUDE TAYLOR | P.O. BOX 454 | | ZELLWOOD | FL | 32798 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| GERTRUDE ZIMMERMAN | 3235 CLEMWOOD DR APT A | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| GIL BRANTON | 806 RUGBY ST APT 1 | | ORLANDO | FL | 32804-4956 | UNITED STATES | Unclaimed Checks | | | | $13.06 |
| GILBERT POTISH | 4225 THORNBRIAR LN APT O107 | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $0.59 |
| GILDA TALBOT | 9000 US HIGHWAY 192 APT 641 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $15.34 |
| GILE, MORGAN | 14520 POINT EAST TRAIL | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| GILMAN & CIOCIA PRIME | CAPITAL SERVICES | 1850 LEE RD STE 140 | WINTER PARK | FL | 32789-2128 | UNITED STATES | Unclaimed Checks | | | | $188.00 |
| GINA HANNAH | 112 MOHAWK DR | | ALTAMONTE SPRINGS | FL | 32714-1903 | UNITED STATES | Unclaimed Checks | | | | $6.51 |
| GINA PERRY | 785 COUNTRY WOODS CIR | | KISSIMMEE | FL | 34744-4633 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| GINA YOUNG | 746 SEMINOLE AVE | | LONGWOOD | FL | 32750-4440 | UNITED STATES | Unclaimed Checks | | | | $7.77 |
| GINADER, DANIEL | 1844 ALBERT LEE PKWY | STE 2208 | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $5.14 |
| GINN DEVELOPMENT | SUITE No.200 | 215 CELEBRATION PL | CELEBRATION | FL | 34747-5400 | UNITED STATES | Unclaimed Checks | | | | $590.36 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GINNI ODOM | 10600 BLOOMFIELD DR APT 1716 | | ORLANDO | FL | 32825-5912 | UNITED STATES | Unclaimed Checks | | | | $8.89 |
| GIVENS CHARLES | 838 W 3RD ST | | WEINER | AR | 72479 | UNITED STATES | Unclaimed Checks | | | | $4.21 |
| GLADYS LECKART | 2811 ARDSLEY DR | | ORLANDO | FL | 32804-4318 | UNITED STATES | Unclaimed Checks | | | | $106.50 |
| GLADYS WATERS | 670 ROOKERY AVE | | DELTONA | FL | 32738-9436 | UNITED STATES | Unclaimed Checks | | | | $20.79 |
| GLEN EMMERTON | 2066 LIVE OAK LN | | ZELLWOOD | FL | 32798-9734 | UNITED STATES | Unclaimed Checks | | | | $2.46 |
| GLEN TOOTHMAN | 28249 RIVER RUN DR | | LEESBURG | FL | 34748-9093 | UNITED STATES | Unclaimed Checks | | | | $10.96 |
| GLENN F. HASBROUCK | 8550 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GLENN OVERBEY | 2101 LAKE DEBRA DR APT 1516 | | ORLANDO | FL | 32835-6393 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| GLENN PATE | PMB 7203 P.O BOX 2428 | | PENSACOLA | FL | 32513 | UNITED STATES | Unclaimed Checks | | | | $9.11 |
| GLENN PAUL | 115 CEDAR SPRINGS CIR | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $11.31 |
| GLENN R RECHTINE | 3522 E KALEY AVE | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $102.50 |
| GLENN STIMPSON | PO BOX 1232 | | AVON PARK | FL | 33826 | UNITED STATES | Unclaimed Checks | | | | $1.37 |
| GLENN WAYBRIGHT | 1521 N LAKE VIEW AVE | | LEESBURG | FL | 34748-3140 | UNITED STATES | Unclaimed Checks | | | | $23.63 |
| GLENNA MILLS | 2769 CAMPER AVE | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $2.89 |
| GLENNA MULLINS | 1556 PLYMOUTHSORRENTO RD | | APOPKA | FL | 32712-5803 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| GLOBAL ROOFING & SHEET METAL | 17700 COMMONWEALTH AVE N | | POLK CITY | FL | 33868-7650 | UNITED STATES | Unclaimed Checks | | | | $272.06 |
| GLORIA BEARSS | 1820 BLAINE TER | | WINTER PARK | FL | 32792-1743 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| GLORIA EDWARDS | 5626 NERISSA LN | | ORLANDO | FL | 32822-7132 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| GLORIA FISK | 654 CANNA DR | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $20.07 |
| GLORIA GARDEN | 2905 AUTUMN RUN PL | | ORLANDO | FL | 32822-7788 | UNITED STATES | Unclaimed Checks | | | | $10.04 |
| GLORIA RUSSELL | 518 SAN LORENZO CT | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.17 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA STRAIN | 2501 S SEMORAN BLVD APT 1413 | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| GLORIA THE ESTATE OF LAFRANCE | 1815 ERNEST ST | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $19.06 |
| GLOVER, TAMARA | 402 WILLARD AVE | STE 2432 | FRUITLAND PARK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $3.68 |
| GLYN JONES | 1411 S USHIGHWAY27 ST No. 375 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $25.24 |
| GLYN SLAY | PO BOX 530926 | | DEBARY | FL | 32753 | UNITED STATES | Unclaimed Checks | | | | $6.66 |
| GOBLE, CLEOPATRA | 5994 CARDIFF AVE | | COCOA | FL | 32927-9142 | UNITED STATES | Unclaimed Checks | | | | $5.60 |
| GOLDA CUMMINS | 2000 HILLCREST ST APT 303 | | ORLANDO | FL | 32803-4840 | UNITED STATES | Unclaimed Checks | | | | $35.15 |
| GOLDIE KEYSER | 2000 N VOLUSIA AVE APT C7 | | ORANGE CITY | FL | 32763-2865 | UNITED STATES | Unclaimed Checks | | | | $0.63 |
| GOLDIE ROYER | 9404 LAKESHORE DR | | CLERMONT | FL | 34711-8643 | UNITED STATES | Unclaimed Checks | | | | $1.01 |
| GOLDSTEIN, BARRY | PO BOX 466 | | ORLANDO | FL | 32733 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| GOLF 407 | 9 ROBINWOOD DR | | LONGWOOD | FL | 32779-3027 | UNITED STATES | Unclaimed Checks | | | | $194.17 |
| GOMEZ, ERICA | 14530 LK UNDRHILL RD | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| GONZALES JOSESA | 764 LOCKWOOD DR | | ORLANDO | FL | 32833-2771 | UNITED STATES | Unclaimed Checks | | | | $3.16 |
| GONZALEZ, EUNICE | 4815 TAM DR | | ORLANDO | FL | 32808-3644 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| GONZALEZ, FRANCISCO | 10049 MALPOS PT | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $19.38 |
| GONZALEZ, FRANK | 415 BARLYN AVE | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $16.55 |
| GONZALEZ, GILBERTO | 158 AUTUMN BREEZE WAY | STE 2603 | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $331.44 |
| GONZALEZ, GILBERTO | 1 AUTUMN BREEZE WAY SUITE 2603 | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $8.58 |
| GOODMAN, NANCY | 2612 DURWOOD AVE | | ORLANDO | FL | 32827 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| GORDEN ETWELL | 2300 E GRAVES AVE APT 304 | | ORANGE CITY | FL | 32763-6366 | UNITED STATES | Unclaimed Checks | | | | $2.53 |
| GORDON FREDERICK | 756 BANANA LAKE RD | | LAKE MARY | FL | 32746-4707 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| GORDON FURKEY | 2540 PIONEER TRL | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $4.44 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GORDON HILTON | 859 BALLARD ST APT H | | ALTAMONTE SPRINGS | FL | 32701-5747 | UNITED STATES | Unclaimed Checks | | | | $2.17 |
| GOREN VOSGERCHIAN | 723 SUTTON ST | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $9.72 |
| GRACE AUGUSTINE | 128 OAKBRANCH AVE | | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $12.73 |
| GRACE BEGEROW | 290 CHISWELL PL | | LAKE MARY | FL | 32746-4123 | UNITED STATES | Unclaimed Checks | | | | $13.32 |
| GRACE DHAYER | 4118 THATCH PALM CT | | OVIEDO | FL | 32765-6944 | UNITED STATES | Unclaimed Checks | | | | $52.84 |
| GRACE HOLST | 911 DEBBIE ST | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| GRACE MORTEMORE | 104 LAURELOAK DR | | LONGWOOD | FL | 32779-2302 | UNITED STATES | Unclaimed Checks | | | | $18.77 |
| GRACE NOYES | 1622 WONDERLAND WAY | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $13.91 |
| GRACE O'DONNELL | 11662 JUREANE DR No. 97S | | ORLANDO | FL | 32836 | UNITED STATES | Unclaimed Checks | | | | $8.09 |
| GRADY COX | 9925 FAIRWAY CIR | | LEESBURG | FL | 34788-3637 | UNITED STATES | Unclaimed Checks | | | | $13.64 |
| GRANT STEPHENS | 31836 LAKESIDE DR | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $3.68 |
| GRANT, WAYNE | 5261 PARTRIDGE WAY | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| GRAPE FISH SALON | 6421 RALEIGH ST | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $464.00 |
| GRASELIANO VAZQUEZ | 368 CELLO CIR | | WINTER SPRINGS | FL | 32708-3335 | UNITED STATES | Unclaimed Checks | | | | $16.05 |
| GRASSOW E J | P.O. BOX 410 | | PAISLEY | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $38.52 |
| GRAY ROBINSON | PO BOX 120848 | | CLERMONT | FL | 34712-0848 | UNITED STATES | Unclaimed Checks | | | | $33.32 |
| GREEN, DAVID | 302 NORTH LAKE BLVD | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| GREENWAY FORD INC-EMPLOYMENT | ATTN: JANINE VINK | 9001 E COLONIAL DR | ORLANDO | FL | 32817-4176 | UNITED STATES | Unclaimed Checks | | | | $946.60 |
| GREG EISENMENGER | 4405 CROOKED MILE RD | | MERRITT ISLAND | FL | 32952 | UNITED STATES | Unclaimed Checks | | | | $120.61 |
| GREG FARBER | 2908 JEBIDIAH LOOP | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| GREGORY WYZARD | 514 E KALEY ST | | ORLANDO | FL | 32806-4013 | UNITED STATES | Unclaimed Checks | | | | $4.07 |
| GREGORY YOUNG | 824 BRIGHT MEADOW DR | | LAKE MARY | FL | 32746-4855 | UNITED STATES | Unclaimed Checks | | | | $0.71 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GREMLING LEE | 13128 LEMON AVE | | GRAND ISLAND | FL | 32735-9254 | UNITED STATES | Unclaimed Checks | | | | $11.70 |
| GRETCHEN C ROGERS | 51 LAVENDER LN | | EUSTIS | FL | 32726-6705 | UNITED STATES | Unclaimed Checks | | | | $3.82 |
| GREY ADVERTISING | 2ND FLOOR--- ACCOUNTING | 777 3RD AVE | NEW YORK | NY | 10017-1401 | UNITED STATES | Unclaimed Checks | | | | $1,174.51 |
| GRIFFIN | 925 WELLINGTON CT | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $1.12 |
| GRIFFITH W. MATTHEWS | 2857 PICADILLY CIR | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $1.29 |
| GRISALES, YOLANDO | 101 ALDERWOOD DR | STE 2005 | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $314.83 |
| GROVER SEWELL | 523 WATERFORD AVE | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $2.74 |
| GRUSECK, ELIZABETH | 10527 GARDEN WOOD RD | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| GUARANTEED CONCRETE & LAYOUT | PO BOX 985 | | HAINES CITY | FL | 33845-0985 | UNITED STATES | Unclaimed Checks | | | | $115.92 |
| GUILLERMINA BERRIOS | 100 E ANDERSON ST APT 1109 | | ORLANDO | FL | 32801-3759 | UNITED STATES | Unclaimed Checks | | | | $13.58 |
| GUILLERMINA HURTADO | 6324 RIDGEBERRY DR | | ORLANDO | FL | 32819-4131 | UNITED STATES | Unclaimed Checks | | | | $3.51 |
| GUS SPILIOS | 3679 NASSAU CIR | | OVIEDO | FL | 32765-8868 | UNITED STATES | Unclaimed Checks | | | | $0.56 |
| GUSTFON VANDERDONCK | 2106 PATINO LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.73 |
| GUY DALESSIO | 1108 DEL TORO DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $42.31 |
| GUY HORTON | PO BOX 503 | | LOUGHMAN | FL | 33858 | UNITED STATES | Unclaimed Checks | | | | $8.56 |
| GUY KNUDSEN | 900 SEMORAN BLVD | | CASSELBERRY | FL | 32707-5600 | UNITED STATES | Unclaimed Checks | | | | $7.79 |
| GWEN DAVIS-GIDEON | 2687 ORANGE GROVE TRAIL | | NAPLES | FL | 34120 | UNITED STATES | Unclaimed Checks | | | | $2.10 |
| GWEN FRANGOS | PO BOX 5565 | | WINTER PARK | FL | 32793-5565 | UNITED STATES | Unclaimed Checks | | | | $1.12 |
| GWNDLE, NICOLE | 1637 JIB DR | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| GWYN EAGLE | 8025 WOODDUCK DR | | ORLANDO | FL | 32825-7858 | UNITED STATES | Unclaimed Checks | | | | $5.51 |
| H D SAUNDERS | 6441 GREYLYNNE ST | | ORLANDO | FL | 32807-4810 | UNITED STATES | Unclaimed Checks | | | | $17.01 |
| H GRAY | 1091 W EMBASSY DR | | DELTONA | FL | 32725-6954 | UNITED STATES | Unclaimed Checks | | | | $43.22 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| H JACOBS | 3706 SUTTON DR | | ORLANDO | FL | 32810-2351 | UNITED STATES | Unclaimed Checks | | | | $25.42 |
| H KOUBEK | 139 CAMELLIA DR | | LEESBURG | FL | 34788-2609 | UNITED STATES | Unclaimed Checks | | | | $12.54 |
| H L RICHARDSON | 5415 FAWN LAKE CT | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $1.12 |
| H. H. MAMMARELLI | 7190 SANSUE DR | | BETHEL PARK | PA | 15102 | UNITED STATES | Unclaimed Checks | | | | $22.83 |
| H.C. CATO | P.O. BOX 91 | | EUSTIS | FL | 32727 | UNITED STATES | Unclaimed Checks | | | | $5.63 |
| HACKETT, WILLIAM | 3239 S ST LUCIE DR STE 2603 | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $59.47 |
| HAI NIN TSENG | 437 HYACINTH CT APT 302 | | ALTAMONTE SPRINGS | FL | 32714-3264 | UNITED STATES | Unclaimed Checks | | | | $4.04 |
| HAIR UNLIMITED | 6337 W COLONIAL DR | | ORLANDO | FL | 32818-6817 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| HALES, MR | 2401 CHAMBERLIN DR | | TALLAHASSEE | FL | 32308 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| HALEY HUNT | 1700 MEETING PL APT 217 | | ORLANDO | FL | 32814 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| HALINA BIERNAT | 757 S ORANGE AVE APT 1005 | | ORLANDO | FL | 32801-3769 | UNITED STATES | Unclaimed Checks | | | | $3.74 |
| HALL, BORIS | 5811 FERN HILL ROAD | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| HANNAN | 1007 PINAR DR | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| HARBANAS KAUR | No.100 | 2100 ALAFAYA TRL | OVIEDO | FL | 32765-9418 | UNITED STATES | Unclaimed Checks | | | | $61.40 |
| HARGRAVES | 5460 E MICHIGAN ST APT 7 | | ORLANDO | FL | 32812-5370 | UNITED STATES | Unclaimed Checks | | | | $13.62 |
| HARLAN MAGRODER | 561 E BURLEIGH BLVD | | TAVARES | FL | 32778-2007 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| HARLAND GONYA | 31545 LAKE DR | | EUSTIS | FL | 32736 | UNITED STATES | Unclaimed Checks | | | | $17.79 |
| HARLON OLSON | 8555 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| HAROLD CHITTENDEN | 11963 ATLIN DR | | ORLANDO | FL | 32837-6708 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| HAROLD COSTELLO | 95 MANOR RD | | PLANTSVILLE | CT | 06479 | UNITED STATES | Unclaimed Checks | | | | $19.46 |
| HAROLD CRISSINGER | 1042 MCCORMICK DR | | DELTONA | FL | 32725-7318 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| HAROLD FREEDMAN | 2605 PIONEER RD | | ORLANDO | FL | 32808-3220 | UNITED STATES | Unclaimed Checks | | | | $4.61 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAROLD GREENE | 40536 W 3RD AVE | | UMATILLA | FL | 32784-9321 | UNITED STATES | Unclaimed Checks | | | | $21.23 |
| HAROLD HEDRICK | 614 HIGHWAY 50 No.114 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.21 |
| HAROLD JONES | 17730 N HIGHWAY27 ST No. 3 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $7.58 |
| HAROLD KELLER | 413 TEAKWOOD TRL | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| HAROLD KNOWLES | 98 HACIENDA VILLAGE | | WINTERSPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $0.83 |
| HAROLD LARKIN | 196 MICHAEL DR | | OVIEDO | FL | 32765-8732 | UNITED STATES | Unclaimed Checks | | | | $188.13 |
| HAROLD LAWTON | 1419 SEGOVIA PL | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| HAROLD MARR | 248 S BREVARD AVE | | COCOA BEACH | FL | 32931-2793 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| HAROLD MARTINSON | 1411 S USHIGHWAY27 ST No. 240 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.57 |
| HAROLD MYERS | 6200 PARK AVE | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $29.16 |
| HAROLD MYERS | 3817 W. VIRGINIA DRIVE | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $6.28 |
| HAROLD OYLER | 283 GARDENIA RD | | KISSIMMEE | FL | 34743-6337 | UNITED STATES | Unclaimed Checks | | | | $5.63 |
| HAROLD R WELLS | 716 MISSOURI AVE | | SAINT CLOUD | FL | 34769-3259 | UNITED STATES | Unclaimed Checks | | | | $8.99 |
| HAROLD SIMONTON | 7135 HARBOR VIEW DR | | LEESBURG | FL | 34788-7535 | UNITED STATES | Unclaimed Checks | | | | $3.88 |
| HAROLD WHOOLERY | 1239 ELKHART CIR | | TAVARES | FL | 32778-2531 | UNITED STATES | Unclaimed Checks | | | | $0.57 |
| HARPER,JOHN | PO BOX 412 | | PIERSON | FL | 32180 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| HARRIET KIDWELL | 4612 LIGHTHOUSE CIR | | ORLANDO | FL | 32808-1254 | UNITED STATES | Unclaimed Checks | | | | $0.83 |
| HARRIET MORLEY | 615 SALEM AVE | | MOUNT DORA | FL | 32757-9550 | UNITED STATES | Unclaimed Checks | | | | $56.24 |
| HARRISON | 202 CHIEF PAWNEE | | ST CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $22.63 |
| HARRISON BUCKLEW | 308 NORMANDY AVE | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $32.05 |
| HARRY AUSMUS | 8117 YELLOW CRANE DR | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $8.95 |
| HARRY BEHAR | 1562 INDIAN DANCE CT | | MAITLAND | FL | 32751-4510 | UNITED STATES | Unclaimed Checks | | | | $4.82 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRY BROOKE | 2552 MORGAN RD | | DELAND | FL | 32720-2005 | UNITED STATES | Unclaimed Checks | | | | $2.83 |
| HARRY CONRAD | 219 ALBERT ST | | WINTER SPRINGS | FL | 32708-2603 | UNITED STATES | Unclaimed Checks | | | | $31.59 |
| HARRY E MARTIN | 3639 HAWKSHEAD DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $10.68 |
| HARRY GONDER | 5302 WILLIAMSPORT DR | | ORLANDO | FL | 32821-8736 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| HARRY J LAPINE | 137 FEATHER EDGE LOOP | | LAKE MARY | FL | 32746-2547 | UNITED STATES | Unclaimed Checks | | | | $0.81 |
| HARRY KALBAUGH | 2615 S ATLANTIC AVE APT 8B | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| HARRY KASSIN | 624 HUNTLY LN | | WINTER SPRINGS | FL | 32708-2478 | UNITED STATES | Unclaimed Checks | | | | $68.78 |
| HARRY KIESEL | 804 CALOOSA TRL | | CASSELBERRY | FL | 32707-2603 | UNITED STATES | Unclaimed Checks | | | | $4.83 |
| HARRY KLEMPNER | 2 ESCONDIDO CIR No. 175 | | ALTAMONTE SPRINGS | FL | 32701-4552 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| HARRY LARKIN | 640 OLEANDER ST | | MOUNT DORA | FL | 32757-4633 | UNITED STATES | Unclaimed Checks | | | | $9.15 |
| HARRY ROBSON | 3215 COUNTRY CLUB DRIVE | | LYNN HAVEN | FL | 32444 | UNITED STATES | Unclaimed Checks | | | | $19.67 |
| HARRY THORNE | 10960 SW 83RD TER | | OCALA | FL | 34481 | UNITED STATES | Unclaimed Checks | | | | $24.76 |
| HARRY ULMER | 134 RITA BEE AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $22.56 |
| HARRY YOHN | 2100 S USHIGHWAY27 ST No. A81 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| HARTFORD HEALTH SERVICES | 620 S LAKE ST STE 3 | | LEESBURG | FL | 34748-6059 | UNITED STATES | Unclaimed Checks | | | | $1,172.00 |
| HARVEY G HARRISON | 279 W SABAL PALM PL | | LONGWOOD | FL | 32779-6056 | UNITED STATES | Unclaimed Checks | | | | $11.66 |
| HARVEY KELLER | 31 BOBCAT TRL | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| HARVEY WARD | 1346 STEARMAN CT | | ORLANDO | FL | 32825-8807 | UNITED STATES | Unclaimed Checks | | | | $1.99 |
| HARVEY, TOMMY | 736 GILBERT ST | | TITUSVILLE | FL | 32780 | UNITED STATES | Unclaimed Checks | | | | $12.72 |
| HATHAWAY | 4777 S ATLANTIC AVE APT B1 | | PONCE INLET | FL | 32127-7149 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| HAWKINS | 3713 N ECONLOCKHATCHEE TRL | | ORLANDO | FL | 32817-1615 | UNITED STATES | Unclaimed Checks | | | | $48.49 |
| HAWKINS | 4609 MATTIE CT | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $6.39 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYWOOD, AMARD | 1705 SHEARWATER ST | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| HAZEL BARRY | 4127 FOREST ISLAND DR | | ORLANDO | FL | 32826 | UNITED STATES | Unclaimed Checks | | | | $17.54 |
| HAZEL CASKEY | 149 CINNAMON RIDGE LN | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $16.68 |
| HAZEL COOK | 3416 N HARBOR CITY BLVD | | MELBOURNE | FL | 32935-5743 | UNITED STATES | Unclaimed Checks | | | | $7.94 |
| HAZEL DALLAS | 440 HOLT AVE | | WINTER PARK | FL | 32789-5075 | UNITED STATES | Unclaimed Checks | | | | $4.07 |
| HAZEL NEAL | 4916 E MICHIGAN ST APT 5 | | ORLANDO | FL | 32812-5252 | UNITED STATES | Unclaimed Checks | | | | $1.46 |
| HEART HOUSE MINISTRIES INC. | 1203 W HWY 50 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $184.50 |
| HEATHER WIRTZ | 3249 AMBERLEY PARK CIR | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| HECTOR FIGUEROA | 580 BRANTLEY TERRACE WAY APT 30 | | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| HECTOR VAZQUEZ | 567 WALDEN WAY | | WINTER SPRINGS | FL | 32708-2926 | UNITED STATES | Unclaimed Checks | | | | $62.95 |
| HEIDI PETERS | 1437 HEMPEL AVE | | GOTHA | FL | 34734 | UNITED STATES | Unclaimed Checks | | | | $51.23 |
| HELEN BACHORIK | 5414 RUTLAND CT | | ORLANDO | FL | 32812 | UNITED STATES | Unclaimed Checks | | | | $31.80 |
| HELEN BAKER | 14347 LAKE JUNIETTA DR | | TAVARES | FL | 32778-5202 | UNITED STATES | Unclaimed Checks | | | | $11.37 |
| HELEN BRALEY | 1050 SOLEDAD WAY | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $19.72 |
| HELEN DEEM | 603 PATRICIA AVE | | FRUITLAND PARK | FL | 34731-2209 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| HELEN G LENT | 5016 BISCAYNE RD | | KISSIMMEE | FL | 34746-5206 | UNITED STATES | Unclaimed Checks | | | | $0.86 |
| HELEN HANNON | 105 N LAKE DR No. A301 | | ORANGE CITY | FL | 32763 | UNITED STATES | Unclaimed Checks | | | | $22.03 |
| HELEN HANSON | 20B DOUGLAS DR | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $12.05 |
| HELEN MCCLAIN | 3565 SAWGRASS DR | | TITUSVILLE | FL | 32780-5483 | UNITED STATES | Unclaimed Checks | | | | $14.41 |
| HELEN MONTGOMERY | 4249 LAKE AVE | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $9.82 |
| HELEN NORTHROP | 5080 WAYSIDE DR | | SANFORD | FL | 32771-8613 | UNITED STATES | Unclaimed Checks | | | | $4.08 |
| HELEN OXLEY | 28229 COUNTYROAD33 ST APT 195C | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $23.45 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HELEN PALKO | 200 PALMWOOD CT APT 1 | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $197.94 |
| HELEN PARKER | 7509 CHARLIN PKWY | | ORLANDO | FL | 32822-5615 | UNITED STATES | Unclaimed Checks | | | | $11.02 |
| HELEN PAYNE | 5600 BISHOPGRADY CT APT 95 | | ORLANDO | FL | 32808-7033 | UNITED STATES | Unclaimed Checks | | | | $9.57 |
| HELEN PEEL | 611 ARIZONA AVE | | SAINT CLOUD | FL | 34769-2005 | UNITED STATES | Unclaimed Checks | | | | $7.01 |
| HELEN ROFF | 1420 HERON DR | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $52.06 |
| HELEN THRALL | 3827 PASEO DEL PRADO | | BOULDER | CO | 80301 | UNITED STATES | Unclaimed Checks | | | | $14.39 |
| HELEN VANCE | 1140 S ORLANDO AVE APT B2 | | MAITLAND | FL | 32751 | UNITED STATES | Unclaimed Checks | | | | $24.04 |
| HELEN WORDEN | PO BOX 1406 | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $65.44 |
| HEMLIN. SANDRA | 3923 LAKE NED CIR | | WINTER HAVEN | FL | 33884 | UNITED STATES | Unclaimed Checks | | | | $10.54 |
| HENDRICKS, WILLIAM | 127 EASTERN FORK | STE 2709 | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $0.92 |
| HENNESSEY,PAULA | 1154 SANDHURST LN | | CAROL STREAM | IL | 60188 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| HENRI STDENIS | 936 WESSON DR | | CASSELBERRY | FL | 32707-5957 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| HENRIETTA DANDRIDGE | 207 OLIVICK CIR NE | | PALM BAY | FL | 32907-1136 | UNITED STATES | Unclaimed Checks | | | | $2.98 |
| HENRIETTA GIEGER | 1111 S LAKEMONT AVE No.650 | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $49.10 |
| HENRY ALLERY | 132 ASHVILLE ST | | APOPKA | FL | 32712-2212 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| HENRY BRITTEN | 1121 DEL TORO DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $9.98 |
| HENRY CALDWELL #145425 | GULF COAST FORESTRY | 3222 DOC WHITFIELD RD | WEWAHITCHKA | FL | 32465 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| HENRY CAUDILL | 6040 BENT PINE DR APT 3216 | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $10.66 |
| HENRY CUBBERLY | 119 POINSETTIA DR | | LEESBURG | FL | 34788-2629 | UNITED STATES | Unclaimed Checks | | | | $26.57 |
| HENRY DANIELL | 1440 PELICAN BAY TRL | | WINTER PARK | FL | 32792-6131 | UNITED STATES | Unclaimed Checks | | | | $21.70 |
| HENRY E WOITSCHECK | 747 MARKHAM WOODS RD APT 1 | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $47.74 |
| HENRY FERRIS | 6302 S ATLANTIC AVE | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $6.48 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRY J. OEHLSEN | 4170 CLIMBINGASTOR CT | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $1.68 |
| HENRY L BATEMAN | 4436 HARMONY POINT LANE | | WOODRUFF | WI | 54568 | UNITED STATES | Unclaimed Checks | | | | $142.44 |
| HENRY M. ANDREU | 3616 NE 17TH LN | | OCALA | FL | 34470-8402 | UNITED STATES | Unclaimed Checks | | | | $16.16 |
| HENRY NADEAU | 1001 S SCOTT AVE | | SANFORD | FL | 32771-2249 | UNITED STATES | Unclaimed Checks | | | | $27.83 |
| HENRY NYHUIS | 63 LAKE GRIFFIN DR | | FRUITLAND PARK | FL | 34731-6351 | UNITED STATES | Unclaimed Checks | | | | $2.93 |
| HENRY PERRY | 1112 ORANGEGROVE LN | | APOPKA | FL | 32712-2141 | UNITED STATES | Unclaimed Checks | | | | $4.08 |
| HENRY RENTZ | 3268 CANDLERIDGE CT | | ORLANDO | FL | 32822-4018 | UNITED STATES | Unclaimed Checks | | | | $2.11 |
| HENRY TILUS | 3738 TROVATI ST | | ORLANDO | FL | 32839-8816 | UNITED STATES | Unclaimed Checks | | | | $14.67 |
| HERBE GOYETTE | 7641 BENJI RIDGE TRL | | KISSIMMEE | FL | 34747-1946 | UNITED STATES | Unclaimed Checks | | | | $39.37 |
| HERBERT GOLDSMITH | 1772 CONCERT RD | | DELTONA | FL | 32738-4066 | UNITED STATES | Unclaimed Checks | | | | $1.73 |
| HERBERT L BROWN | 2135 BALBOA WAY | | KISSIMMEE | FL | 34741-3223 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| HERBERT MILLSTIN | 3449 STERLING LAKE CIR | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $5.68 |
| HERBERT ORGILL | 412 W 10TH AVE | | MOUNT DORA | FL | 32757-4229 | UNITED STATES | Unclaimed Checks | | | | $4.28 |
| HERBERT WELLER | 2110 S USHIGHWAY27 ST No. F40 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $13.35 |
| HERBERT WILSON | 945 MARKHAM WOODS RD | | LONGWOOD | FL | 32779-2825 | UNITED STATES | Unclaimed Checks | | | | $13.06 |
| HERBERT WOODBURN | 609 HIGHWAY 466 No. 554 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| HERIBERTO BETANCOURT | 4901 SILVERTHISTLE LN | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $19.26 |
| HERMAN BACHMAN | 11600 HICKORY LN | | TAVARES | FL | 32778-4710 | UNITED STATES | Unclaimed Checks | | | | $5.33 |
| HERMAN BOOSE | 736 N EUSTIS ST | | EUSTIS | FL | 32726-2910 | UNITED STATES | Unclaimed Checks | | | | $8.29 |
| HERMAN GAYHEART | 3224 DEW CT | | KISSIMMEE | FL | 34744-9444 | UNITED STATES | Unclaimed Checks | | | | $3.76 |
| HERMAN MOSQUERA | 5160 CODDINGTON ST | | ORLANDO | FL | 32812-8134 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| HIALARY JURTA | 133 BRIARCLIFF DR | | KISSIMMEE | FL | 34758-4113 | UNITED STATES | Unclaimed Checks | | | | $3.78 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HIDDEN TREASURES | 283 W ST CLAIR | | ROMEO | MI | 48065 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| HIDDEN TREASURES | 283 W ST CLAIR | | ROMEO | MI | 48065 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| HILDA KIRKLAND | 1020 S PALM AVE | | ORLANDO | FL | 32804-2128 | UNITED STATES | Unclaimed Checks | | | | $9.66 |
| HILLORY KENDRICK | 308 N SHADOWBAY BLVD No. 216 | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $11.27 |
| HIROMI MITZOKAMI | 11318 WINSTONWILLOW CT | | WINDERMERE | FL | 34786-6011 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| HJALMAR A. LIND | 2532 FIFESHIRE DRIVE | | WINTER PARK | FL | 32792-4736 | UNITED STATES | Unclaimed Checks | | | | $28.76 |
| HOFFERT | 114 MIMOSA CT | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $15.19 |
| HOFFMAN | 5253 VISTA CLUB RUN | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $21.49 |
| HOLBROOK | 195 OCEAN TER | | ORMOND BEACH | FL | 32176-4771 | UNITED STATES | Unclaimed Checks | | | | $0.75 |
| HOLIDAY INN CALDER PRO PLAYER | 21485 NORTHWEST 27TH AVE | | MIAMI | FL | 33056 | UNITED STATES | Unclaimed Checks | | | | $201.14 |
| HOLLACE SINGER | 8530 MILANO DR APT 2137 | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $11.86 |
| HOLLI WARAKOMSKI | 9 CAYMAN CIR | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $41.55 |
| HOLLY HIGGINS | 1230 WRIGHT CIR APT 208 | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $14.94 |
| HOMER WARREN | 1225 HAVENDALE BLVD NW # 100 | | WINTER HAVEN | FL | 33881 | UNITED STATES | Unclaimed Checks | | | | $20.60 |
| HONYTIA BOYKIN | 112 SILVERTON ST | | MINNEOLA | FL | 34755 | UNITED STATES | Unclaimed Checks | | | | $24.51 |
| HOOBER | 207 POST AND RAIL RD | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $42.64 |
| HORACE LANNING | 76 W OAKVIEW RD. | | ASHVILLE | NC | 28806 | UNITED STATES | Unclaimed Checks | | | | $2.23 |
| HORIZON HOME FUNDING | SUITE 210 | 5405 DIPLOMAT CIR | ORLANDO | FL | 32810-5620 | UNITED STATES | Unclaimed Checks | | | | $152.80 |
| HORSFIELD, THOMAS | 12518 RINGWOOD AVE | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $41.54 |
| HOUSE OF KABAB | 360 W FAIRBANKS AVE | | WINTER PARK | FL | 32789-5093 | UNITED STATES | Unclaimed Checks | | | | $16.50 |
| HOUSECALL HOMEHEALTHCARE | SUITE No.106 | 365 CITRUS TOWER BLVD | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $127.68 |
| HOWARD C LAMPP | 2184 CRANDON AVE | | WINTER PARK | FL | 32789-3382 | UNITED STATES | Unclaimed Checks | | | | $10.43 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWARD HIRSCH | 1776 PROVIDENCE BLVD | | DELTONA | FL | 32725-4843 | UNITED STATES | Unclaimed Checks | | | | $0.89 |
| HOWARD KLOEPFER | 95 COCOA PALMS DR | | CAPE CANAVERAL | FL | 32920-3869 | UNITED STATES | Unclaimed Checks | | | | $16.26 |
| HOWARD MCCLAIN | 1015 MONTCALM ST | | ORLANDO | FL | 32806-7049 | UNITED STATES | Unclaimed Checks | | | | $22.95 |
| HOWARD SCHEIDEGGER | 26441 EVERT ST | | LEESBURG | FL | 34748-8034 | UNITED STATES | Unclaimed Checks | | | | $4.34 |
| HOWARD SNIDER | 14315 LETHAM GRANGE CT | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $7.19 |
| HOWARD, JACOB WAYNE | 4194 CLOSE CT | STE 5623 | MT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $7.54 |
| HOWATT, DOUGLAS | 801 E 6TH AVE | | NEW SMYRNA BEACH | FL | 32169 | UNITED STATES | Unclaimed Checks | | | | $8.08 |
| HOWELL, GORDON | 1871 JESSICA CT | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $95.92 |
| HUDSON NEWS | ONE MEADOWLANDS PLAZA | SUITE 902 | EAST RUTHERFORD | NJ | 07073 | UNITED STATES | Unclaimed Checks | | | | $933.56 |
| HUDSON NEWS | ONE MEADOWLANDS PLAZA | SUITE 902 | EAST RUTHERFORD | NJ | 07073 | UNITED STATES | Unclaimed Checks | | | | $521.96 |
| HUDSON, BRANDON | 2637 SHIRLEY WAY No.104 | STE 2432 | LEESBURG | FL | 32748 | UNITED STATES | Unclaimed Checks | | | | $5.95 |
| HUGH FLETCHER | 947 CAMELLIA AVE | | WINTER PARK | FL | 32789-5625 | UNITED STATES | Unclaimed Checks | | | | $60.34 |
| HUGO BRINKWART | 54 MILESTONE WAY | | WEST PALM | FL | | UNITED STATES | Unclaimed Checks | | | | $37.74 |
| HUMMEL EMMY | 1722 MORENO PL | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $41.83 |
| HURRICANE VINYL GRAPHICS, SI | 2814 S BAY ST | | EUSTIS | FL | 32726-8317 | UNITED STATES | Unclaimed Checks | | | | $36.34 |
| HUSSEY | 300 E CHURCH ST APT 721 | | ORLANDO | FL | 32801-3534 | UNITED STATES | Unclaimed Checks | | | | $7.54 |
| I BEACH | 1327 SILVERSTONE AVE | | ORLANDO | FL | 32806-1868 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| I MCDONOUGH | 880 CRITTENDEN AVE | | ORANGE CITY | FL | 32763-5038 | UNITED STATES | Unclaimed Checks | | | | $4.96 |
| IAN MORISON | 1432 FALCONCREST BLVD | | APOPKA | FL | 32712-2360 | UNITED STATES | Unclaimed Checks | | | | $3.70 |
| IAN RUSSELL | 17117 CYPRESSWOOD WAY | | CLERMONT | FL | 34711-7536 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| IDA FERGUSON | P.O. BOX 547 | | MINNEOLA | FL | 34755 | UNITED STATES | Unclaimed Checks | | | | $24.43 |
| IDA HARRISON | 6131 LINNEAL BEACH DR | | APOPKA | FL | 32703-7807 | UNITED STATES | Unclaimed Checks | | | | $26.33 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Illinois State Treasury Office Unclaimed Property Division | PO Box 19496 | | Springfield | IL | 62794 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ILONA DUDAS | 5456 E MICHIGAN ST APT 6 | | ORLANDO | FL | 32812-7826 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| IMEZ PAAVOLA | 4166 MIDDLEGATE DR No. CCC8 | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| IMOGENE HERRING | 3300 CELERY AVE | | SANFORD | FL | 32771-9131 | UNITED STATES | Unclaimed Checks | | | | $5.54 |
| Indiana Office of the Attorney General Unclaimed Property Division | P.O. Box 2504 | | Greenwood | IN | 46142 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| INES SANTIAGO | 8209 SARNOW DR | | ORLANDO | FL | 32822-7531 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| INGRID MATENGE | 2854 N POWERS DR APT 104 | | ORLANDO | FL | 32818-3169 | UNITED STATES | Unclaimed Checks | | | | $11.12 |
| INTERGRATED WASTE | 1527 DEER TREE LN | | BRANDON | FL | 33510-4058 | UNITED STATES | Unclaimed Checks | | | | $554.79 |
| IRA FARMER | 4420 12TH MANOR SW | | VERO BEACH | FL | 32968 | UNITED STATES | Unclaimed Checks | | | | $25.92 |
| IRA JAMES | 1043 ABAGAIL DR | | DELTONA | FL | 32725-6468 | UNITED STATES | Unclaimed Checks | | | | $2.31 |
| IRENE COOK | 20260 N HIGHWAY27 ST No. B15 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $6.37 |
| IRENE DELGUERCIO | 2100 PLEASANT HILL RD APT 82 | | KISSIMMEE | FL | 34746-3755 | UNITED STATES | Unclaimed Checks | | | | $6.24 |
| IRENE MACDONALD | 279 N EVANS CIR APT A | | DELTONA | FL | 32725-6307 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| IRENE NOEL | 554 N WINTER PARK DR | | CASSELBERRY | FL | 32707-3124 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| IRENE WOLFE | 114 MOHAWK DR | | ALTAMONTE SPRINGS | FL | 32714-1903 | UNITED STATES | Unclaimed Checks | | | | $12.91 |
| IRIS DYMOND | 250 N KENTUCKY AVE APT 5 | | DELAND | FL | 32724-4400 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| IRIS JONES | 439 HERRIOTT AVE | | OAKLAND | FL | 34760 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| IRMA MOTL | 5501 E MICHIGAN ST No. 63 | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| IRWIN LANNING | 223 RUEDEPARESSE ST | | TAVARES | FL | 32778-3627 | UNITED STATES | Unclaimed Checks | | | | $11.06 |
| ISAAC BROWN | 21812 KING HENRY AVE | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $5.06 |
| ISAAC CALEB | 116 W 2ND ST APT 3 | | SANFORD | FL | 32771-1283 | UNITED STATES | Unclaimed Checks | | | | $5.62 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ISAACS, ARTHUR | 815 W ORANGE ST | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $207.10 |
| ISABEL COTTRELL | 305 BRIGHTVIEW DR | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $0.71 |
| ISABELLE ABBOTT | 748 E NORMANDY BLVD | | DELTONA | FL | 32725-6456 | UNITED STATES | Unclaimed Checks | | | | $11.61 |
| ISDERO PASMANICK | 9990 NW 14TH ST | SUITE 110 | MIAMI | FL | 33172 | UNITED STATES | Unclaimed Checks | | | | $9.65 |
| IVA P STEEL | 115 INDIAN RIVER DR No. 120 | | COCOA | FL | 32922-4709 | UNITED STATES | Unclaimed Checks | | | | $50.83 |
| IVAN ENRIQUE URIBE | 5506 METROWEST BLVD APT 201 | | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| IVAN ROBINSON | 1411 S USHIGHWAY27 ST APT 224 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| IVY L. THOMPSON | 6612 BEAR LAKE TER | | APOPKA | FL | 32703-1805 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| J ANDERSON | 1935 S CONWAY RD No.K8 | | ORLANDO | FL | 32812-8607 | UNITED STATES | Unclaimed Checks | | | | $36.58 |
| J ANDERSON | 2238 BELSFIELD CIR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $14.80 |
| J ARNDT | 462 DENTON CT | | LAKE MARY | FL | 32746-4399 | UNITED STATES | Unclaimed Checks | | | | $56.14 |
| J B SLOAN | 13648 CARTER ISLAND RD | | GROVELAND | FL | 34736-9468 | UNITED STATES | Unclaimed Checks | | | | $108.85 |
| J BABEY | 758 SUPERIOR ST | | DELTONA | FL | 32725-5542 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| J BAUGHMAN | 500 WATERMAN AVE No. 409 | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $8.29 |
| J CONNORTON | 482 AUTUMN OAKS PL | | LAKE MARY | FL | 32746-4852 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| J DEXTER | 1301 RAINBOW DR | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $8.90 |
| J DUPREE | 12123 WINDY FIELD AVE No. 184B | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $1.18 |
| J G RAY | 606 CHAUTAUQUA DR | | MOUNT DORA | FL | 32757-6325 | UNITED STATES | Unclaimed Checks | | | | $7.58 |
| J G RAY | 606 CHAUTAUQUA DR | | MOUNT DORA | FL | 32757-6325 | UNITED STATES | Unclaimed Checks | | | | $23.03 |
| J HERSHBERGHER | 12140 LAKESHORE DR | | CLERMONT | FL | 34711-8821 | UNITED STATES | Unclaimed Checks | | | | $30.36 |
| J K MATTEO | 1525 HAWTHORNE DR | | INDIAN TRAIL | NC | 28079-4281 | UNITED STATES | Unclaimed Checks | | | | $11.46 |
| J MALONEY | 5832 WINDHOVER DR | | ORLANDO | FL | 32819-7539 | UNITED STATES | Unclaimed Checks | | | | $20.77 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J MCDONALD | 1907 ILLINOIS ST | | ORLANDO | FL | 32803-4239 | UNITED STATES | Unclaimed Checks | | | | $31.62 |
| J MCKENNA | 1331 NASSAU CIR | | TAVARES | FL | 32778-2526 | UNITED STATES | Unclaimed Checks | | | | $17.70 |
| J MOTSINGER | 1038 E MICHIGAN ST APT B | | ORLANDO | FL | 32806-4741 | UNITED STATES | Unclaimed Checks | | | | $72.93 |
| J MULHOLLAND | 1868 INVERARY DR | | ORLANDO | FL | 32826-5265 | UNITED STATES | Unclaimed Checks | | | | $17.57 |
| J P THOMAS | 10027 PINE ISLAND RD | | CLERMONT | FL | 34711-9188 | UNITED STATES | Unclaimed Checks | | | | $17.12 |
| J SPRINGFIELD | 1513 MONTCALM ST | | ORLANDO | FL | 32806-7222 | UNITED STATES | Unclaimed Checks | | | | $129.39 |
| J SUMMERS | 102 JAMESTOWN DR APT D | | WINTER PARK | FL | 32792-3603 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| J THOMAS COOK | 526 HIBISCUS COVE DR | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $17.44 |
| J W GUESSAZ | 507 PONDEROSA DR | | SAINT CLOUD | FL | 34769-1657 | UNITED STATES | Unclaimed Checks | | | | $5.62 |
| J W LAW | 1326 E SCHWARTZ BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $20.87 |
| J WIMBISH | P O BOX 608 | | SANFORD | FL | 32772 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| J YOUNG | 6391 TURTLEMOUND RD | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $2.89 |
| J. BARNETT | 100 CEDAR POINT LANE | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $72.48 |
| J. F. CORSO | 139 CROWN POINT CIR | | LONGWOOD | FL | 32779-6005 | UNITED STATES | Unclaimed Checks | | | | $5.08 |
| J. HUDSON | 275 LUIS LN | | DEBARY | FL | 32713-3109 | UNITED STATES | Unclaimed Checks | | | | $19.69 |
| J. LONGO | 8011 ARCADIAN CT | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $3.03 |
| J. MCCREARY | 2575 S SEMORAN BLVD APT 2033 | | ORLANDO | FL | 32822-2750 | UNITED STATES | Unclaimed Checks | | | | $2.66 |
| J. RUSSELL TUFT | 6112 BOLLING DR | | ORLANDO | FL | 32808-6008 | UNITED STATES | Unclaimed Checks | | | | $39.38 |
| J.L. HERBERT | 9000 US HIGHWAY 192 APT 654 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.71 |
| J.W. MILLS | 2073 LIVE OAK LN | | ZELLWOOD | FL | 32798 | UNITED STATES | Unclaimed Checks | | | | $1.54 |
| JA LOONEY | 350 E JACKSON ST APT 1102 | | ORLANDO | FL | 32801-3542 | UNITED STATES | Unclaimed Checks | | | | $16.46 |
| JACK BALDWIN | 5463 CREPE MYRTLE CIR | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $13.00 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACK BULL | 5300 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $6.17 |
| JACK CARR | 7848 BAY LAKE RD | | GROVELAND | FL | 34736-9182 | UNITED STATES | Unclaimed Checks | | | | $4.41 |
| JACK ESCALONI | 4749 LARCHMONT CT | | ORLANDO | FL | 32821-8829 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| JACK FOSTER | 8601 BAY HILL BLVD | | ORLANDO | FL | 32819-4823 | UNITED STATES | Unclaimed Checks | | | | $7.56 |
| JACK GERWIG | 699  BARBARA DR | | TALBOTT | TN | 37877 | UNITED STATES | Unclaimed Checks | | | | $5.06 |
| JACK GERWIG | 699 BARBARA DR. | | TALBOTT | TN | 37877 | UNITED STATES | Unclaimed Checks | | | | $12.17 |
| JACK GIBBONS | 5 RIODELINDIO DR | | EDGEWATER | FL | 32132-3587 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| JACK GONICK | 3633 KINGSWOOD CT | | CLERMONT | FL | 34711-6905 | UNITED STATES | Unclaimed Checks | | | | $2.42 |
| JACK HARKLEROAD | 2500 S USHIGHWAY27 ST APT 184 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $5.26 |
| JACK JORDON | 3114 HOUNDSWORTH CT No.513 | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| JACK KAHOUN | 25 W NIGHTINGALE ST | | APOPKA | FL | 32712-2711 | UNITED STATES | Unclaimed Checks | | | | $0.59 |
| JACK LEE | 11335 SOONER DR | | CLERMONT | FL | 34711-7820 | UNITED STATES | Unclaimed Checks | | | | $9.16 |
| JACK PAYNE | 42749 HIGHWAY27 ST No. 76 | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $6.94 |
| JACK ROWLAND | 150 HELEN DR | | KENANSVILLE | FL | 34739 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| JACK SEMON | 12112 POOL DRIVE | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $8.55 |
| JACK WILLIAMS | 105 LAKE SHORE CIR | | LEESBURG | FL | 34788-8967 | UNITED STATES | Unclaimed Checks | | | | $7.59 |
| JACK YENT | 715 LIONS PRIDE DR | | HERNDON | VA | 20170 | UNITED STATES | Unclaimed Checks | | | | $46.41 |
| JACKIE A ANDERSON | 704 SLEEPY HOLLOW DR | | PORT ORANGE | FL | 32127-4915 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| JACKSON PITTS | 31 W SEAFLOWER ST | | APOPKA | FL | 32712-2242 | UNITED STATES | Unclaimed Checks | | | | $7.67 |
| JACQUELINE DUIGNAN | 417 ST GEORGE DR | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| JACQUELINE MIGAN | 3045 EAGLES NEST RD | | FRUITLAND PARK | FL | 34731-5467 | UNITED STATES | Unclaimed Checks | | | | $13.41 |
| JACQUELINE PARKER | 3205 LA SALLE AVE | | SAINT CLOUD | FL | 34769-4120 | UNITED STATES | Unclaimed Checks | | | | $0.60 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE PETERS | 5910 CURRY FORD RD No. 35 | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| JAI MAZZA | 460 SANDY HILL ST | | DELAND | FL | 32720-8676 | UNITED STATES | Unclaimed Checks | | | | $8.73 |
| JAIME YASA | 3000 SW 22ND ST No. 404 | | CORAL GABLES | FL | 33145-3208 | UNITED STATES | Unclaimed Checks | | | | $6.40 |
| JAKE BRAMER | 4001 NEW BROAD CIR APT 115 | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| JAMES & MARIE BOWMAN | 540 CORVET RD | | SELDEN | NY | 11784 | UNITED STATES | Unclaimed Checks | | | | $9.76 |
| JAMES ALSTON BRANSKON | 317 PARK BLVD | | SHREFIELD | AL | 35660 | UNITED STATES | Unclaimed Checks | | | | $20.40 |
| JAMES ANDERSON | 832 NOTTINGHAM STREET | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $3.12 |
| JAMES ANDERSON | 71 ROSE DR | | FRUITLAND PARK | FL | 34731-6712 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| JAMES B WASHINGTON | 320 S DELAWARE AVE | | DELAND | FL | 32720-5500 | UNITED STATES | Unclaimed Checks | | | | $18.51 |
| JAMES BALLETTA | 1000 WINDERLEY PL APT 144 | | MAITLAND | FL | 32751 | UNITED STATES | Unclaimed Checks | | | | $21.92 |
| JAMES BANGS | 1521 ALDERSGATE DR No. B8 | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $9.77 |
| JAMES BISHOP | 34245 PARK LN | | LEESBURG | FL | 34788-3510 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| JAMES BRANNON | 274 SPRINGS COLONY CIR APT 116 | | ALTAMONTE SPRINGS | FL | 32714-5164 | UNITED STATES | Unclaimed Checks | | | | $17.66 |
| JAMES BRENNAN | 862 HAMMOCKS DR | | OCOEE | FL | 34761-3407 | UNITED STATES | Unclaimed Checks | | | | $23.71 |
| JAMES BULMAN | 80 HARRISON AVE | | S GLANS | FL | | UNITED STATES | Unclaimed Checks | | | | $19.38 |
| JAMES CANDEE | 1023 TURTLE CREEK DR | | OVIEDO | FL | 32765-5626 | UNITED STATES | Unclaimed Checks | | | | $15.28 |
| JAMES CHORKEY | 1411 S USHIGHWAY27 ST APT 338 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.54 |
| JAMES CRAWFORD | 5628 PARKVIEW LAKE DR | | ORLANDO | FL | 32821-5501 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| JAMES CURRAN | 151 ARNOLD PALMER DR | | DAVENPORT | FL | 33837-5047 | UNITED STATES | Unclaimed Checks | | | | $6.33 |
| JAMES D FARINET | 1972 TREVINO CIR | | MELBOURNE | FL | 32935-4459 | UNITED STATES | Unclaimed Checks | | | | $5.38 |
| JAMES DAVIS | 3100 OLD WINTER GARDEN RD APT 1 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $1.55 |
| JAMES DAVIS | 12564 CRAGSIDE LN | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $16.49 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES DILLON | 5721 HERONS LANDING DR | | ROCKLEDGE | FL | 32955-6331 | UNITED STATES | Unclaimed Checks | | | | $9.22 |
| JAMES DOUGHERTY | 215 ANNIE ST # 112A | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $5.59 |
| JAMES DOUGLAS | 555 DRAGE DR | | APOPKA | FL | 32703-3320 | UNITED STATES | Unclaimed Checks | | | | $13.91 |
| JAMES E CRUMP | 3518 E KALEY ST | | ORLANDO | FL | 32806-3431 | UNITED STATES | Unclaimed Checks | | | | $13.06 |
| JAMES E LEAVELL | 2201 HAND BLVD | | ORLANDO | FL | 32806-1552 | UNITED STATES | Unclaimed Checks | | | | $10.66 |
| JAMES EATON | 1051 S HIGHLAND ST APT 1D | | MOUNT DORA | FL | 32757-6301 | UNITED STATES | Unclaimed Checks | | | | $4.68 |
| JAMES ELDER | 4535 WESTVIEW LN | | TITUSVILLE | FL | 32780-5937 | UNITED STATES | Unclaimed Checks | | | | $7.25 |
| JAMES EVADNEY | 1105 HAZELNUT DR | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $2.72 |
| JAMES FINCH II | 1000 S SEMORAN BLVD No. 305 | | WINTER PARK | FL | 32792-5522 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| JAMES FITZGERALD | 708 BUNKER LN | | KISSIMMEE | FL | 34759-4106 | UNITED STATES | Unclaimed Checks | | | | $100.57 |
| JAMES FLYNN | 2206 ABBOTTWOODS LN | | ORANGE CITY | FL | 32763-9214 | UNITED STATES | Unclaimed Checks | | | | $19.88 |
| JAMES FUTCH | PO BOX 5274 | | DELTONA | FL | 32728-5274 | UNITED STATES | Unclaimed Checks | | | | $322.65 |
| JAMES G HOWTON | 713 CLEVELAND AVE | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $34.21 |
| JAMES GABELLA | 2349 KERRIDALE ST | | DELTONA | FL | 32738-8720 | UNITED STATES | Unclaimed Checks | | | | $10.21 |
| JAMES GAMBLE | 2810 ENTERPRISE RD No. 162B | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $6.34 |
| JAMES GIBSON | 450 SCOTT RD | | GENEVA | FL | 32732-9108 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| JAMES GRADY | 10186 MASON DIXON CIR | | ORLANDO | FL | 32821-8127 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| JAMES H. CARTER | P.O. BOX 560145 | | ORLANDO | FL | 32856 | UNITED STATES | Unclaimed Checks | | | | $43.04 |
| JAMES HAMMELMAN | 286 S. CALE STREET | | POSEYVILLE | IN | 47633 | UNITED STATES | Unclaimed Checks | | | | $8.12 |
| JAMES HEFNER | 1113 MORNINGVIEW DR | | TAVARES | FL | 32778-4547 | UNITED STATES | Unclaimed Checks | | | | $2.23 |
| JAMES HERR | 3 OCEANS WEST BLVD APT 6-D-1 | | DAYTONA BEACH | FL | 32118 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| JAMES HOERNKE | 11924 LANE PARK RD No. 6 | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $9.98 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES IANNOTTI | P.O.BOX 121759 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $15.66 |
| JAMES IRELAND | 4637 EAGLEWOOD DR | | ORLANDO | FL | 32817-3371 | UNITED STATES | Unclaimed Checks | | | | $4.02 |
| JAMES J WHITE | 228 PARADISE S No. 1 | | LEESBURG | FL | 34788-8686 | UNITED STATES | Unclaimed Checks | | | | $29.50 |
| JAMES J. BRADY | 66 S MARBRISA WAY | | KISSIMMEE | FL | 34743-4354 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| JAMES J. KISH | 2727 CATFISH CIR No. 54 | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $13.64 |
| JAMES J. MALONEY | 1736 OAK GROVE CHASE DR | | ORLANDO | FL | 32820 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| JAMES KENNEDY | 322 IVANHOE CIR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $35.38 |
| JAMES KING | 7332 SYLVAN DR | | SANFORD | FL | 32771-8920 | UNITED STATES | Unclaimed Checks | | | | $17.56 |
| JAMES KIRBY | 1022 IRELAND DR | | DELTONA | FL | 32725-3613 | UNITED STATES | Unclaimed Checks | | | | $5.10 |
| JAMES KRAUSER | 550 1ST ST S APT 907 | | SAINT PETERSBURG | FL | 33701 | UNITED STATES | Unclaimed Checks | | | | $1.35 |
| JAMES L RIESENBERGER | 1869 W SCHWARTZ BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| JAMES LEIVAS | 3700 S WESTPORT AVE PMB3271 | | SIOUXFALLS | SD | 57106 | UNITED STATES | Unclaimed Checks | | | | $4.19 |
| JAMES LEWIS | 9600 US HIGHWAY 192 # 325 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $7.74 |
| JAMES LOGAN | 14 ROSE LN | | MOUNT DORA | FL | 32757-3217 | UNITED STATES | Unclaimed Checks | | | | $10.70 |
| JAMES LOPEZ | 14 BIG OAK LN | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $1.74 |
| JAMES MATHEWS | 1102 HICKORY LN | | COCOA | FL | 32922-6720 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| JAMES MC ELHENIE | 3362 SAINT LUCIA CT | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $25.59 |
| JAMES MEEHAN | 12650 WATERHAVEN CIR | | ORLANDO | FL | 32828-8707 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| JAMES MESLER | 1045 RAINBOW CIR | | EUSTIS | FL | 32726-7507 | UNITED STATES | Unclaimed Checks | | | | $7.86 |
| JAMES MIKOLAY | 7199 SW 115TH PL | | OCALA | FL | 34476 | UNITED STATES | Unclaimed Checks | | | | $8.37 |
| JAMES MITCHELL | 8637 PISA DR APT 1021 | | ORLANDO | FL | 32810-2144 | UNITED STATES | Unclaimed Checks | | | | $54.69 |
| JAMES MOE | 2118 LAKE SUE DR | | ORLANDO | FL | 32803-1627 | UNITED STATES | Unclaimed Checks | | | | $6.33 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES MORRIS | P.O. BOX 588 | | SANFORD | FL | 32772 | UNITED STATES | Unclaimed Checks | | | | $23.44 |
| JAMES MOTTIN | 603 SAINT ANDREWS BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $7.33 |
| JAMES MYERS | 7378 PINEMOUNT DR | | ORLANDO | FL | 32819-4663 | UNITED STATES | Unclaimed Checks | | | | $2.72 |
| JAMES NEIFORD | 26820 BLOOMFIELD AVE | | YALAHA | FL | 34797 | UNITED STATES | Unclaimed Checks | | | | $3.38 |
| JAMES NEWBROUGH | 609 HIGHWAY 466 No. 275 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| JAMES OKANE | 320 BLUE BAYOU DR | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| JAMES OVERLIE | 8330 MATTITUCK CIR | | ORLANDO | FL | 32829-8534 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| JAMES P GRIFFIN | 755 EASTBROOK BLVD | | WINTER PARK | FL | 32792-3009 | UNITED STATES | Unclaimed Checks | | | | $42.27 |
| JAMES P. KARINS SR. | 12084 LAKE CYPRESS CIR No. J101 | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| JAMES PANAGOULIS | 3615 N 16TH ST | SUITE 3 | PHOENIX | AZ | 85016 | UNITED STATES | Unclaimed Checks | | | | $24.62 |
| JAMES PATTERSON | 13318 GREENPOINTE DR | | ORLANDO | FL | 32824-6291 | UNITED STATES | Unclaimed Checks | | | | $1.46 |
| JAMES PEEPER | 600 NORTHERN WAY APT 509 | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $2.88 |
| JAMES PETTERS | 4610 INDIAN RIVER DR | | COCOA | FL | 32927-6045 | UNITED STATES | Unclaimed Checks | | | | $4.59 |
| JAMES PICKERING | 9240 SE 121ST LOOP | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $5.45 |
| JAMES PIERCY | 3151 WHISPERING TRAILS BLVD | | WINTER HAVEN | FL | 33884 | UNITED STATES | Unclaimed Checks | | | | $37.46 |
| JAMES PITTMAN | 20 LINDA ST | | ORMOND BEACH | FL | 32176-3529 | UNITED STATES | Unclaimed Checks | | | | $8.10 |
| JAMES R. LOCKWOOD | 110 KON TIKI TER | | PORT ORANGE | FL | 32129 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| JAMES R. MONROE | 609 HIGHWAY 466 No. 324 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| JAMES RUCKS | 5452 E MICHIGAN ST APT 1 | | ORLANDO | FL | 32812-7824 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| JAMES RUSSELL | 880 FLOUNDER AVENUE | | NEW SMYRNA BEACH | FL | 32169-4830 | UNITED STATES | Unclaimed Checks | | | | $8.95 |
| JAMES RUSSO | 2110 S USHIGHWAY27 ST No. G100 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.86 |
| JAMES SCHULTZ | 9496 BELMONT TER | | OVIEDO | FL | 32765-6178 | UNITED STATES | Unclaimed Checks | | | | $42.29 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES SCROUGGS | 179 CROSSWAYS DR | | LEESBURG | FL | 34788-2716 | UNITED STATES | Unclaimed Checks | | | | $8.55 |
| JAMES SEATH | 508 CARDINAL DR | | LEESBURG | FL | 34788-8982 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| JAMES SMITH | 2905 CYPRESS RIDGE TRL | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $3.28 |
| JAMES SPINK | 278 S WYMORE RD APT 101 | | ALTAMONTE SPRINGS | FL | 32714-4242 | UNITED STATES | Unclaimed Checks | | | | $6.63 |
| JAMES SPRAGGINS | 3319 ELKHART ST | | ARLINGTON | TX | 76016 | UNITED STATES | Unclaimed Checks | | | | $6.47 |
| JAMES STEWART | 1756 DOUGLAS AVE | | KISSIMMEE | FL | 34758-2330 | UNITED STATES | Unclaimed Checks | | | | $0.62 |
| JAMES SUPEJ | 1857 GILES ST | | DELTONA | FL | 32725-4006 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| JAMES T. GALLMAN | 100 SOUTH BISCAYNE BLVD | | MIAMI | FL | 34947 | UNITED STATES | Unclaimed Checks | | | | $106.00 |
| JAMES TALLEY | 1411 S USHIGHWAY27 ST No. 420 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| JAMES TEMPLE | 1700 N CHERRY LAKE GROVES RD | | GROVELAND | FL | 34736-8619 | UNITED STATES | Unclaimed Checks | | | | $12.66 |
| JAMES TOKEOUGH | 1811 PALO ALTO AVE | | THE VILLAGES | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $12.56 |
| JAMES TWIGGS | 676 REGENCY WAY | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $16.85 |
| JAMES VEARY | 12625 GLEN ABBEY | | GRAND ISLAND | FL | 32735-8493 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| JAMES W BOLLINGER | 1115 QUINTUPLET DR | | CASSELBERRY | FL | 32707-3510 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| JAMES W THARP | 2941 MARATHON AVE | | ORLANDO | FL | 32805-5701 | UNITED STATES | Unclaimed Checks | | | | $32.13 |
| JAMES WATSON | 8550 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $3.79 |
| JAMES WESTENDORF | 9521 S ORANGEBLOSSOM TRAIL | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| JAMES WHITED | 310 RACHELLE AVE APT 735 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $0.58 |
| JAMES WILDER | 810 CANTERBURY LN | | KISSIMMEE | FL | 34741-6130 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| JAMES WILLIAMS | 111 MAGROVE ESTATES CIR | | NEW-SMYRNA-BEACH | FL | 32168 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| JAMES WORL | 1122 SAN BERNARDO RD | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $3.21 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMIE BROWNE | 6037 LAKEERIE RD | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| JAMIE L. HERRING | 1563 CRICKET CLUB CIR No. 108 | | ORLANDO | FL | 32828-5953 | UNITED STATES | Unclaimed Checks | | | | $0.97 |
| JAMIE STONE | 194 PINE KNOLL CT | | CASSELBERRY | FL | 32707-3342 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| JAN EATON | 2981 POPLAR AVE | | LEESBURG | FL | 34748-8783 | UNITED STATES | Unclaimed Checks | | | | $23.27 |
| JAN SCHULDT | 350 VERANDA WAY No.602 | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $9.92 |
| JANA SPITALNICK | 7914 SHOALS DR APT D | | ORLANDO | FL | 32817-1095 | UNITED STATES | Unclaimed Checks | | | | $11.34 |
| JANE ANDERSON | 19 SEAFERN DR | | LEESBURG | FL | 34788-8626 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| JANE E. MASON | 5200 EGGLESTON AVE APT 604 | | ORLANDO | FL | 32810-5347 | UNITED STATES | Unclaimed Checks | | | | $0.58 |
| JANE JOHNSON | 6709 RUBENS CT | | ORLANDO | FL | 32818-1373 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| JANE MASON | 1085 W TAYLOR RD | | DELAND | FL | 32720-8472 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| JANE MURRAY | 8621 SPYGLASS LOOP | | CLERMONT | FL | 34711-8557 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| JANE PEACE | 1613 CEDAR RIDGE DR | | ORLANDO | FL | 32826-5523 | UNITED STATES | Unclaimed Checks | | | | $25.98 |
| JANE PRESTON | 10337 REGAL DR | | CLERMONT | FL | 34711-7824 | UNITED STATES | Unclaimed Checks | | | | $4.37 |
| JANET BIEGERT | 533 JEAN CIR | | WEST MELBOURNE | FL | 32904-5726 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| JANET NIEVES | 3285 SKY ST | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| JANET PARK | 302 DELRAY DR | | OVIEDO | FL | 32765-8882 | UNITED STATES | Unclaimed Checks | | | | $15.30 |
| JANET PILLOW | 1630 STAFFORDSPRINGS BLVD | | MOUNT DORA | FL | 32757-6910 | UNITED STATES | Unclaimed Checks | | | | $7.97 |
| JANET ROLON | 2112 CORONET CT | | ORLANDO | FL | 32833-3009 | UNITED STATES | Unclaimed Checks | | | | $8.45 |
| JANET SKOLNICK | 3944 BREAKWATER DR | | OVIEDO | FL | 32765-8871 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| JANET TRIGAUX | 424 LAKESHORE BLVD | | KISSIMMEE | FL | 34741-5745 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| JANICE CASSANOVA | PO BOX 113 | | GENEVA | FL | 32732 | UNITED STATES | Unclaimed Checks | | | | $14.45 |
| JANICE FASIG | 1729 BIG OAK LN | | KISSIMMEE | FL | 34746-3803 | UNITED STATES | Unclaimed Checks | | | | $1.61 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JANICE GRAY | P.O. BOX 560334 | | MONTVERDE | FL | 34756-0334 | UNITED STATES | Unclaimed Checks | | | | $20.62 |
| JANICE HASTINGS | 630 ROYAL OAK DR NORTH | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $8.49 |
| JANICE MARSHALL | 5951 CURRY FORD RD APT 102 | | ORLANDO | FL | 32822-4246 | UNITED STATES | Unclaimed Checks | | | | $2.46 |
| JANICE SCHWARTZ | 211 ELM STREET | | MORRISON | IL | 61270 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| JANINE WOOTEN | 2697 QUEEN MARY PL | | MAITLAND | FL | 32751-5178 | UNITED STATES | Unclaimed Checks | | | | $11.27 |
| JANIRET ESPINOZA | 5747 STONEWALL JACKSON RD | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $9.16 |
| JANIS S JOHNSON | 2000 HILLCREST ST APT 905 | | ORLANDO | FL | 32803-4843 | UNITED STATES | Unclaimed Checks | | | | $5.78 |
| JANNIE JACKSON | 3621 NARROLINE DR | | ORLANDO | FL | 32818-2280 | UNITED STATES | Unclaimed Checks | | | | $38.35 |
| JANNIE MAHONE | 30946 VISTA VW | | MOUNT DORA | FL | 32757-9305 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| JASON GREENE | 2107 WINDBROOK DR. SE | | PALM BAY | FL | 32909 | UNITED STATES | Unclaimed Checks | | | | $11.68 |
| JASON JIBOHD | 1934 TUMBLEWATER BLVD | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| JASON MCCONNELL | 3110 WESTGATE DR | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $32.30 |
| JASON SVADEBA | 5651 COMMERCE DR #6 | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| JASPER ROBERTSON | 513 BLACK FOREST CT | | LAKE MARY | FL | 32746-2540 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| JASS MAYNARD | 1198 TROTWOOD BLVD | | WINTER SPRINGS | FL | 32708-5176 | UNITED STATES | Unclaimed Checks | | | | $22.02 |
| JAVAID BUTT | 12403 CORIANDER DR | | ORLANDO | FL | 32837-8505 | UNITED STATES | Unclaimed Checks | | | | $0.72 |
| JAVED ARSHAD | 6757 SAMARA CT | | ORLANDO | FL | 32819-4506 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| JAY CAMPSHIRE | 2025 OREGON ST | | ORLANDO | FL | 32803-3427 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| JAY CHICONE | 5610 W LAKE BUTLER RD | | WINDERMERE | FL | 34786-7513 | UNITED STATES | Unclaimed Checks | | | | $125.08 |
| JAY WELCH | 2110 S USHIGHWAY27 ST No. B20 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $9.73 |
| JAYNE OGRATTAN | 521 PURDUE ST | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $4.03 |
| JEAN BEAULIEU | 3001 NORTHLAND RD APT 87 | | MOUNT DORA | FL | 32757-2336 | UNITED STATES | Unclaimed Checks | | | | $5.45 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEAN CUVELIER | 299 HILL ST | | CASSELBERRY | FL | 32707-3422 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| JEAN EVANS | 31 CAYMAN CIR | | UMATILLA | FL | 32784-9081 | UNITED STATES | Unclaimed Checks | | | | $98.16 |
| JEAN HECHEMOVICH | 3532 HOGAN PL | | TITUSVILLE | FL | 32780-5220 | UNITED STATES | Unclaimed Checks | | | | $7.25 |
| JEAN JACHIM | 1236 LAFLOSITA DR | | DAYTONA BEACH | FL | 32119-9121 | UNITED STATES | Unclaimed Checks | | | | $4.36 |
| JEAN JACKSON | 50 PONDSIDE LN | | TORRINGTON | CT | 06790 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| JEAN M BARTLETT | 350 E JACKSON ST APT 1004 | | ORLANDO | FL | 32801-3542 | UNITED STATES | Unclaimed Checks | | | | $7.19 |
| JEAN MAYERS | 8107 VILLAGE GREEN RD | | ORLANDO | FL | 32818-5604 | UNITED STATES | Unclaimed Checks | | | | $0.98 |
| JEAN MCGILL | 5555 HIXSON PIKE No. 125 | | HIXSON | TN | 37343 | UNITED STATES | Unclaimed Checks | | | | $65.25 |
| JEAN N WILSON | PO BOX 491084 | | LEESBURG | FL | 34749-1084 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| JEAN OPALKA | 7384 CHERRY BROOK DR | | REYNOLDSBURG | OH | 43068 | UNITED STATES | Unclaimed Checks | | | | $5.72 |
| JEAN PARKHURST | 2085 ROCKLEDGE DR | | ROCKLEDGE | FL | 32955-5304 | UNITED STATES | Unclaimed Checks | | | | $25.19 |
| JEAN RETELL | 5000 PLYMOUTH TURTLE CIR | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| JEAN VANTILBURG | 2104 NORTHLAKE DR | | SANFORD | FL | 32773-6711 | UNITED STATES | Unclaimed Checks | | | | $13.16 |
| JEANETTE E KING | 59 N WINTERPARK DR | | CASSELBERRY | FL | 32707-3521 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| JEANETTE HIGGINBOTHAM | 532 CHARLESWOOD AVE | | ORLANDO | FL | 32825-8024 | UNITED STATES | Unclaimed Checks | | | | $16.17 |
| JEANETTE KIZER | 757 S ORANGE AVE APT 309 | | ORLANDO | FL | 32801-3766 | UNITED STATES | Unclaimed Checks | | | | $7.47 |
| JEANETTE QUASARANO | 14424 HUELVA ST | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $5.59 |
| JEANETTE WERT | 202 E SOUTH ST No. 4038 | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $0.97 |
| JEANETTE WILLIAMS | P. O. BOX 2042 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $4.98 |
| JEANINE STIER | 819 GRAND REGAL PT | | WINTER GARDEN | FL | 34787-4047 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| JEAN-MARC LABELLE | 2912 SUNSET LAKES BLVD | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $14.91 |
| JEANNA PARKER | 1537 DUNLAP DR | | DELTONA | FL | 32725-4968 | UNITED STATES | Unclaimed Checks | | | | $57.11 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEANNE CRANFORD | 112 TIPPERARY DR | | LAKE MARY | FL | 32746-3323 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| JEANNE MOXLEY | 109 MORGAN ST. NW | | CULLMAN | AL | 35055 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| JEANNE VENTRY | 2465 PUTTER RD | | ZELLWOOD | FL | 32798-9618 | UNITED STATES | Unclaimed Checks | | | | $37.26 |
| JEANNETTE D'AMMASSA | 1123 W WINGED FOOT CIR | | WINTER SPRINGS | FL | 32708-4201 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| JEANNIE LAIRD | 501 ROBIN LN | | WILDWOOD | FL | 34785-9203 | UNITED STATES | Unclaimed Checks | | | | $5.44 |
| JEFF BUCKINGHAM | 2621 MONTEGO BAY BLVD | | KISSIMMEE | FL | 34746-5116 | UNITED STATES | Unclaimed Checks | | | | $1.99 |
| JEFF COOPER | 17912 ARBOR GREENE DR | | TAMPA | FL | 33647 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| JEFF CRADDOCK | 3206 CONWAY GARDENS RD | | ORLANDO | FL | 32806-6632 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| JEFF GLASHEEN | 7166 HARBOR HEIGHTS DR | | ORLANDO | FL | 32835-1862 | UNITED STATES | Unclaimed Checks | | | | $17.85 |
| JEFF JUDD | 848 BLAIRMONT LN | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| JEFF JULSON | 903 MAIDEN ST | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $22.83 |
| JEFF MADDOX | 1009 S PALM AVE | | ORLANDO | FL | 32804-2127 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| JEFF POWALISZ | 109 DONNINGTON CT | | LONGWOOD | FL | 32779-4605 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| JEFF SCOTT | 552 OAKHURST ST | | ALTAMONTE SPRINGS | FL | 32701-7944 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| JEFFREY HORTON | 36530 JEAN DR | | GRAND ISLAND | FL | 32735-8465 | UNITED STATES | Unclaimed Checks | | | | $8.65 |
| JEFFREY MAY | 139 GOLFSIDE CIR | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| JEFFREY OPOLKA | 2036 WILLOW OAK DR | | EDGEWATER | FL | 32141 | UNITED STATES | Unclaimed Checks | | | | $8.57 |
| JEFFREY TYMA | 2405 RIVER RIDGE DR | | ORLANDO | FL | 32825-8762 | UNITED STATES | Unclaimed Checks | | | | $6.79 |
| JEFFREYS TAMBASCU | 4851 CALASANS AVE | | SAINT CLOUD | FL | 34771 | UNITED STATES | Unclaimed Checks | | | | $4.47 |
| JENNIE FITZPATRICK | 1225 LAKE DR | | GRAND ISLAND | FL | 32735-9739 | UNITED STATES | Unclaimed Checks | | | | $17.92 |
| JENNIE HUDON | 401 PALO VERDE DR | | LEESBURG | FL | 34748-8822 | UNITED STATES | Unclaimed Checks | | | | $18.65 |
| JENNIE RAMOS | 90 DIRKSEN DR | | DEBARY | FL | 32713-3712 | UNITED STATES | Unclaimed Checks | | | | $0.85 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JENNIFER AULT | 4496 BEDSFORD ROAD | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $15.17 |
| JENNIFER FORBES | 2467 PRAIRIE VIEW DR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| JENNIFER GRABER | 33 LAGUNA POINTE WAY | | KISSIMMEE | FL | 34743-4325 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| JENNIFER MCKEOWN | 1824 LANDING DR APT G | | SANFORD | FL | 32771-6793 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| JENNIFER MUSSELWHITE | 3970 IRMA SHORES DR | | ORLANDO | FL | 32817-1621 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| JENNIFER ROGERS | 505 TUTEN TRL | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $36.20 |
| JENNIFER WHITE | 5638 ANSLEY WAY | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $18.53 |
| JERALD A MORRIS | 3328 CERRO AVE | | NEW-SMYRNA-BEACH | FL | 32168 | UNITED STATES | Unclaimed Checks | | | | $1.57 |
| JERALD MALONEY | 3406 RT62 | | KENNDY | NY | 14747 | UNITED STATES | Unclaimed Checks | | | | $2.23 |
| JERALDINE HEINER | 203 SOUTHGATE BLVD | | MELBOURNE | FL | 32901-7021 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| JEREMY KIEL | 101 N PAUL REVERE DR | | DAYTONA BEACH | FL | 32119-1484 | UNITED STATES | Unclaimed Checks | | | | $41.36 |
| JEREMY TAYLOR | 17444 RAINTREE CT | | MONTVERDE | FL | 34756-3278 | UNITED STATES | Unclaimed Checks | | | | $4.41 |
| JERI M WHITE | 2863 AUTUMNGREEN DR | | ORLANDO | FL | 32822-5837 | UNITED STATES | Unclaimed Checks | | | | $8.39 |
| JERRY ALVORD | 7404 HARBOR VIEW DR | | LEESBURG | FL | 34788-7524 | UNITED STATES | Unclaimed Checks | | | | $8.11 |
| JERRY BLACKSHEAR | 402 SPICE CT | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $4.23 |
| JERRY BREUEL | 3896 PICCIOLA RD APT 430 | | FRUITLAND PARK | FL | 34731-6374 | UNITED STATES | Unclaimed Checks | | | | $10.70 |
| JERRY DELP | 1640 JUNO TRL APT 204E | | ASTOR | FL | 32102-7920 | UNITED STATES | Unclaimed Checks | | | | $6.86 |
| JERRY HEDGEPATH | 2021 S MILLS AVE | | ORLANDO | FL | 32806-4150 | UNITED STATES | Unclaimed Checks | | | | $1.38 |
| JERRY KINLAW | 5292 DOEHRING LN | | MULBERRY | FL | 33860 | UNITED STATES | Unclaimed Checks | | | | $3.39 |
| JERRY PARIS | 15850 SWITCH CANE ST | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $6.77 |
| JERRY PASTINE | 246 SENECA RD | | ELKINN | WV | 26241 | UNITED STATES | Unclaimed Checks | | | | $12.12 |
| JERRY SECYN | 33230 RYAN DR APT 33 | | LEESBURG | FL | 34788-3719 | UNITED STATES | Unclaimed Checks | | | | $7.08 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JERRY SHURMAN | 1401 W HIGHWAY50 ST No. 226 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.31 |
| JERRY TESTA | 1434 GRANDVIEW BLVD | | KISSIMMEE | FL | 34744-6689 | UNITED STATES | Unclaimed Checks | | | | $13.09 |
| JERRY WILLOWER | 4827 E LAKE ROAD | | GENEVA | NY | 14456 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| JESSICA BARNES | 3153 SW BREEZY POINT DR | | DUNNELLON | FL | 34431 | UNITED STATES | Unclaimed Checks | | | | $73.40 |
| JESSICA POTTS | 5817 N KENANSVILLE RD # A | | SAINT CLOUD | FL | 34773 | UNITED STATES | Unclaimed Checks | | | | $11.49 |
| JESSICA SBROCCO | 1697 TORRINGTON CIR | | LONGWOOD | FL | 32750-7141 | UNITED STATES | Unclaimed Checks | | | | $11.33 |
| JESSIE M CAMPBELL | 1170 OCONEE FOREST DRIVE | | WATKINSVILLE | GA | 30677 | UNITED STATES | Unclaimed Checks | | | | $19.47 |
| JESSIE MARSH | 3895 CREEK BED CIR | | SAINT CLOUD | FL | 34769-1413 | UNITED STATES | Unclaimed Checks | | | | $6.85 |
| JESTINE SPRVEY | PO BOX 618032 | | ORLANDO | FL | 32861 | UNITED STATES | Unclaimed Checks | | | | $11.98 |
| JESUS ALVARADO | 3046 BAYLAUREL CIR | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| JESUS SOSA | 4882 S SEMORAN BLVD APT 1408 | | ORLANDO | FL | 32822-2360 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| JETT, LINDA | 1265 GUINEVERE DR | 2603 | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $4.39 |
| JH ENTERPRISES | 9516 SUNHAWK BLVD | | TALLAHASSEE | FL | 32309 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| JILL BINTLIFF | 425 ALAFAYA WOODS BLVD APT C | | OVIEDO | FL | 32765-5561 | UNITED STATES | Unclaimed Checks | | | | $17.91 |
| JILL MEADOWS | 730 MEADOWSIDE CT | | ORLANDO | FL | 32825-5759 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| JIM ANDREWS | 1414 FERNWOOD CIRCLE | | DAWSONVILLE | GA | 30534 | UNITED STATES | Unclaimed Checks | | | | $75.99 |
| JIM BERRY | 9007 SPENCE CT | | GOTHA | FL | 34734 | UNITED STATES | Unclaimed Checks | | | | $36.79 |
| JIM BLOSE | 14352 COLONIAL GRAND BLVD APT 2 | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| JIM DANIELS | 6516 THE LANDINGS DR | | ORLANDO | FL | 32812-3526 | UNITED STATES | Unclaimed Checks | | | | $3.57 |
| JIM FROMER | 6254 OAK SHORE DR | | SAINT CLOUD | FL | 34771 | UNITED STATES | Unclaimed Checks | | | | $4.68 |
| JIM HEACOCK | 11311 GOLDFINCH WAY | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $43.65 |
| JIM IANNOLO | 1626 OLIVER LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $28.53 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JIM KARLESKINT | 200 WATERS EDGE TRL | | DELAND | FL | 32724-7222 | UNITED STATES | Unclaimed Checks | | | | $39.47 |
| JIM MAAKESTAD | 1460 RIDGE DR | | SYCAMORE | IL | 60178 | UNITED STATES | Unclaimed Checks | | | | $4.03 |
| JIM MACPHEE | 10645 LAKELOUISA RD | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $20.91 |
| JIM MARTIN | 150 WEIR PL | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| JIM POSTON | 3605 HIGHTOWER CT | | COCOA | FL | 32926-4485 | UNITED STATES | Unclaimed Checks | | | | $4.89 |
| JIM RUNKLE | 5320 AUDUBON AVE | | DELEON SPRINGS | FL | 32130-4406 | UNITED STATES | Unclaimed Checks | | | | $3.55 |
| JIM SCHWETZ | 3270 BUFFALO CT | | KISSIMMEE | FL | 34746-2904 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| JIM SPELL | 12710 PINE ARBOR DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $21.85 |
| JIM STRATTON | 4813 COACHMANS DR APT 7 | | ORLANDO | FL | 32812-5275 | UNITED STATES | Unclaimed Checks | | | | $9.45 |
| JIM SWINBURNE | 156 FOREST DR | | LEESBURG | FL | 34788-2640 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| JIMENEZ, PABLO | 243 GARDEN COVE CT | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| JIMMY MALLAS | 8125 CHATHAM MANOR BLVD | | ORLANDO | FL | 32821 | UNITED STATES | Unclaimed Checks | | | | $20.61 |
| JO BASTIN | 241 GOLF AIRE BLVD | | WINTER HAVEN | FL | 33884-3249 | UNITED STATES | Unclaimed Checks | | | | $2.96 |
| JO DAVIS | 39436 COUNTY ROAD 452 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $0.97 |
| JO SMATHERS | 837 PALMETTO TER | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $38.79 |
| JOAN BARNES | 1115 N THORNTON AVE | | ORLANDO | FL | 32803-2525 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| JOAN BLESSING | 554 PALM PL W | | PORT ORANGE | FL | 32127-4889 | UNITED STATES | Unclaimed Checks | | | | $44.11 |
| JOAN CHARBONNEAU | 1040 BRIELLE AVE | | OVIEDO | FL | 32765-5400 | UNITED STATES | Unclaimed Checks | | | | $19.53 |
| JOAN COUGHLIN | P O BOX 151033 | | ALTAMONTE SPRINGS | FL | 32715-1033 | UNITED STATES | Unclaimed Checks | | | | $18.01 |
| JOAN E. KING | 510 LAKE BRIDGE LN APT 917 | | APOPKA | FL | 32703-3426 | UNITED STATES | Unclaimed Checks | | | | $14.75 |
| JOAN HANNNIGAN | 2427 ACADEMY CIR E APT 202 | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| JOAN KLING | C/O KELLEY SPEARCY | | ORLANDO | FL | 32812 | UNITED STATES | Unclaimed Checks | | | | $78.33 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOAN LAPE | 26301 SE COUNTYROAD42 ST No. 49 | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $3.12 |
| JOAN LAVENDER | 3200 OLD WINTER GARDEN RD APT 2 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| JOAN LOWE | 32618 OAK PARK DR | | LEESBURG | FL | 34748-8726 | UNITED STATES | Unclaimed Checks | | | | $18.99 |
| JOAN NEWELL | 4147 MIDDLEGATE DR | | KISSIMMEE | FL | 34746-6419 | UNITED STATES | Unclaimed Checks | | | | $26.34 |
| JOAN POWERS- MADSON | 2900 POWERLINE RD # 62 | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $16.55 |
| JOAN RAMBACH | 317 FOREST AVE | | ALTAMONTE SPRINGS | FL | 32701-3615 | UNITED STATES | Unclaimed Checks | | | | $12.43 |
| JOAN SHERIFF | P.O. BOX 380031 | | MURDOCK | FL | 33938-0031 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| JOAN ZELLER | 601 SHOREWOOD DR No. 404 | | CAPE CANAVERAL | FL | 32920 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| JOANN LANCE | 5620 LAKE LIZZIE DR APT 18 | | SAINT CLOUD | FL | 34771-9404 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| JOANN STOKES | 15242 JOHNS LAKE RD | | CLERMONT | FL | 34711-8706 | UNITED STATES | Unclaimed Checks | | | | $5.38 |
| JOANNE CASEY | 2708 DOWNING DR | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| JOANNE PAISLEY | 2319 FALMOUTH RD | | MAITLAND | FL | 32751 | UNITED STATES | Unclaimed Checks | | | | $80.36 |
| JOANNE STEVENS | 1000 S ORLANDO AVE APT B22 | | MAITLAND | FL | 32751-6451 | UNITED STATES | Unclaimed Checks | | | | $0.89 |
| JOANNE TONG | 12725 PINEYWOODS WAY | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $7.21 |
| JOCELINE HEIGHT | 11706 SIR WINSTON WAY | | ORLANDO | FL | 32824-6013 | UNITED STATES | Unclaimed Checks | | | | $11.97 |
| JOCELYN G. PERRY | 1184 GREENLEY AVE | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $36.38 |
| JODIE A. BUCHAN | 1408 BETHESDA ST | | APOPKA | FL | 32703-4614 | UNITED STATES | Unclaimed Checks | | | | $2.84 |
| JODIE BOOKSHAR | 2504 GRASSY POINT DR APT 208 | | LAKE MARY | FL | 32746-6586 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| JOE AND ROSE SEARS | 6291 CYPRESS SPRINGS PKWY | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $2.22 |
| JOE ANDERSON | 20 S 10TH ST | | HAINES CITY | FL | 33844-5300 | UNITED STATES | Unclaimed Checks | | | | $5.22 |
| JOE CAMPOY | 816 SAN SALVADOR DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| JOE COTE | 16396 HIGHLAND PINES | | PRESQUE ISLE | MI | 49777 | UNITED STATES | Unclaimed Checks | | | | $5.77 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOE DEROSA | 3930 SOUTHPOINTE DR APT 210 | | ORLANDO | FL | 32822-3792 | UNITED STATES | Unclaimed Checks | | | | $19.06 |
| JOE EVANS | 746 S PALMETTO AVE | | DAYTONA BEACH | FL | 32114-5320 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| JOE HARDY | 1608 KILEY CT | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $5.44 |
| JOE HENNESSY | 2235 E DALE CIR | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $13.63 |
| JOE KAIDER | 4311 BLACK OAK LN | | ZELLWOOD | FL | 32798-9705 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| JOE KREIDER | 7226 W COLONIAL DR No.232 | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $2.83 |
| JOE KRUG | 1350 FLORIDA RD | | CASSELBERRY | FL | 32707-4127 | UNITED STATES | Unclaimed Checks | | | | $9.81 |
| JOE POWERS | 50989 HIGHWAY27 ST No. 199 | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $6.51 |
| JOE RAIA | 2445 LAKE VISTA CT No. 12203 | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| JOE SARDO | 284 LAVISTA DR W | | WINTER SPRINGS | FL | 32708-3081 | UNITED STATES | Unclaimed Checks | | | | $25.29 |
| JOE SIERANSKI | 4249 SUNNY BROOK WAY APT 103 | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $8.88 |
| JOE SILVER | 12130 DICKENSON LN | | ORLANDO | FL | 32821-7648 | UNITED STATES | Unclaimed Checks | | | | $12.25 |
| JOE TROTTA | 439 MYRTLEWOOD RD | | MELBOURNE | FL | 32940-7735 | UNITED STATES | Unclaimed Checks | | | | $2.88 |
| JOE YORK | 1948 BEL AIR AVE | | ORLANDO | FL | 32812-8711 | UNITED STATES | Unclaimed Checks | | | | $4.21 |
| JOEL COLON | 3912 PROMENADE SQUARE DR APT 54 | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $11.72 |
| JOESPH DAMIECKI | 1507 TRAVELERS PALM DR | | EDGEWATER | FL | 32132-2407 | UNITED STATES | Unclaimed Checks | | | | $20.68 |
| JOEY WALTER | 300 LA PAZ DR | | KISSIMMEE | FL | 34743-9491 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| JOHANNA VANICASTEREN | 790 OAKLAND HILLS CIR APT 106 | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $2.19 |
| JOHN A MATTAS | 218 BRIGHTON WAY | | CASSELBERRY | FL | 32707-5331 | UNITED STATES | Unclaimed Checks | | | | $33.38 |
| JOHN A. STRONG | 1316 SHANGRI LA DR | | DAYTONA BEACH | FL | 32119-1518 | UNITED STATES | Unclaimed Checks | | | | $2.31 |
| JOHN ALEXANDER | 700 SPANISH MOSS DR | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $4.42 |
| JOHN ANDERSON | 3306 N CITRUS CIR | | ZELLWOOD | FL | 32798-9721 | UNITED STATES | Unclaimed Checks | | | | $29.11 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN BAILEY | 117 VIOLET DR | | FRUITLAND PARK | FL | 34731-6717 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| JOHN BAINA | 7583 RED MAPLE PL | | WESTERVILLE | OH | 43082 | UNITED STATES | Unclaimed Checks | | | | $10.98 |
| JOHN BANZHAF | 1108 GUNSTON ST | | LEESBURG | FL | 34748-6717 | UNITED STATES | Unclaimed Checks | | | | $14.32 |
| JOHN BARTON | 35312 WILD CHERRY LN | | FRUITLAND PARK | FL | 34731-6000 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| JOHN BARTON | 437 N TAMPA AVE | | ORLANDO | FL | 32805 | UNITED STATES | Unclaimed Checks | | | | $2.79 |
| JOHN BIGG | 5863 NORTH LN | | ORLANDO | FL | 32808-2123 | UNITED STATES | Unclaimed Checks | | | | $11.63 |
| JOHN BOGUCKI | 1145 SHADY OAK LN No. A | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $6.84 |
| JOHN BOWMAN | 2598 GLENVIEW DR | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $12.82 |
| JOHN BRIGHAM | 19627 SUNSET STRIP | | ALTOONA | FL | 32702-9367 | UNITED STATES | Unclaimed Checks | | | | $29.86 |
| JOHN BROWNING | 1964 FAIRVIEWSHORES DR | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $30.29 |
| JOHN BRYANT | 1614 W ORANGE ST | | KISSIMMEE | FL | 34741-4027 | UNITED STATES | Unclaimed Checks | | | | $3.84 |
| JOHN BUCHANAN | 3705 BEARGULLY RD | | WINTER PARK | FL | 32792-9355 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| JOHN BUCHIGNANI | 708 TANGELO CT | | WINTER GARDEN | FL | 34787-2608 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| JOHN C FARLEY | 418 EAGLE CIR | | CASSELBERRY | FL | 32707-4821 | UNITED STATES | Unclaimed Checks | | | | $38.21 |
| JOHN CARPENTER | 2799 SUNBRANCH DR | | ORLANDO | FL | 32822-4181 | UNITED STATES | Unclaimed Checks | | | | $12.05 |
| JOHN CARTER | 17540 COUNTY ROAD 455 | | MONTVERDE | FL | 34756-3114 | UNITED STATES | Unclaimed Checks | | | | $0.55 |
| JOHN CAVANAUGH | 16613 CORDOBA ST | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $5.46 |
| JOHN CLEMENTS | 2404 OAK AVE | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $46.31 |
| JOHN COGAN | 17203 BROOKHOLLOW COURT DR | | HOUSTON | TX | 77084 | UNITED STATES | Unclaimed Checks | | | | $22.46 |
| JOHN CORDES | 10331 PATRICK DR | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $8.42 |
| JOHN CROSSMAN | 137 COUNTRY CLUB DR | | MELBOURNE | FL | 32940-7638 | UNITED STATES | Unclaimed Checks | | | | $5.43 |
| JOHN D FERRI | 15130 TIMBER VILLAGE RD APT 89 | | GROVELAND | FL | 34736-9652 | UNITED STATES | Unclaimed Checks | | | | $13.81 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN DANILSON | 1119 RICH MOOR CIR | | ORLANDO | FL | 32807-6251 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| JOHN DETZEL | 1600 S STATE ROAD 415 | | NEW SMYRNA BEACH | FL | 32168 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| JOHN DEVLIN | 1016 LONG BRANCH LN | | OVIEDO | FL | 32765-6018 | UNITED STATES | Unclaimed Checks | | | | $18.44 |
| JOHN DIGIROLAMO | 3584 IDLE HOUOR DR | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $40.03 |
| JOHN E COSTELLO | 5750 KISLIN PL | | ORLANDO | FL | 32807-3115 | UNITED STATES | Unclaimed Checks | | | | $10.29 |
| JOHN E. JENNINGS | 5815 BIBLE CAMP RD | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $4.27 |
| JOHN E. O'MALLEY | 29 ROYAL DR | | EUSTIS | FL | 32726-6780 | UNITED STATES | Unclaimed Checks | | | | $39.18 |
| JOHN EDWARDS | 1399 CHAPARRAL LANE | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $93.35 |
| JOHN F DAILEY | 1648 VIA TUSCANY | | WINTER PARK | FL | 32789-1550 | UNITED STATES | Unclaimed Checks | | | | $1.76 |
| JOHN FAHLMAN | 134 MALAYON WAY | | LEESBURG | FL | 34788-8763 | UNITED STATES | Unclaimed Checks | | | | $42.97 |
| JOHN FARNIK | 3010 BRANSBURY CT | | KISSIMMEE | FL | 34747-1610 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| JOHN FEKETT | 1469 CORONET DR | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $51.66 |
| JOHN FOLLEY | 109 LA VISTA DR | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| JOHN FORD | 800 HONEYSUCKLE LN | | CASSELBERRY | FL | 32707-2716 | UNITED STATES | Unclaimed Checks | | | | $3.30 |
| JOHN GAJDARIK | 9851 4TH AVE | | ORLANDO | FL | 32824-8419 | UNITED STATES | Unclaimed Checks | | | | $20.93 |
| JOHN GALLAGHER | 515 SAINT ANDREWS BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $16.70 |
| JOHN GAREY | 1315 DEVON RD | | WINTER PARK | FL | 32789-5416 | UNITED STATES | Unclaimed Checks | | | | $17.21 |
| JOHN GORDTS | 2713 HERON LANDING CT | | ORLANDO | FL | 32837-5361 | UNITED STATES | Unclaimed Checks | | | | $8.05 |
| JOHN H BURROWS | 3672 DUBSDREAD CIR | | ORLANDO | FL | 32804-3052 | UNITED STATES | Unclaimed Checks | | | | $202.05 |
| JOHN H OGRADY | 1028 LAKEBELL DR | | WINTER PARK | FL | 32789-1806 | UNITED STATES | Unclaimed Checks | | | | $19.45 |
| JOHN H PEIL | 800 LAKEPORT BLVD APT H307 | | LEESBURG | FL | 34748-7663 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| JOHN HALLAM | 511 KAUFMAN | | FORNEY | TX | 75126 | UNITED STATES | Unclaimed Checks | | | | $4.79 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN HAMMING | 237 DIXIE CIR | | HAINES CITY | FL | 33844-9271 | UNITED STATES | Unclaimed Checks | | | | $29.29 |
| JOHN HARVEY | 9221 SABAL PALM CIR | | WINDERMERE | FL | 34786-8816 | UNITED STATES | Unclaimed Checks | | | | $17.08 |
| JOHN HATTAWAY | 1006 33RD ST  APT 1E | | VERO BEACH | FL | 32960 | UNITED STATES | Unclaimed Checks | | | | $27.01 |
| JOHN HEARD | 609 HIGHWAY 466 No. 720 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| JOHN HEISS | 750 N ATLANTIC AVE APT 209 | | COCOA BEACH | FL | 32931-3151 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| JOHN HENNESSY | C/O GRACE HENNESSY | 275 LAKE SEMINARY CIR | MAITLAND | FL | 32751-3309 | UNITED STATES | Unclaimed Checks | | | | $5.62 |
| JOHN HERBERT | 304 CASA GRANDE CT | | WINTER SPRINGS | FL | 32708-3060 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| JOHN HUGHES | 14767 CONGRESS ST | | ORLANDO | FL | 32826-5109 | UNITED STATES | Unclaimed Checks | | | | $3.06 |
| JOHN HURLEY | 620 W HOWRY AVE | | DELAND | FL | 32720-5242 | UNITED STATES | Unclaimed Checks | | | | $4.16 |
| JOHN I RUBLE | 4610 CRANSTON PL | | ORLANDO | FL | 32812-1921 | UNITED STATES | Unclaimed Checks | | | | $53.57 |
| JOHN J. TOBIN | 115 SPRINGWOOD PL | | ALTAMONTE SPRINGS | FL | 32714-3428 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| JOHN JEFFORDS | 30 E PRESTON ST | | ORLANDO | FL | 32804-3919 | UNITED STATES | Unclaimed Checks | | | | $120.64 |
| JOHN JONES | 1800 E GRAVES AVE APT 163 | | ORANGE CITY | FL | 32763-5621 | UNITED STATES | Unclaimed Checks | | | | $3.86 |
| JOHN JOYSA | P. O. BOX 1105 | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $6.69 |
| JOHN JUDSON | 10323 TORREY RD | | FENTON | MI | 48430 | UNITED STATES | Unclaimed Checks | | | | $11.44 |
| JOHN JURLINA | 1849 MISTY MORN PLACE | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $9.28 |
| JOHN JUSTICE | 2619 FIDDLEWOOD CT | | ZELLWOOD | FL | 32798-9001 | UNITED STATES | Unclaimed Checks | | | | $10.12 |
| JOHN KAFADER | 42749 HIGHWAY27 ST No. 3 | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $9.01 |
| JOHN KEANE | 1230 LAKE KNOWLES | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $9.54 |
| JOHN KISH | 5060 TIMBER LANE RD | | COCOA | FL | 32926-2556 | UNITED STATES | Unclaimed Checks | | | | $39.22 |
| JOHN KLAERS | 844 CAREW AVE | | ORLANDO | FL | 32804-2029 | UNITED STATES | Unclaimed Checks | | | | $8.29 |
| JOHN KOACH | 10872 DERRINGER DR | | ORLANDO | FL | 32829 | UNITED STATES | Unclaimed Checks | | | | $18.45 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN LASKY | 4211 NEEDLE PALM CT | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $11.52 |
| JOHN LEARNED | P.O.BOX 1283 | | EUSTIS | FL | 32727-1283 | UNITED STATES | Unclaimed Checks | | | | $6.07 |
| JOHN LESSOR | 127 S ADELLE AVE | | DELAND | FL | 32720-5328 | UNITED STATES | Unclaimed Checks | | | | $87.22 |
| JOHN LEW | 1020 ABERNATHY LN 110 | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $5.07 |
| JOHN LIEM | 8659 MITCHELL MILL RD | | OOLPEWAH | TN | 37363 | UNITED STATES | Unclaimed Checks | | | | $18.63 |
| JOHN LINDBERG | 6300 LAKE WILSON RD No. 82 | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $18.23 |
| JOHN LOPEZ | 1469 MARGARETE CRESCENT DR | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $56.57 |
| JOHN LOUDENBERRY | 741 TURNBERRY LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| JOHN LOVELL | 1468 PRIMROSE WAY | | CUPERTINO | CA | 95014 | UNITED STATES | Unclaimed Checks | | | | $19.29 |
| JOHN LOWE | 301 CONNECTICUT AVE | | SAINT CLOUD | FL | 34769-2211 | UNITED STATES | Unclaimed Checks | | | | $3.12 |
| JOHN LUINETTI | 108 WOODLEAF DR | | WINTER SPRINGS | FL | 32708-6154 | UNITED STATES | Unclaimed Checks | | | | $43.17 |
| JOHN LYNCH | 613 VILLAGE LN | | WINTER PARK | FL | 32792-3424 | UNITED STATES | Unclaimed Checks | | | | $109.44 |
| JOHN M. DOWNER | 108 WILSON BAY CT | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $6.63 |
| JOHN MACDONALD | 944 GRAND CANAL DR | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $54.07 |
| JOHN MARCUM | 6016 HAMMOCK HILL AVE | | LITHIA | FL | 33547 | UNITED STATES | Unclaimed Checks | | | | $1.89 |
| JOHN MCALEEN | 1775 S MERRIMAC DR | | MERRITT ISLAND | FL | 32952-2666 | UNITED STATES | Unclaimed Checks | | | | $6.17 |
| JOHN MCCAHAN | 470 FOREST CT | | ALTAMONTE SPRINGS | FL | 32714-1317 | UNITED STATES | Unclaimed Checks | | | | $5.53 |
| JOHN MCCARTNEY | PO BOX 124 | | PAISLEY | FL | 32767 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| JOHN MCGONIGLE | 2713 S SANFORD AVE | | SANFORD | FL | 32773-5275 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| JOHN MCMANUS | 1961 LOCHSHYRE LOOP | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $11.12 |
| JOHN MCMANUS | 1961 LOCHSHYRE LOOP | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| JOHN MCNALLY | 2124 COMPANERO AVE | | ORLANDO | FL | 32804-6504 | UNITED STATES | Unclaimed Checks | | | | $2.37 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN MIESKOSKI | 2050 MANGO DR | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $6.24 |
| JOHN MILLER | 300 NEW WATERFORD PL APT 106 | | LONGWOOD | FL | 32779-5659 | UNITED STATES | Unclaimed Checks | | | | $52.47 |
| JOHN MOSHER | 554 SAINT ANDREWS BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $7.93 |
| JOHN NEEDHAM | 420 MAIN ST | | ENTERPRISE | FL | 32725-8145 | UNITED STATES | Unclaimed Checks | | | | $6.59 |
| JOHN NOVAK | 9649 WILD OAK DR | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| JOHN ORZECHOWSKI | 425 WOOD PARK WAY APT 203 | | LONGWOOD | FL | 32779-6078 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| JOHN P DUANE JR | PO BOX 491611 | | LEESBURG | FL | 34749 | UNITED STATES | Unclaimed Checks | | | | $46.97 |
| JOHN P STEPHENS | 2321 WOODCRESS DR | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $50.98 |
| JOHN P STILWELL | 530 E CENTRAL BLVD APT 1201 | | ORLANDO | FL | 32801-4305 | UNITED STATES | Unclaimed Checks | | | | $37.00 |
| JOHN P. FILLEY | 813 ALOHA WAY | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $40.76 |
| JOHN PAONESSA | 9000 US HIGHWAY 192 No. 946 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.21 |
| JOHN PARENT | 1724 CONIFER AVE | | KISSIMMEE | FL | 34758-2305 | UNITED STATES | Unclaimed Checks | | | | $1.18 |
| JOHN PETERS | 527 ETNA CT APT 101 | | CASSELBERRY | FL | 32707-5642 | UNITED STATES | Unclaimed Checks | | | | $5.71 |
| JOHN POLAK | 106 SEDGEFIELD CIR | | WINTER PARK | FL | 32792-1909 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| JOHN POPOVICH | 105 BLACK CHERRY CT | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| JOHN POSTMUS | 1411 S USHIGHWAY27 ST APT 347 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| JOHN POTTER | 4300 S KENANSVILLE RD | | OKEECHOBEE | FL | 34972 | UNITED STATES | Unclaimed Checks | | | | $19.26 |
| JOHN PRADER | 685 FELLOWSHIP DR | | FERN PARK | FL | 32730-2785 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| JOHN R FREEMAN | 4281 MIDDLEBROOK LN | | ORLANDO | FL | 32812-7926 | UNITED STATES | Unclaimed Checks | | | | $1.63 |
| JOHN RHODAY | 229 DELEON RD | | DEBARY | FL | 32713-3149 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| JOHN RYDEN | 123 SEA FERN CT | | LEESBURG | FL | 34788-8604 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| JOHN SCOTT | 765 HORSEMAN DR | | PORT ORANGE | FL | 32127-4903 | UNITED STATES | Unclaimed Checks | | | | $67.63 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN SEBOR | 3024 FOXHILL CIR APT 108 | | APOPKA | FL | 32703-4987 | UNITED STATES | Unclaimed Checks | | | | $62.31 |
| JOHN SIMON | 1501 2ND AVENUE | | TAMPA | FL | 33605 | UNITED STATES | Unclaimed Checks | | | | $93.00 |
| JOHN SINGLEON | 949 ALSACE DR | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $4.47 |
| JOHN SMITH | 13039 LAKEWIND DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.24 |
| JOHN SORENSEN | 2985 JACARANDA TRL | | TITUSVILLE | FL | 32780-5998 | UNITED STATES | Unclaimed Checks | | | | $48.93 |
| JOHN STACEY | 325 ETHAN AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $47.70 |
| JOHN STEINGART | 27834 VEVA AVE | | PAISELY | FL | 32767 | UNITED STATES | Unclaimed Checks | | | | $50.69 |
| JOHN SULLIVAN | 119 ICHABOD TRL | | LONGWOOD | FL | 32750-3874 | UNITED STATES | Unclaimed Checks | | | | $1.02 |
| JOHN SUTTON | 544 PINESONG DR | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $2.60 |
| JOHN SWIATZOWSKI | 1710 LAUREN LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| JOHN TEUSCHLER | 3774 MOON DANCER PL | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $39.19 |
| JOHN TOCKSTON | 1412 WESTGATE DR No. RR14 | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| JOHN TONOUGAR | 2904 ROUEN AVE | | WINTER PARK | FL | 32789-1126 | UNITED STATES | Unclaimed Checks | | | | $21.32 |
| JOHN TURLEY | 5880 WINDHOVER DR | | ORLANDO | FL | 32819-7544 | UNITED STATES | Unclaimed Checks | | | | $23.70 |
| JOHN UNRUH | 6386 GREENGATE DR | | ORLANDO | FL | 32822-5830 | UNITED STATES | Unclaimed Checks | | | | $21.49 |
| JOHN VOTAW | 300 E CHURCH ST APT 910 | | ORLANDO | FL | 32801-3535 | UNITED STATES | Unclaimed Checks | | | | $24.60 |
| JOHN W DYKSTRA | 3227 WESTRIDGE BLVD | | ORLANDO | FL | 32822-4021 | UNITED STATES | Unclaimed Checks | | | | $29.15 |
| JOHN W LARNER | 445 CITADEL DR | | ALTAMONTE SPRINGS | FL | 32714-4021 | UNITED STATES | Unclaimed Checks | | | | $16.24 |
| JOHN W WIRTANEN | 117 S DOHENY DR | No.218 | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| JOHN W. HEDGECOCK | 261 MILL POND DR | | SAINT CLOUD | FL | 34769-6335 | UNITED STATES | Unclaimed Checks | | | | $7.14 |
| JOHN W. MORAN | 2409 PERSHING OAKS PL | | ORLANDO | FL | 32806-7377 | UNITED STATES | Unclaimed Checks | | | | $22.40 |
| JOHN WATSON | 2531 GRESHAM DR | | ORLANDO | FL | 32807-6411 | UNITED STATES | Unclaimed Checks | | | | $9.96 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN WHETSTINE | PO BOX 229338 | | GLENWOOD | FL | 32722 | UNITED STATES | Unclaimed Checks | | | | $10.92 |
| JOHN WHITCOMB | 410 RIVER GROVE CT | | MERRITT ISLAND | FL | 32953-4835 | UNITED STATES | Unclaimed Checks | | | | $29.22 |
| JOHN WILLIAMS | 2105 COLDSTREAM DR | | WINTER PARK | FL | 32792-4715 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| JOHN WOLSKI | 112 SEQUOIA VALLEY CT | | MINNEOLA | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| JOHN ZACCARELLI | 26146 NEWCOMBE CIR | | LEESBURG | FL | 34748-8065 | UNITED STATES | Unclaimed Checks | | | | $24.06 |
| JOHNNIE R JOHNSON | 2431 YALE AVE | | SANFORD | FL | 32771-4578 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| JOHNNY CHISM | 70 ROSE DR | | FRUITLAND PARK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $40.66 |
| JOHNNY JARVIS | 1450 LAMIA CT | | ORLANDO | FL | 32822-8016 | UNITED STATES | Unclaimed Checks | | | | $2.63 |
| JOHNNY KOSKE | 1626 ORANGE BLOSSOM TRL NE | | PALM BAY | FL | 32905-3634 | UNITED STATES | Unclaimed Checks | | | | $35.16 |
| JOHNNY WOODARD | 4071 KINGSLEY ST | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.24 |
| JOHNS ELLIS | 1437 N ATLANTIC AVE APT 309 | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $4.96 |
| JOHNSON, BRIGETTE | 134 W YORK CT | | LONGWOOD | FL | 32779-4636 | UNITED STATES | Unclaimed Checks | | | | $25.20 |
| JOHNSON, BRITTNI | 1049 BLUE HORIZON | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $1.44 |
| JOHNSON, JUNIUS | 307 FREEDOMS RING DR | STE 2208 | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| JOHNSON, MOHAD | 19404 HEATHER AVE | | ORLANDO | FL | 32826 | UNITED STATES | Unclaimed Checks | | | | $20.77 |
| JOHNY FORTUNE | 3435 S ORANGE AVE No. M104 | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| JOLENE WILSON | 9059 SALEM RD | | SAINT CLOUD | FL | 34773-9408 | UNITED STATES | Unclaimed Checks | | | | $9.79 |
| JON DARRAH | 2215 VIALUNA ST | | WINTER PARK | FL | 32789-1368 | UNITED STATES | Unclaimed Checks | | | | $60.08 |
| JON SYLVIA | 1024 LANTANIA PL | | OVIEDO | FL | 32765-6974 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| JONATHAN JACKSON | 1375 LAKE SHADOW CIR APT 11201 | | MAITLAND | FL | 32751 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| JONATHAN WOOD | 4736 E MICHIGAN ST APT 8 | | ORLANDO | FL | 32012-5248 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| JONE, MARK | 602 LINDSEY LN | | WINTER HAVEN | FL | 33884 | UNITED STATES | Unclaimed Checks | | | | $12.78 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JONES | 995 MANSFIELD RD | | TAVARES | FL | 32778-4133 | UNITED STATES | Unclaimed Checks | | | | $11.15 |
| JONES HAROLD | 12224 S HIAWASSEE RD APT 628 | | ORL | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $7.14 |
| JONES THOMPSON | 531 GLENARDEN RD | | WINTERPARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $9.10 |
| JONORE MITCHELL | 3100 OLD WINTER GARDEN RD APT 7 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $3.98 |
| JORDON,CARELEN | 8213 WESTLY MANNER CT | | ORLANDO | FL | 32821 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| JORENE RYAN | 101 GEORGETOWN DR APT A | | CASSELBERRY | FL | 32707-6126 | UNITED STATES | Unclaimed Checks | | | | $12.36 |
| JORGE COMESANAS | 707 TEAL AVE | | KISSIMMEE | FL | 34747-4666 | UNITED STATES | Unclaimed Checks | | | | $192.64 |
| JORGE GONZALES | 24320 STRAWBERRY AVE | | SORRENTO | FL | 32776-9564 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| JORGE PAEZ | 2617 QUARTERDECK CT | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $2.34 |
| JORGE RODRIGUEZ | 1953 DESTINY BLVD APT 101 | | KISSIMMEE | FL | 34741-6824 | UNITED STATES | Unclaimed Checks | | | | $26.53 |
| JOSE ACOSTA | 8629 GREAT COVE DR | | ORLANDO | FL | 32819-4134 | UNITED STATES | Unclaimed Checks | | | | $3.77 |
| JOSE ARRIETA | 630 ARROW LN | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| JOSE CINTRON | 1105 JADEEAST LN | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $9.03 |
| JOSE DELGADO | 3411 AUSTRALIAN CIR | | WINTER PARK | FL | 32792-2401 | UNITED STATES | Unclaimed Checks | | | | $6.71 |
| JOSE DIAZ | 501 INLAND SEAS BLVD | | WINTER GARDEN | FL | 34787-2529 | UNITED STATES | Unclaimed Checks | | | | $6.37 |
| JOSE LOPEZ | 398 WINDRIDGE PL | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $3.58 |
| JOSE MARTINEZ | 2281 ISLAND RUN | | WINTER PARK | FL | 32792-1623 | UNITED STATES | Unclaimed Checks | | | | $0.98 |
| JOSE MOLINA | 1917 MARTINA ST | | APOPKA | FL | 32703-1559 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| JOSE ORSINI | 111 DARLINGTON LOOP | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $1.47 |
| JOSE PECHOTO | 2353 LAKEDEBRA DR No. 2213 | | ORLANDO | FL | 32835-6635 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| JOSE RIOS | 785 COUNTRY WOODS CIR | | KISSIMMEE | FL | 34744-4633 | UNITED STATES | Unclaimed Checks | | | | $1.27 |
| JOSE ROSA | 2545 OAK HOLLOW DR | | KISSIMMEE | FL | 34744-2731 | UNITED STATES | Unclaimed Checks | | | | $37.00 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE SANCHEZ | 2820 BUTLER BAY DR N | | WINDERMERE | FL | 34786-6112 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| JOSEPH ALRED | 1220 LAKEVIEW DR | | EUSTIS | FL | 32726-7333 | UNITED STATES | Unclaimed Checks | | | | $14.98 |
| JOSEPH AMORE | 936 CROWS BLUFF LN | | SANFORD | FL | 32773-6489 | UNITED STATES | Unclaimed Checks | | | | $6.10 |
| JOSEPH ANDRILLA | 1214 BENTTREE DR | | ORLANDO | FL | 32825-5439 | UNITED STATES | Unclaimed Checks | | | | $1.48 |
| JOSEPH AQUILINO | 2687 BOND ST | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $5.13 |
| JOSEPH B MARQUETTE | 114 PANSY CT | | KISSIMMEE | FL | 34743-5604 | UNITED STATES | Unclaimed Checks | | | | $139.25 |
| JOSEPH BAKER | 7743 MURCOTT CIR | | ORLANDO | FL | 32835-5335 | UNITED STATES | Unclaimed Checks | | | | $24.04 |
| JOSEPH BRAUN | 492 KATHERWOOD CT | | DELTONA | FL | 32738-8428 | UNITED STATES | Unclaimed Checks | | | | $10.83 |
| JOSEPH BURTON | 2230 VIENTO ST | | ORLANDO | FL | 32822-7943 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| JOSEPH CONARD | 4555 CANOE CREEK RD | | SAINT CLOUD | FL | 34772-9126 | UNITED STATES | Unclaimed Checks | | | | $24.46 |
| JOSEPH CROKER | 923 AARON AVE | | ORLANDO | FL | 32811-4399 | UNITED STATES | Unclaimed Checks | | | | $5.92 |
| JOSEPH CRONIN | 1140 S ORLANDO AVE APT H3 | | MAITLAND | FL | 32751-6433 | UNITED STATES | Unclaimed Checks | | | | $71.36 |
| JOSEPH DELAND | 7261 HIAWASSEE OAK DR | | ORLANDO | FL | 32818-8361 | UNITED STATES | Unclaimed Checks | | | | $10.63 |
| JOSEPH E REARDON | 1559 URBANA AVE | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $1.99 |
| JOSEPH EARHART | 366 CAMELLIA DR | | FRUITLAND PARK | FL | 34731-6757 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| JOSEPH FEMINO | 906 CINDY DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| JOSEPH FERGUSON | 48504 HIGHWAY27 ST No. 132 | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $1.09 |
| JOSEPH FERRARA | 46 COACHMAN LN | | LEVITTOWN | NY | 11756 | UNITED STATES | Unclaimed Checks | | | | $30.68 |
| JOSEPH GROURKE | 370 SEELYE ST | | MELBOURNE | FL | 32901-7818 | UNITED STATES | Unclaimed Checks | | | | $5.91 |
| JOSEPH GUTMAN | 10153 MASON DIXON CIR | | ORLANDO | FL | 32821-8126 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| JOSEPH HALL | 5516 MARTY RD | | ORLANDO | FL | 32822-2079 | UNITED STATES | Unclaimed Checks | | | | $4.38 |
| JOSEPH J SWORSKY | 1511 RHONDA CT | | ORLANDO | FL | 32808-5527 | UNITED STATES | Unclaimed Checks | | | | $168.91 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH JR. HACK | 3802 OLAX CT | | ZELLWOOD | FL | 32798-9791 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| JOSEPH KRAMER | 2830 SPARKLE LN | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $6.81 |
| JOSEPH LAPIERRE | PO BOX 942 | | MIMS | FL | 32754 | UNITED STATES | Unclaimed Checks | | | | $16.88 |
| JOSEPH LINN | 2218 VALENCIA RD | | ORLANDO | FL | 32803-6020 | UNITED STATES | Unclaimed Checks | | | | $9.61 |
| JOSEPH MCNERNEY | 206 PROSPECT BAY DR WEST | | GRASONVILLE | MD | 21638 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| JOSEPH MIRABELLA | 5316 TURKEYLAKE RD | | ORLANDO | FL | 32819-7447 | UNITED STATES | Unclaimed Checks | | | | $2.66 |
| JOSEPH MONTALVO | 151 PINEWOOD CIR | | KISSIMMEE | FL | 34743-7814 | UNITED STATES | Unclaimed Checks | | | | $3.92 |
| JOSEPH MONTORIO | 8215 SUNSPRING CIR APT 12 | | ORLANDO | FL | 32825-4717 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| JOSEPH NEWMAN | 544 W WINTERPARK ST | | ORLANDO | FL | 32804-4435 | UNITED STATES | Unclaimed Checks | | | | $73.28 |
| JOSEPH ONESI | 298 SCOTT BLVD | | KISSIMMEE | FL | 34746-4933 | UNITED STATES | Unclaimed Checks | | | | $39.13 |
| JOSEPH PERKOVIC | 2108 GREENLAW CT | | LEESBURG | FL | 34788-7688 | UNITED STATES | Unclaimed Checks | | | | $42.61 |
| JOSEPH PURTELL | 22 JAMAICA WALK | | ROCKAWAY POINT | NY | 11697 | UNITED STATES | Unclaimed Checks | | | | $11.66 |
| JOSEPH SFERRINO | 239 JUNIPER WAY | | TAVARES | FL | 32778-5607 | UNITED STATES | Unclaimed Checks | | | | $17.63 |
| JOSEPH SHARMA | 1420 N ATLANTIC AVE APT 1802 | | DAYTONA BEACH | FL | 32118 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| JOSEPH SOUTHARD | 1480 CONEROSS POINT DR | | SENECA | SC | 29678 | UNITED STATES | Unclaimed Checks | | | | $48.13 |
| JOSEPH SUDA | 700 SOUTH LAKE STREET | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $14.04 |
| JOSEPH TRUITT | 14413 LAKE PRICE DR | | ORLANDO | FL | 32826-4241 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| JOSEPH VARNADORE | 876 CRANES CT | | MAITLAND | FL | 32751-6910 | UNITED STATES | Unclaimed Checks | | | | $1.76 |
| JOSEPH VERNAU | 1605 WHITE CLOUD CT | | WINTER SPRINGS | FL | 32708-5507 | UNITED STATES | Unclaimed Checks | | | | $5.45 |
| JOSEPH VOLK | 5927 SUNDERLAND DR | | ORLANDO | FL | 32812-1647 | UNITED STATES | Unclaimed Checks | | | | $6.67 |
| JOSEPH, BARBARA | 547 DRAGE DR | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| JOSEPH, BARBARA | 547 DRAGE DR | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $1.50 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPHINE A. COLVIN | 1301 W MAITLAND BLVD APT 135 | | MAITLAND | FL | 32751 | UNITED STATES | Unclaimed Checks | | | | $26.37 |
| JOSEPHINE AMOROS | 42 WINDING RIDGE RD | | CASSELBERRY | FL | 32707-5435 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| JOSEPHINE BEHRENS | 1417 LITCHEM RD | | APOPKA | FL | 32712-3068 | UNITED STATES | Unclaimed Checks | | | | $3.76 |
| JOSEPHINE BOTELHO | 5317 SATEL DR | | ORLANDO | FL | 32810-4413 | UNITED STATES | Unclaimed Checks | | | | $3.53 |
| JOSEPHINE H. ALESSANDRO | 13 SUMMERSET TER | | CASSELBERRY | FL | 32707-5422 | UNITED STATES | Unclaimed Checks | | | | $26.64 |
| JOSEPHINE HERSEY | 401 MICKLETON LOOP | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $32.28 |
| JOSEPHUS NEELEY | 2630 PISCES DR | | ORLANDO | FL | 32837-9012 | UNITED STATES | Unclaimed Checks | | | | $76.97 |
| JOY ANACONIE | 19326 RALSTON ST | | ORLANDO | FL | 32833-5444 | UNITED STATES | Unclaimed Checks | | | | $54.60 |
| JOY CROWLEY | 450 E BEACH ST | | GROVELAND | FL | 34736-2908 | UNITED STATES | Unclaimed Checks | | | | $11.50 |
| JOY HIGGINS | 3473 ROANOKE ST | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| JOY KALMAKOFF | 9601 POOLE RD. | | VILLA RICA | GA | 30180 | UNITED STATES | Unclaimed Checks | | | | $7.22 |
| JOY NUBAR | 1225 TWINOAKS CIR | | OVIEDO | FL | 32765-6898 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| JOY REESE | 4948 EASTER CIR | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $55.91 |
| JOYCE ALDERMAN | 8045 OTT WILLIAMS RD | | CLERMONT | FL | 34711-9196 | UNITED STATES | Unclaimed Checks | | | | $36.56 |
| JOYCE BROWN | 4301 N HIGHWAY 19A No. 117 | | MOUNT DORA | FL | 32757-2012 | UNITED STATES | Unclaimed Checks | | | | $0.62 |
| JOYCE EPTING | 9600 USHIGHWAY192 ST No. 233 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.92 |
| JOYCE GARCIA | 15725 BAY LAKES TRL | | CLERMONT | FL | 34711-9647 | UNITED STATES | Unclaimed Checks | | | | $19.12 |
| JOYCE GRETENHART | 749 JAMESTOWN DR | | WINTER PARK | FL | 32792-3642 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| JOYCE GRIFFIN | 2702 SUFFOLK ST | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $8.51 |
| JOYCE HARLOW | 48504 HIGHWAY27 ST No.387 | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $1.37 |
| JOYCE LEGERE | 631 ARROW LN | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| JOYCE PETERSON | 1857 MAHOGANY DR | | ORLANDO | FL | 32825-8843 | UNITED STATES | Unclaimed Checks | | | | $3.56 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOYCE QUALLS | 1101 S OAK AVE | | SANFORD | FL | 32771-2839 | UNITED STATES | Unclaimed Checks | | | | $24.08 |
| JOYCE VANSUETENDAEL | 2954 CLUBVIEW DR | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| JR. ANDREW VARGO | 150 ISLANDER CT No. 268L | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $9.78 |
| JRR INC HOMES | 1472 PIEDMONT DR | | DELTONA | FL | 32725-5647 | UNITED STATES | Unclaimed Checks | | | | $0.83 |
| JUAN ACEVEDO | 14519 VELLEUX DR | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $5.36 |
| JUAN CINTERONE | 941 W OAKRIDGE RD No. 8 | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $3.74 |
| JUAN CRUZ-RODRIGUEZ | 6820 SW 97TH PL | | OCALA | FL | 34476 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| JUAN MOROTE | 3867 CREEK BED CIR | | SAINT CLOUD | FL | 34769-1412 | UNITED STATES | Unclaimed Checks | | | | $2.58 |
| JUAN ROMAN | 1535 OSCEOLA PARK DR | | KISSIMMEE | FL | 34741-6344 | UNITED STATES | Unclaimed Checks | | | | $15.59 |
| JUANITA HAVENER | 5775 SHALE CT | | WINTER PARK | FL | 32792-9359 | UNITED STATES | Unclaimed Checks | | | | $0.87 |
| JUANITA HYDER | 6372 EDGE O GROVE CIR | | ORLANDO | FL | 32819-4160 | UNITED STATES | Unclaimed Checks | | | | $7.51 |
| JUANITA KELLY | 4116 KALWIT LN | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| JUANITA LEWIS | 14518 CONGERSS ST | | ORLANDO | FL | 32826 | UNITED STATES | Unclaimed Checks | | | | $39.86 |
| JUANITA NETTLOW | 2497 SAINTAUGUSTINE BLVD | | HAINES CITY | FL | 33844-2420 | UNITED STATES | Unclaimed Checks | | | | $5.62 |
| JUANITA S LANG | 2000 HILLCREST ST APT 206 | | ORLANDO | FL | 32803-4840 | UNITED STATES | Unclaimed Checks | | | | $17.57 |
| JUANITA STILLERS | 1 AVOCADO LN.LOT No.15 BOX 155 | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $3.24 |
| JUANITA WILLIAMS | 151 FANFAIR AVE | | ORLANDO | FL | 32811-3839 | UNITED STATES | Unclaimed Checks | | | | $2.11 |
| JUDI PEARSON | 7819 ROLLINGRIDGE CT | | ORLANDO | FL | 32835-5380 | UNITED STATES | Unclaimed Checks | | | | $15.98 |
| JUDITH BALL | 5000 NEW BEDFORD PL No. 200 | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| JUDITH CHARTIER | 3037 ABACO STREET | | ORLANDO | FL | 32827 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| JUDITH COCHRAN | 1229 WILDROSE DR NE | | PALM BAY | FL | 32905-4309 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| JUDITH DUNN | P.O.BOX 258 | | PLYMOUTH | FL | 32768 | UNITED STATES | Unclaimed Checks | | | | $21.57 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUDITH MURRAY | 227 EAST WINDSOR RD | | PERU | MA | 01235 | UNITED STATES | Unclaimed Checks | | | | $16.07 |
| JUDITH SLEDGE | 8767 REDTAIL COURT | | HENDERSON | NE | 68371 | UNITED STATES | Unclaimed Checks | | | | $46.35 |
| JUDY ADAMS | 4750 CYPRESS CREEK RANCH RD | | SAINT CLOUD | FL | 34771-9027 | UNITED STATES | Unclaimed Checks | | | | $9.77 |
| JUDY DUNBAR | 104 BLACKWATER CT | | KISSIMMEE | FL | 34743-6107 | UNITED STATES | Unclaimed Checks | | | | $5.56 |
| JUDY ENDERLE | 2708 WILSHIRE RD | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| JUDY FRULAND | 3301 HORSESHOE DR | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| JUDY LAVOIE | 83 PAYTON RIDGE DR | | KISSIMMEE | FL | 34776 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| JUDY MANN | 740 STARBIRD ST | | EUSTIS | FL | 32726-4549 | UNITED STATES | Unclaimed Checks | | | | $2.24 |
| JUDY NELSON | 433 NORTHWESTERN AVE | | ALTAMONTE SPRINGS | FL | 32714-1334 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| JUDY TORRES | 4327 S HIGHWAY 27 No.123 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $0.61 |
| JUDY UELTSCHY | 250 MAGNOLIA PARK TRL | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $7.37 |
| JUDY) ORLANDO BRIDGE/ (GLENN | 2025 MERCY DR | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $8.13 |
| JULES, DORDAIN | 960 GRAINGER ST | | PALM BAY | FL | 32905 | UNITED STATES | Unclaimed Checks | | | | $6.36 |
| JULIA CLINTON | 1341 OKALOOSA AVE | | ORLANDO | FL | 32822-8158 | UNITED STATES | Unclaimed Checks | | | | $6.37 |
| JULIA GOODWIN | 22500 W COLONIAL DR | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $8.63 |
| JULIA JOHN | 5746 GRAND CANYON DR | | ORLANDO | FL | 32810-3231 | UNITED STATES | Unclaimed Checks | | | | $1.91 |
| JULIA TULLO | 3809 E KALEY AVE | | ORLANDO | FL | 32812 | UNITED STATES | Unclaimed Checks | | | | $30.61 |
| JULIE BRIGHAM | P.O. BOX 58 | | WINDER | GA | 30680 | UNITED STATES | Unclaimed Checks | | | | $4.39 |
| JULIE GAUDIOSI | 156 BERLWOOD WAY | | DAVENPORT | FL | 33837-5849 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| JULIE RODIS | 4392 LAKE UNDERHILL RD APT A | | ORLANDO | FL | 32803-7028 | UNITED STATES | Unclaimed Checks | | | | $2.22 |
| JULIE THOMPSON | 4124 TERIWOOD AVE | | ORLANDO | FL | 32812-7948 | UNITED STATES | Unclaimed Checks | | | | $3.49 |
| JULIE Z BISHOP | 2457 S PALMETTO AVE | | SANFORD | FL | 32771-4440 | UNITED STATES | Unclaimed Checks | | | | $11.11 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIETTE FELIX | 16430 NELSONPARK DR No. 203B | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.91 |
| JULIO E. AMADOR | 656 NIGHTHAWK CIR | | WINTER SPRINGS | FL | 32708-2345 | UNITED STATES | Unclaimed Checks | | | | $9.89 |
| JULIUS SARKA C/O THORP | 2755 BOLDT ST | | LAS CRUCES | NM | 88005 | UNITED STATES | Unclaimed Checks | | | | $36.51 |
| JULIUS ZENCHOFF | 508 ORANGE DR APT 11 | | ALTAMONTE SPRINGS | FL | 32701-5350 | UNITED STATES | Unclaimed Checks | | | | $13.91 |
| JUNE CAYER | 1124 HIGH VISTA DR | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| JUNE COAD | 1508 POE AVE | | ORLANDO | FL | 32806-7844 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| JUNE I. GOOLEY | 6563 CRESTMONTGLEN LN | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $19.86 |
| JUNE JANKIEWICZ | 3720 SPRING LAND DR No. A | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $0.64 |
| JUNE MEANWELL | 1164 AVENIDA AMANTEA | | LA JOLLA | CA | 92037 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| JUST PLUMERIAS | 160 S PHELPS AVE | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $180.00 |
| JUSTIN KCKAY | 544 BRIGHTVIEW DR | | LAKE MARY | FL | 32746-2315 | UNITED STATES | Unclaimed Checks | | | | $0.71 |
| K E GAYNOR | C/O TIMOTHY GAYNOR | 1211 ADELEIDE CT | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $4.76 |
| K E PECK | 1552 PROVIDENCE BLVD | | DELTONA | FL | 32725-4939 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| K HERNDON | 11656 GOODWYCK DR | | ORLANDO | FL | 32837-5617 | UNITED STATES | Unclaimed Checks | | | | $9.12 |
| K KAYALI | 882 GASLIGHT CIR | | WINTER PARK | FL | 32792-2831 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| K. MAHARAJ | 3246 SCENIC WOODS DR | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $2.66 |
| K. TALTON | 3740 N CITRUS CIR | | ZELLWOOD | FL | 32798-9629 | UNITED STATES | Unclaimed Checks | | | | $4.73 |
| Kansas State Treasurer Unclaimed Property Division | 900 SW Jackson, Suite 201 | | Topeka | KS | 66612 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| KAREN BARBER | 577 OLD MOUNT DORA RD | | EUSTIS | FL | 32726-7326 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| KAREN CAROPELO | 8348 QUIMBY CIR | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| KAREN COLOSI | 1142 E LOMBARDY DR | | DELTONA | FL | 32725-6417 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| KAREN KAUFFMANN | 4726 E MICHIGAN ST APT 8 | | ORLANDO | FL | 32812-5247 | UNITED STATES | Unclaimed Checks | | | | $1.60 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KAREN PLUMMER | 7318 KATY NOLL CT | | ORLANDO | FL | 32818-8723 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| KAREN TURNER | 11124 ROCKPORT ST | | ORLANDO | FL | 32836 | UNITED STATES | Unclaimed Checks | | | | $47.96 |
| KAREN TWEED | 1491 HAMPSTEAD CV | | OVIEDO | FL | 32765-5150 | UNITED STATES | Unclaimed Checks | | | | $22.95 |
| KAREN ZUCKERMAN | 1326 CONIFER CT | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $6.19 |
| KARFITSAS, ELENI | 1411 MAIN ST | | TITUSVILLE | FL | 32796-3356 | UNITED STATES | Unclaimed Checks | | | | $11.14 |
| KARL BIETAU | 25 BOBWHITE XING | | WILDWOOD | FL | 34785-9002 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| KARL E MEEK | 112 CORAL WAY | | PORT ORANGE | FL | 32118 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| KARL THORSON | 904 MARGARITA CT | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.64 |
| KARLENE ROGERS | 108 TRAFALGAR PL | | LONGWOOD | FL | 32779-5628 | UNITED STATES | Unclaimed Checks | | | | $51.02 |
| KAROL ANN DELONG | 3750 WINDING LAKE CIR | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $11.82 |
| KARRY BLANEY | 229 HERON ST | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $6.71 |
| KARTHYN MUSSELWHITE | 3681 N CITRUS CIR | | ZELLWOOD | FL | 32798-9670 | UNITED STATES | Unclaimed Checks | | | | $1.35 |
| KARYN UVEZIAN | 7580 PARK SPRINGS CIR | | ORLANDO | FL | 32835-2626 | UNITED STATES | Unclaimed Checks | | | | $29.52 |
| KASHAKA JARRELL | 700 E AIRPORT BLVD APT E-2 | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $0.93 |
| KASMIR, JOHN | 3068 PINNACLE CT | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| KATHERINE BARNES | 1257 S BEACH ST APT 1103 | | DAYTONA BEACH | FL | 32114-6327 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| KATHERINE EVANS | 1841 MISSOURI AVE | | SANFORD | FL | 32771-9712 | UNITED STATES | Unclaimed Checks | | | | $10.76 |
| KATHERINE HEALD | 22 MADISON DR | | SORRENTO | FL | 32776-9421 | UNITED STATES | Unclaimed Checks | | | | $0.89 |
| KATHERINE JOHNSON | 41200 RABANAL TRL | | EUSTIS | FL | 32736-9165 | UNITED STATES | Unclaimed Checks | | | | $7.81 |
| KATHERINE MARTIN | 113 COOK ST | | LAKE HELEN | FL | 32744-2114 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| KATHERINE OBRIEN | 1108 HENRYBALCH DR | | ORLANDO | FL | 32810-4539 | UNITED STATES | Unclaimed Checks | | | | $77.21 |
| KATHERINE SHERLOCK | 4391 W VINE ST APT 40 | | KISSIMMEE | FL | 34746-6323 | UNITED STATES | Unclaimed Checks | | | | $6.17 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KATHERINE WRIGHT | 2311 LEU RD | | ORLANDO | FL | 32803-1521 | UNITED STATES | Unclaimed Checks | | | | $2.94 |
| KATHI CHERUBINI | 226 CHRIS CT | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $9.54 |
| KATHLEEN BALL | 1208 LEE ST APT 78 | | LEESBURG | FL | 34748-4044 | UNITED STATES | Unclaimed Checks | | | | $7.59 |
| KATHLEEN A. MAY | 207 BUENA VISTA ST | | DEBARY | FL | 32713-3703 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| KATHLEEN ABDELL | 667 KILLIAN CIR | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $13.58 |
| KATHLEEN DALE | 211 HOUND RUN PL | | CASSELBERRY | FL | 32707-5243 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| KATHLEEN FISCHER | 4073 SAND RIDGE DR | | MERRITT ISLAND | FL | 32953-8610 | UNITED STATES | Unclaimed Checks | | | | $177.87 |
| KATHLEEN SCOTT | 609 HIGHWAY 466 No. 659 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $6.49 |
| KATHLEEN STEVENS | 212 PALMETTO CONCOURSE | | LONGWOOD | FL | 32779-3537 | UNITED STATES | Unclaimed Checks | | | | $24.11 |
| KATHRYN BARRETT | 7409 SOMERSET SHORES CT. | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $115.74 |
| KATHRYN CAMERON | 1045 LANCASTER DR | | ORLANDO | FL | 32806-2314 | UNITED STATES | Unclaimed Checks | | | | $9.49 |
| KATHRYN I. WEED | 10634 BELO HORIZONTE AVE | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $13.11 |
| KATHRYN METZ | 4606 MESA VERDE DR | | SAINT CLOUD | FL | 34769-1604 | UNITED STATES | Unclaimed Checks | | | | $101.78 |
| KATHRYN NOLIN | 1701 FORREST RD | | WINTER PARK | FL | 32789-5706 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| KATHRYN O'DONNELL | 1087 LAMPLIGHTER DR NW | | PALM BAY | FL | 32907-7975 | UNITED STATES | Unclaimed Checks | | | | $93.66 |
| KATHRYN SMITH | 925 JASMINE ST | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $3.55 |
| KATHRYN VON ARX | 320 GRAND CANAL DR | | KISSIIMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $1.94 |
| KATHY FIGGE | 7822 ACADIAN DR | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $18.56 |
| KATHY HARE | 1825 CROWN HILL BLVD | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $15.01 |
| KATHY MITCHELL | 771 OLYMPIC CIR | | OCOEE | FL | 34761-2846 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| KATHY OUSEY | 4916 E MICHIGAN ST APT 13 | | ORLANDO | FL | 32812-5252 | UNITED STATES | Unclaimed Checks | | | | $3.28 |
| KATHY SMITH | 10662 2ND AVE | | OCOEE | FL | 34761-3903 | UNITED STATES | Unclaimed Checks | | | | $11.98 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KATHY SWINDAL | 29 W POINT DR | | COCOA BEACH | FL | 32931 | UNITED STATES | Unclaimed Checks | | | | $0.56 |
| KATHY WATSON | 9751 QUIET LN | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $7.17 |
| KATHY WOLFORD | 8311 EDIE WAY | | ORLANDO | FL | 32810-2303 | UNITED STATES | Unclaimed Checks | | | | $19.97 |
| KATHY ZAHN | 2228 HOWARD DR | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $6.78 |
| KATIE FENIMORE | 8017 KRISTA LYNN CT | | ORLANDO | FL | 32822-8301 | UNITED STATES | Unclaimed Checks | | | | $2.67 |
| KATIE PATTERSON | 2132 ROUSE LAKE RD | | ORLANDO | FL | 32817-4528 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| KATIE SENKPIEL | 529 ONE CENTER BLVD APT 309 | | ALTAMONTE SPRINGS | FL | 32701-2203 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| KATIE STEIN | 8438 ARROWHHEAD CIR | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $7.03 |
| KATINA WATSON | 577 WECHSLER CIR | | ORLANDO | FL | 32824-5921 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| KATRINA CORDELL | 5258 FORMBY DR | | ORLANDO | FL | 32812-8124 | UNITED STATES | Unclaimed Checks | | | | $5.41 |
| KATZ | 11500 WESTWOOD BLVD APT 1526 | | ORLANDO | FL | 32821-7319 | UNITED STATES | Unclaimed Checks | | | | $23.48 |
| KAY KENNEY | 1124 WASHINGTON AVE | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $200.28 |
| KAY THOMSON | 2931 SUNSET VISTA BLVD | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $4.23 |
| KEENE WINSTON | 149 BROWN ST SE | | PALM BAY | FL | 32909 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| KEIFFER DAWLLINS | 2519 SANDY LN | | ORLANDO | FL | 32818-3115 | UNITED STATES | Unclaimed Checks | | | | $5.93 |
| KEISER | 1710 TWIN OAKS DR | | DELAND | FL | 32720-4569 | UNITED STATES | Unclaimed Checks | | | | $8.21 |
| KEITH B BOOTH | NONE  P.O. BOX 632 ALLEY | | MASCOTTE | FL | 34753 | UNITED STATES | Unclaimed Checks | | | | $2.96 |
| KEITH BRETT | 467 HANSON PKWY | | SANFORD | FL | 32773-6058 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| KEITH SUMMERS | 5030 LAKE GRIFFIN RD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $14.93 |
| KEITH WINN | 514 ST AUGUSTINE AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $3.27 |
| KELLEY SASSER | 204 E CYPRESS ST | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| KELLIE CARBONE | 775 VIA LOMBARDY | | WINTER PARK | FL | 32789-1526 | UNITED STATES | Unclaimed Checks | | | | $72.70 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KELLIE PETRILLO | 4540 EAST LN | | ORLANDO | FL | 32817-1243 | UNITED STATES | Unclaimed Checks | | | | $7.58 |
| KELLS DONNA | 7194 KEY HAVEN RD No.505 | | SEMINOLE | FL | 33777 | UNITED STATES | Unclaimed Checks | | | | $57.53 |
| KELLY ANDERSON | 701 HAWKSRIDGE RD | | PORT ORANGE | FL | 32127-5837 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| KELLY CARVER | 7752 GENTIAN ST | | ORLANDO | FL | 32822-5507 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| KELLY JACOBS | 2727 SEDGEFIELD AVE | | DELTONA | FL | 32725-2255 | UNITED STATES | Unclaimed Checks | | | | $38.78 |
| KELLY, JOSEPH | 24334 AMBERLEAF CT | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $66.21 |
| KELLY, PEGGY | 11428 BANNER COURT | | ORLANDO | FL | 32821 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| KEN AKINS | 4280 BABSON PARK PLACE | | BATAVIA | OH | 45103 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| KEN BARRAS | 3550 ESPLANADE WAY | 3315 | TALAHASEE | FL | 32321 | UNITED STATES | Unclaimed Checks | | | | $5.80 |
| KEN GAITO | 1369 S. WEMBLEY CIR | | PORT ORANGE | FL | 32124 | UNITED STATES | Unclaimed Checks | | | | $11.98 |
| KEN HOLLER | 232 BACOPA PASS | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| KEN TAROMINO C/O TAROMINO | 215 EASTERN AVE | | ST. CLOUD | FL | 34769-2514 | UNITED STATES | Unclaimed Checks | | | | $37.00 |
| KEN WILLUMSEN | 26203 COUNTY ROAD 561 | | ASTATULA | FL | 34705-9507 | UNITED STATES | Unclaimed Checks | | | | $14.77 |
| KENDALL BICKFORD | 11 VIOLET CT | | EUSTIS | FL | 32726-6738 | UNITED STATES | Unclaimed Checks | | | | $7.67 |
| KENNETH ANDERSON | 4232 SCHANK CT | | ORLANDO | FL | 32811-5630 | UNITED STATES | Unclaimed Checks | | | | $3.44 |
| KENNETH BALL | 37311 BEACH DR | | UMATILLA | FL | 32784-8854 | UNITED STATES | Unclaimed Checks | | | | $3.55 |
| KENNETH BECK | 5610 CURRY FORD RD APT K1 | | ORLANDO | FL | 32822-1421 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| KENNETH BREESE | 200 DEVAULT ST APT 35 | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $79.21 |
| KENNETH DISHMAN | 4979 FAWN RIDGE PL | | SANFORD | FL | 32771-7135 | UNITED STATES | Unclaimed Checks | | | | $6.97 |
| KENNETH DOOLEY | 5319 TAY CT | | MELBOURNE | FL | 32951 | UNITED STATES | Unclaimed Checks | | | | $37.98 |
| KENNETH H. TAYLOR | 1313 CHALLENGER AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $4.67 |
| KENNETH HAGEMAN | 771 BECKER AVE NE | | PALM BAY | FL | 32905-5219 | UNITED STATES | Unclaimed Checks | | | | $6.63 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KENNETH ILSE | 5095 EL DESTINO DR | | LEESBURG | FL | 34748-8338 | UNITED STATES | Unclaimed Checks | | | | $21.79 |
| KENNETH LARSON | 4282 CLOVERLEAF PL | | CASSELBERRY | FL | 32707-4703 | UNITED STATES | Unclaimed Checks | | | | $9.76 |
| KENNETH LAWYER | 25525 E COLONIAL DR APT 19 | | CHRISTMAS | FL | 32709 | UNITED STATES | Unclaimed Checks | | | | $10.18 |
| KENNETH MARTIN | 1533 PICKWOOD AVE | | FERNPARK | FL | 32730 | UNITED STATES | Unclaimed Checks | | | | $74.34 |
| KENNETH MILLER | 2852 COPPERRIDGE CT | | LAKE MARY | FL | 32746-2338 | UNITED STATES | Unclaimed Checks | | | | $1.67 |
| KENNETH NEMETH | 5924 GILMAN ST | | GARDEN CITY | MI | 48135 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| KENNETH OLSEN | 1244 SAINT JAMES RD | | ORLANDO | FL | 32808-6221 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| KENNETH PETERSON | 1425 FLORA LEE DR | | LEESBURG | FL | 34748-3464 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| KENNETH RICE | 2 EUCALYPTUS DR APT A | | ORANGE CITY | FL | 32763-6107 | UNITED STATES | Unclaimed Checks | | | | $126.91 |
| KENNETH RICHARDS | 4674 ZORITA ST | | ORLANDO | FL | 32811-5575 | UNITED STATES | Unclaimed Checks | | | | $25.67 |
| KENNETH SHOCKWELL | 6444 LORENZO AVE | | ORLANDO | FL | 32818-2211 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| KENNETH TONEY | 1152 SAN JUAN DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $3.79 |
| KENNETH TUDOR | 2709 JUNIPER DR | | EDGEWATER | FL | 32141-5411 | UNITED STATES | Unclaimed Checks | | | | $7.63 |
| KENNETH VOGEL | 8607 VALLEY RIDGE CT | | ORLANDO | FL | 32818-5658 | UNITED STATES | Unclaimed Checks | | | | $3.65 |
| KENNEY | 28229 COUNTYROAD33 ST APT 402W | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $4.63 |
| KENT SASHER | 1035 PRINCETON DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.30 |
| KENT TRINDEL | 2644 TAMERA CT | | APOPKA | FL | 32712-4045 | UNITED STATES | Unclaimed Checks | | | | $26.90 |
| KENTUCKY DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION | 1050 US HWY. 127 S., SUITE 100 | | FRANKFORT | KY | 40601 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| KEOMALAY RUGUR | 102 N SOMERSET CT | | SANFORD | FL | 32773-7318 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| KERRI WEI | 6730 TANGLEWOOD BAY DR APT 501 | | ORLANDO | FL | 32821-7338 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| KEVIN BEACH | 420 ALBATROSS CT | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $5.17 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KEVIN HICKS | 25712 PINE VALLEY DR | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $14.20 |
| KEVIN JENNIER | 6306 DONEGAL DR | | ORLANDO | FL | 32819-4926 | UNITED STATES | Unclaimed Checks | | | | $47.65 |
| KEVIN KIRBY | 305 SHADOW RIDGE DR | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $1.54 |
| KEVIN L TAYLOR | 8451 LOWMAN AVE | | ORLANDO | FL | 32818-8611 | UNITED STATES | Unclaimed Checks | | | | $32.11 |
| KEVIN OBRIEN | 4339 CREEKSIDE BLVD | | KISSIMMEE | FL | 34746-6045 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| KEVIN O'CONNOR | 99 TANGLEWOOD DRIVE | | WEST WARWICK | RI | 02893 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| KEVIN PALECEK | 2820 OLD CANOE CREEK RD | | SAINT CLOUD | FL | 34772-7678 | UNITED STATES | Unclaimed Checks | | | | $6.64 |
| KEVIN WARREN | 1626 DOWN LAKE DR | | WINDERMERE | FL | 34786-7903 | UNITED STATES | Unclaimed Checks | | | | $8.34 |
| KEYS AIRPORT BUSINESS INC | 9086 AIRPORT BLVD | | ORLANDO | FL | 32827 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| KHFISSI, ZAK | 4688 CAVERNS DR | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| KIETH ROBBINS | 1050 JIB DR APT 104 | | ORLANDO | FL | 32825-3161 | UNITED STATES | Unclaimed Checks | | | | $9.53 |
| KIFFIN NICHOLAS | 316 PARK TREE TER | APT 1523 | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $7.67 |
| KILBRIDE | 17316 FOSGATE RD No. B | | MONTVERDE | FL | 34756 | UNITED STATES | Unclaimed Checks | | | | $19.36 |
| KIM CRANWELL | 324 BONNIE TRL | | LONGWOOD | FL | 32750-2904 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| KIM ENGLEHART | 429 ALPINE ST | | ALTAMONTE SPRINGS | FL | 32701-7801 | UNITED STATES | Unclaimed Checks | | | | $125.58 |
| KIM JOHNSON | 14214 COLONIAL GRAND BLVD APT 2 | | ORLANDO | FL | 32837-4851 | UNITED STATES | Unclaimed Checks | | | | $12.57 |
| KIM MODER | 2993 GREYNOLDS ST | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $5.51 |
| KIM SANCHEZ-CONN | 347 COLONY CT | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| KIM SHOFFNER | P.O. BOX 53 | | ZELLWOOD | FL | 32798 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| KIM WADE | 6206 ANDREOZZI LN | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $19.81 |
| KIM WOLF | 6136 LAKE EMMA RD | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $57.83 |
| KIMBERLIE ALLEN | 9530 NELLIE HILLS CT | | CLERMONT | FL | 34711-8641 | UNITED STATES | Unclaimed Checks | | | | $18.73 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY D FLEDDERMAN | 1115 4TH ST | | ORANGE CITY | FL | 32763 | UNITED STATES | Unclaimed Checks | | | | $18.37 |
| KIMBERLY JENKINS | 2355 TURNBERRY DR | | OVIEDO | FL | 32765-5856 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| KIMBERLY JOHNSON | 4624 OAK ARBOR CIR | | ORLANDO | FL | 32808-5977 | UNITED STATES | Unclaimed Checks | | | | $9.32 |
| KIMIKO/MERLYN PRIDDY | 200 S BANANA RIVER DR No. G15 | | MERRITT ISLAND | FL | 32952-2675 | UNITED STATES | Unclaimed Checks | | | | $0.81 |
| KINGS RIDGE/LENNAR DEV. | ATTN: KELLY HERNANDEZ | 1900 KINGS RIDGE BLVD | CLERMONT | FL | 34711-6932 | UNITED STATES | Unclaimed Checks | | | | $7.51 |
| KINGS WOK | 192 S US HIGHWAY 17 92 | | LONGWOOD | FL | 32750-5584 | UNITED STATES | Unclaimed Checks | | | | $43.00 |
| KIRK & MELISSA SQUIRES | 1701 GOODRICH AVE | | WINTER PARK | FL | 32789-4005 | UNITED STATES | Unclaimed Checks | | | | $1.64 |
| KIRK DEMENDOZA | 106 PALMORA BLVD | | LEESBURG | FL | 34748-6859 | UNITED STATES | Unclaimed Checks | | | | $31.14 |
| KISER, MICHELLE | 276 SPRINGSIDE RD | | LONGWOOD | FL | 32779-4985 | UNITED STATES | Unclaimed Checks | | | | $45.10 |
| KLOS | 11514 BRAESIDE PLACE | | TAMPA | FL | 33612 | UNITED STATES | Unclaimed Checks | | | | $5.59 |
| KNAPP, SAMUEL | 1145 ROYAL SAINT GEORGE DR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| KORSKAS | 11144 ROSEHILL DR | | CLERMONT | FL | 34711-8518 | UNITED STATES | Unclaimed Checks | | | | $22.60 |
| KRISTIE CISNEROS | 5206 OVERVIEW CT | | ORLANDO | FL | 32819-3853 | UNITED STATES | Unclaimed Checks | | | | $15.36 |
| KRISTIE NORMAN | 7211 W OTTER ST | | HOMOSASSA | FL | 34446 | UNITED STATES | Unclaimed Checks | | | | $8.79 |
| KRISTIN MCMILLIAN | 815 BATTERY POINTE DR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $4.05 |
| KRISTIN WYZA | PO BOX 491 | | INTERCESSION CITY | FL | 33848 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| KRISTINA DIAZ | 2201 DUMAS DR | | DELTONA | FL | 32738-5008 | UNITED STATES | Unclaimed Checks | | | | $13.13 |
| KRISTINA LOHMOS | 12748 LEXINGTON SUMMIT ST | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| KRISTINA ZICCARDI | 15300 W COLONIAL DR APT 1205 | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $10.53 |
| KRISTINE MORGAN-RING | 15232 BLACK LION WAY | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $5.09 |
| KURT W PICKUT | 225 DELAWARE AVE | | SAINT CLOUD | FL | 34769-2483 | UNITED STATES | Unclaimed Checks | | | | $12.29 |
| KURT WATTS | 3506 CAYMAN CT APT 2707 | | KISSIMMEE | FL | 34741-2660 | UNITED STATES | Unclaimed Checks | | | | $1.44 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KYLE P. WILKES | 4010 GEORGETOWN CT | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $20.65 |
| L C ARTMAN | 5146 BOCAW PL | | SAN DIEGO | CA | 92115 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| L CARESCIA | 9715 SLATE FIELD DR | | HOUSTON | TX | 77064 | UNITED STATES | Unclaimed Checks | | | | $73.64 |
| L D MORGAN | 6117 RHYTHM CIR | | ORLANDO | FL | 32808-1409 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| L H CALLOWAY | 18003 ROSE ST | | GROVELAND | FL | 34736-9232 | UNITED STATES | Unclaimed Checks | | | | $0.82 |
| L HAWTHORN | 625 W WINTER PARK ST | | ORLANDO | FL | 32804-4434 | UNITED STATES | Unclaimed Checks | | | | $8.39 |
| L SMART | 626 CLAYTON ST | | ORLANDO | FL | 32804-4404 | UNITED STATES | Unclaimed Checks | | | | $21.42 |
| L WALTER | 5404 BRERETON AVE | | ORLANDO | FL | 32839-2908 | UNITED STATES | Unclaimed Checks | | | | $19.88 |
| L WISMER | 4955 S FORK RANCH DR | | ORLANDO | FL | 32812-6847 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| L. A. MERRITT | 807 CAROL ST | | WILDWOOD | FL | 34785-5502 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| L.R. JACOBS | 3238 RIVERVIEW LN | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $1.76 |
| LA PIAZA | 4060 TOWN CENTER BLVD | | ORLANDO | FL | 32837-6187 | UNITED STATES | Unclaimed Checks | | | | $86.61 |
| LACY PUCKETT | 663 BUCCANEER BLVD | | TAVARES | FL | 32778-4595 | UNITED STATES | Unclaimed Checks | | | | $11.92 |
| LADONNA FAHEY | 14457 PALOS PL | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $4.05 |
| LAMBERT | 2325 CAYMAN CIR | | ZELLWOOD | FL | 32798-9719 | UNITED STATES | Unclaimed Checks | | | | $40.81 |
| LANA STEVENS | 10237 CYPRESS COVE LN | | CLERMONT | FL | 34711-8898 | UNITED STATES | Unclaimed Checks | | | | $1.43 |
| LANA WASKOM | 1750 NORTH HADAWAY RD. NW | | KENNESAW | GA | 30152 | UNITED STATES | Unclaimed Checks | | | | $6.61 |
| LANA WILKEN | 409 HENSCHEN ST | | OAKLAND | FL | 34760 | UNITED STATES | Unclaimed Checks | | | | $9.36 |
| LANCE PARDEE | 604 BRYAN ST APT 1 | | KISSIMMEE | FL | 34741-5408 | UNITED STATES | Unclaimed Checks | | | | $2.16 |
| LAND ROVER ORLANDO | ATTN: ELYSSA SCHRUP | 222 S MORGAN ST STE 100 | CHICAGO | IL | 60607-3094 | UNITED STATES | Unclaimed Checks | | | | $231.92 |
| LANDWER, JONATHAN | 37500 WALKER CEMETERY RD | | EUSTIS | FL | 32736 | UNITED STATES | Unclaimed Checks | | | | $160.50 |
| LANE, SANDRA | 804 N BRACK ST    STE 300 | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $41.74 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LANTRIP, ANGELA | 2929 WOLF RIDGE LN | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $20.87 |
| LAP MGMT | CELL PHONE | 525 S RONALD REAGAN BLVD STE 145 | LONGWOOD | FL | 32750-5406 | UNITED STATES | Unclaimed Checks | | | | $72.22 |
| LARA HERNAN | 9618 WORTHINGTONRIDGE RD | | ORLANDO | FL | 32829 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| LAROSA BINOTO | 2024 BRAXTON ST | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $4.32 |
| LARRY A. THOMPSON | PO BOX 350694 | | GRAND ISLAND | FL | 32735-0694 | UNITED STATES | Unclaimed Checks | | | | $1.43 |
| LARRY BADLEY | 1038 BROAD AX LANE | | KIMBALL | MI | 48074 | UNITED STATES | Unclaimed Checks | | | | $13.80 |
| LARRY BALDWIN | 15749 COUNTY ROAD 455 No. H10 | | MONTVERDE | FL | 34756 | UNITED STATES | Unclaimed Checks | | | | $3.12 |
| LARRY CANDETO | 272 JARVIS AVE | | ORANGE CITY | FL | 32763-5049 | UNITED STATES | Unclaimed Checks | | | | $2.26 |
| LARRY DURM | 5235 SHARLENE DR | | TITUSVILLE | FL | 32780-7175 | UNITED STATES | Unclaimed Checks | | | | $28.68 |
| LARRY GLAUBER | 1051 OCEAN SHORE BLVD APT 101 | | ORMOND BEACH | FL | 32176-4179 | UNITED STATES | Unclaimed Checks | | | | $28.83 |
| LARRY HARRINGTON | 1080 COVINGTON ST | | OVIEDO | FL | 32765-7039 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| LARRY LAROCQUE | 17940 SE 100TH TER | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $9.13 |
| LARRY M BIRKHEAD | 2004 CARDONA WAY | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.88 |
| LARRY MILLER | 26638 BERMUDA DR | | TAVARES | FL | 32778-9725 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| LARRY MILLER | 1396 PURITAN ST | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $33.41 |
| LARRY PARKER | 2110 S USHIGHWAY27 ST No. E32 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| LARRY PRICE | 296 SANDRIDGE DR | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $23.75 |
| LARRY RICE | 3333 PLYMOUTH SORRENTO RD | | APOPKA | FL | 32712-5400 | UNITED STATES | Unclaimed Checks | | | | $149.29 |
| LARRY SHOEMAKER | 1500 N NEWHAMPSHIRE AVE | | TAVARES | FL | 32778-2134 | UNITED STATES | Unclaimed Checks | | | | $57.90 |
| LARRY SMITH | 5497 CRANE FEATHER DR | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| LARRY SPEAR | 5604 TWIN PALMS RD | | FRUITLAND PARK | FL | 34731-6047 | UNITED STATES | Unclaimed Checks | | | | $1.07 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LARRY THOMAS | 1025 E HANCOCK DR | | DELTONA | FL | 32725-6423 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| LARRY VANNHOOSE | 1142 DAPPLED ELM LN | | WINTER SPRINGS | FL | 32708-4225 | UNITED STATES | Unclaimed Checks | | | | $30.58 |
| LARRY Z. WOOD | 904 TRAFALGAR ST | | DELTONA | FL | 32725-5548 | UNITED STATES | Unclaimed Checks | | | | $2.34 |
| LARUE G OTTEN | 1913 BRUCE ST | | KISSIMMEE | FL | 34741-5909 | UNITED STATES | Unclaimed Checks | | | | $1.23 |
| LASHI MAHANANDA | 2503 E CROOKED LAKE CLUB BLVD | | EUSTIS | FL | 32726-2022 | UNITED STATES | Unclaimed Checks | | | | $13.55 |
| LATARA CLEMENTS | 673 LELEAND DR | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $39.28 |
| LAURA CORDONA | 14024 OSPREY LINKS RD APT 312 | | ORLANDO | FL | 32837-6174 | UNITED STATES | Unclaimed Checks | | | | $8.49 |
| LAURA CUOZZO | 208 N 1ST ST | | LAKE MARY | FL | 32746-3004 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| LAURA FAUGHN ENTERPRISES | 5850 EDGEWATER DR | | ORLANDO | FL | 32810-5261 | UNITED STATES | Unclaimed Checks | | | | $107.70 |
| LAURA GUAY | 4815 NEW BROAD ST # 3034 | | ORLANDO | FL | 32814 | UNITED STATES | Unclaimed Checks | | | | $6.59 |
| LAURA KYTYR | 986 TURKEYHOLLOW CIR | | WINTER SPRINGS | FL | 32708-5133 | UNITED STATES | Unclaimed Checks | | | | $12.32 |
| LAURA MARCINKOWSKI | 416 E GORE ST | | ORLANDO | FL | 32806-1335 | UNITED STATES | Unclaimed Checks | | | | $8.79 |
| LAURE HILSON | 1127 DUNBRIDGE ST | | APOPKA | FL | 32703-3630 | UNITED STATES | Unclaimed Checks | | | | $10.36 |
| LAUREN PICKARD | 14802 HAWKSMOORRUN CIR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| LAURIE KERWIN | 1164 NW 5TH ST | | PLANTATION | FL | 33325 | UNITED STATES | Unclaimed Checks | | | | $3.11 |
| LAURIE LYONS | 626 MAJESTY DR | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| LAURIE WEBB | 13572 CRYSTAL RIVER DR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $15.67 |
| LAVARDERA | 1174 TROTWOOD BLVD | | WINTER SPRINGS | FL | 32708-5176 | UNITED STATES | Unclaimed Checks | | | | $13.44 |
| LAVELLE JENKINS | 1002 ELM AVE | | SAINT CLOUD | FL | 34769-4075 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| LAVERN CURTIS | 31544 HILLSIDE DR | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $0.71 |
| LAVERNE CLIFF | 26611 BIMINI DR | | TAVARES | FL | 32778-9737 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| LAVERNE EPPLEY | 28229 COUNTYROAD33 ST No. 395W | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $7.83 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAVERNE LISTOPAD | 2240 BARBADOS CT | | KISSIMMEE | FL | 34741-3084 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| LAVONIA GLASS | 5510 LAKE MARY JESS SHORES CT | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $23.58 |
| LAVOR CONNECTION | 8002 E. COLONIAL DRIVE | | ORLANDO | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| LAWRENCE CARACCIOLO | 1840 WAKE FOREST AVE | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.86 |
| LAWRENCE DEVERNA | 121 CARIBBEAN ST APT 12 | | DELTONA | FL | 32725-8034 | UNITED STATES | Unclaimed Checks | | | | $15.12 |
| LAWRENCE HORNIG | 4255 FOXHOLLOW CIR | | CASSELBERRY | FL | 32707-5240 | UNITED STATES | Unclaimed Checks | | | | $152.85 |
| LAWRENCE MIMS | P.O. BOX 390205 | | DELTONA | FL | 32739 | UNITED STATES | Unclaimed Checks | | | | $0.88 |
| LAWRENCE NORRIS | 2555 S ATLANTIC AVE APT 1603 | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $1.03 |
| LAWRENCE PRINDLE | 3083 EGRETSLANDING DR | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| LAWRENCE R. MUNDY | 1411 S USHIGHWAY27 ST APT 53 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| LAWRENCE TAYLOR | 451 2ND ST | | KENANSVILLE | FL | 34739 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| LAWRENCE VANDERWIELE | 36545 SCOTTSDALE DR | | GRAND ISLAND | FL | 32735 | UNITED STATES | Unclaimed Checks | | | | $12.23 |
| LAWRENCE WALSH | 837 SKY LAKE CIR APT B | | ORLANDO | FL | 32809-7126 | UNITED STATES | Unclaimed Checks | | | | $7.51 |
| LAWSON L LAMAR | 2250 FORREST RD | | WINTER PARK | FL | 32789-6027 | UNITED STATES | Unclaimed Checks | | | | $15.84 |
| LE CANH | 1547 AMERICANA BLVD APT 11A | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $1.29 |
| LEALON CORLEY | 310 WOODVIEW DR | | TAVARES | FL | 32778-5142 | UNITED STATES | Unclaimed Checks | | | | $17.44 |
| LEAVITT | 350 E JACKSON ST APT 1202 | | ORLANDO | FL | 32801-3543 | UNITED STATES | Unclaimed Checks | | | | $6.86 |
| LEE | PO BOX 5415 | | SAINT MARY'S | GA | 31558 | UNITED STATES | Unclaimed Checks | | | | $90.42 |
| LEE ANN MILL | 101 N HILL AVE APT 5 | | DELAND | FL | 32724-4669 | UNITED STATES | Unclaimed Checks | | | | $0.79 |
| LEE FAYE | 87 BUCK KEY CT | | OCOEE | FL | 34761-2281 | UNITED STATES | Unclaimed Checks | | | | $0.53 |
| LEE GIPE | 3915 ALLAMANDA CT | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| LEE KEMPER | 6532 EVERINGHAM LN | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $23.81 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEE P KOCH | 1814 MO HO DR | | ORLANDO | FL | 32839-8731 | UNITED STATES | Unclaimed Checks | | | | $0.66 |
| LEE REID ASSOCIATE INC | 944 WOODROSE CT | | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| LEE SHADDOCK | 1 AVOCADO LN APT 801 | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $7.17 |
| LEE STUFFLET | 2602 LITTLEHILL CV APT 106 | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| LEE WINN | 538 ORANGE DR | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $53.69 |
| LEHEUP | 2000 MICHIGAN AVE | | SAINT CLOUD | FL | 34769-5212 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| LEILA PRINCE | 150 ISLANDER CT APT 212LK | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $2.61 |
| LELA COLLAR | 7018 BALBOA DR APT B | | ORLANDO | FL | 32818-6575 | UNITED STATES | Unclaimed Checks | | | | $6.95 |
| LELA H. JOHNSON | 1808 MANOR DR | | COCOA | FL | 32922-6926 | UNITED STATES | Unclaimed Checks | | | | $45.58 |
| LELAND E STALKER | 1804 SANTANA WAY | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $32.16 |
| LELAND GOTHAM | 226 MALAYSIA ISLAND LN | | LEESBURG | FL | 34788-2941 | UNITED STATES | Unclaimed Checks | | | | $23.01 |
| LELAND HOBSON | 4234 STONEWALL DR | | ORLANDO | FL | 32812-7938 | UNITED STATES | Unclaimed Checks | | | | $52.98 |
| LELAND HOWARD | 115 N LAKE DR No. 210B | | ORANGE CITY | FL | 32763 | UNITED STATES | Unclaimed Checks | | | | $48.32 |
| LEMCO, NATALIE | 6121 RALEIGH ST    STE 708 | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| LENA KEANE | 2 OAKRIDGE RD | | DAVENPORT | FL | 33837-9774 | UNITED STATES | Unclaimed Checks | | | | $3.37 |
| LENA SMALLWOOD | P.O BOX 1012 | | APOPKA | FL | 32704 | UNITED STATES | Unclaimed Checks | | | | $33.30 |
| LENDING, PH | 6700 CONROY RD | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $462.44 |
| LENHARDT | 1165 LANCELOT WAY | | CASSELBERRY | FL | 32707-3920 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| LENORD LINDSAY | 26644 CAYMAN DR | | TAVARES | FL | 32778-9727 | UNITED STATES | Unclaimed Checks | | | | $14.76 |
| LEO CURRY | 900 TILLERY WAY | | ORLANDO | FL | 32828-9142 | UNITED STATES | Unclaimed Checks | | | | $0.53 |
| LEO DAWKINS | 449 DREAMA DR | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $15.25 |
| LEO EGAN | 1224 LINDA LN | | ORLANDO | FL | 32807-5267 | UNITED STATES | Unclaimed Checks | | | | $9.59 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEO FABING SR. | 2913 CONWAY DR | | TITUSVILLE | FL | 32796-2301 | UNITED STATES | Unclaimed Checks | | | | $17.21 |
| LEO KIRCHNER | 444 NEWTON PL | | LONGWOOD | FL | 32779-2230 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| LEO LESPERANCE | 609 HIGHWAY 466 No. 651 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.54 |
| LEOLA DICKINSON | 256 MENLO PARK AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $2.85 |
| LEON CRIBB | 3855 S ATLANTIC AVE No. 705 | | PONCE INLET | FL | 32127-5746 | UNITED STATES | Unclaimed Checks | | | | $8.51 |
| LEON FITZPATRICK | 10207 GRIER LN | | ORLANDO | FL | 32821-8254 | UNITED STATES | Unclaimed Checks | | | | $3.67 |
| LEON NILES | 348 HILLSIDE AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $15.24 |
| LEON WARMAN | 5781 LOS PALMA VISTA DR | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| LEONA DAVIS | 2615 WHITE OAK LN | | TITUSVILLE | FL | 32780-5946 | UNITED STATES | Unclaimed Checks | | | | $3.88 |
| LEONA SUBOTNIK | 530 CRANES WAY APT 205 | | ALTAMONTE SPRINGS | FL | 32701-7777 | UNITED STATES | Unclaimed Checks | | | | $0.64 |
| LEONARD BOOKER | 8935 SE 168TH TAILFER ST | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $11.86 |
| LEONARD JANICKI | 236 ASHFORD CT | | ORMOND BEACH | FL | 32174-4864 | UNITED STATES | Unclaimed Checks | | | | $0.55 |
| LEONARD M COX | 5460 SAN JUAN BLVD | | ORLANDO | FL | 32807-1571 | UNITED STATES | Unclaimed Checks | | | | $14.79 |
| LEONIE CHEN | 546 ORANGE DR APT 11 | | ALTAMONTE SPRINGS | FL | 32701-5359 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| LEOREN ALLEN | 120 NORTH DR | | MOORESVILLE | IN | 46158 | UNITED STATES | Unclaimed Checks | | | | $11.65 |
| LERAY ALGER | 3512 WESTERHAM DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $25.95 |
| LEROY HELDRETH | 1906 CARNOUSTIE CT | | ORLANDO | FL | 32826-5075 | UNITED STATES | Unclaimed Checks | | | | $13.53 |
| LEROY PAUGH | 1908 ARMONDO DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $31.08 |
| LEROY PORTER | 1813 BRANDO DR | | ORLANDO | FL | 32822-4655 | UNITED STATES | Unclaimed Checks | | | | $11.62 |
| LEROY REID | 5261 ALHAMBRA DR No. 19 | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| LES BRITT | 76 SOUTH ST | | PETERSHAM | MA | 01366 | UNITED STATES | Unclaimed Checks | | | | $1.89 |
| LES KAUFFMAN | 2110 S USHIGHWAY27 ST No. H42 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $10.34 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LESLIE DAVIS | 4800 MONTAUK ST | | ORLANDO | FL | 32808-2754 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| LESLIE LYTLE | 35239 OLD LAKE UNITY RD | | FRUITLAND PARK | FL | 34731-6214 | UNITED STATES | Unclaimed Checks | | | | $7.13 |
| LESLIE NOVOTNY | 7329 GRAND AVE | | WINTER PARK | FL | 32792-7322 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| LESLIE STEMPKOWSKI | 3225 PALMER ST | | ORLANDO | FL | 32803-6734 | UNITED STATES | Unclaimed Checks | | | | $4.17 |
| LESLIE VAUGHN | 5860 DEER PARK RD | | SAINT CLOUD | FL | 34773-9440 | UNITED STATES | Unclaimed Checks | | | | $0.93 |
| LESLIE WILLIAMS | 2301 ANHINGA DR | | KISSIMMEE | FL | 34743-3303 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| LESLIE WRIGHT | 5179 GWYNNE AVE | | ORLANDO | FL | 32810-4111 | UNITED STATES | Unclaimed Checks | | | | $41.20 |
| LESSARD | 600 WISCONSIN AVE | | SAINT CLOUD | FL | 34769-2765 | UNITED STATES | Unclaimed Checks | | | | $24.28 |
| LESTER JOHNSON | 6718 EDGEWORTH DR | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $7.55 |
| LESTER JOHNSTON | 448 MINSHEW RD | | PIERSON | FL | 32180-2303 | UNITED STATES | Unclaimed Checks | | | | $7.19 |
| LESTER WILLIAMS | 851 WILLIE MAYS PKWY | | ORLANDO | FL | 32811-4555 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| LEVY BERRY | 4940 OLD WINTER GARDEN RD | | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $19.49 |
| LEWIS HAMILTON | 343 PINETREE RD No. A | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $3.10 |
| LEWIS HUDSON | 4 TIMBER TRL | | ORMOND BEACH | FL | 32174-7405 | UNITED STATES | Unclaimed Checks | | | | $5.84 |
| LEWIS MALONEY | 3806 LASO WAY | | ORLANDO | FL | 32822-7757 | UNITED STATES | Unclaimed Checks | | | | $129.79 |
| LEWIS, FRANK | 1033 HEATHER GLEN DR | | MENNIOLA | FL | 34715 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| LIBERTY FIRST SERVICES | 7901 SKANSIE AVE STE 205 | | GIG HARBOR | WA | 98335 | UNITED STATES | Unclaimed Checks | | | | $91.60 |
| LIGHTHOUSE FAMILY COUNSELING | 452 OSCEOLA ST 214 | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $9.85 |
| LIGIA MGRTECHIAN | 105 YEVETTE CT | | KISSIMMEE | FL | 34743-7542 | UNITED STATES | Unclaimed Checks | | | | $4.94 |
| LILA KLOCK | 509 CUMBERLAND RD | | DELAND | FL | 32724-2415 | UNITED STATES | Unclaimed Checks | | | | $21.21 |
| LILIANA OLIVEROS | 8953 BAY COVE CT | | ORLANDO | FL | 32819-4801 | UNITED STATES | Unclaimed Checks | | | | $48.08 |
| LILLIAN BARGER | 1016 OLIVE DR No. 913 | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $1.39 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LILLIAN BARNETT | 2046 CLEO LN | | DELTONA | FL | 32738-8661 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| LILLIAN BELEN | 7403 GATEHOUSE CIR APT 163 | | ORLANDO | FL | 32807-6009 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| LILLIAN F CAERBERT | 1403 GOOLAGONG CT | | WINTER SPRINGS | FL | 32708-3812 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| LILLIAN LOVE | 2209 LAUDERDALE CT. | | ORLANDO | FL | 32805 | UNITED STATES | Unclaimed Checks | | | | $2.34 |
| LILLIAN NADEAU | 9945 CANTERBURY DR | | LEESBURG | FL | 34788-3612 | UNITED STATES | Unclaimed Checks | | | | $2.58 |
| LILLIAN OBRIEN | 5020 LONDONDERRY BLVD | | ORLANDO | FL | 32808-3604 | UNITED STATES | Unclaimed Checks | | | | $4.29 |
| LILLIAN SABIN | 35332 JOHNS LN | | EUSTIS | FL | 32736 | UNITED STATES | Unclaimed Checks | | | | $17.51 |
| LILLIE AKINS | 1411 S USHIGHWAY27 St No. 152 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| LILLIE ROBINSON | 356 SORRENTO RD | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| LILY NELSON | 1460 GULF BLVD | | CLEARWATER | FL | 33767 | UNITED STATES | Unclaimed Checks | | | | $19.10 |
| LINDA BRILL | 23411 SUMMERFIELD No.28B | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LINDA CARSON | 2760 E.COLONIAL DRNo.188 | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $10.04 |
| LINDA COWART | 25547 BELLEHELENE ST | | LEESBURG | FL | 34748-9439 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| LINDA DECATO | 2110 S USHIGHWAY27 St No. F68 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| LINDA DULABAHN | 5614 ARNOLD ZLOTOFF DR | | ORLANDO | FL | 32821-5536 | UNITED STATES | Unclaimed Checks | | | | $14.38 |
| LINDA ECKER | 312 S DIXIE AVE | | FRUITLAND PARK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $15.96 |
| LINDA FINK | 1188 CATHCART CIR | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $5.56 |
| LINDA HAMILTON | 116 MONROE VIEW TRL | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $3.38 |
| LINDA HASKINS | 1411 S USHIGHWAY27 St No. 346 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| LINDA JERNIGAN | 4036 PINCKNEY DR | | ORLANDO | FL | 32808-1820 | UNITED STATES | Unclaimed Checks | | | | $4.96 |
| LINDA JETT | 1265 GUINEVERE DR | 2603 | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| LINDA LYNCH | 2243 WEKIVAVILLAGE LN | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $3.20 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDA MANOGUE | 7732 LINARIA DR | | ORLANDO | FL | 32822-7524 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| LINDA MARSH | 10557 5TH AVE | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $8.46 |
| LINDA MOLL | 16 CIRCLE CREEK WAY | | ORMOND BEACH | FL | 32174 | UNITED STATES | Unclaimed Checks | | | | $5.39 |
| LINDA RAY | 858 KNOLLWOOD DR | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| LINDA SHOTTS | 1620 NORTH ST | | LONGWOOD | FL | 32750-6274 | UNITED STATES | Unclaimed Checks | | | | $10.21 |
| LINDA TAYLOR | 11011 HARTS ROAD | | JACKSONVILLE | FL | 32218 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| LINDA TERRY | 14603 GATEWAY POINTE CIR APT 12 | | ORLANDO | FL | 32821 | UNITED STATES | Unclaimed Checks | | | | $39.14 |
| LINDSAY CATHRELL | 24101 QUAIL CIR | | LAKE WALES | FL | 33859 | UNITED STATES | Unclaimed Checks | | | | $12.72 |
| LINDSAY CAVALIER | 1497 ADMERE DR | | SPRING HILL | FL | 34609 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| LINDSAY PAHARES | 17 CHADD RD | | NEWARK | DE | 19711 | UNITED STATES | Unclaimed Checks | | | | $16.33 |
| LINDSEY BURKE | 528 WASHINGTON PALM LOOP | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| LINN BURNAW | 2904 HOLLY ST | | TITUSVILLE | FL | 32796-2445 | UNITED STATES | Unclaimed Checks | | | | $3.22 |
| LINTON MCKENZIE | 915 WHISLER CT | | SAINT CLOUD | FL | 34769-3008 | UNITED STATES | Unclaimed Checks | | | | $0.68 |
| LINVILLE, ADCOOK DEXTER M | 1555 SAXON BLVD STE 401 | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| LISA BARHYDT | 1205 LAKE ROGERS CIR | | OVIEDO | FL | 32765-7211 | UNITED STATES | Unclaimed Checks | | | | $9.52 |
| LISA BROWN | 3715 TRIANON DR | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $2.31 |
| LISA CANNONE | 12024 VILLANOVA DR APT 102 | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| LISA CAYLOR | 2212 GRAND CAYMAN CT APT 1618 | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $16.37 |
| LISA CHISHOLM | 1908 TINDARO DR | | APOPKA | FL | 32703-1563 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| LISA DIVITO | 2327 RIVER PARK CIR APT 1416 | | ORLANDO | FL | 32817-4858 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| LISA DUNLAP | 552 CHESTNUT CT | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $1.74 |
| LISA GILFOY | 3830 WINDING LAKE CIR | | ORLANDO | FL | 32835-2654 | UNITED STATES | Unclaimed Checks | | | | $102.15 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LISA HART | P O BOX 950549 | | LAKE MARY | FL | 32795 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| LISA JONES | 2214 WALNUT ST | | ORLANDO | FL | 32806-1565 | UNITED STATES | Unclaimed Checks | | | | $36.85 |
| LISA LARSON | 1216 ARAPAHO TRL | | GENEVA | FL | 32732-8909 | UNITED STATES | Unclaimed Checks | | | | $7.33 |
| LISA LLANOS | 2425 MOCKINGBIRD AVE | | SAINT CLOUD | FL | 34771-9513 | UNITED STATES | Unclaimed Checks | | | | $13.93 |
| LISA PAYNE | 402 S SIR TOPAZ LN | | LAKE MARY | FL | 32746-3457 | UNITED STATES | Unclaimed Checks | | | | $20.40 |
| LISA SHEAR | 1110 E WASHINGTON ST | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $239.20 |
| LISA STECH | 3816 SISKIN DR | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| LISENBEE, BARRY | 598 ROUZER ST | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| LIZ MCINTOSH | 7524 SUMMERLAKES CT | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| LIZ MURPHY | 1705 ELIZABETHS WALK | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $28.60 |
| LIZ RAMIA | 1371 COMERWOOD DR | | DELTONA | FL | 32738-9736 | UNITED STATES | Unclaimed Checks | | | | $23.27 |
| LIZ RAUSEO | 610 OCEANDUNES RD | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| LIZZETE MARCANO | 3221 HATHAWAY ST | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $3.42 |
| LLOYD HALL | 19 SUNRISE LN | | FRUITLAND PARK | FL | 34731-6385 | UNITED STATES | Unclaimed Checks | | | | $16.70 |
| LLOYD KAMM | 80 EAGLE PT S | | OSTEEN | FL | 32764 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| LLOYD L MEAD | 7039 CRESTLAKE DR | | ORLANDO | FL | 32819-7409 | UNITED STATES | Unclaimed Checks | | | | $9.98 |
| LLOYD SHELTON | 1411 S USHIGHWAY27 ST APT 322A | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| LLOYD WATKINS | 1643 CANTERBURY CIR | | CASSELBERRY | FL | 32707-4615 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| LOGANS ROADHOUSE | 11674 UNIVERSITY BLVD # B | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $7.67 |
| LOIS A. BARRETT | 17493 COUNTY ROAD 137 STREET | | WELBORN | FL | 32094 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| LOIS DECKER | 13825 OSPREYLINKS RD No. 255 | | ORLANDO | FL | 32837-6167 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| LOIS GOTT | 2500 S USHIGHWAY27 ST APT 384A | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $5.08 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOIS HENDERSON | 1036 BONAIRE DR APT 2822 | | ALTAMONTE SPRINGS | FL | 32714-1724 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| LOIS M. STEPHENSON | 3304 S CITRUS CIR | | ZELLWOOD | FL | 32798-9641 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| LOIS MCCONNELL | P.O. BOX 568625 | | ORLANDO | FL | 32856 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| LOIS MORRELL | 1417 DAYTONA AVE | | HOLLY HILL | FL | 32117-2355 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| LOIS R. MCMAKIN | 630 CITRUS ST | | ORLANDO | FL | 32805-3816 | UNITED STATES | Unclaimed Checks | | | | $11.53 |
| LOLA M ROBINSON | 21 CATALINA CT | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $12.71 |
| LOPEZ, JOEL | 418 SUNDOWN TRL STE 2603 | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $1.38 |
| LORAINE WAMSLEY | 605 SANTIAGO CT | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $18.16 |
| LORAN REPP | 428 MAYFAIR DR | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $19.40 |
| LORENA ADAMS | 28944 HUBBARD ST No. 134 | | LEESBURG | FL | 34748-8971 | UNITED STATES | Unclaimed Checks | | | | $3.11 |
| LORETTA BRADSHAW | 12113 ASHTONMANOR DR No. 8-107 | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| LORETTA HARRIS | 1755 CONIFER AVE | | KISSIMMEE | FL | 34758-2327 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| LORETTA JOHNSON | 312 ELNORA AVE | | DELTONA | FL | 32738-9159 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| LORI COSTANZO | 2773 DATEPALM DR | | EDGEWATER | FL | 32141 | UNITED STATES | Unclaimed Checks | | | | $6.33 |
| LORI WIMER | 586 ROUZER ST | | APOPKA | FL | 32712-3650 | UNITED STATES | Unclaimed Checks | | | | $7.63 |
| LORRAINE KOCH | 3814 BAY CLUB CIR APT 102 | | KISSIMMEE | FL | 34741-2676 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| LORRAYNE HANSEN | 4648 S ORANGE BLOSSOM TRL APT 2 | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $11.45 |
| LOTMAN ELIZ | 928 CITRUS ST | | ORLANDO | FL | 32805-3822 | UNITED STATES | Unclaimed Checks | | | | $10.41 |
| LOU CONSTANTE | 602 S TIMBER TRL | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $4.28 |
| LOU MARTINO | 330 QUIET TRAIL DR | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| LOUIS BIRKEL | 313 JUNIPER WAY | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $48.52 |
| LOUIS BLACK | 8640 SE 137TH LOOP | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $2.50 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOUIS CHIAPPONE | 912 ORCHID ST | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| LOUIS FLY | 612 BAYWOOD DR | | SANFORD | FL | 32773-6208 | UNITED STATES | Unclaimed Checks | | | | $10.51 |
| LOUIS J CAPPUCCIO | 3006 HORSE SHOE CT | | ORLANDO | FL | 32822-3836 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| LOUIS LOMBARDO | 609 HIGHWAY 466 No. 512 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| LOUIS OTTENBERG | 8100 CHAMPIONS CIR BLDG 4 No.104 | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $54.72 |
| LOUISE ADDANTE | 450 SAND COVE DR | | SANFORD | FL | 32773-6057 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| LOUISE HOGAN | 1709 MILLBRIDGE CT | | ORLANDO | FL | 32837-5732 | UNITED STATES | Unclaimed Checks | | | | $12.72 |
| LOUISE ISOM | P O BOX 172 | | MINNEOLA | FL | 34755 | UNITED STATES | Unclaimed Checks | | | | $3.69 |
| LOUISE LEE | 31 COSMOS DR | | ORLANDO | FL | 32807-4925 | UNITED STATES | Unclaimed Checks | | | | $2.26 |
| LOUISE MELLS | 435 WILFORD AVE | | LONGWOOD | FL | 32750-6152 | UNITED STATES | Unclaimed Checks | | | | $2.62 |
| LOUISE OVERSTREET | 510 HARLAND AVE | | MELBOURNE | FL | 32951-2114 | UNITED STATES | Unclaimed Checks | | | | $9.54 |
| LOUISE PETERSON | 515 DELANEY AVE APT 1506 | | ORLANDO | FL | 32801-3845 | UNITED STATES | Unclaimed Checks | | | | $12.35 |
| LOUISE USLER | 6974 GIBRALTAR RD | | ORLANDO | FL | 32822-3930 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| LOUISE WILSON | 7379 SYLVAN DR | | SANFORD | FL | 32771-8921 | UNITED STATES | Unclaimed Checks | | | | $9.53 |
| LOUMAN IGAN | 1450 WELSON RD | | ORLANDO | FL | 32837-6576 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| LOURDES HERON-VANTA | 966 DUPONT AVE | | WINTER PARK | FL | 32789-1802 | UNITED STATES | Unclaimed Checks | | | | $52.57 |
| LOURDES SANTA | 2524 PARSONSPOND CIR | | KISSIMMEE | FL | 34743-4406 | UNITED STATES | Unclaimed Checks | | | | $8.83 |
| LOWELL J. THOMAS | 2605 AUTUMN LN | | EUSTIS | FL | 32726-2039 | UNITED STATES | Unclaimed Checks | | | | $15.12 |
| LUANN GIORDANO | 7601 TORINO CT | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $5.33 |
| LUCILA TORRES | 5448 NERISSA LN | | ORLANDO | FL | 32822-2073 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| LUCILLE CALVACHIO | 845 E MYERS BLVD | | MASCOTTE | FL | 34753 | UNITED STATES | Unclaimed Checks | | | | $9.37 |
| LUCILLE GNANN | 28638 E STATEROAD44 ST | | EUSTIS | FL | 32736 | UNITED STATES | Unclaimed Checks | | | | $36.90 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCILLE STANLEY | 3 WITHERELL PL | | FRUITLAND PARK | FL | 34731-6471 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| LUCILLE WOXBERG | 103 CLOVE CT | | LONGWOOD | FL | 32750-2907 | UNITED STATES | Unclaimed Checks | | | | $17.66 |
| LUCKY BAYS | 7318 GRACE RD | | ORLANDO | FL | 32819-7714 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| LUDGER T ROY | 30700 WEKIVA RIVER RD No. 655 | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $14.05 |
| LUDT, TONYA | 2161 FENNEL ST | | MAITLAND | FL | 32751 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| LUELLA RAMPE | 2820 CAMBRIDGE LN | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $15.34 |
| LUIS A. RODRIGUEZ | 1401 MARIPOSA DR NE | | PALM BAY | FL | 32905-7624 | UNITED STATES | Unclaimed Checks | | | | $7.32 |
| LUIS CINTRON | 3508 CAYMAN CT APT 2612 | | KISSIMMEE | FL | 34741-2546 | UNITED STATES | Unclaimed Checks | | | | $0.83 |
| LUIS CONSTANT | 88 ROBIN RD | | WILDWOOD | FL | 34785-9022 | UNITED STATES | Unclaimed Checks | | | | $4.13 |
| LUIS DIAZ | 6621 BOUGANVILLEA CRESCENT DR | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| LUIS GONZALEZ | 2273 MALLARD CREEK CIR | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $6.84 |
| LUIS HERRESA | 2441 GINGER MILL BLVD | | ORLANDO | FL | 32837-8514 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| LUIS S. PEREZ | 3760 BECONTREE PL | | OVIEDO | FL | 32765-9624 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| LUKE HILTON | 326 BENTON ST | | ORLANDO | FL | 32839-1407 | UNITED STATES | Unclaimed Checks | | | | $4.98 |
| LUSINK, JAMES | 2918 WOODBRIDGE LN | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $105.05 |
| LUSK, KATHY | 4850 OLD POLK CITY RD | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| LYLA DANIELS | 333 DIAMOND ST APT D | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $3.93 |
| LYLE D. WILLIAMS | 3017 WEKIVA RD | | TAVARES | FL | 32778-4828 | UNITED STATES | Unclaimed Checks | | | | $25.77 |
| LYLE STACY | 20005 N HIGHWAY27 ST APT 220 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.68 |
| LYNDA STEFANI | 176 FIRESTONE DR | | PALM DESERT | CA | 92211 | UNITED STATES | Unclaimed Checks | | | | $159.37 |
| LYNELLE LOPEZ | 2303 QUEEN PALM CT | | LEESBURG | FL | 34748-9577 | UNITED STATES | Unclaimed Checks | | | | $8.96 |
| LYNETTE T. ESNARD | 409 W HOWRY AVE | | DELAND | FL | 32720-5340 | UNITED STATES | Unclaimed Checks | | | | $1.00 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LYNETTE TURNER | 6926 MINIPPI DR | | ORLANDO | FL | 32818-3343 | UNITED STATES | Unclaimed Checks | | | | $1.78 |
| LYNN BLAKELY | 1150 N FAIRWAY AVE | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| LYON, AUSTIN | 1110 SW IVANHOE BLVD UNIT 33 | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| LYTLE CRAIG | 2190 GLENWOOD HAMMOCK RD | | DELAND | FL | 32720-3805 | UNITED STATES | Unclaimed Checks | | | | $24.43 |
| M BASICK | 2611 FALMOUTH RD | | MAITLAND | FL | 32751-3670 | UNITED STATES | Unclaimed Checks | | | | $10.18 |
| M BATALLA | 2323 CASTLEWOOD RD | | MAITLAND | FL | 32751-3628 | UNITED STATES | Unclaimed Checks | | | | $11.83 |
| M COGAN | 3841 KING SAGO CT | | OVIEDO | FL | 32765-6945 | UNITED STATES | Unclaimed Checks | | | | $15.63 |
| M COKER | 1051 S HIGHLAND ST APT 3C | | MOUNT DORA | FL | 32757-6324 | UNITED STATES | Unclaimed Checks | | | | $21.10 |
| M GOODE | 680 BRIGHTON PLACE BLVD | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $0.56 |
| M GREGORY | 268 S FAIRBAIRN DR | | DELTONA | FL | 32725-7139 | UNITED STATES | Unclaimed Checks | | | | $37.81 |
| M H SCHULTZ | 4435 S ATLANTIC AVE No. 415 | | PONCE INLET | FL | 32127-6931 | UNITED STATES | Unclaimed Checks | | | | $4.27 |
| M JOHNSON | 14315 SE 103RD TER | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| M KLEIN | 5223 STRATFIELD DR | | ORLANDO | FL | 32821-7941 | UNITED STATES | Unclaimed Checks | | | | $72.82 |
| M V DUNN | 3208 CALLOWAY DR | | ORLANDO | FL | 32810-2210 | UNITED STATES | Unclaimed Checks | | | | $44.76 |
| M VESTAL | 4140 CARDINAL LN | | KISSIMMEE | FL | 34744-9128 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| M WATFORD | 15 N LAKEWOOD AVE | | OCOEE | FL | 34761-2227 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| M WILLIAMS | 700 E AIRPORT BLVD APT C1 | | SANFORD | FL | 32773-5465 | UNITED STATES | Unclaimed Checks | | | | $14.72 |
| M. BLACKMON | PO BOX 2120 | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $4.62 |
| M. GENCHI | 2440 MICHIGAN ST | | WEST MELBOURNE | FL | 32904-6135 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| M. JOANA MCGRATH | 37349 TURNER DR | | UMATILLA | FL | 32784-9247 | UNITED STATES | Unclaimed Checks | | | | $1.71 |
| M. TARA HICKS | 1496 TROPICAL DR # 918 | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $7.24 |
| M.B. CHESS | 7912 S MARBELLA CT | | ORLANDO | FL | 32836-8707 | UNITED STATES | Unclaimed Checks | | | | $21.08 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M.B. ST.ROSE | 2639 CEDAR BLUFF LN | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $12.91 |
| M.E. MECK | 658 PARK BLVD. | | MARION | VA | 24354 | UNITED STATES | Unclaimed Checks | | | | $4.81 |
| M.L. MOHR | 1000 N CENTRAL AVE APT 38 | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $27.54 |
| M.R. TATUM | 43001 JEWELL DR | | DELAND | FL | 32720-6315 | UNITED STATES | Unclaimed Checks | | | | $3.87 |
| M.S. KHAN | 13933 HUNTWICK DR | | ORLANDO | FL | 32837-5504 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| M.T.N ADERTISING | 1355 S PATRICK DR | | SATELLITE BEACH | FL | 32937-4325 | UNITED STATES | Unclaimed Checks | | | | $51.86 |
| MABLE ATWELL | 678 W BAY ST APT 56 | | WINTER GARDEN | FL | 34787-2638 | UNITED STATES | Unclaimed Checks | | | | $0.99 |
| MABLE CROUCH | 515 DELANEY AVE APT 1009 | | ORLANDO | FL | 32801-3844 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| MACK E MARSHALL | 510 ORANGEBLOSSOM LN | | DELAND | FL | 32724-7531 | UNITED STATES | Unclaimed Checks | | | | $4.78 |
| MACK FORD | 1740 N COUNTY ROAD 19A | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $28.91 |
| MACLEAN | 3531 NELSON PL | | TITUSVILLE | FL | 32780-5206 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| MADELINE GALLO | 12633 CRAYFORD AVE | | ORLANDO | FL | 32837-8545 | UNITED STATES | Unclaimed Checks | | | | $27.25 |
| MADISON,WILL | 7166 SUGARBEND ST | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| MAE COLGROVE | 217 PALMCOVE DR | | DELAND | FL | 32724-1154 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| MAE HOLLOWAY | 625 APPLEWOOD AVE | | ALTAMONTE SPRINGS | FL | 32714-7301 | UNITED STATES | Unclaimed Checks | | | | $5.77 |
| MAGGIE NAVA | 1920 BENTLEY BLVD | | KISSIMMEE | FL | 34741-3881 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MAGNA, EDUARDO | 235 1/2 N SEMINOLE | | LAKE ALFRED | FL | 33850 | UNITED STATES | Unclaimed Checks | | | | $27.82 |
| MAHANI PERSAUD | 15134 W COLONIAL DR APT 104 | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $2.61 |
| MAIER ALAN | 19 SEAFERN DR | | LEESBURG | FL | 34788-8626 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| MAJORIE ABBOTT | 1070 REGAL POINTE TER APT 106 | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $6.31 |
| MAKOTEK | 3303 PARKWAY CENTER CT | | ORLANDO | FL | 32808-1040 | UNITED STATES | Unclaimed Checks | | | | $127.81 |
| MALCOLM SIMMONDS | 86 WESTWOOD DR | | LEESBURG | FL | 34748-8714 | UNITED STATES | Unclaimed Checks | | | | $5.53 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MALCOLM SMITH | 26726 WIMBLEDON ST | | LEESBURG | FL | 34748-8074 | UNITED STATES | Unclaimed Checks | | | | $6.89 |
| MAMIE E PHILLIPS | 3507 S ROSALIND AVE | | ORLANDO | FL | 32806-6221 | UNITED STATES | Unclaimed Checks | | | | $9.14 |
| MAMIE JUPP | 203 S WEKIWA SPRINGS RD No. 201 | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $29.01 |
| MANDARIN BRANCH LIBRARY | 3330 KORI RD | | JACKSONVILLE | FL | 32257 | UNITED STATES | Unclaimed Checks | | | | $3.54 |
| MANENTI-FORNADEL,JEANNETTE GABRIELLE | 13380 SUNSET LAKES CIR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| MANENTI-FORNADEL,JEANNETTE GABRIELLE | 13380 SUNSET LAKES CIR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| MANNUEL CORTEZ | 6112 BONNIE BROOK BLVD | | ORLANDO | FL | 32809-4568 | UNITED STATES | Unclaimed Checks | | | | $34.13 |
| MANSRED ASCHMUTAT | 2514 WYATT PL | | KISSIMMEE | FL | 34741-1650 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| MANSUR, THOMAS | 26640 EVERT ST | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MANUEL ESTATE RIVAS | 675 MONTCLAIR AVE | | ORANGE CITY | FL | 32763-4841 | UNITED STATES | Unclaimed Checks | | | | $42.93 |
| MANUEL SALADRIGAS | 5150 VILLANOVA RD | | KISSIMMEE | FL | 34746-5092 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| MARC LEFEBVRE | 5020 NATALIE ST | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $7.37 |
| MARC MCKEEVER | 1070 ELKCAM BLVD | | DELTONA | FL | 32725-2745 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| MARCELLA COUCH | 8062 FRED S GRIFFIS RD | | ORLANDO | FL | 32831-2516 | UNITED STATES | Unclaimed Checks | | | | $8.31 |
| MARCI BECKWITH | 6370 ABISCO RD | | COCOA | FL | 32927-3155 | UNITED STATES | Unclaimed Checks | | | | $34.33 |
| MARCIE SELSOR | 413 FIRST DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| MARCIE WORSTER | 3165 BUTLER BAY DR N | | WINDERMERE | FL | 34786-7702 | UNITED STATES | Unclaimed Checks | | | | $0.59 |
| MARCO AFFOLTER | 10329 SMYRNA DR | | ORLANDO | FL | 32817-2811 | UNITED STATES | Unclaimed Checks | | | | $11.81 |
| MARCO LEMUS | 433 SUNLAKE CIR APT 103 | | LAKE MARY | FL | 32746-6142 | UNITED STATES | Unclaimed Checks | | | | $3.87 |
| MARCOS TAVERAS | 6166 STEVENSON DR No. 106 | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| MARCUS WATSON | 1401 W HIGHWAY50 ST APT 73 | | CLERMONT | FL | 34711-2066 | UNITED STATES | Unclaimed Checks | | | | $13.08 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARELEINE MOISONNE | 653 LAUREL LAKE CT APT 102 | | ORLANDO | FL | 32825-3101 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| MARGARET A. DUNN | 1046 E PEBBLE BEACH CIR | | WINTER SPRINGS | FL | 32708-4232 | UNITED STATES | Unclaimed Checks | | | | $27.88 |
| MARGARET BRYANT | 604 CASA PARK COURT D | | WINTER SPRINGS | FL | 32708-5416 | UNITED STATES | Unclaimed Checks | | | | $2.91 |
| MARGARET CARMER | 2108 MO HO DR | | ORLANDO | FL | 32839-8737 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| MARGARET CHRISTIAN | 614 COACHWOOD CENTRAL | | LEESBURG | FL | 34748-6204 | UNITED STATES | Unclaimed Checks | | | | $6.52 |
| MARGARET E. VANDRIESSCHE | 4707 HARWICH ST | | ORLANDO | FL | 32808-2716 | UNITED STATES | Unclaimed Checks | | | | $2.69 |
| MARGARET FENNELL | P.O. BOX 177 | | LADYLAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $21.29 |
| MARGARET GEBHART | 650 ROSE AVE | | TAVARES | FL | 32778-4122 | UNITED STATES | Unclaimed Checks | | | | $0.92 |
| MARGARET GIANGROSSI | 8325 SE 177TH BARTRAM LOOP | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $10.29 |
| MARGARET KARR | 103 CHESTNUT ST | | LEESBURG | FL | 34748-8623 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| MARGARET KNIGHT | 1108 DORIS | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $10.37 |
| MARGARET LESKO | 1052 SCHAFFER TRL | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $3.52 |
| MARGARET LOUIRA | 1428 W BROOKSHIRE CT | | WINTER PARK | FL | 32792-8139 | UNITED STATES | Unclaimed Checks | | | | $9.41 |
| MARGARET MCLELLAN | 140 CYPRESS CIR | | LAKE HELEN | FL | 32744-3100 | UNITED STATES | Unclaimed Checks | | | | $18.20 |
| MARGARET NAYMIE | 3051 FINSTERWALD DR | | TITUSVILLE | FL | 32780-4824 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| MARGARET NIEDLAND | 17044 SE 115TH TERRACE RD | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $19.54 |
| MARGARET PATTERSON | 4508 KIRKLAND BLVD | | ORLANDO | FL | 32811-4913 | UNITED STATES | Unclaimed Checks | | | | $17.70 |
| MARGARET PAULSON | 2314 EHRLER LN | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $0.59 |
| MARGARET PUSINERI | 200 AFTON SQ No. 208 | | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | Unclaimed Checks | | | | $78.32 |
| MARGARET SCHEFFLER | 1112 LINTZ LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $15.34 |
| MARGARET WHITE | 8554 WEEPING WILLOW WAY | | ORLANDO | FL | 32817-1356 | UNITED STATES | Unclaimed Checks | | | | $12.96 |
| MARGERAT WILSON | 1111 S LAKEMONT AVE APT 617 | | WINTER PARK | FL | 32792-5474 | UNITED STATES | Unclaimed Checks | | | | $24.63 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARGIE GRIMES | 706 ASHLAND ST | | MASCOTTE | FL | 34753 | UNITED STATES | Unclaimed Checks | | | | $6.38 |
| MARGIE POLLOCK | 728 N SUMMERLIN AVE | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $83.16 |
| MARGIE POTTS | 651 W BLUE SPRINGS AVE | | ORANGE CITY | FL | 32763-6519 | UNITED STATES | Unclaimed Checks | | | | $14.64 |
| MARGO HANNIFIN | 2405 DELLWOOD DR | | ORLANDO | FL | 32806-1601 | UNITED STATES | Unclaimed Checks | | | | $5.04 |
| MARGRET MILLER | 701 MOUNT HOMER RD APT 7 | | EUSTIS | FL | 32726-6244 | UNITED STATES | Unclaimed Checks | | | | $2.19 |
| MARGUERITE COX | 3534 WESTERHAM DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $22.18 |
| MARGUERITE` SQUIRE | 215 PAR PINES BLVD APT 1015 | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $24.61 |
| MARGURITE SMITH | 130 LIMEWOOD No.6 | | ORMOND BEACH | FL | 32174 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| MARIA ALVARADO | 5478 BRITAN DR | | ORLANDO | FL | 32808-1443 | UNITED STATES | Unclaimed Checks | | | | $9.31 |
| MARIA ANTONIA BROWNE | 14596 LAGUNA BEACH CIR | | ORLANDO | FL | 32824-6241 | UNITED STATES | Unclaimed Checks | | | | $11.35 |
| MARIA BENITEZ | 228 SUNSET DR | | SANFORD | FL | 32773-4745 | UNITED STATES | Unclaimed Checks | | | | $13.77 |
| MARIA CRUZ | 370 W HIGHLAND ST | | ALTAMONTE SPRINGS | FL | 32714-2419 | UNITED STATES | Unclaimed Checks | | | | $8.13 |
| MARIA DIAZ | 21535 HORSERANCH RD | | MOUNT DORA | FL | 32757-9498 | UNITED STATES | Unclaimed Checks | | | | $2.86 |
| MARIA DWYER | 11713 PARLIAMENT DR | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA GUADOLOPE FLORES | 44 SHELL KEY CT | | OCOEE | FL | 34761-2279 | UNITED STATES | Unclaimed Checks | | | | $27.13 |
| MARIA HERNANDEZ | 1501 NORTHLAKE DR | | SANFORD | FL | 32773-6178 | UNITED STATES | Unclaimed Checks | | | | $18.14 |
| MARIA PANCI | 325 ROSEDALE AVE APT 60 | | SAINT CLOUD | FL | 34769-2500 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| MARIA PENAS | 6016 MAUSSER DR No. B | | ORLANDO | FL | 32822-2929 | UNITED STATES | Unclaimed Checks | | | | $1.08 |
| MARIA SANCHEZ | 5410 BRYCE CANYON DR | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $10.70 |
| MARIA TORRES | 12233 AUGUSTA WOODS CIR | | ORLANDO | FL | 32824-9051 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| MARIA WEBB | 1258 ROYAL OAK DR | | WINTER SPRINGS | FL | 32708-4309 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| MARIAH MORRISON | 12654 CRAGSIDE LN | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $6.39 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIAN SKILLING | 7408 CYPRESS GROVE RD | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $25.55 |
| MARIAN YELVINGTON | 50 RICHMOND DR. | | NEW-SMYRNA-BEACH | FL | 32169 | UNITED STATES | Unclaimed Checks | | | | $4.27 |
| MARIANN ONIEL | 437 N HALIFAX AVE APT 3 | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $0.64 |
| MARIANNE GABLER | 940 ALBA DR | | ORLANDO | FL | 32804-7211 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| MARIE AKERGREN | 2008 OUTER CIRCLE DR | | OVIEDO | FL | 32765-6536 | UNITED STATES | Unclaimed Checks | | | | $15.89 |
| MARIE APOLLON | 1367 POLK AVE | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $3.98 |
| MARIE BARNES | 1646 FIFE CT | | TITUSVILLE | FL | 32796-4222 | UNITED STATES | Unclaimed Checks | | | | $7.61 |
| MARIE FARRELL | 810 BOLIVAR ST | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $5.44 |
| MARIE GILBERT | 152 TUSCANY POINTE AVE | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $6.58 |
| MARIE HAAS | 326 COUNTRY LAKES CIR | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $26.47 |
| MARIE HEDRICK | 1831 N ACADIAN DR | | DELTONA | FL | 32725-4004 | UNITED STATES | Unclaimed Checks | | | | $6.49 |
| MARIE HICKEY | 868 SABLEPALM DR | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| MARIE ISRAEL | 220 N LAKE CT | | KISSIMMEE | FL | 34743-8100 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| MARIE KLIM | 519 E 1ST ST No. 209 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $18.12 |
| MARIE MCCLELLAN | 9000 USHIGHWAY192 ST APT 368 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $56.88 |
| MARIE MENDEZ | 5015 GRAND AVE | | DELEON SPRINGS | FL | 32130 | UNITED STATES | Unclaimed Checks | | | | $8.61 |
| MARIE MIHALIK | 440 CARROLL ST | | CLERMONT | FL | 34711-2225 | UNITED STATES | Unclaimed Checks | | | | $42.73 |
| MARIE PIEDMONTE | 524 ORANGE DR APT 22 | | ALTAMONTE SPRINGS | FL | 32701-5356 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| MARIE SHOUP | 614 EASTWOOD LN | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| MARIE STELLABOTTE | 109 PERKINS ST APT 12 | | LEESBURG | FL | 34748-4951 | UNITED STATES | Unclaimed Checks | | | | $23.51 |
| MARIE THOMPSON | 13500 LAKE VINING DR APT 16205 | | ORLANDO | FL | 32821-6214 | UNITED STATES | Unclaimed Checks | | | | $2.43 |
| MARIE TRACY | 1260 CHARTER OAKS CIR | | HOLLY HILL | FL | 32117-2564 | UNITED STATES | Unclaimed Checks | | | | $3.91 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIE V SHAW | 3606 PELICAN LN | | ORLANDO | FL | 32803-2945 | UNITED STATES | Unclaimed Checks | | | | $81.44 |
| MARIE WARNOCK | 308 E BERESFORD AVE | | DELAND | FL | 32724-6912 | UNITED STATES | Unclaimed Checks | | | | $18.65 |
| MARIE WEST | 1418 S RIVERSIDE DR | | INDIATLANTIC | FL | 32903 | UNITED STATES | Unclaimed Checks | | | | $51.23 |
| MARILIA ALMODOVAR | 14076 WILD MAJESTIC ST | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| MARILLEN CABALLERO | 7546 SAND LAKE POINTE | No.206 | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $6.51 |
| MARILYN B. LOVEQUE | 1215 WHITEWOOD DR | | DELTONA | FL | 32725-7065 | UNITED STATES | Unclaimed Checks | | | | $30.97 |
| MARILYN COLON | 2603 KENT PL No. E | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| MARILYN DORMAN | 31146 OLD MCDONALD RD | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| MARILYN DRIVER | 8586 LARWIN LN | | ORLANDO | FL | 32817-1339 | UNITED STATES | Unclaimed Checks | | | | $15.03 |
| MARILYN FABER | 1099 ABERDOVEY PT | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| MARILYN HATTAWAY | 815 MOONLIT LN | | CASSELBERRY | FL | 32707-3427 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| MARILYN N. NAEGELI | 205 VERANDA WAY APT 111 | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $20.68 |
| MARILYN PERRINE | PO BOX 406 | | PAISLEY | FL | 32767 | UNITED STATES | Unclaimed Checks | | | | $8.45 |
| MARILYN SCARA | 408 HANNAH JEANNE CIRCLE | | NEW-SMYRNA-BEACH | FL | 32169 | UNITED STATES | Unclaimed Checks | | | | $49.16 |
| MARILYN WURM | 1274 WILLIAMSBURG PL | | DAYTONA BEACH | FL | 32119-1576 | UNITED STATES | Unclaimed Checks | | | | $8.79 |
| MARINO, JOELLEN | 1449 SE 175 ST | | WEIRSDALE | FL | 32195 | UNITED STATES | Unclaimed Checks | | | | $66.21 |
| MARION GASIEWICZ | 918 N SHINE AVE | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $151.28 |
| MARION JONES | 1815 N POWERS DR | | ORLANDO | FL | 32818-5359 | UNITED STATES | Unclaimed Checks | | | | $23.58 |
| MARION PUBLIC LIBRARY | 2720 E SILVER SPRINGS BLVD | | OCALA | FL | 34470 | UNITED STATES | Unclaimed Checks | | | | $59.41 |
| MARION R SOUTH | 6 NARANJA RD | | DEBARY | FL | 32713-3324 | UNITED STATES | Unclaimed Checks | | | | $29.75 |
| MARION RARIDEN | 626 PEACHWOOD DR | | ALTAMONTE SPRINGS | FL | 32714-7426 | UNITED STATES | Unclaimed Checks | | | | $5.68 |
| MARION WOLFE | 4632 THORNLEA RD | | ORLANDO | FL | 32817-1261 | UNITED STATES | Unclaimed Checks | | | | $12.10 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARISA FLEMING | 620 KENWICK CIR APT 205 | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| MARITA SUNNARBORG | 415 CAMELLIA ST | | KISSIMMEE | FL | 34747-4620 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| MARITZA MENDEZ | 721 PARIS DR | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| MARJORIE BOLLINGER | 410 S RIVERSIDE DR | | INDIATLANTIC | FL | 32903-4348 | UNITED STATES | Unclaimed Checks | | | | $7.07 |
| MARJORIE BUCHY | 2601 WINDWARD CT | | ORLANDO | FL | 32805 | UNITED STATES | Unclaimed Checks | | | | $37.83 |
| MARJORIE DALY | 42 ANNETTE DR | | WEST MELBOURNE | FL | 32904-1988 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| MARJORIE JOHNSON | 4125 HAMMERSMITH DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $5.72 |
| MARJORIE JONES | 43522 DIXIE DR | | PAISLEY | FL | 32767-9410 | UNITED STATES | Unclaimed Checks | | | | $2.23 |
| MARJORIE M. LYON | 1205 OLD ENTERPRISE RD | | LAKE HELEN | FL | 32744-3346 | UNITED STATES | Unclaimed Checks | | | | $5.63 |
| MARJORIE MYERS | 7711 INDIAN RIDGE TRL S | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| MARJORIE WIEDER | 4543 SKYLINE DR | | LEESBURG | FL | 34748-8859 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| MARJORY HUECHER | 39610 N HIGHWAY27 900 ELDORADO | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| MARK ANDERSON | PO BOX 1373 | | GENEVA | FL | 32732-1373 | UNITED STATES | Unclaimed Checks | | | | $83.50 |
| MARK AUTHIER | 5521 WAGNER DR | | ORLANDO | FL | 32821-8632 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| MARK CHRISTMAN | 1852 N AKRON DR | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $9.03 |
| MARK CLARK | 789 BONITA DR | | WINTER PARK | FL | 32789-2780 | UNITED STATES | Unclaimed Checks | | | | $76.15 |
| MARK COHL | 710 WHIDBEY ST | | WEST MELBOURNE | FL | 32904 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| MARK COOK | 5114 GRIFFINVIEW DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $33.07 |
| MARK DONATO | 10110 MORNINGSIDE DR | | LEESBURG | FL | 34788-3654 | UNITED STATES | Unclaimed Checks | | | | $4.59 |
| MARK JONES | 1415 OCEAN SHORE BLVD | | ORMOND BEACH | FL | 32176 | UNITED STATES | Unclaimed Checks | | | | $12.51 |
| MARK KIRKLAND | 8910 COURTYARD LN | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| MARK LAZAR | 207 CROWN OAKS WAY | | LONGWOOD | FL | 32779-5028 | UNITED STATES | Unclaimed Checks | | | | $63.09 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARK MAHURON | 529 HIBISCUS PL | | ORLANDO | FL | 32807-3366 | UNITED STATES | Unclaimed Checks | | | | $19.17 |
| MARK METCALF | 531 TREND RD | | WEST MELBOURNE | FL | 32904-7429 | UNITED STATES | Unclaimed Checks | | | | $13.90 |
| MARK MONCHER | 1820 CENTER DR | | CASSELBERRY | FL | 32707-4102 | UNITED STATES | Unclaimed Checks | | | | $8.90 |
| MARK NEWMAN | 14161 LORD BARCLAY DR | | ORLANDO | FL | 32837-5403 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| MARK NIENSTEDT | 3807 FALLINGLEAF LN | | ORLANDO | FL | 32810-2269 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| MARK OBARKA | 411 WALNUT STREET No. 3576 | | GREEN-COVE-SPRINGS | FL | 32043-3443 | UNITED STATES | Unclaimed Checks | | | | $5.44 |
| MARK ROBINSON | 3003 WOOLRIDGE DR | | ORLANDO | FL | 32837-9063 | UNITED STATES | Unclaimed Checks | | | | $10.81 |
| MARK SANDERS | 14884 HARTFORD RUN DR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| MARK SCHOLEFIELD | 2414 EAGLE TRACE DR | | KISSIMMEE | FL | 34746-3615 | UNITED STATES | Unclaimed Checks | | | | $2.97 |
| MARK SHANNON | 29 PALMETTO DR | | ORMOND BEACH | FL | 32176-3516 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| MARK TAYLOR | 1136 EDGEWATER DR | | ORLANDO | FL | 32804-6312 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| MARKERT | P.O. BOX 631 | | DELEON SPRINGS | FL | 32130 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| MARKS, STEVE | 25725 WHISPER OAKS RD | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $35.27 |
| MARLENE KENYON | 20 ALVINS CT | | ASTATULA | FL | 34705 | UNITED STATES | Unclaimed Checks | | | | $18.99 |
| MARLIES BREDEL | PO BOX 690454 | | ORLANDO | FL | 32869-0454 | UNITED STATES | Unclaimed Checks | | | | $143.28 |
| MARLO CLARK | 14927 TWINBERRY DR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $20.93 |
| MARLYN MURDACA | 3018 RED RUBY CT | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| MARNEEN MANN | 1825 S KIRKMAN RD APT 1217 | | ORLANDO | FL | 32811-2325 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| MARQURITE PUZ | 1046 GWYN CIR | | OVIEDO | FL | 32765-7006 | UNITED STATES | Unclaimed Checks | | | | $4.29 |
| MARRIOTT COURTYARD | 135 INTERNATIONAL PKWY | | HEATHROW | FL | 32746-5007 | UNITED STATES | Unclaimed Checks | | | | $375.12 |
| MARRIOTT VACATION CLUB INTERNATIONAL | RITZ CARLTON CLUB / ASPEN HIGHLANDS | 1200 US HWY 98 SOUTH | LAKELAND | FL | 33802 | UNITED STATES | Unclaimed Checks | | | | $7,441.22 |
| MARRY MASON | 26507 YALAHA RD | | YALAHA | FL | 34797-3509 | UNITED STATES | Unclaimed Checks | | | | $4.28 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARSHA FREEMAN | 405 WILD FOX DR | | CASSELBERRY | FL | 32707-5222 | UNITED STATES | Unclaimed Checks | | | | $20.06 |
| MARSHA LAHUE | 783 N BEACH ST | | ORMOND BEACH | FL | 32174-4001 | UNITED STATES | Unclaimed Checks | | | | $0.67 |
| MARSHALL J. WAGNER | 441 DRAGE DR | | APOPKA | FL | 32703-3306 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| MARSHALL PRIEMER | 14627 BRAY RD | | ORLANDO | FL | 32832 | UNITED STATES | Unclaimed Checks | | | | $2.77 |
| MARTHA BAISDEN | 510 GRANT BASS RD | | KENANSVILLE | FL | 34739 | UNITED STATES | Unclaimed Checks | | | | $10.29 |
| MARTHA BRINSON | 1631 BRUTON BLVD | | ORLANDO | FL | 32805-4229 | UNITED STATES | Unclaimed Checks | | | | $4.41 |
| MARTHA HOOTER | 3637 STONEFIELD DR | | ORLANDO | FL | 32826 | UNITED STATES | Unclaimed Checks | | | | $10.86 |
| MARTHA LEE MCCULLOUGH | 600 NORTHERN WAY APT 1708 | | WINTER SPRINGS | FL | 32708-6107 | UNITED STATES | Unclaimed Checks | | | | $9.27 |
| MARTHA LITTLE | 627 AUTUMN OAKS LOOP | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $1.91 |
| MARTHA MILLER | 1234 FRANKLIN DR | | PORT ORANGE | FL | 32129 | UNITED STATES | Unclaimed Checks | | | | $8.43 |
| MARTHA SAULS | 2733 LAKEGRASSMERE CT. | | ZELLWOOD | FL | 32798 | UNITED STATES | Unclaimed Checks | | | | $12.52 |
| MARTIN ABRAMS | 3511 N PANTANO RD | | TUCSON | AZ | 85750 | UNITED STATES | Unclaimed Checks | | | | $7.16 |
| MARTIN FRANKFORT | 188 E CEDARWOOD CIR | | KISSIMMEE | FL | 34743-9013 | UNITED STATES | Unclaimed Checks | | | | $9.07 |
| MARTIN O'TOOLE | 246 GRAND VISTA TRL | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $12.91 |
| MARTIN SELF STORAGE (6) | 4102 EMERSON ST | | WILMINGTON | NC | 28403-1415 | UNITED STATES | Unclaimed Checks | | | | $17.40 |
| MARTIN, RICHARD | 1538 ELMWOOD AVE | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| MARTINE FOX | 395 LAKEPARK TRL | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| MARTINSON W | 3698 PALM VALLEY CIR | | OVIEDO | FL | 32765-7687 | UNITED STATES | Unclaimed Checks | | | | $16.91 |
| MARTY CAIN | 622 CAROLINA AVE | | SAINT CLOUD | FL | 34769-2985 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| MARVIN D. PRICE | 8172 HATTERAS RD | | ORLANDO | FL | 32822-7112 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| MARVIN JENNINGS | 505 TORRES PL | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $40.56 |
| MARVIN PRICE | 5526 BERTSVILLE RD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $37.89 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARVIN SILVERSTEIN | 5429 LEON CIR | | ORLANDO | FL | 32810-3626 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| MARVINR LAVANWAY | 6659 LAKE CANE DR | | ORLANDO | FL | 32819-7721 | UNITED STATES | Unclaimed Checks | | | | $26.92 |
| MARWAN KAAKI | 9066 HARBOR ISLE DR APT 7491 | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $11.18 |
| MARY A GIBSON | 1645 TIMBER RIDGE CIR | | LEESBURG | FL | 34748-2933 | UNITED STATES | Unclaimed Checks | | | | $42.09 |
| MARY A PRICE | 5918 CORNELIA AVE | | ORLANDO | FL | 32807-3622 | UNITED STATES | Unclaimed Checks | | | | $0.83 |
| MARY A. NELSON | 7 DOUGLAS DR No. B | | TAVARES | FL | 32778-5227 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| MARY ADAMS | 1065 S MASSACHUSETTS AVE | | DELAND | FL | 32724 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| MARY AN ROBBINS | 3100 OLDWINTERGARDEN RD APT 825 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $0.75 |
| MARY AREGBESOLA | 12827 DOWNSTREAM CIR | | ORLANDO | FL | 32828-9140 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| MARY BERRY | 2110 S USHIGHWAY27 ST No. D145 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.36 |
| MARY BROWN | 4444 S RIOGRANDE AVE No. 328-C | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $12.96 |
| MARY CELEBRE | 903 LEVEE CT | | ALTAMONTE SPRINGS | FL | 32714-7513 | UNITED STATES | Unclaimed Checks | | | | $12.12 |
| MARY COLLINS | 1217 SOPHIE BLVD | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| MARY COPPERTHWAITE | 618 DARTMOUTH ST | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $7.34 |
| MARY COWART | 16970 LAKE PICKETT RD | | ORLANDO | FL | 32820-1317 | UNITED STATES | Unclaimed Checks | | | | $0.87 |
| MARY CUNNINGHAM | 749 WILSON RD | | WINTER SPRINGS | FL | 32708-3811 | UNITED STATES | Unclaimed Checks | | | | $0.61 |
| MARY E. RICHARDSON | 3800 W ORANGE BLOSSOM TRL APT 7 | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $18.37 |
| MARY ELLEN BROWN | 1620 MAYFLOWER CT APT A108 | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $6.59 |
| MARY ENNIS | 1755 GRINNELL TER | | WINTER PARK | FL | 32789-5215 | UNITED STATES | Unclaimed Checks | | | | $0.68 |
| MARY FONTAINE | 82 ABERDEEN CT | | LEESBURG | FL | 34788-8522 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| MARY FROMM | 11222 ROSEHILL DR | | CLERMONT | FL | 34711-8518 | UNITED STATES | Unclaimed Checks | | | | $47.39 |
| MARY GARVEY | 210 WYOMING AVE | | SAINT CLOUD | FL | 34769-2466 | UNITED STATES | Unclaimed Checks | | | | $2.30 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARY GRICE | 7206 FLANDERS WAY | | ORLANDO | FL | 32822-6037 | UNITED STATES | Unclaimed Checks | | | | $82.29 |
| MARY HARRIS | 60 MOREE LOOP APT 41 | | WINTER SPRINGS | FL | 32708-2457 | UNITED STATES | Unclaimed Checks | | | | $2.79 |
| MARY INMAN | 713 MASALA DR APT G | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $10.64 |
| MARY J JOHNSON | 850 MAURY RD No.133 | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| MARY JANE WATSON | 1261 SACRAMENTO ST | | DELTONA | FL | 32725-8419 | UNITED STATES | Unclaimed Checks | | | | $1.94 |
| MARY KATZ | 2110 S USHIGHWAY27 ST No. B4 | | CLERMONT | FL | 34714 | UNITED STATES | Unclaimed Checks | | | | $15.03 |
| MARY KELLY | 6236 ANDREOZZI LN | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $22.38 |
| MARY LANTZ | 298 VELVETEEN PL | | CHULUOTA | FL | 32766 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| MARY MANCINI | 9127 POINT CYPRESS DR | | ORLANDO | FL | 32836-5478 | UNITED STATES | Unclaimed Checks | | | | $0.87 |
| MARY MASTERSON | 1661 PIONEER DR | | MELBOURNE | FL | 32940-6746 | UNITED STATES | Unclaimed Checks | | | | $4.77 |
| MARY MCCULLEY | 543 SUN RIDGE PL APT 105 | | ALTAMONTE SPRINGS | FL | 32714-7162 | UNITED STATES | Unclaimed Checks | | | | $17.03 |
| MARY P CLARKE | 200 MAITLAND AVE APT 82 | | ALTAMONTE SPRINGS | FL | 32701-5524 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| MARY POTATE | 190 COULTER DR | | KENANSVILLE | FL | 34739 | UNITED STATES | Unclaimed Checks | | | | $13.32 |
| MARY POTTS | 5817 N KENANSVILLE RD # B | | SAINT CLOUD | FL | 34773 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| MARY REYNOLDS | 1447 W SCHWARTZ BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $79.16 |
| MARY ROSS | 690 S LAKEMONT AVE | | WINTER PARK | FL | 32792-4645 | UNITED STATES | Unclaimed Checks | | | | $1.44 |
| MARY SHARIFI | 7149 SOMERSWORTH DR | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $11.98 |
| MARY SMITH | 7602 NOLTON WAY | | ORLANDO | FL | 32822-8010 | UNITED STATES | Unclaimed Checks | | | | $2.01 |
| MARY T. KENNEDY | 3840 SAXON DR | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $11.36 |
| MARY TARDIFF | 867 BALLARD ST APT F | | ALTAMONTE SPRINGS | FL | 32701-5768 | UNITED STATES | Unclaimed Checks | | | | $12.98 |
| MARY THOMPSON SALASAVAGE | 2800 WESTLAND RD | | MOUNT DORA | FL | 32757-2437 | UNITED STATES | Unclaimed Checks | | | | $61.88 |
| MARY TORTORETE | 1010 PARKER PL | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $25.23 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARY WALTER | 433 ORANGE DR APT 320 | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $13.17 |
| MARY WEBB | 1617 W CENTRAL BLVD No. 503 | | ORLANDO | FL | 32805-1752 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| MARY WHITE | 464 SUNLAKE CIR APT 306 | | LAKE MARY | FL | 32746-6152 | UNITED STATES | Unclaimed Checks | | | | $7.93 |
| MARY WILLOX | 710 E MICHIGAN ST APT 17 | | ORLANDO | FL | 32806-4665 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| MARY WINN NELSON | 200 SAINT CROIX CT | | GREER | SC | 29651-5798 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MARYANN TRAVAGLINI | 2958 STAG CT | | MIMMS | FL | 32754 | UNITED STATES | Unclaimed Checks | | | | $11.42 |
| MARYBEL RODAS | 3560 WINDLESHORE WAY | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $40.93 |
| MARYELLEN DUGAN | 149 CREEKSIDE WAY | | ORLANDO | FL | 32824-9004 | UNITED STATES | Unclaimed Checks | | | | $25.56 |
| MARYJO GOLDSMITH | 117 SWEET BAY AVE | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $7.36 |
| MARYLINE MORATIN | 420 LEXINGDALE DR | | ORLANDO | FL | 32828-9042 | UNITED STATES | Unclaimed Checks | | | | $34.92 |
| MARY-LOU COOK | 9600 US HIGHWAY 192 No. 233 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $13.33 |
| MARYLOU COUCH | 414 E PINE ST APT 712 | | ORLANDO | FL | 32801-2875 | UNITED STATES | Unclaimed Checks | | | | $22.19 |
| MASSIE | 184 JAFFA DR | | FERN PARK | FL | 32730-2800 | UNITED STATES | Unclaimed Checks | | | | $6.26 |
| MASSONI, JOEY | 1920 STABLE DR APT 101 | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| MATHEW CARROLL | 1200 S OAK AVE | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $23.27 |
| MATHEWS, ROCHELLE | 559 REDDICKS CIR | | WINTERHAVEN | FL | 33884 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| MATT D POE | 2858 ALOMA OAKS DR | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| MATT RAPCZYNSKI | 2319 HUNTERFIELD RD | | MAITLAND | FL | 32751-3634 | UNITED STATES | Unclaimed Checks | | | | $6.93 |
| MATTHEW CARNEY | 222 14TH ST NE LOT No.530 | | ATLANTA | GA | 30309 | UNITED STATES | Unclaimed Checks | | | | $19.51 |
| MATTHEW J THERNES | 8504 HAVASU DR | | ORLANDO | FL | 32829-8525 | UNITED STATES | Unclaimed Checks | | | | $18.87 |
| MATTHEW LEE | 840 GRAND HWY APT 132A | | CLERMONT | FL | 34711-2723 | UNITED STATES | Unclaimed Checks | | | | $5.78 |
| MATTHEW TUCHOLSKI | 5251 LIDO ST | | ORLANDO | FL | 32807-1327 | UNITED STATES | Unclaimed Checks | | | | $12.17 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAU | 170 SUNSET LN | | LEESBURG | FL | 34748-9105 | UNITED STATES | Unclaimed Checks | | | | $8.38 |
| MAUREEN ANDERSON | 4017 FOOTHILLS DR | | ORLANDO | FL | 32810-2854 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| MAUREEN RHEIN | 938 BENTWOOD LN | | PORT ORANGE | FL | 32127-4814 | UNITED STATES | Unclaimed Checks | | | | $22.67 |
| MAURENE KENNEDY | PO BOX 660447 | | CHULUOTA | FL | 32766 | UNITED STATES | Unclaimed Checks | | | | $4.80 |
| MAURICE H STOHLER | 901 ADIOS AVE | | MAITLAND | FL | 32751-5765 | UNITED STATES | Unclaimed Checks | | | | $6.92 |
| MAX KEISTER | 6031 LAKE WINONA RD | | DELEON SPRINGS | FL | 32130-3542 | UNITED STATES | Unclaimed Checks | | | | $8.87 |
| MAX MCNEAR | 15130 TIMBER VILLAGE RD APT 64 | | GROVELAND | FL | 34736-9631 | UNITED STATES | Unclaimed Checks | | | | $4.37 |
| MAX REID | 1411 S USHIGHWAY27 ST APT 197 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.12 |
| MAYNARD, KENNETH | 4850 OLDPOLK CITY RD | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| MCCANN, ZACH | 3218 LORDMALL CT | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| MCCLENDON,ANDREA | 262 BAY ST | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| MCCONNELL | 330 MINNESOTA AVE | | SAINT CLOUD | FL | 34769-2236 | UNITED STATES | Unclaimed Checks | | | | $12.19 |
| MCCOY FEDERAL UNION | ATTN CHERYL COOK | P.O. Box 593806 | ORLANDO | FL | 32859 | UNITED STATES | Unclaimed Checks | | | | $640.92 |
| MCGINNIS, ADAM | 4109 FAIRVIEW VISTA PL No.118 | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| MCGORY,ALLEN | 2855 KINNON DR | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MEDILL SCHOOL OF JOURNALISM | TEACHING NEWSPAPER PROGRAM | NORTHWESTERN UNIVERISY | EVANSTON | IL | 60208 | UNITED STATES | Unclaimed Checks | | | | $1,250.00 |
| MEIER | 845 WOODGATE TRL | | LONGWOOD | FL | 32750-2987 | UNITED STATES | Unclaimed Checks | | | | $31.37 |
| MELISSA DEFRANCESCO | 521 VERACLIFF CT. | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| MELISSA GUZMAN | 2128 WALDEN PARK CIR No. 201 | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $13.91 |
| MELISSA HELMBRECHT | 12200 SAPPHIRE DR | | CLERMONT | FL | 34711-8867 | UNITED STATES | Unclaimed Checks | | | | $6.52 |
| MELISSA KAHN | 16525 HIGHLAND AVE | | MONTVERDE | FL | 34756 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| MELISSA KRAUT | 14962 HARTFORD RUN DR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $8.59 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MELISSA RIVERA | 470 S PINOAK PL | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $2.34 |
| MELISSA WHITTY | 4506 LANDING DR APT F | | ORLANDO | FL | 32808-1356 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| MELLIE GARTMAN | 6202 BEAR LAKE TER | | APOPKA | FL | 32703-1919 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| MELODEE DEW | 204 LEW DR | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $55.58 |
| MELODY MYERS | 3301 LAKE CYPRESS RD # 38 | | KENANSVILLE | FL | 34739 | UNITED STATES | Unclaimed Checks | | | | $25.04 |
| MELVIN AUSTIN | 202 BROKENWOODS BLVD | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $20.77 |
| MENDOZA | 301 PINEWOOD CT | | FERN PARK | FL | 32730-2225 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| MENDOZA, JUDY | 4404 RAVINNIA DR | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| MERCEDES CARBONE | 5 WYZOMBE CT | | TOMSRIVER | NJ | 08757 | UNITED STATES | Unclaimed Checks | | | | $7.65 |
| MERCHANT SAMEER | 3 SIERRA DR | | TAVARES | FL | 32778-4807 | UNITED STATES | Unclaimed Checks | | | | $44.84 |
| MERLE HAMRE | 5437 WINCREST CT | | ORLANDO | FL | 32812 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| MERLE HUNT | P.O. BOX 913 | | TAVARES | FL | 32778-0913 | UNITED STATES | Unclaimed Checks | | | | $4.98 |
| MERLYN APWELL | 2103 GRAND BROOK CIR APT 1120B | | ORLANDO | FL | 32810-6357 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| MERRITT M. CURTIS | 9145 US HIGHWAY 441 No. 6 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| MERRITT MORRISON | 1024 W. PAR ST. | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $107.39 |
| MERRY WOOD | 612 CRANEBROOK CT | | OVIEDO | FL | 32766 | UNITED STATES | Unclaimed Checks | | | | $7.42 |
| MERWYN R WOODMAN | 1641 HIBISCUS AVE | | WINTER PARK | FL | 32789-1617 | UNITED STATES | Unclaimed Checks | | | | $32.89 |
| MERYEM STANEK | 120 FAIRLANE CIR | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $13.32 |
| METRO VOLVO | 2000 CARONI DR | | ORLANDO | FL | 32837-7864 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| METTRON CONTRACTING | 4303 SUMMIT CREEK BLVD APT 4303 | | ORLANDO | FL | 32837-5592 | UNITED STATES | Unclaimed Checks | | | | $312.22 |
| MIAH HARBAUGH | 9206 CROMWELL GARDENS CT | | ORLANDO | FL | 32827-7001 | UNITED STATES | Unclaimed Checks | | | | $29.67 |
| MICHAEL A FRASSETTI | 2491 HAFF AVE | | NORTH BELLMORE | NY | 11710 | UNITED STATES | Unclaimed Checks | | | | $34.52 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL BAILEY | 2955 BRANDYWINE LN | | WEST MELBOURNE | FL | 32904-9006 | UNITED STATES | Unclaimed Checks | | | | $1.45 |
| MICHAEL CASSANO | 327 SCHOONER AVE | | EDGEWATER | FL | 32141-5973 | UNITED STATES | Unclaimed Checks | | | | $15.18 |
| MICHAEL DARAWDY | 1915 SOUTH ST APT 1 | | LEESBURG | FL | 34748-6500 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| MICHAEL D'ASTO | 624 CAMBRIDGE WAY APT 102 | | ALTAMONTE SPRINGS | FL | 32714-4540 | UNITED STATES | Unclaimed Checks | | | | $35.31 |
| MICHAEL DENNIS | PO BOX 396 | | LONGWOOD | FL | 32752 | UNITED STATES | Unclaimed Checks | | | | $26.43 |
| MICHAEL DIGIACOMO | 2801 OVERLAKE AVE | | ORLANDO | FL | 32806-7454 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| MICHAEL DIMSOY | 5108 SHALE RIDGE TRL | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $57.41 |
| MICHAEL DUNN | 375 N. RIDGEWOOD AVENUE | | DLAND | FL | 32720-2638 | UNITED STATES | Unclaimed Checks | | | | $42.50 |
| MICHAEL ELLIS | 10301 S USHIGHWAY27 ST APT 143 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $6.63 |
| MICHAEL ENDRES | 3322 MANATEE RD | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $55.88 |
| MICHAEL FEES | 21702 KING HENRY AVE | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $19.05 |
| MICHAEL GARY | 14442 SPYGLASS ST | | ORLANDO | FL | 32826-5037 | UNITED STATES | Unclaimed Checks | | | | $53.27 |
| MICHAEL GREELEY | 10301 USHIGHWAY27 ST No. 102 | | CLERMONT | FL | 34711-8978 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MICHAEL H KERLEY | 1525 ROSCOMARE AVE | | ORLANDO | FL | 32806-1864 | UNITED STATES | Unclaimed Checks | | | | $131.37 |
| MICHAEL JUDGE | P.O. BOX 1271 | | FT. MCCOY | FL | 32134 | UNITED STATES | Unclaimed Checks | | | | $3.55 |
| MICHAEL KAVANAUGH | 3587 S ST LUCIE DR | | CASSELBERRY | FL | 32707-5534 | UNITED STATES | Unclaimed Checks | | | | $3.10 |
| MICHAEL KLOEHN | 1741 KING HENRY DR | | KISSIMMEE | FL | 34744-6415 | UNITED STATES | Unclaimed Checks | | | | $9.35 |
| MICHAEL LEBRUNO | 6412 VOLTAIRE DR | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $8.56 |
| MICHAEL LUCAS | 1847 RACHELSRIDGE LOOP | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $18.46 |
| MICHAEL LUSITO | 1408 CRAWFORD DR | | APOPKA | FL | 32703-3601 | UNITED STATES | Unclaimed Checks | | | | $23.41 |
| MICHAEL MCEWEN | 132 E CONCORD ST | | ORLANDO | FL | 32801-1360 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| MICHAEL MURRAY | 1919 TIPTREE CIR | | ORLANDO | FL | 32837-5789 | UNITED STATES | Unclaimed Checks | | | | $2.69 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL NAVIELLO | 841 AVENIDA TERCERA No. 201 | | CLERMONT | FL | 34711-7547 | UNITED STATES | Unclaimed Checks | | | | $11.27 |
| MICHAEL NEWBERN | 5309 ANDRUS AVE | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $2.01 |
| MICHAEL PAGE | 13539 LOBLOLLY LN | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $9.85 |
| MICHAEL PALMISANO | 27 1/2 RIDGEVIEW DR | | DEBARY | FL | 32713-2341 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| MICHAEL PHILLIP | 4486 SCENIC LAKE DR # 1 | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $6.59 |
| MICHAEL RICE | 5686 ELMHURST CIR APT 310 | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $0.61 |
| MICHAEL SCHIMMACK | 339 LUSITANO WAY | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| MICHAEL SHAFFER | 530 VENTRIS CT | | MAITLAND | FL | 32751-5562 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| MICHAEL SMOLEY | 2407 ORSOTA CIR | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| MICHAEL SNETZKO | 2811 BANCHORY RD | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| MICHAEL THARP | 2704 BLACK OAK LN | | KISSIMMEE | FL | 34744-4034 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| MICHAEL THOMAS | 1432 LINDZLU ST | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $4.53 |
| MICHAEL TRAMMELL | 416 HAY DR SOUTHWEST | | DECATUR | AL | 35603 | UNITED STATES | Unclaimed Checks | | | | $10.13 |
| MICHAEL VERBANCSICS | 631 WATERLAND CT | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $10.64 |
| MICHAEL WHIDDEN | 9467 LAKELOTTA CIR | | GOTHA | FL | 34734 | UNITED STATES | Unclaimed Checks | | | | $3.73 |
| MICHAEL WILSON | 12016 FAMBRIDGE RD | | ORLANDO | FL | 32837-5733 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| MICHAEL WOLFE | 1726 LONNIE RD | | COTTONWOOD | AL | 36320 | UNITED STATES | Unclaimed Checks | | | | $1.76 |
| MICHAEL WOODCOCK | 9311 PINEFOREST RD SUITE127 | | PENSACOLA | FL | 32534 | UNITED STATES | Unclaimed Checks | | | | $5.51 |
| MICHEAL SCHNABEL | 1703 MORENO PL | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $24.71 |
| MICHELLE BAGGETT | 481 CAREY WAY | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $1.11 |
| MICHELLE COX | 1021 CREEKS BEND DR | | CASSELBERRY | FL | 32707-6049 | UNITED STATES | Unclaimed Checks | | | | $35.58 |
| MICHELLE DEITSCH | 123 PINE ISLE DR | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $7.83 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHELLE DUNLAP | 7807 BAYFLOWER WAY | | ORLANDO | FL | 32836-3759 | UNITED STATES | Unclaimed Checks | | | | $41.54 |
| MICHELLE GUTHERIE | 349 DIAMOND ST APT B | | DELTONA | FL | 32725-6303 | UNITED STATES | Unclaimed Checks | | | | $2.26 |
| MICHELLE MAILENDER | 5283 IMAGES CIR APT 305 | | KISSIMMEE | FL | 34746-4743 | UNITED STATES | Unclaimed Checks | | | | $3.53 |
| MICHELLE MERCER | 9440 LUNA DR | | SAINT CLOUD | FL | 34773 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| MICHELLE RAMOS | 442 HUNTER CIR | | KISSIMMEE | FL | 34758-3330 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| MID ATLANTIC NEWSPAPER SERV | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1535 | UNITED STATES | Unclaimed Checks | | | | $371.31 |
| MID ATLANTIC NEWSPAPER SERV | 3899 N FRONT ST | | HARRISBURG | PA | 17110 | UNITED STATES | Unclaimed Checks | | | | $3,611.48 |
| MID FLORIDA CARDIOLOGY SPEC | 10000 W COLONIAL DR STE 282 | | OCOEE | FL | 34761-3432 | UNITED STATES | Unclaimed Checks | | | | $4,338.48 |
| MIDZE BLINT | 7255 EARLWOOD DR | | TANGERINE | FL | 32777 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| MIGUEL A. QUILES | 635 N UNIVERSITY DR | | PLANTATION | FL | 33324 | UNITED STATES | Unclaimed Checks | | | | $1.81 |
| MIGUEL ACEVEDO | 596 THOMAS JEFFERSON WAY | | ORLANDO | FL | 32809-6569 | UNITED STATES | Unclaimed Checks | | | | $22.67 |
| MIGUEL HERNANDEZ | 6233 WESTGATE DR APT 601 | | ORLANDO | FL | 32835-7071 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| MIKA MCCALLUM | 6822 ALPERT DR | | ORLANDO | FL | 32810-3602 | UNITED STATES | Unclaimed Checks | | | | $13.42 |
| MIKE JEFFERSON | 461 D ST | | CASSELBERRY | FL | 32707-5559 | UNITED STATES | Unclaimed Checks | | | | $2.91 |
| MIKE KOPIL | 5651 MINARET CT | | ORLANDO | FL | 32821-8122 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| MIKE MORAN | 1749 BRIDGEWATER DR | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $29.63 |
| MIKE MORRISON | 3 MARJORIE TRL | | ORMOND BEACH | FL | 32174-8502 | UNITED STATES | Unclaimed Checks | | | | $12.99 |
| MIKE PUGLIESE | 13 HEMLOCK LN | | ELYSBURG | PA | 17824 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| MIKE R YURIGAN | PO BOX 2156 | | WINDEMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| MILDRED COUTURIER | 311 E 10TH AVE | | MOUNT DORA | FL | 32757-4929 | UNITED STATES | Unclaimed Checks | | | | $9.81 |
| MILDRED E BACHOLZ | 36529 MILL VIEW RD | | FRUITLAND PARK | FL | 34731-5390 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| MILDRED KREUGER | 1492 WESTGATE DR APT 12 | | KISSIMMEE | FL | 34746-6453 | UNITED STATES | Unclaimed Checks | | | | $21.79 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MILDRED SCHLOEH | 1008 ALFRED DR | | ORLANDO | FL | 32810-5408 | UNITED STATES | Unclaimed Checks | | | | $11.43 |
| MILDRED TAYLOR | 457 COURTLAND PLACE | | CINCINATI | OH | 45255 | UNITED STATES | Unclaimed Checks | | | | $1.81 |
| MILDRED WADE | 2449 GRAND TETON CIR | | WINTER PARK | FL | 32792-1166 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| MILLARD BOWLING | 32321 HAVEN CT No. 136 | | LEESBURG | FL | 34788-7212 | UNITED STATES | Unclaimed Checks | | | | $5.17 |
| MILLER, BETTY | PO BOX 3211 | | OCALA | FL | 34478 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| MILLICENT DAY | 119 EDWARDS LN | | PALM BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $45.99 |
| MILLS | 1951 DIPOL COURTWAY | | TITUSVILLE | FL | 32780-2605 | UNITED STATES | Unclaimed Checks | | | | $4.90 |
| MILTON CRANE | 1225 NOYES DR | | SILVER SPRING | MD | 20910 | UNITED STATES | Unclaimed Checks | | | | $16.95 |
| MILTON HUMMEL | 637 OAKVIEW ST | | ALTAMONTE SPRINGS | FL | 32714-2309 | UNITED STATES | Unclaimed Checks | | | | $6.84 |
| MILTON MARTIN | 5605 SCHOONER DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| MILTON NELSON | 1450 S HAWTHORNE AVE | | APOPKA | FL | 32703-7076 | UNITED STATES | Unclaimed Checks | | | | $146.27 |
| MILTON ZOHN | 3038 S CHICKASAW TRL | | ORLANDO | FL | 32829-8514 | UNITED STATES | Unclaimed Checks | | | | $79.45 |
| MIMI J. CABELL | 578 ORANGE DR APT 90 | | ALTAMONTE SPRINGS | FL | 32701-5327 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| MINDY SABELLA | 942 E MICHIGAN ST APT B | | ORLANDO | FL | 32806-4788 | UNITED STATES | Unclaimed Checks | | | | $1.54 |
| Ministry of Revenue | 33 King St W PO Box 627 | | Oshawa | ON | L1H 8H5 | CANADA | Potential Escheated Checks | Y | Y | | Undetermined |
| Ministry of Revenue | 33 King St W PO Box 627 | | Oshawa | ON | L1H 8H5 | CANADA | Potential Escheated Checks | Y | Y | | Undetermined |
| Minnesota Dept. of Commerce Unclaimed Property Division | 85 7th Place East, Suite 600 | | St. Paul | MN | 55101 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| MIRANDA, VLADIMIR | 230 BRIGHTON WAY | STE 2208 | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $132.21 |
| MIRANDA, VLADIMIR | 230 BRIGHTON WAY | STE 2208 | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $177.91 |
| MIRELES, B | 146 N APOLLO DR | | ORLANDO | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| MIRIAM CUMMINS | 7 E PAR ST | | ORLANDO | FL | 32804-3904 | UNITED STATES | Unclaimed Checks | | | | $21.70 |

In re:  Orlando Sentinel Communications Company

Schedule F

Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MIRIAM FABREGAS | 9113 OLMSTEAD DR | | LAKE WORTH | FL | 33467 | UNITED STATES | Unclaimed Checks | | | | $24.62 |
| MITCHELL DAVIS | 500 GRAND PLAZA DR # 232 | | ORANGE CITY | FL | 32763 | UNITED STATES | Unclaimed Checks | | | | $21.57 |
| MITCHELL WEISS | 1611 BRIDGEWATER DR | | LAKE MARY | FL | 32746-4105 | UNITED STATES | Unclaimed Checks | | | | $1.09 |
| MOCK MICHELE | 5825 BUCHANAN ST | | HOLLYWOOD | FL | 33021 | UNITED STATES | Unclaimed Checks | | | | $3.61 |
| MOE SELIM | 6987 HYLAND OAKS DR | | ORLANDO | FL | 32818-8303 | UNITED STATES | Unclaimed Checks | | | | $13.72 |
| MOLZEN, MATT | 5250 LEGACY OAKS DR | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| MOMENTUM AMY SUYDAM | 6665 DELMAR BLVD | 3RD FLOOR | SAINT LOUIS | MO | 63130 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| MONA AVELLINO | 598 EAGLE POINTE SOUTH | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $11.36 |
| MONCKTON, IRIS | 620 EGAN DR | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| MONICA MEJIAS | 4136 GERANIUM LN APT 100 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MONIQUE BUTLER | 1330 ARTHUR CT | | ROCKLEDGE | FL | 32955 | UNITED STATES | Unclaimed Checks | | | | $16.48 |
| Montana Unclaimed Property Division Dept. of Revenue | Mitchell Building | | Helena | MT | 59620 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| MONTE CUNNINGHAM | 3000 CLARCONA RD APT 422 | | APOPKA | FL | 32703-8735 | UNITED STATES | Unclaimed Checks | | | | $19.71 |
| MONTEE HUNT | 504 GORDON CT | | DELAND | FL | 32720-3315 | UNITED STATES | Unclaimed Checks | | | | $20.90 |
| MONTGOMERY | 207 PINE CONE TRL | | ORMOND BEACH | FL | 32174-4915 | UNITED STATES | Unclaimed Checks | | | | $2.11 |
| MORALES,ELMIRA | 642 MURPHY RD STE 2603 | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $30.52 |
| MOREFIELD | 2883 S OSCEOLA AVE APT B3 | | ORLANDO | FL | 32806-5439 | UNITED STATES | Unclaimed Checks | | | | $126.88 |
| MORGAN KELLIHER | 1555 PERUVIAN LN | | WINTER PARK | FL | 32792-2444 | UNITED STATES | Unclaimed Checks | | | | $37.99 |
| MORRIS FOLCOMER | 3234 SHINGLER TER | | DELTONA | FL | 32738-5350 | UNITED STATES | Unclaimed Checks | | | | $3.84 |
| MORRISON | 8024 NICKLAUS DR | | ORLANDO | FL | 32825-8241 | UNITED STATES | Unclaimed Checks | | | | $3.73 |
| MOSS, JAN | 1256 LK WILLISARA CIR | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| MOTOR CAR CONCEPTS II, INC. | LUIS DIAZ | 7224 E COLONIAL DR | ORLANDO | FL | 32807-6312 | UNITED STATES | Unclaimed Checks | | | | $30.00 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOUNT DORA FIREFIGHTERS | ASSOCIATION | 1300 N DONNELLY STREET | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| MOUNT DORA FIREFIGHTERS | ASSOCIATION | 1300 N DONNELLY STREET | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| MR & MRS CLARENCE E BURBEY | 175 SUNBELT CIR | | SANFORD | FL | 32771-8061 | UNITED STATES | Unclaimed Checks | | | | $6.01 |
| MR DELLON | 681 LITTLE WEKIVA RD | | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | Unclaimed Checks | | | | $11.36 |
| MR. & MRS. ENGEL | 5 ALOE WAY | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $21.86 |
| MR. DONOVAN | 1070 HENRYBALCH DR | | ORLANDO | FL | 32810-4553 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| MRS DENNIS ODONNELL | 311 E MORSE BLVD APT 6-15 | | WINTER PARK | FL | 32789-3828 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| MRS ELEANOR STITT | 3305 N CITRUS CIR | | ZELLWOOD | FL | 32798-9716 | UNITED STATES | Unclaimed Checks | | | | $7.64 |
| MRS SULLIVAN | 821 LAKE PORT BLVD No. G306 | | LEESBURG | FL | 34748-7668 | UNITED STATES | Unclaimed Checks | | | | $40.37 |
| MT DORA COMMUNITY SHOWTIME | CONCERTS | PO BOX 843 | MOUNT DORA | FL | 32756-0843 | UNITED STATES | Unclaimed Checks | | | | $19.60 |
| MULLAKEY, PATRICK | 5555 SOUTH PINE AVE | | OCALA | FL | 34480 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| MULLINS, CHARLES | 1518 ESTATES CLUB DR APT 1518 | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $9.56 |
| MUNSON, TOM | 4611 LIGHTHOUSE CIR | | ORLANDO | FL | 32808-2011 | UNITED STATES | Unclaimed Checks | | | | $29.20 |
| MURRAY WORKMAN | 28229 COUNTYROAD33 ST APT 95W | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $4.46 |
| MURUGUPANDIYAN | 3002 PINECONE DR APT 105 | | KISSIMMEE | FL | 34741-3745 | UNITED STATES | Unclaimed Checks | | | | $6.69 |
| MYERS, TOM | 4258 ECONOCKATCHEE TR | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $1.36 |
| MYLENE TIMENEZ | 8114 VANILLAOAK TRL No. B | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| MYMEDIAWORKS .COM | 255 S ORANGE AVE STE 600 | | ORLANDO | FL | 32801-3428 | UNITED STATES | Unclaimed Checks | | | | $1,465.70 |
| MYRA CHUMLEY | 1033 ORANGE WOODS BLVD | | ROCKLEDGE | FL | 32955-4310 | UNITED STATES | Unclaimed Checks | | | | $8.48 |
| MYRNA BARTLETT | 210 HUBBARD ST | | MIDLAND | MI | 48640 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| MYRNA COLLINS | 5549 RED BONE LN | | ORLANDO | FL | 32810-3215 | UNITED STATES | Unclaimed Checks | | | | $1.29 |
| MYRTLE FRANKLIN | 17730 N HIGHWAY27 ST No. 16 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.44 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MYRTLE RIGNEY | 443 DORADO DR | | WINTERSPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $15.14 |
| MYRTLE S LANTEN | 2000 HILLCREST ST APT 1001 | | ORLANDO | FL | 32803-4843 | UNITED STATES | Unclaimed Checks | | | | $7.58 |
| MYUNG-JA TIBBETTS | 220 MALTESE CIR No. 7 | | FERN PARK | FL | 32730-2745 | UNITED STATES | Unclaimed Checks | | | | $14.96 |
| N B FOX | 910 BANANA LAKE RD | | LAKE MARY | FL | 32746-4714 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| N HARDY | 223 6TH AVE | | MELBOURNE | FL | 32951-2322 | UNITED STATES | Unclaimed Checks | | | | $71.94 |
| N KLAVER | 2207 BEL AIR BLVD | | SANFORD | FL | 32771-4617 | UNITED STATES | Unclaimed Checks | | | | $37.10 |
| N MURZA | 4455 WILLA CREEK DR APT 105 | | WINTER SPRINGS | FL | 32708-5207 | UNITED STATES | Unclaimed Checks | | | | $22.33 |
| N SILVER | 517 DELANEY AVE APT 13D | | ORLANDO | FL | 32801-3838 | UNITED STATES | Unclaimed Checks | | | | $21.35 |
| N.J. DEVERVILLE | 203 ADAIR AVE | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| N.K. SUMSION | 759 HADDONSTONE CIR No. 205 | | LAKE MARY | FL | 32746-5530 | UNITED STATES | Unclaimed Checks | | | | $27.29 |
| NANCY ABBOTT | 1800 TURTLE HILL RD | | DELTONA | FL | 32725-2452 | UNITED STATES | Unclaimed Checks | | | | $2.63 |
| NANCY AITCHESON | 5852 CHICORY DR | | TITUSVILLE | FL | 32780 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| NANCY BADOVINAC | 508 VALENCIA PL | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| NANCY BURCH-HERNANDEZ | 1105 E NORMANDY BLVD | | DELTONA | FL | 32725-7322 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| NANCY CRUZ | 737 ROYAL PALM DR | | CASSELBERRY | FL | 32707-2738 | UNITED STATES | Unclaimed Checks | | | | $3.06 |
| NANCY CUNNINGHAM | 3285 ARCHER AVE | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $7.73 |
| NANCY LANGE | 2228 SUMMER RAYE CT | | ST CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $10.57 |
| NANCY LUMPKIN | 19918 BLACKHAWK ST | | CHATASWORTH | CA | 91311-1801 | UNITED STATES | Unclaimed Checks | | | | $25.42 |
| NANNIE CHENET | 701 LOGAN DR | | LONGWOOD | FL | 32750-3229 | UNITED STATES | Unclaimed Checks | | | | $24.01 |
| NATALIE A CORNETSKY | 205 SATELLITE AVE | | SATELLITE BEACH | FL | 32937-3438 | UNITED STATES | Unclaimed Checks | | | | $38.35 |
| NATALIE WASSERMAN | 5534 MINUTE MAN CT | | ORLANDO | FL | 32821-8116 | UNITED STATES | Unclaimed Checks | | | | $15.99 |
| NATASHA ABDOOL | 1636 BURNHAM ST | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $7.14 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NATIONS RENT | 3219 S ORLANDO DR | | SANFORD | FL | 32773-5603 | UNITED STATES | Unclaimed Checks | | | | $77.24 |
| NATOSHA FAIRCLOTH | 1411 LIBERTY AVE | | MOUNT DORA | FL | 32757-6212 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| NAVEEN SHETTY | 14482 WHITTRIDGE DR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| NC Department of State Treasurer Unclaimed Property Program | 325 North Salisbury Street | | Raleigh | NC | 27603-1385 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEAL DAWSON | 273 NEEDLES TRL | | LONGWOOD | FL | 32779-4633 | UNITED STATES | Unclaimed Checks | | | | $1.64 |
| NEAL RAY | 2567 W LAKE DR | | DELAND | FL | 32724-3282 | UNITED STATES | Unclaimed Checks | | | | $9.99 |
| Nebraska Unclaimed Property Division | PO Box 94788 | | Lincoln | NE | 68590 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NED MOORE | 9180 CONCORD RD | | SAINT CLOUD | FL | 34773-9254 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| NEEL DHERE | 2285 SYKES CREEK DR | | MERRITT ISLAND | FL | 32953-3048 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| NEFF, CHRISTOPHER | 2852 US HWY 17 APT 31 | | WINTER HAVEN | FL | 33891 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| NEIL WITTER | 8136 LAKESIDE DR | | YALAHA | FL | 34797-3160 | UNITED STATES | Unclaimed Checks | | | | $4.57 |
| NELDA SELBY | 2753 CAMPER AVE | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| NELL JONES | 41 ORANGE AVE | | ROCKLEDGE | FL | 32955-2944 | UNITED STATES | Unclaimed Checks | | | | $9.30 |
| NELL PITTS | 425 W HOWARD AVE | | ORANGE CITY | FL | 32763 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| NELLIE NELSON | 1223 MARTIN L KING DR | | ORLANDO | FL | 32805-4343 | UNITED STATES | Unclaimed Checks | | | | $5.54 |
| NELSON COOKE | 880 TAMERLANE ST | | DELTONA | FL | 32725-5546 | UNITED STATES | Unclaimed Checks | | | | $14.10 |
| NELSON ENCARNACION | 2287 SANTA LUCIA ST | | KISSIMMEE | FL | 34743-3341 | UNITED STATES | Unclaimed Checks | | | | $11.50 |
| NELSON JACKSON | 6300 LAKE WILSON RD No. 42 | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $14.45 |
| NELSON ZAVARELLA | 5177 BRIGHTMOUR CIR | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| NETTIE LOYD | 1002 MACK AVE | | ORLANDO | FL | 32805-3730 | UNITED STATES | Unclaimed Checks | | | | $7.06 |
| NEURUSSA BEERS | 119 E JINKINS CIR | | SANFORD | FL | 32773-5843 | UNITED STATES | Unclaimed Checks | | | | $1.78 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New Jersey Department of the Treasury Property Administration | CN 214 | | Trenton | NJ | 08646 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEW MEXICO Taxation and Revenue Department Unclaimed Property Office | P.O. Box 25123 | | Santa Fe | NM | 87504 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| New York State Office of the State Comptroller Office of Unclaimed Funds | 8th floor 110 State Street | | Albany | NY | 12236 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEXIS GREINER | 530 REFLECTIONS CIR APT 309 | | CASSELBERRY | FL | 32707-6654 | UNITED STATES | Unclaimed Checks | | | | $6.43 |
| NICHOLAS BLUME | 3375 OVERLOOK RD | | ZELLWOOD | FL | 32798-9744 | UNITED STATES | Unclaimed Checks | | | | $3.05 |
| NICHOLAS COOK | 10829 MASTERS DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| NICHOLAS HATTA | 1505 ESPARZA PL | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| NICHOLAS T. BRUDNACK III | 600 RIVER BIRCH CT No. 138 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| NICK C. BLUME | 4106 MYRTLE OAK CT | | ZELLWOOD | FL | 32798-9008 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| NICK MCRAE | 4175 S ATLANTIC AVE | APT 219 | NEW-SMYRNA-BEACH | FL | 32169-2561 | UNITED STATES | Unclaimed Checks | | | | $1.73 |
| NICK WATSON | 1140 CALLOWAY CIR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $0.65 |
| NICOLE BALASH | 1909 EDGEBROOK CIR No. 4-105 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $2.58 |
| NICOLE COUTURIER | 884 ORIENTA AVE APT B | | ALTAMONTE SPRINGS | FL | 32701-5660 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| NICOLE DIX | 404 SUNNYVIEW CIR | | ORLANDO | FL | 32810-6279 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| NICOLE L. OLIVER | 960 W GAUCHO CIR | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $8.79 |
| NICOLE SOUCY | 16720 SARAHS PL APT 201 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.43 |
| NIELSON | 2038 ACACIA ST NE | | PALM BAY | FL | 32905-5252 | UNITED STATES | Unclaimed Checks | | | | $60.76 |
| NIESSNER | 4180 BUGLERS REST PL | | CASSELBERRY | FL | 32707-5236 | UNITED STATES | Unclaimed Checks | | | | $24.08 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIEVES, ANGEL | 2502 WOODS EDGE CIR STE 2802 | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $8.91 |
| NIK SAROSY | 980 WINDSOR PLACE CIR. | | GRACING | GA | 30017 | UNITED STATES | Unclaimed Checks | | | | $4.99 |
| NIKKI L BLANTON | 2156 TURNBERRY DR | | OVIEDO | FL | 32765-5849 | UNITED STATES | Unclaimed Checks | | | | $1.18 |
| NIKKI LANE | 414 DIVISION AVE | | ORMOND BEACH | FL | 32174-6924 | UNITED STATES | Unclaimed Checks | | | | $5.59 |
| NILDA ZAYAS | 1909 BLOSSOM LN | | MAITLAND | FL | 32751-3538 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| NILE MOTT C/O TRELLA MOTT | 1963 MORNINGSIDE DR. | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $63.42 |
| NINA ZIMM | 933 INDIAN RIVER DR | | COCOA | FL | 32922-7531 | UNITED STATES | Unclaimed Checks | | | | $25.44 |
| NISCHALA KANDE | 2502 LAKE DEBRA DR APT 7105 | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $8.79 |
| NIVALDO DIAZ | 1440 NORTHERN WAY | | WINTER SPRINGS | FL | 32708-3848 | UNITED STATES | Unclaimed Checks | | | | $9.83 |
| NOAMI LEHMAN | 2744 RIDGEWOOD AVE APT 57 | | SANFORD | FL | 32773-4430 | UNITED STATES | Unclaimed Checks | | | | $14.45 |
| NORA FADDEN | 877 N HIGHWAY A1A No. 903 | | INDIATLANTIC | FL | 32903 | UNITED STATES | Unclaimed Checks | | | | $3.71 |
| NORA GOODSON | 612 JAY ST | | OCOEE | FL | 34761-2343 | UNITED STATES | Unclaimed Checks | | | | $6.77 |
| NORKA LOPEZ | 5051 BRIGHTMOUR CIR | | ORLANDO | FL | 32837-4930 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| NORMA ACOSTA | 16537 GOLDEN EAGLE BLVD | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| NORMA BUNJE | 240 EVERGREEN TER | | DELAND | FL | 32724-1232 | UNITED STATES | Unclaimed Checks | | | | $2.29 |
| NORMA HARVEY | 1101 OREGON AVE | | SAINT CLOUD | FL | 34769-3850 | UNITED STATES | Unclaimed Checks | | | | $8.52 |
| NORMA MACOMBER | 2245 SUNSET AVE | | INDIATLANTIC | FL | 32903-2545 | UNITED STATES | Unclaimed Checks | | | | $10.58 |
| NORMAN A WILLIAMS | 1059 MAYFLOWER AVE | | DELTONA | FL | 32725-6939 | UNITED STATES | Unclaimed Checks | | | | $106.39 |
| NORMAN CHASE | 516 LAKE BRIDGE LN APT 113 | | APOPKA | FL | 32703-3408 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| NORMAN COOPEE | 237 GETTYSBURG LN | | DAYTONA BEACH | FL | 32119-1431 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| NORMAN F. MYERS | 600 RIVER BIRCH CT No. 612 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $9.70 |
| NORMAN FARQUHARSON | 747 HEATHROW AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $0.98 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORMAN FONTAINE | 15 DOGWOOD TRL APT 3 | | DEBARY | FL | 32713-2480 | UNITED STATES | Unclaimed Checks | | | | $4.88 |
| NORMAN MOORE | 110 N TREMAIN ST APT 207 | | MOUNT DORA | FL | 32757-5607 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| NORMAN MYERS | 192 CANARYISLAND CIR | | DAVENPORT | FL | 33837-5550 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| NORMAN THOMPSON | 13803 FAIRWAY ISLAND DR No. 1636 | | ORLANDO | FL | 32837-5248 | UNITED STATES | Unclaimed Checks | | | | $23.96 |
| NORTH CAMPUS LRC | 4501 CAPPER RD | FLORIDA JR COLLEGE | JACKSONVILLE | FL | 32218 | UNITED STATES | Unclaimed Checks | | | | $3.38 |
| NTIS | 709 JENA DR | | DELTONA | FL | 32725-7176 | UNITED STATES | Unclaimed Checks | | | | $17.90 |
| O.C. WHITE | 325 S BANANA RIVER BLVD APT 605 | | COCOA BEACH | FL | 32931-3331 | UNITED STATES | Unclaimed Checks | | | | $50.64 |
| OBERLIN | 248 SPRINGSIDE RD | | LONGWOOD | FL | 32779-4985 | UNITED STATES | Unclaimed Checks | | | | $10.87 |
| O'BRIEN, REGIS | 25718 BELLE HELENE | | LEESBURG | FL | 34748-8307 | UNITED STATES | Unclaimed Checks | | | | $35.40 |
| ODETTE LEXIMA | 5165 MYSTIC POINT CT | | ORLANDO | FL | 32812-5339 | UNITED STATES | Unclaimed Checks | | | | $27.24 |
| ODOM, JAMES | 4709 SWANSNECK PL | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| OFFICE DEPOT | 2002 DIRECTORS ROW | | ORLANDO | FL | 32809-6232 | UNITED STATES | Unclaimed Checks | | | | $78.16 |
| Office of Finance & Treasury Unclaimed Property Unit | 810 1st Street NE, Room 401 | | Washington | DC | 20004 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Office of the State Treasurer Unclaimed Property Unit | P.O. Box 2114 | | Madison | WI | 53701-2114 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OG WARD | 8555 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $1.82 |
| Ohio Department of Commerce Division of Unclaimed Funds | 77 S. High St., 20th Floor | | Columbus | OH | 43215 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OLGA CRUZ | 752 ANDERSON AVE | | MASCOTTE | FL | 34753 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| OLGA DIAZ | 7949 SOFT PINE CIR | | ORLANDO | FL | 32825-3287 | UNITED STATES | Unclaimed Checks | | | | $1.95 |
| OLIVE RODWAY | 600 RIVER BIRCH CT APT 826 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.24 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OLIVEIRA | 2813 MILL RUN BLVD | | KISSIMMEE | FL | 34744-5020 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| OLIVER BAYLIE | 13619 GLASSER AVE | | ORLANDO | FL | 32826 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| OLIVER, STEVIE | 3759 BLUE CROWN LN | | EUSTIS SQUARE | FL | 32736 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| OLUMUYIWA ADEBIMPE | P O BOX 758 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| OMER LEDFORD | 1204 NORTH AVE | | TAVARES | FL | 32778-2940 | UNITED STATES | Unclaimed Checks | | | | $8.38 |
| OMOREDE AYEI | 539 ONE CENTER BLVD APT 205 | | ALTAMONTE SPRINGS | FL | 32701-2213 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| ONIEL J. ANTOMMARCHI | 6575 MERITMOOR CIR | | ORLANDO | FL | 32818-2286 | UNITED STATES | Unclaimed Checks | | | | $1.81 |
| OPHELIA EVANS | 1001 ASPEN WAY | | APOPKA | FL | 32703-5738 | UNITED STATES | Unclaimed Checks | | | | $7.93 |
| ORANGE COUNTY READING COUNCIL | 3204 BERRIDGE LANE | | ORLANDO | FL | 32812 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| Oregon Unclaimed Property Unit | 775 Summer Street, NE | | Salem | OR | 97310 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OREN HUDSON | 112 WOODMILL RD | | LONGWOOD | FL | 32779-4964 | UNITED STATES | Unclaimed Checks | | | | $5.96 |
| ORLANDO PAIN & MEDICAL REHAB | 5920 RED BUG LAKE RD | | WINTER SPRINGS | FL | 32708-5035 | UNITED STATES | Unclaimed Checks | | | | $281.76 |
| ORR, CHARLES | 110 DOVE LANE | | WINTER HAVEN | FL | 33884 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| ORTIZ, CLAUDIA | 275 E CENTRAL PKWY APT 1324 | STE 2603 | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $4.40 |
| OSBORNE, CORI | 815 BERRY HILL CIRCLE | STE 2432 | FRUITLAND PARK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| OSCAR W TAYLOR | 4821 FIGWOOD LN | | ORLANDO | FL | 32808-4927 | UNITED STATES | Unclaimed Checks | | | | $14.42 |
| OSCEOLA BD OF CO COMMISSIONE | ATTN: ACCTS PAYABLE | 1 COURTHOUSE SQ | KISSIMMEE | FL | 34741-5440 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| OSIEL VALLEJO | 2072 WINDBROOK DR SE | | PALM BAY | FL | 32909 | UNITED STATES | Unclaimed Checks | | | | $17.98 |
| OTIS TRUETT | 5362 PARK AVE | | DELEON SPRINGS | FL | 32130-3368 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| OTT OROSCH C/O LINDA NORVIG | 140 IGUALA DR | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $81.33 |
| OTTO OFTRING | 646 ROCHESTER DR | | WEST MELBOURNE | FL | 32904 | UNITED STATES | Unclaimed Checks | | | | $19.20 |
| OVIEDO PLUMBING | PO BOX 620068 | | OVIEDO | FL | 32762-0068 | UNITED STATES | Unclaimed Checks | | | | $210.00 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OWEN E. VIXLER | 166 HICKORY ROAD | | MOHNTON | PA | 19540 | UNITED STATES | Unclaimed Checks | | | | $37.00 |
| OWEN NICHOLS | 619 N TREMAIN ST APT B | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| OXENDINE, CASIA | PO BOX 151052 | | ALTAMONTE SPRINGS | FL | 32715 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| P HOLLOWAY | 860 E CHURCH AVE | | LONGWOOD | FL | 32750-5385 | UNITED STATES | Unclaimed Checks | | | | $28.13 |
| P LAFORCE | 408 HAWTHORNE BLVD | | LEESBURG | FL | 34748-8637 | UNITED STATES | Unclaimed Checks | | | | $39.95 |
| P RIFFLE | 500 WYOMING AVE | | SAINT CLOUD | FL | 34769-3080 | UNITED STATES | Unclaimed Checks | | | | $18.15 |
| P S MOSHER | 685 SANDPIPER CIR | | MELBOURNE | FL | 32901-8140 | UNITED STATES | Unclaimed Checks | | | | $20.67 |
| P SCHICK | 240 NE 1ST CT | | SATELLITE BEACH | FL | 32937-3763 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| P. PSOMAS | 968 ROYAL OAKS DR | | APOPKA | FL | 32703-1588 | UNITED STATES | Unclaimed Checks | | | | $90.90 |
| P. SCHAMBON | P.O. BOX 450483 | | KISSIMMEE | FL | 34745 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| PABLO PEPIN | 876 ASPENWOOD CIR | | KISSIMMEE | FL | 34743-8802 | UNITED STATES | Unclaimed Checks | | | | $1.11 |
| PABLO SUAREZ | 1224 CULVER RD | | ORLANDO | FL | 32825-5508 | UNITED STATES | Unclaimed Checks | | | | $19.82 |
| PADARATH LUTCHMAN | 762 LANCER CIR | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $11.02 |
| PAGLINARI | 1841 PINE NEEEDLE TRL | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $29.22 |
| PAIGE TALBOTT | 4427 FLAGG ST | | ORLANDO | FL | 32812-8017 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| PAM CARR | 1286 ANGELINE AVE | | ORLANDO | FL | 32807-1311 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| PAMELA EBANKS | 2107 MARISOL LOOP | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| PAMELA GALLAY | 631 BROOKSIDE RD | | MAITLAND | FL | 32751-5126 | UNITED STATES | Unclaimed Checks | | | | $41.52 |
| PAMELA MAVROS | 1095 GRAN PASEO DR | | ORLANDO | FL | 32825-8330 | UNITED STATES | Unclaimed Checks | | | | $18.20 |
| PAMELA NORTHPINDER | 6818 MERGANSER DR | | ORLANDO | FL | 32810-6067 | UNITED STATES | Unclaimed Checks | | | | $0.64 |
| PAMELA R FRASER | 1111 NORMANDY DR | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $51.02 |
| PAMELA STONE | 6554 SWISSCO DR No. 526 | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $151.08 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PANCHEABI VAITHIYANATHAN | 893 N LAKE CLAIRE CIR | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| PANNOLI | 12701 S JOHN YOUNG PKWY | | ORLANDO | FL | 32837-3420 | UNITED STATES | Unclaimed Checks | | | | $22.82 |
| PANNOLI INTERNATIONAL GOURME | 5100 DR PHILLIPS BLVD | | ORLANDO | FL | 32819-3312 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| PARKER | 525 S CONWAY RD APT 26 | | ORLANDO | FL | 32807-1124 | UNITED STATES | Unclaimed Checks | | | | $7.30 |
| PARRISH, STEVE | 15 MAGNOLIA DR | | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | Unclaimed Checks | | | | $1.62 |
| PASTOR THOMAS A. DEEMER | 45626 STATEROAD19 ST No. 15 | | ALTOONA | FL | 32702-9773 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| PAT BIFERIE | 514 SULLIVAN ST | | DELTONA | FL | 32725-3209 | UNITED STATES | Unclaimed Checks | | | | $3.58 |
| PAT CALARINO | 611 LISBON LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| PAT MANGINO | 6118 TAVENDALE DR | | ORLANDO | FL | 32809-4349 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| PAT MARTINEZ | 9053 LINCOLN RD | | SAINT CLOUD | FL | 34773-9267 | UNITED STATES | Unclaimed Checks | | | | $1.36 |
| PAT MCLAUGHLIN | 4629 N PINE HILLS RD | | ORLANDO | FL | 32808-1934 | UNITED STATES | Unclaimed Checks | | | | $46.76 |
| PAT S. WYMAN | 1360 LAKE DR | | GRAND ISLAND | FL | 32735-9702 | UNITED STATES | Unclaimed Checks | | | | $15.16 |
| PATRICE REDMOND | 52 SPRINGGLEN DR | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| PATRICIA BOUDENS | 2230 CASCADES BLVD APT 304 | | KISSIMMEE | FL | 34741-3479 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| PATRICIA CARTER | 1859 W SCHWARTZ BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| PATRICIA CAULD | 1279 PEABODY DR. E | | JACKSONVILLE | FL | 32221 | UNITED STATES | Unclaimed Checks | | | | $20.51 |
| PATRICIA DAVIDSON | 473 FLETCHER PL | | WINTER PARK | FL | 32789-3935 | UNITED STATES | Unclaimed Checks | | | | $2.47 |
| PATRICIA DIBARTOLO | 103 CANDLEWICK CT | | SANFORD | FL | 32771-7714 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| PATRICIA DYKES | 314 CHAMPLAIN DR | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $7.47 |
| PATRICIA FERRE | 135 MAJESTICFOREST RUN | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $64.63 |
| PATRICIA GIBSON | 1116 LAKEWILLISARA CIR | | ORLANDO | FL | 32806-5581 | UNITED STATES | Unclaimed Checks | | | | $2.73 |
| PATRICIA GIBSON | 4300 WATERFRONT PKWY | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $187.40 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA HARDENBROOK | 361 GOLFSIDE CV | | LONGWOOD | FL | 32779-7101 | UNITED STATES | Unclaimed Checks | | | | $3.93 |
| PATRICIA HAYES | 8219 SUNSPRING CIR APT 51 | | ORLANDO | FL | 32825-4720 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| PATRICIA HOPKINS | 3430 LAKE AVE APT 5 | | ORLANDO | FL | 32806-6219 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| PATRICIA JACOBSON | 922 SHORE ACRES DR | | LEESBURG | FL | 34748-9269 | UNITED STATES | Unclaimed Checks | | | | $62.26 |
| PATRICIA JENKINS | 907 PENNSYLVANIA AVE | | CROYDEN | PA | 19021 | UNITED STATES | Unclaimed Checks | | | | $6.85 |
| PATRICIA KERR | 529 FERNWOOD DR | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $15.47 |
| PATRICIA KILLACKEY | 317 E MONUMENT AVE APT 5 | | KISSIMMEE | FL | 34741-5777 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| PATRICIA KISZ | 1350 BAKERSFIELD AVE | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $0.98 |
| PATRICIA KRONK | 24441 AMBERLEAF CT | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $40.33 |
| PATRICIA KRONZ | P O BOX 540 | | HOLLISTER | FL | 32147-0540 | UNITED STATES | Unclaimed Checks | | | | $4.41 |
| PATRICIA L CALFEE | 1002 STONYBROOK CIR | | PORT ORANGE | FL | 32127-4940 | UNITED STATES | Unclaimed Checks | | | | $19.35 |
| PATRICIA LARMON | 1047 FISHERMANS DR | | OSTEEN | FL | 32764 | UNITED STATES | Unclaimed Checks | | | | $3.79 |
| PATRICIA LEE | P.O. BOX 721604 | | ORLANDO | FL | 32872 | UNITED STATES | Unclaimed Checks | | | | $18.63 |
| PATRICIA MARSH | 5500 METROWEST BLVD APT 212 | | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| PATRICIA ODWYER | 8050 WALDORF CT | | ORLANDO | FL | 32817-1586 | UNITED STATES | Unclaimed Checks | | | | $3.91 |
| PATRICIA RAFF | 1823 RACHELS RIDGE LOOP | | OCOEE | FL | 34761-9011 | UNITED STATES | Unclaimed Checks | | | | $2.66 |
| PATRICIA RIDDLE | 3869 OSPRYPOINTE CIR | | WINTER HAVEN | FL | 33884 | UNITED STATES | Unclaimed Checks | | | | $40.59 |
| PATRICIA SCHULTZ | 222 BLANCHE PL | | DAYTONA BEACH | FL | 32114-6102 | UNITED STATES | Unclaimed Checks | | | | $5.85 |
| PATRICIA SHAFFER | 1326 BALBOA CT | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.24 |
| PATRICIA SHAREK | 4301 HEIRLOOMROSE PL | | OVIEDO | FL | 32766 | UNITED STATES | Unclaimed Checks | | | | $28.61 |
| PATRICIA WEBER TESTUT | 904 WHITEWATER CT | | ALTAMONTE SPRINGS | FL | 32714-7541 | UNITED STATES | Unclaimed Checks | | | | $8.15 |
| PATRICIA WHITE | 4475 PINE TREE DR | | SAINT CLOUD | FL | 34772-8089 | UNITED STATES | Unclaimed Checks | | | | $24.08 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA WHITING | 5253 CALABASH PL | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $9.35 |
| PATRICIA WILLBEE | 1886 S WEDGEFIELD DR | | JACKSON | MI | 49201 | UNITED STATES | Unclaimed Checks | | | | $5.24 |
| PATRICIA WOOD | 4521 EDEN WOODS CIR | | ORLANDO | FL | 32810-2892 | UNITED STATES | Unclaimed Checks | | | | $24.18 |
| PATRICK BRADEY | 4751 CASON COVE DR No. 2003 | | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $11.08 |
| PATRICK HAWK | 18005 BEACH ST | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $2.70 |
| PATRICK MCDONNELL | 1031 ANTELOPE TRL | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| PATRICK O'BRIEN | 9604 PORTOFINO DR | | ORLANDO | FL | 32832 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| PATRICK TINDALL | 811 ROYAL PALM AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $7.47 |
| PATRICK, DONA | 630 SHORE PINE CIRCLE | | ORLANDO | FL | 32807-6272 | UNITED STATES | Unclaimed Checks | | | | $83.07 |
| PATSY BROWN | 2535 DELAWARE RD | | DELTONA | FL | 32738-2913 | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| PATSY HUDNALL | 108 W BEASLEY RD | | OVIEDO | FL | 32765-9497 | UNITED STATES | Unclaimed Checks | | | | $1.89 |
| PATTON | 253 GRAND AVE | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $3.13 |
| PATTY BOWERS | 10231 JUNE DR | | DERBY | KS | 67037 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| PATTY PEZZOLESI | 16619 DAEZA DR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $11.66 |
| PAUL ADAMS | 1610 S FERNCREEK AVE | | ORLANDO | FL | 32806-2303 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| PAUL ADAMS | 8555 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| PAUL BROOKOVER | 811 W BLUE SPRINGS AVE | | ORANGE CITY | FL | 32763-6434 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| PAUL BURT | 283 BAYOU CIR | | DEBARY | FL | 32713-4000 | UNITED STATES | Unclaimed Checks | | | | $9.12 |
| PAUL CHANCY | 2815 DAVID STEWART LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| PAUL D TOMLINSON | 2280 CAPTAIN DR | | DELTONA | FL | 32738-1184 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| PAUL DUPUIS | 2101 OLDHAM AVE | | DELTONA | FL | 32725-3364 | UNITED STATES | Unclaimed Checks | | | | $15.61 |
| PAUL EASTMAN | P O BOX 622 | | GRAND POWER | IL | 62942 | UNITED STATES | Unclaimed Checks | | | | $16.51 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAUL GAEDCKE | 4049 BLUE RIVER DR | | ST CLAIR | MI | 48079 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| PAUL GUEVIN | 3206 FAIRFIELD DR | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| PAUL HAMRICK | 217 LONGLEAF CT | | ORLANDO | FL | 32835-1051 | UNITED STATES | Unclaimed Checks | | | | $4.09 |
| PAUL HAZELBAKER | 1415 OCEAN SHORE BLVD APT 809 | | ORMOND BEACH | FL | 32176-3665 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| PAUL HEDLEY | 1457 DISSTON AVE | | CLERMONT | FL | 34711-3158 | UNITED STATES | Unclaimed Checks | | | | $14.43 |
| PAUL HEINRICH | 593 BROWNSTOWN HILL | | STOYSTOWN | PA | 15563 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| PAUL HELM | 35 S ORANGE AVE | | UMATILLA | FL | 32784-9595 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| PAUL HOFFMAN | 12638 ERYN BLVD | | CLERMONT | FL | 34711-8005 | UNITED STATES | Unclaimed Checks | | | | $3.88 |
| PAUL HORSEY | 1135 GROVES DR | | ROCKLEDGE | FL | 32955-2222 | UNITED STATES | Unclaimed Checks | | | | $3.51 |
| PAUL HUFF | 1548 SUNSHINE PKWY | | TAVARES | FL | 32778-4495 | UNITED STATES | Unclaimed Checks | | | | $7.22 |
| PAUL JORDAN | 573 TAMMI DR | | LEESBURG | FL | 34788-2459 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| PAUL LAMBERT | 515 SOUTH DELANY AVE | APT 1501 | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| PAUL LANSDALE | 420 CENTRAL AVE | | MAITLAND | FL | 32751-5522 | UNITED STATES | Unclaimed Checks | | | | $6.05 |
| PAUL MAIDEN | 2666 UNIVERSITY ACRES DR | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $29.03 |
| PAUL MORCK | 7122 HARBOR VIEW DR | | LEESBURG | FL | 34788-7517 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| PAUL PEPPARD | 1330 MEADOWBROOK ST | | KISSIMMEE | FL | 34744-2613 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| PAUL RAULERSON | 2033 CHICOTAH WAY | | ORLANDO | FL | 32818-5332 | UNITED STATES | Unclaimed Checks | | | | $7.65 |
| PAUL RITCHIE | 2500 S USHIGHWAY27 ST APT 89 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $17.25 |
| PAUL ROBERT | 70 N KENNETH CT | | MERRITT ISLAND | FL | 32952-2602 | UNITED STATES | Unclaimed Checks | | | | $12.09 |
| PAUL SEIFERT | 6 HOLLY CIR | | ORMOND BEACH | FL | 32176-3111 | UNITED STATES | Unclaimed Checks | | | | $20.84 |
| PAUL SMITH | 3833 S BANANA RIVER BLVD APT 20 | | COCOA BEACH | FL | 32931-3443 | UNITED STATES | Unclaimed Checks | | | | $26.50 |
| PAUL STEINKAMP | 1236 ELKHART CIR | | TAVARES | FL | 32778-2534 | UNITED STATES | Unclaimed Checks | | | | $5.53 |