In re: Orlando Sentinel Communications Company

Schedule F

Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAUL STOCK | 657 MAPLE LN | | DELAND | FL | 32724-7559 | UNITED STATES | Unclaimed Checks | | | | $54.46 |
| PAUL STOPAK | 1100 E CAROLINE ST APT 218 | | TAVARES | FL | 32778-3446 | UNITED STATES | Unclaimed Checks | | | | $14.45 |
| PAUL THUOT | 1899 MERCERS FERNERY RD | | DELAND | FL | 32720-2181 | UNITED STATES | Unclaimed Checks | | | | $5.45 |
| PAUL THURSTON | 1208 LEE ST APT 111 | | LEESBURG | FL | 34748-4036 | UNITED STATES | Unclaimed Checks | | | | $9.28 |
| PAUL W FERGUSON | 8132 CHARLIN PKWY | | ORLANDO | FL | 32822-7412 | UNITED STATES | Unclaimed Checks | | | | $64.89 |
| PAUL W PARKER | 1604 COGHILL DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| PAUL W SMITH | 4838 WHISTLER DR | | ORLANDO | FL | 32812 | UNITED STATES | Unclaimed Checks | | | | $26.18 |
| PAUL WARMEN | 2110 S USHIGHWAY27 ST No. 192 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.75 |
| PAUL WEIDNER | 290 E HALIFAX AVE | | OAK HILL | FL | 32759 | UNITED STATES | Unclaimed Checks | | | | $30.12 |
| PAUL WENGER | 9640 CRENSHAW CIR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.28 |
| PAUL WHITMAN | 5346 SHINGLECREEK DR | | ORLANDO | FL | 32821 | UNITED STATES | Unclaimed Checks | | | | $79.88 |
| PAUL ZARTMAN | P.O. BOX 1527 | | MINNEOLA | FL | 34755 | UNITED STATES | Unclaimed Checks | | | | $18.79 |
| PAUL, DEBORAH | 1271 CYPRESS AVE | | ORANGE CITY | FL | 32763-8602 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PAULA BOYLES | 10700 GARDENWOOD RD | | ORLANDO | FL | 32837-8911 | UNITED STATES | Unclaimed Checks | | | | $14.59 |
| PAULA PASSMAN | 6064 SAND PINES ESTATES BLVD | | ORLANDO | FL | 32819-7760 | UNITED STATES | Unclaimed Checks | | | | $46.52 |
| PAULETTE BARRETT | 1225 PORTMOOR WAY | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $112.26 |
| PAULETTE NORMAN | 712 VILLITA LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $9.81 |
| PAULINE LENHARR | 774 HORSEMAN DR | | PORT ORANGE | FL | 32127-9258 | UNITED STATES | Unclaimed Checks | | | | $11.04 |
| PAULINE MAPLES | 2233 LORAL DR | | VALRICO | FL | 33594 | UNITED STATES | Unclaimed Checks | | | | $17.98 |
| PAULINE TOOLE | 1697 CASSINGHAM CIR | | OCOEE | FL | 34761-7007 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| PEARL SCHMAUCH | 1346 STEARMAN CT | | ORLANDO | FL | 32825-8807 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| PEARL WILSON | 2345 SOUTH ST APT 10 | | LEESBURG | FL | 34748-6521 | UNITED STATES | Unclaimed Checks | | | | $7.62 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PEGGY GAVIGAN | 25348 CARNOUSTIE DR | | SORRENTO | FL | 32776-9654 | UNITED STATES | Unclaimed Checks | | | | $16.14 |
| PEGGY HELMICK | 20005 N HIGHWAY27 ST APT 460 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $26.48 |
| PEGGY PARKER | 84 GARDENIA AVE | | MOUNT DORA | FL | 32757-3224 | UNITED STATES | Unclaimed Checks | | | | $21.53 |
| PEGGY RUSSELL | 106 LANTERNBACK ISLAND DR | | SATELLITE BEACH | FL | 32937-4703 | UNITED STATES | Unclaimed Checks | | | | $25.78 |
| PELLUM, DAWN | 5218 CHIORY CIRCLE | | ORLANDO | FL | 32821 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| PELPEL, RICHARD | 1514 VISTA DELL LAGO BLVD | | DUNDEE | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| PENELOPE KUNDRAFT | 6204 PLEASANT ST | | SOUTH PARK | PA | 15129 | UNITED STATES | Unclaimed Checks | | | | $0.98 |
| PENICK, LOU | 163 PERRY DR | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $16.55 |
| Pennsylvania Treasury Bureau of Unclaimed Property | P.O. Box 1837 | | Harrisburg | PA | 17105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| PENNY ENGELS | 8045 DUNSTABLE CIR | | ORLANDO | FL | 32817-1254 | UNITED STATES | Unclaimed Checks | | | | $10.22 |
| PENNY HILL | 370 CORAL DR | | CAPE CANAVERAL | FL | 32920-2021 | UNITED STATES | Unclaimed Checks | | | | $0.96 |
| PENNY LINDER | 217 BOSTON AVE No. 324 | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $8.52 |
| PENNY SCHMITZ | 83 WILDWOOD LN | | EUSTIS | FL | 32726-7422 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| PENNY WILLIAMSON | 3855 S ATLANTIC AVE No. 605 | | DAYTONA BEACH | FL | 32118 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| PEREZ, JOSE | 7628 FORT DESOTO ST STE 2603 | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $7.98 |
| PERKINS, JERRY | 2368 OAK PARK DR | | DELAND | FL | 32724 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| PERLA ANN SZELAK | 1005 N RIDGE BLVD | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.58 |
| PERSAUD LOAKNAUTH | 1010 SANTABARBARA RD | | ORLANDO | FL | 32808-7134 | UNITED STATES | Unclaimed Checks | | | | $4.45 |
| PETE MICHAEL | 5101 EAGLES NEST RD | | FRUITLAND PARK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $39.60 |
| PETER COWDREY | 225 N SPARKMAN AVE | | ORANGE CITY | FL | 32763-5011 | UNITED STATES | Unclaimed Checks | | | | $16.60 |
| PETER FLEVRY | 1411 S USHIGHWAY27 ST No. 127 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| PETER GAMBLE | 7524 POINTVIEW CIR | | ORLANDO | FL | 32836-6335 | UNITED STATES | Unclaimed Checks | | | | $41.00 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PETER GIAMMEARSE | 801 S LAKE DESTINY RD | | MAITLAND | FL | 32751-4887 | UNITED STATES | Unclaimed Checks | | | | $25.43 |
| PETER GULDEN | 1898 DEMETREE DR | | WINTER PARK | FL | 32789-5933 | UNITED STATES | Unclaimed Checks | | | | $47.93 |
| PETER HENSTENBERG | 4916 E MICHIGAN ST APT 11 | | ORLANDO | FL | 32812-5252 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| PETER HYNES | 2260 MARGARITA DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| PETER KOEHL | 3001 E BEAUMONT LN | | EUSTIS | FL | 32726-2043 | UNITED STATES | Unclaimed Checks | | | | $58.84 |
| PETER LEE | 928 MEDIRA DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| PETER MCKENZIE | P.O. BOX 1491 | | LADY LAKE | FL | 32158 | UNITED STATES | Unclaimed Checks | | | | $26.39 |
| PETER MUENCH JR. | 27811 BAYBERRY CT | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $5.24 |
| PETER P WOLYNEC | 238 DELESPINE DR | | DEBARY | FL | 32713-3044 | UNITED STATES | Unclaimed Checks | | | | $17.91 |
| PETER RODRIGUEZ | 1700 WOODBURY RD APT 3207 | | ORLANDO | FL | 32828-6021 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| PETER RUSSO | 127 AETNA AVE | | TORRINGTON | CT | 06790 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| PETER SIMMONS | 225 W NEW YORK AVE 403 | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $9.31 |
| PETERS, KEVIN | 5600 DEVONBRIAR WAY | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| PETERSON, ALLYSON | 703 LIGHTHOUSE CT | | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| PETERSON, ELMER B | 1203 BELMONT DR | | ORLANDO | FL | 32806-1510 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| PETERSON, WILLIAM | 1095 TIMBERLANE TRL STE 2603 | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $7.61 |
| PHAMIR KINGLAND | 11427 TAMBOURINE DR | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $21.73 |
| PHELPS, CAROL | 17060 SE 249TH TERR | | UMATILLA | FL | 34784 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| PHIL FEDORCHAK | 3700 CURRY FORD RD APT F3 | | ORLANDO | FL | 32806-2629 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| PHIL STONTZ | 756 MARIAS DRIVE | | COLDWATER | MI | 49036 | UNITED STATES | Unclaimed Checks | | | | $29.69 |
| PHILECIA ROOPCHAND | 7539 COUNTRY RUN PKWY | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $5.59 |
| PHILIP AMANDES | 28229 COUNTYROAD33 ST APT 43E | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $15.58 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PHILIP DOUVILLE | 522 BAYTREE BLVD | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $12.43 |
| PHILIP ELLIS | 13 TOMOKA VIEW DR | | ORMOND BEACH | FL | 32174-3851 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| PHILIP KEETLE | 21510 KING HENRY AVE | | LEESBURG | FL | 34748-7918 | UNITED STATES | Unclaimed Checks | | | | $32.96 |
| PHILIP KLASS | 1540 S OAKS DR | | MERRITT ISLAND | FL | 32952 | UNITED STATES | Unclaimed Checks | | | | $29.84 |
| PHILIP LORD | 10 LELAND LANE UNIT 21 | | SOUTH HAMPTON | NY | 11968-5067 | UNITED STATES | Unclaimed Checks | | | | $14.70 |
| PHILIP ZURAVLEFF | 7907 MAGNOLIA BEND CT | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| PHILLIP BAUM | 1363 HAVEN DR | | OVIEDO | FL | 32765-5215 | UNITED STATES | Unclaimed Checks | | | | $10.06 |
| PHILLIP COMTOIS | 149 DAY ST. | | DANIELSON | CT | 06239 | UNITED STATES | Unclaimed Checks | | | | $3.43 |
| PHILLIP GARNES | 2943 MALLORN WAY | | CASSELBERRY | FL | 32707-5954 | UNITED STATES | Unclaimed Checks | | | | $2.99 |
| PHILLIP HARDISON | 172 SPRINGWOOD CIR APT D | | LONGWOOD | FL | 32750-5060 | UNITED STATES | Unclaimed Checks | | | | $40.41 |
| PHILLIP LAKOTA | 8707 VALLEY RANCH PKWY W No.114 | | IRVING | TX | 75063 | UNITED STATES | Unclaimed Checks | | | | $18.58 |
| PHILLIP LANDERS | 5312 VISTA CLUB RUN | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $71.91 |
| PHILLIP LEE | 3719 BROOKMYRA DRIVE | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $11.47 |
| PHILLIP PRITCHETT | 609 HIGHWAY 466 No. 526 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.22 |
| PHILLIPS | PO BOX 135 | | CLARCONA | FL | 32710-0135 | UNITED STATES | Unclaimed Checks | | | | $4.45 |
| PHILLIPS | 13135 LEMON AVE | | GRAND ISLAND | FL | 32735-9223 | UNITED STATES | Unclaimed Checks | | | | $5.90 |
| PHILLIPS,BYRON | 307 SATSUMA DR SUITE 2603 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| PHILLIPS,NOEL | 111 PICKERING DR | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| PHOEBE BERGIN | 1160 MARION ST | | CASADAGA | FL | 32706 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| PHYLLIS CHAPMAN | 11662 JUREANE DR | | ORLANDO | FL | 32836-7005 | UNITED STATES | Unclaimed Checks | | | | $29.12 |
| PHYLLIS CLAYTON | 1222 BRYAN ST | | KISSIMMEE | FL | 34741-5512 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| PHYLLIS EYTH | 609 HIGHWAY 466 No. 201 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $6.98 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PHYLLIS FOOTE | 1 DOWN DRIVE | | WINDEMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $0.59 |
| PHYLLIS HARRIS | 1081 MEADOW LAKE WAY APT 200 | | WINTER SPRINGS | FL | 32708-5210 | UNITED STATES | Unclaimed Checks | | | | $10.70 |
| PHYLLIS ROWEN | 413 GLEN ABBEY LN | | DEBARY | FL | 32713-2354 | UNITED STATES | Unclaimed Checks | | | | $20.61 |
| PHYLLIS TIBBY | 2007 HONTOON RD | | DELAND | FL | 32720-4336 | UNITED STATES | Unclaimed Checks | | | | $9.14 |
| PIERRE DADELL | 1815 APPLEWOOD CT | | ORLANDO | FL | 32818-5817 | UNITED STATES | Unclaimed Checks | | | | $13.42 |
| PIERSON, VIRGINIA | 903 ROBINHOOD CT | STE 2104 | MAITLAND | FL | 32751 | UNITED STATES | Unclaimed Checks | | | | $2.94 |
| PIMENTEL & LOPERA, PA | SUITE No.306 | 1825 PONCE DE LEON BLVD | CORAL GABLES | FL | 33134-4418 | UNITED STATES | Unclaimed Checks | | | | $63.36 |
| PINCH A PENNY | ATTN:ADVERTISING DEPT | PO BOX 6025 | CLEARWATER | FL | 33758-6025 | UNITED STATES | Unclaimed Checks | | | | $546.00 |
| PINEIRO, LUZ | 2305 HOWLAND BLVD | | DELTONA | FL | 32738-2985 | UNITED STATES | Unclaimed Checks | | | | $32.95 |
| PLAYER, JEFFREY | 802 MARVIN AVE | | PORT SAINT JOE | FL | 32456 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| POLAND | 30700 WEKIVA RIVER RD No. 6 | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $5.53 |
| PORTER SMITH | 10237 CYPRESS COVE LN | | CLERMONT | FL | 34711-8898 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| PORTER VAUGHAN | 1844 M 119 | | PETOSKEY | MI | 49770-9341 | UNITED STATES | Unclaimed Checks | | | | $18.06 |
| POWERS DRIVE BAPTIST CHURCH | 3311 N POWERS DR | | ORLANDO | FL | 32818-2242 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| PRENTICE C MEEKS | 309 S SPAULDING CV | | LAKE MARY | FL | 32746-4324 | UNITED STATES | Unclaimed Checks | | | | $43.09 |
| PRESTON SMITH | 1115 OAKPOINT CIR | | APOPKA | FL | 32712-3728 | UNITED STATES | Unclaimed Checks | | | | $2.42 |
| PRICKETT, JOHN | 1057 SUNNY EAGLE | | GROVELAND | FL | 33836 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| PRINS, SCOTT | 4701 SW 46TH ST | 5830 | GAINESVILLE | FL | 32608 | UNITED STATES | Unclaimed Checks | | | | $53.56 |
| PRISCILLA ABRAMS | 4808 MALARKEY ST | | ORLANDO | FL | 32808-3634 | UNITED STATES | Unclaimed Checks | | | | $12.30 |
| PROFESSIONAL FIREFIGHTERS | OF TAVARES | 424 EAST ALFRED STREET | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| PROGRESS ENERGY | P O BOX 33199 | | ST PETERSBURG | FL | 33733-8199 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| PROPES | 919 GLENDALE ST. | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $9.21 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PUERTO RICO TELEPHONE CO | PO BOX 71401 | | SAN JUAN | | 009368501 | PUERTO RICO | Unclaimed Checks | | | | $145.97 |
| PULMOCAIR | 410 BIF CT | | ORLANDO | FL | 32809-6668 | UNITED STATES | Unclaimed Checks | | | | $444.06 |
| PUNTA CANA RESTAURANT | 701 13TH ST | | SAINT CLOUD | FL | 34769-4529 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| PYLE | 1552 WESTGATE DR APT 12 | | KISSIMMEE | FL | 34746-6447 | UNITED STATES | Unclaimed Checks | | | | $30.41 |
| QUALITY ASSURED SERVICES | MIKE VISNICH | 1506 N ORANGE BLOSSOM TRL | ORLANDO | FL | 32804-6103 | UNITED STATES | Unclaimed Checks | | | | $85.05 |
| QUALITY MATTRESS DISCOUNTERS | 1570 KELLEY AVE | | KISSIMMEE | FL | 34744-3470 | UNITED STATES | Unclaimed Checks | | | | $18.76 |
| QUERAL | 1731 SHADY RIDGE CT | | ORLANDO | FL | 32807-4280 | UNITED STATES | Unclaimed Checks | | | | $13.28 |
| QUINN, TAMARA | 24 CHERRY HILL LANE | | HILTON HEAD ISLAND | SC | 29926 | UNITED STATES | Unclaimed Checks | | | | $120.68 |
| QUIRINDONGO, DELIAH | 3381 BUTTONWOOD AVE | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| R A LAFLER | 5885 MARION COUNTY RD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $22.50 |
| R AUSTIN | 9263 SILVER LAKE DR | | LEESBURG | FL | 34788-3415 | UNITED STATES | Unclaimed Checks | | | | $32.50 |
| R BENNETT | 2500 S USHIGHWAY27 ST APT 391 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $7.31 |
| R C CHATHAM | 1938 KASPER CT | | ORLANDO | FL | 32806-3147 | UNITED STATES | Unclaimed Checks | | | | $29.22 |
| R C/O DELATER NORRIS | 901 VIA LUGANO ST | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $47.67 |
| R CLARK | 11520 HICKORY LN | | TAVARES | FL | 32778-4714 | UNITED STATES | Unclaimed Checks | | | | $5.47 |
| R DREW | 36642 DORAL DR | | GRAND ISLAND | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $0.63 |
| R DUNAWAY | 1401 SAWYERWOOD AVE | | ORLANDO | FL | 32809-6751 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| R DUNCAN | 523 E MICHIGAN ST No. C106 | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| R E MOXLEY | 2446 S OAK AVE | | SANFORD | FL | 32771-4469 | UNITED STATES | Unclaimed Checks | | | | $83.05 |
| R GRACE, JOHN | 2724 BOLTON BND | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| R J SAULTZ | 2567 KARI DR | | KISSIMMEE | FL | 34744-4005 | UNITED STATES | Unclaimed Checks | | | | $9.08 |
| R LAUDNER | 3100 OLD WINTER GARDEN RD APT 6 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $1.50 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R LEACH | 543 ONECENTER BLVD APT 103 | | ALTAMONTE SPRINGS | FL | 32701-2219 | UNITED STATES | Unclaimed Checks | | | | $7.22 |
| R R RUFF | 1606 WOODCHUCK CT | | WINTER SPRINGS | FL | 32708-3856 | UNITED STATES | Unclaimed Checks | | | | $35.02 |
| R V ROUISSE | 2242 PEBBLE BEACH BLVD | | ORLANDO | FL | 32826-5259 | UNITED STATES | Unclaimed Checks | | | | $109.21 |
| R W GOFF | 1530 S ATLANTIC AVE | | COCOA BEACH | FL | 32931-2350 | UNITED STATES | Unclaimed Checks | | | | $68.14 |
| R, E LUDEMAN | 1585 PLUM AVE | | MERRITT ISLAND | FL | 32952-5855 | UNITED STATES | Unclaimed Checks | | | | $15.14 |
| R, W VOLTZ | 9740 WEDGEWOOD LN | | LEESBURG | FL | 34788-3524 | UNITED STATES | Unclaimed Checks | | | | $9.62 |
| R. KIERSTEAD | 30850 PRESTWICK AVE | | SORRENTO | FL | 32776-9015 | UNITED STATES | Unclaimed Checks | | | | $2.23 |
| R. KIRK | P.O. BOX 221 | | YALAHA | FL | 34797 | UNITED STATES | Unclaimed Checks | | | | $45.79 |
| R. M. FIELDS | 28229 COUNTYROAD33 ST APT 88W | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| R. MCCULLOUGH | 4934 FALCON BLVD | | COCOA | FL | 32927-3034 | UNITED STATES | Unclaimed Checks | | | | $25.19 |
| R. MILLER | 169 CAMELLIA DR | | LEESBURG | FL | 34788-2610 | UNITED STATES | Unclaimed Checks | | | | $47.03 |
| R. NANCY (REF:PLANTE HAGIN | 2607 SAXON DR | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| R. WALLS | 4602 MIDDLEBROOK RD APT B | | ORLANDO | FL | 32811-3056 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| R.G. OAKLEY | 300 E CHURCH ST APT 1519 | | ORLANDO | FL | 32801-3538 | UNITED STATES | Unclaimed Checks | | | | $177.89 |
| R.L. HENDERSON | 114 SHER LN | | DEBARY | FL | 32713-4719 | UNITED STATES | Unclaimed Checks | | | | $3.73 |
| RACHEL CURTIS | 625 MERRIMAC ST | | DELTONA | FL | 32725-5621 | UNITED STATES | Unclaimed Checks | | | | $4.08 |
| RACHEL MARTINEZ | 442 BRIERCLIFF DR | | ORLANDO | FL | 32806-2204 | UNITED STATES | Unclaimed Checks | | | | $10.48 |
| RACHEL WARNER | 2316 INAGUA WAY | | WINTERPARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $44.42 |
| RAE M HAGUE | 359 GOLFSIDE CV | | LONGWOOD | FL | 32779-7101 | UNITED STATES | Unclaimed Checks | | | | $4.74 |
| RAECHELLE FREEMAN | 254 JUPITER RD | | WEAVERVILLE | NC | 28787 | UNITED STATES | Unclaimed Checks | | | | $3.31 |
| RAGO. LINDA | 601 SOMERSHIRE CT | | ORLANDO | FL | 32835-5736 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| RALPH B. STRETTER | 1190 PERCH DR | | SAINT CLOUD | FL | 34771-9486 | UNITED STATES | Unclaimed Checks | | | | $13.91 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RALPH BRADLEY | 179 JUNIPER WAY | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $7.17 |
| RALPH BYINGTON | 133 S ALDER DR | | ORLANDO | FL | 32807-4969 | UNITED STATES | Unclaimed Checks | | | | $4.76 |
| RALPH CHAMBERS | 4220 CHAMBERLAIN WAY | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.38 |
| RALPH DARENGER | 1519 W SMITH ST | | ORLANDO | FL | 32804-4849 | UNITED STATES | Unclaimed Checks | | | | $7.42 |
| RALPH ELEFANTE | 2440 WEKIVA LN | | SAINT CLOUD | FL | 34769-5082 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| RALPH M SCOFIELD | 430 14TH ST | | SAINT CLOUD | FL | 34769-4603 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| RALPH MCDONALD | 2354 BLUE SAPPHIRE CIR | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $34.09 |
| RALPH ORANTES | 3531 BONAIRE BLVD APT 1404 | | KISSIMMEE | FL | 34741-2594 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| RALPH RAYMER | 43609 DIXIE DR | | PAISLEY | FL | 32767-9462 | UNITED STATES | Unclaimed Checks | | | | $25.23 |
| RALPH SHEFFLER | 2112 BLUE IRIS PL | | LONGWOOD | FL | 32779-3014 | UNITED STATES | Unclaimed Checks | | | | $41.48 |
| RALPH STARCHER | 404 WITHERS CT | | OCOEE | FL | 34761-1437 | UNITED STATES | Unclaimed Checks | | | | $22.26 |
| RALPH STEINBACH | 1 AVOCADO LN APT 302 | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| RALPH WISCHMEYER | 10100 E STATEROAD44 ST No. 8 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $12.05 |
| RALSTON NEWBHARD | 8413 CLEMATIS LN | | ORLANDO | FL | 32819-4531 | UNITED STATES | Unclaimed Checks | | | | $1.02 |
| RAMA COMMUNICATIONS, INC. | 1801 CLARKE RD | | OCOEE | FL | 34761-9023 | UNITED STATES | Unclaimed Checks | | | | $71.00 |
| RAMSEY | 4060 CANNON CT | | KISSIMMEE | FL | 34746-2906 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| RANDALL ALLEN | 1931 THUNDERBIRD TRL | | MAITLAND | FL | 32751-3738 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| RANDALL B. VAUGHAN | 215 WILLOW BEND DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $4.98 |
| RANDALL GANN | 620 CHARINGCROSS CT | | LAKE MARY | FL | 32746-3778 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| RANDALL LUGENBEAL | 215 MICHIGAN AVE | | INDIATLANTIC | FL | 32903 | UNITED STATES | Unclaimed Checks | | | | $10.96 |
| RANDY CLAYMAN | 5892 WINDHOVER DR | | ORLANDO | FL | 32819-7546 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| RANDY GARRETT | 1019 MCKINNON AVE | | OVIEDO | FL | 32765-7036 | UNITED STATES | Unclaimed Checks | | | | $0.78 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RANDY MCCREIGHT | 11019 RIVERSIDE RD | | LEESBURG | FL | 34788-3140 | UNITED STATES | Unclaimed Checks | | | | $6.85 |
| RANDY NAUERT | 4500 WINDERLAKES DR | | ORLANDO | FL | 32835-2612 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| RANDY OTTO | 8629 GREAT COVE DR | | ORLANDO | FL | 32819-4134 | UNITED STATES | Unclaimed Checks | | | | $39.85 |
| RANDY OWEN | 5081 S KALIGA DR | | SAINT CLOUD | FL | 34771-7835 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| RANDY PHILLIPPI | 1310 N OLDMILL DR | | DELTONA | FL | 32725-2862 | UNITED STATES | Unclaimed Checks | | | | $3.10 |
| RANDY TEZAK | 8095 ROSE AVE | | ORL | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $29.88 |
| RANDY VAUGHN | 1902 GADSEN BLVD | | ORLANDO | FL | 32812-8541 | UNITED STATES | Unclaimed Checks | | | | $3.16 |
| RAOUL MARTINEZ | 271 PROMENADE CIR | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $14.50 |
| RAUL & OLGA ROMERO DIAZ | 101 HARTSDALE DR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $19.07 |
| RAUSCH DOROTHY | 458 HANDSOME OAK DR | | HARDEEVILLE | SC | 29927 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| RAVIKUMAR O. PALANGAT | 905 N LAKE CLAIRE CIR | | OVIEDO | FL | 32765-9147 | UNITED STATES | Unclaimed Checks | | | | $13.42 |
| RAY | 515 DOLPHIN CIR | | SEBASTIAN | FL | 32976-2563 | UNITED STATES | Unclaimed Checks | | | | $1.82 |
| RAY CUNNINGHAM | 2653 CHILDRESS RD. | | CHRISTIANSBURG | VA | 24073 | UNITED STATES | Unclaimed Checks | | | | $7.67 |
| RAY D'ARCO | 2105 PALOMINO RD | | MELBOURNE | FL | 32934-8125 | UNITED STATES | Unclaimed Checks | | | | $7.21 |
| RAY J BOOKMILLER | 605 E ORANGE ST | | ALTAMONTE SPRINGS | FL | 32701-2608 | UNITED STATES | Unclaimed Checks | | | | $1.44 |
| RAY MCADAMS | 8550 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| RAY MURPHY | 2110 S USHIGHWAY27 ST No. A128 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $13.91 |
| RAY OLIPHANT | 255 KELOU CT | | LEESBURG | FL | 34788-8761 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| RAY PRESLEY | 736 PLANTATION DR | | TITUSVILLE | FL | 32780-2579 | UNITED STATES | Unclaimed Checks | | | | $31.88 |
| RAY R. LOHMAN | 817 TREVINO DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.94 |
| RAY VANOVER | 2912 DELLWOOD DR | | ORLANDO | FL | 32806-1605 | UNITED STATES | Unclaimed Checks | | | | $0.82 |
| RAY WHITWORTH | 9 SOUTHAMPPON PLACE | | DURHAM | NC | 27705 | UNITED STATES | Unclaimed Checks | | | | $24.31 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RAYMON TILDER | 1933 PORTCASTLE CIR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $4.78 |
| RAYMOND ANDREWS | 2061 WARWICK HILLS DR | | ORLANDO | FL | 32826-5299 | UNITED STATES | Unclaimed Checks | | | | $40.56 |
| RAYMOND BRADLEY | PO BOX 294 | | WINDERMERE | FL | 34786-0294 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| RAYMOND BURKETT | 4297 CREEKSIDE BLVD | | KISSIMMEE | FL | 34746-6045 | UNITED STATES | Unclaimed Checks | | | | $2.99 |
| RAYMOND CARTER | 3726 EDLAND DR | | ORLANDO | FL | 32812-9105 | UNITED STATES | Unclaimed Checks | | | | $14.37 |
| RAYMOND D STOCKWELL | 3020 HARRISON AVE | | ORLANDO | FL | 32804-3732 | UNITED STATES | Unclaimed Checks | | | | $7.12 |
| RAYMOND DEPAUW | 441 CAPITAL LN | | SANFORD | FL | 32771-8013 | UNITED STATES | Unclaimed Checks | | | | $3.17 |
| RAYMOND ECKENROTH | 609 EVERSTALL RD | | REDDING | PA | 19605 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| RAYMOND FELICIANO | 10457 CRESTO DELSOL CIR | | ORLANDO | FL | 32817-3394 | UNITED STATES | Unclaimed Checks | | | | $3.23 |
| RAYMOND FREISINGER | 6410 LOU EMMA LN | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| RAYMOND HAMMOCK | 9048 ALISO RIDGE RD | | GOTHA | FL | 34734 | UNITED STATES | Unclaimed Checks | | | | $23.74 |
| RAYMOND HIRES | 710 E MINNESOTA AVE APT A | | DELAND | FL | 32724-3669 | UNITED STATES | Unclaimed Checks | | | | $3.86 |
| RAYMOND HOARD | 4594 WOOD STORK DR | | MERRITT ISLAND | FL | 32953-8547 | UNITED STATES | Unclaimed Checks | | | | $37.68 |
| RAYMOND LETENDRE | 7500 OSCEOLA POLK LINE RD # 75 | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $1.27 |
| RAYMOND NEUBERT | 5608 AURORA DR | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $0.82 |
| RAYMOND ROCHFORD | 608 ORANGE BLOSSOM LN | | DELAND | FL | 32724-7533 | UNITED STATES | Unclaimed Checks | | | | $10.92 |
| RAYMOND SCHWEIKART | 1536 CARILLON PARK DR | | OVIEDO | FL | 32765-5124 | UNITED STATES | Unclaimed Checks | | | | $1.12 |
| RAYMOND SMUTNIAK | 504 FIREWOOD AVE | | EUSTIS | FL | 32726-5632 | UNITED STATES | Unclaimed Checks | | | | $13.80 |
| RAYMOND TURSKI | 2620 MILTON AVE | | KISSIMMEE | FL | 34741-1744 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| RAYMOND VANCE | 615 DAVID ST | | WINTER SPRINGS | FL | 32708-2678 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| RB FORDYCE | 2701 WILLIAMS RD | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $9.57 |
| RBC CENTURA BANK | P.O. BOX 1220 | 1417 CENTURA HWY | ROCKY MOUNT | NC | 27804-2048 | UNITED STATES | Unclaimed Checks | | | | $193.02 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REAL | 604 DUNBLANE DR | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| REAL ESTATE STRATEGIES, INC. | STE 230 | 163 E MORSE BLVD | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $204.00 |
| REBBA ROSSO | 222 ANASTASIA DR | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $1.44 |
| REBECCA BURY | 1567 APOPKA BLVD | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| REBECCA H. ARNETT | 17578 DAVENPORT RD | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $2.33 |
| REBECCA LEWIS | 181 LAKEVIEW DR | | UMATILLA | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| REBECCA VAIL | 10915 PERRY PEAR DRIVE | | ZIONSVILLE | IN | 46077 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| REGGIE MCLEAN | 7801 SAINT GILES PL | | ORLANDO | FL | 32835-8172 | UNITED STATES | Unclaimed Checks | | | | $14.86 |
| REGGIE WILLIAMS | P.O.BOX 10000WALT DISNEY WORLD | | LAKE-BUENA-VISTA | FL | 32831 | UNITED STATES | Unclaimed Checks | | | | $53.34 |
| REGINA BOUVIER | 609 HIGHWAY 466 No. 786 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| REGINALD EXUM | 7305 STONEBROOK DR | | SANFORD | FL | 32773-4993 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| REGIS A BUSKEY | 501 JERSEY AVE | | SAINT CLOUD | FL | 34769-2738 | UNITED STATES | Unclaimed Checks | | | | $12.36 |
| REGULATORY COMPLIANCE SERVIC | SUITE 100 | 848 EXECUTIVE DR | OVIEDO | FL | 32765-4613 | UNITED STATES | Unclaimed Checks | | | | $326.16 |
| REICH SHELDOMN | 1415 WHISPERING WOODS WAY | | DELAND | FL | 32724-8053 | UNITED STATES | Unclaimed Checks | | | | $5.06 |
| REID, BARRY | 2138 FIESTA CT | | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| REINHART | 3263 NANCY AVE | | MIMS | FL | 32754-3119 | UNITED STATES | Unclaimed Checks | | | | $23.84 |
| REMUS, GLORIA | 1478 WAUKON CIR | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $361.71 |
| RENE RODRIGUEZ | 431 E CENTRAL BLVD APT 516 | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $7.90 |
| RENEE KENNEDY VARAB | 418 WATER STREET | | CELEBRATION | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $27.99 |
| RENEE MARES | 2079 KINGSWOOD AVE | | DELTONA | FL | 32725-3321 | UNITED STATES | Unclaimed Checks | | | | $9.54 |
| RENEE MENOR | 6080 SE 119TH PL | | BELLEVIEW | FL | 34420 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| RENEE SOWARDS | 13826 GLYNSHEL DR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $7.14 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REP. HUGH H. GIBSON, III | 916 AVENIDA CENTRAL | | THE VILLAGES | FL | 32159-5704 | UNITED STATES | Unclaimed Checks | | | | $22.04 |
| REPO AUTO CENTER | 101 S HWY 1792 | | LONGWOOD | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $104.50 |
| RESOURCE ONE REALTY | 1320 N SAMORAN BLVD STE 112 | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $761.98 |
| REV A.M VENUS | 31 S FORSYTH RD | | ORLANDO | FL | 32807-4936 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| REX ARMSTRONG | 3127 TROPICAL SHORES DR | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $11.29 |
| REX CALL | 7323 E. VACTOR RANCH TRAIL | | TUSCIN | AZ | 85715 | UNITED STATES | Unclaimed Checks | | | | $31.14 |
| REYNALDO LEBRON | 14978 LADY VICTORIA BLVD | | ORLANDO | FL | 32826 | UNITED STATES | Unclaimed Checks | | | | $3.67 |
| REYNOLD MYERS | P.O. BOX 371 | | PAISLEY | FL | 32767-9256 | UNITED STATES | Unclaimed Checks | | | | $2.01 |
| RHETT RISHER | 425 LAGOON DR | | OVIEDO | FL | 32765-6218 | UNITED STATES | Unclaimed Checks | | | | $4.62 |
| Rhode Island Unclaimed Property Division | PO Box 1435 | | Providence | RI | 02901 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| RHONDA FERNANDEZ | 1101 NOTTINGHAM ST | | ORLANDO | FL | 32803-1023 | UNITED STATES | Unclaimed Checks | | | | $9.94 |
| RICH DAVIS | 5439 WHITE HERON PL | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $15.24 |
| RICH DEFELICE | 1724 SUNWOOD DR | | LONGWOOD | FL | 32779-2791 | UNITED STATES | Unclaimed Checks | | | | $12.04 |
| RICH ZEPER | 1247 AQUILA LOOP | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| RICHARD A BATES | 3507 GATLIN PLACE CIR | | ORLANDO | FL | 32812-7752 | UNITED STATES | Unclaimed Checks | | | | $1.08 |
| RICHARD A JOHNSON | 450 W JACKSON ST | | KISSIMMEE | FL | 34741-1702 | UNITED STATES | Unclaimed Checks | | | | $0.64 |
| RICHARD A WAGNER | 2111 MOUNT VERNON ST | | ORLANDO | FL | 32803-5528 | UNITED STATES | Unclaimed Checks | | | | $32.34 |
| RICHARD ANDREWS | 2815 BUCKBOARD WAY | | ORLANDO | FL | 32822-3693 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| RICHARD ARTZ | 2335 TURNBERRY DR | | OVIEDO | FL | 32765-5856 | UNITED STATES | Unclaimed Checks | | | | $33.92 |
| RICHARD B. YOUNG | 2110 S USHIGHWAY27 ST No. F17 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| RICHARD BENTLEY | 1200 WINDMILLGROVE CIR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $3.65 |
| RICHARD BOWDEN | 2717 KINGFISHER DR | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $26.54 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD C HAWKES | 1023 DUSTIN DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $8.32 |
| RICHARD CHAPIN | 1000 N CENTRAL AVE APT 173 | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $13.49 |
| RICHARD CROSSLEY | 2211 ORKNEY DR | | LEESBURG | FL | 34788-7650 | UNITED STATES | Unclaimed Checks | | | | $23.54 |
| RICHARD CUNNEEN | 1887 ROYAL LYTHAM CT | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $10.22 |
| RICHARD DOLE | 8135 BEECHMONT AVENUE | | CINCINATTI | OH | 45255 | UNITED STATES | Unclaimed Checks | | | | $21.51 |
| RICHARD DORVEE | 245 E LAKE ST | | UMATILLA | FL | 32784-9556 | UNITED STATES | Unclaimed Checks | | | | $3.03 |
| RICHARD ECKARDT | 12444 CRUXBURY DRIVE | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $43.48 |
| RICHARD EHLENFIELD | 714 BROOKS CT | | WINTER SPRINGS | FL | 32708-5163 | UNITED STATES | Unclaimed Checks | | | | $0.76 |
| RICHARD EISENMAN | 360 FALLING WATER DR | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| RICHARD F GRAY | 546 FRIAR RD APT 1 | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $1.04 |
| RICHARD FARNSWORTH | 217 N WOODLAND ST | | WINTER GARDEN | FL | 34787-2839 | UNITED STATES | Unclaimed Checks | | | | $9.64 |
| RICHARD FIELD | 1330 E LAKESHORE BLVD | | KISSIMMEE | FL | 34744-5418 | UNITED STATES | Unclaimed Checks | | | | $22.72 |
| RICHARD FILIAULT | 33922 SILVERPINE DR | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $47.60 |
| RICHARD FOLFAS | 5957 W TOUHY AVENUE | | CHICAGO | IL | 60646 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| RICHARD FREIBERGER | 9000 US HIGHWAY 192 APT 6 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $25.51 |
| RICHARD FRIES | 1962 WALLACE AVE | | MELBOURNE | FL | 32935-3964 | UNITED STATES | Unclaimed Checks | | | | $6.87 |
| RICHARD G KELLEY | 7631 PINE SPRINGS DR | | ORLANDO | FL | 32819-7140 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| RICHARD GARDNER | 200 LEE ST | | EUSTIS | FL | 32726-2631 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| RICHARD GARL | 107 BAYBERRY RD | | ALTAMONTE SPRINGS | FL | 32714-2080 | UNITED STATES | Unclaimed Checks | | | | $64.00 |
| RICHARD GRECO | 2353 PESARO CIR | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $1.85 |
| RICHARD HORAK | 1019 WHITTIER CIR | | OVIEDO | FL | 32765-7090 | UNITED STATES | Unclaimed Checks | | | | $21.64 |
| RICHARD J SIMS | 225 VIRGINIA DR | | WINTER GARDEN | FL | 34787-2836 | UNITED STATES | Unclaimed Checks | | | | $3.39 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD K VALLELY | 5126 GATEWAY AVE | | ORLANDO | FL | 32821-8208 | UNITED STATES | Unclaimed Checks | | | | $20.88 |
| RICHARD L MELIUS | 87 BUCCANEER DR | | LEESBURG | FL | 34788-7957 | UNITED STATES | Unclaimed Checks | | | | $22.86 |
| RICHARD L ORR | 2270 KINGEDWARDS CT | | WINTER PARK | FL | 32792-2218 | UNITED STATES | Unclaimed Checks | | | | $7.74 |
| RICHARD LEACH | 37326 MYRTLE DR | | UMATILLA | FL | 32784-9363 | UNITED STATES | Unclaimed Checks | | | | $12.72 |
| RICHARD LEE | 28229 COUNTYROAD33 ST No. 246W | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| RICHARD MCCOLLUM | 1201 REAMS ST | | LONGWOOD | FL | 32750-3253 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| RICHARD MCGOUGH | 2578 ENTERPRISE RD No.225 | | ORANGE CITY | FL | 32763 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| RICHARD MCKENNA | 421 SPRING HARBOR DR | | COLUMBUS | GA | 31904 | UNITED STATES | Unclaimed Checks | | | | $38.84 |
| RICHARD PAXSON | 2313 USHIGHWAY27 ST N No. 11 | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $3.56 |
| RICHARD PICOLO | 2632 WATERVIEW DR | | EUSTIS | FL | 32726-6903 | UNITED STATES | Unclaimed Checks | | | | $13.15 |
| RICHARD PIERCY | 2301 RIVERTREE CIR | | SANFORD | FL | 32771-8331 | UNITED STATES | Unclaimed Checks | | | | $19.40 |
| RICHARD POWER | 8550 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| RICHARD READ | 2000 BERWICK DR APT 2 | | DUNCAN | SC | 29334 | UNITED STATES | Unclaimed Checks | | | | $10.34 |
| RICHARD RUSH | 1314 OVERBROOK DR | | ORMOND BEACH | FL | 32174-3975 | UNITED STATES | Unclaimed Checks | | | | $9.40 |
| RICHARD RUSSELL | 913 ELDERBERRY DR | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $5.55 |
| RICHARD SANTORA | 740 HARTLEY AVE | | DELTONA | FL | 32725-9254 | UNITED STATES | Unclaimed Checks | | | | $19.41 |
| RICHARD SAYERS | 609 HIGHWAY 466 APT 289 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.31 |
| RICHARD SEELIG | 2803 BACKIEL DR | | ORLANDO | FL | 32804-1917 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| RICHARD SHARP | 4921 BRIAR OAKS CIR | | ORLANDO | FL | 32808-1705 | UNITED STATES | Unclaimed Checks | | | | $11.19 |
| RICHARD SHEETS | 5405 ASTOR ST | | LEESBURG | FL | 34748-8991 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| RICHARD SMITH | 625 SEVILLE CT | | SATELLITE BEACH | FL | 32937-3914 | UNITED STATES | Unclaimed Checks | | | | $58.10 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD SOMMERS | 1000 N CENTRAL AVE APT 288 | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $87.81 |
| RICHARD SPICKNELL | 1411 S USHIGHWAY27 ST No. 190 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.01 |
| RICHARD T DOWNEY | 5550 E MICHIGAN ST No. 2126 | | ORLANDO | FL | 32812 | UNITED STATES | Unclaimed Checks | | | | $5.48 |
| RICHARD TAYLOR | 31622 WEKIVA RIVER RD | | SORRENTO | FL | 32776-9233 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| RICHARD TERPENING | 523 BRIGHTON CT | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $24.61 |
| RICHARD THORNE | 301 BENT WAY LN | | LAKE MARY | FL | 32746-4836 | UNITED STATES | Unclaimed Checks | | | | $2.10 |
| RICHARD TRUJILLO | 1005 E JEFFERSON ST | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $13.36 |
| RICHARD W. COUGHLIN | 25811 ALICIA DR | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $45.95 |
| RICHARD WERMUTH | 1070 FAIRLAWN DR | | ROCKLEDGE | FL | 32955-3032 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| RICHARD WOOD | 1110 SHEERWOOD DRIVE | | CARLISLE | PA | 17103 | UNITED STATES | Unclaimed Checks | | | | $4.48 |
| RICHARD WURST | 522 EGRET CIR | | SEBASTIAN | FL | 32976-7355 | UNITED STATES | Unclaimed Checks | | | | $1.38 |
| RICHIE NIETO | 4216 CENTER KEY RD APT 914 | | WINTER PARK | FL | 32792-6931 | UNITED STATES | Unclaimed Checks | | | | $22.37 |
| RICHTER | 2200 ROBINHOOD TRL | | SOUTH DAYTONA | FL | 32119-2910 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| RICK ANDERSON | 613 LAKE SHORE DR | | MAITLAND | FL | 32751-3213 | UNITED STATES | Unclaimed Checks | | | | $10.70 |
| RICK JONGEMA | 468 MAYFAIR CIR | | ORLANDO | FL | 32803-6623 | UNITED STATES | Unclaimed Checks | | | | $17.57 |
| RICK MARTIN | 2806 DRIFTING LILLY LOOP | | KISSIMMEE | FL | 34747-2200 | UNITED STATES | Unclaimed Checks | | | | $9.32 |
| RICK PRETTYMAN | 7160 GATESHEAD CIR APT 4 | | ORLANDO | FL | 32822-6127 | UNITED STATES | Unclaimed Checks | | | | $8.26 |
| RICK ROURK | 906 KINGSRIDGE CIR | | GOTHA | FL | 34734 | UNITED STATES | Unclaimed Checks | | | | $45.35 |
| RICKY SOUZA | 1519 CONSTATINE ST | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $6.07 |
| RILLA TULLOS | 217 BOSTON AVE APT 301 | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| RIPPE HEALTH ASSESMENT | 400 CELEBRATION PL No.200 | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| RITA ALBRIGHT | 4197 CAMBRIDGE ST | | KISSIMMEE | FL | 34746-7216 | UNITED STATES | Unclaimed Checks | | | | $2.41 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RITA CUTULI | 1032 FOUNTAINHEAD DR | | DELTONA | FL | 32725-6932 | UNITED STATES | Unclaimed Checks | | | | $12.52 |
| RITA DUNLAP | 6450 ROCKAWAY ST | | ORLANDO | FL | 32807-4848 | UNITED STATES | Unclaimed Checks | | | | $3.47 |
| RITA E. WINTERER | 458 E PALMETTO AVE | | LONGWOOD | FL | 32750-4279 | UNITED STATES | Unclaimed Checks | | | | $23.67 |
| RITA GILBY | 3990 ATRIUM DR | | ORLANDO | FL | 32822-3730 | UNITED STATES | Unclaimed Checks | | | | $5.54 |
| RITA MAMMINO | 3045 CARLSBAD CT | | OVIEDO | FL | 32765-8439 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| RITA NORRIS | 9209 NORTHLAKE PKWY | | ORLANDO | FL | 32827 | UNITED STATES | Unclaimed Checks | | | | $3.15 |
| RITA RIOS | 14744 JOHNSLAKE RD | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| RITA SEARS | 2712 AEIN RD APT 1 | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $3.37 |
| RITA VANDIVER | 3425 MISSIONBAY BLVD APT 319 | | ORLANDO | FL | 32817-5118 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| RITZ CARLTON CLUB | ATTN: TRICIA SANTOS-STE. 500 | 6649 WESTWOOD BLVD | ORLANDO | FL | 32821-6044 | UNITED STATES | Unclaimed Checks | | | | $338.25 |
| RIVERA, ORLANDO | 921 WINDMILL GROVE CIR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $36.16 |
| RIVERA, SAMUEL | 228 BITTERWOOD ST STE 2208 | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $331.33 |
| RIVIERA INN | 1605 OCEAN DR | | VERO BEACH | FL | 32963-2252 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| RO SPITTLE | 900 SPRINGPARK ST APT 301 | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $9.96 |
| ROB DYELT | 1311 LAKE SHORE DR | | ORLANDO | FL | 32803-1301 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| ROB SKUBIAK PA | 1516 E ROBINSON ST | | ORLANDO | FL | 32801-2122 | UNITED STATES | Unclaimed Checks | | | | $292.22 |
| ROBBIE WALLACH | 913 APRIL HILLS BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $15.39 |
| ROBERT & COLETTA ANDERSON | 1085 AUDUBON RD | | MERRITT ISLAND | FL | 32953-6139 | UNITED STATES | Unclaimed Checks | | | | $5.83 |
| ROBERT ANDERSON | 605 FENTON PL APT G | | ALTAMONTE SPRINGS | FL | 32701-6167 | UNITED STATES | Unclaimed Checks | | | | $2.69 |
| ROBERT ARNOLD | 30 COUNTRYCLUB DR No.D | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $13.05 |
| ROBERT ARRANTS | 32593 LAKESHORE DR | | TAVARES | FL | 32778-5041 | UNITED STATES | Unclaimed Checks | | | | $7.74 |
| ROBERT BACRE | 1811 SHADYHILL TER | | WINTER PARK | FL | 32792-6391 | UNITED STATES | Unclaimed Checks | | | | $8.43 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT BAGGETTE | P.O. BOX 49 | | WAYNESVILLE | NC | 28786 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ROBERT BARNETT | 395 S. ATLANTC AVE.No.075 | | ORMOND BEACH | FL | 32176 | UNITED STATES | Unclaimed Checks | | | | $77.53 |
| ROBERT BARNETTE | 156 ZINNIA DR | | ORLANDO | FL | 32807-3224 | UNITED STATES | Unclaimed Checks | | | | $14.59 |
| ROBERT BELL | 3173 ROYAL BIRKDALE WAY | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| ROBERT BERGANDER | 28944 HUBBARD ST APT 53 | | LEESBURG | FL | 34748-8375 | UNITED STATES | Unclaimed Checks | | | | $19.86 |
| ROBERT BLAKEMAN | 4189 CAMBRIDGE ST No. 164 | | KISSIMMEE | FL | 34746-6488 | UNITED STATES | Unclaimed Checks | | | | $3.32 |
| ROBERT BOWLER | 28229 COUNTYROAD33 ST No. 264W | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| ROBERT BRADDOCK | 1608 WONDERLAND WAY | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $22.65 |
| ROBERT BRENDLE | 8843 PEBBLE BEACH PL | | CLERMONT | FL | 34711-7944 | UNITED STATES | Unclaimed Checks | | | | $9.85 |
| ROBERT BRIGGS | 2372 W MARTIN ST | | KISSIMMEE | FL | 34741-6241 | UNITED STATES | Unclaimed Checks | | | | $24.14 |
| ROBERT BROWN | 38 DALE DR | | TAVARES | FL | 32778-5214 | UNITED STATES | Unclaimed Checks | | | | $4.83 |
| ROBERT BUSHEY | 2748 CRAVEN WAY | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| ROBERT C BYRD | 1450 GLENWOOD CIR | | APOPKA | FL | 32703-6578 | UNITED STATES | Unclaimed Checks | | | | $0.56 |
| ROBERT CAMPBELL | 10306 JOHN WYCLIFFE BLVD No. 58 | | ORLANDO | FL | 32832 | UNITED STATES | Unclaimed Checks | | | | $3.32 |
| ROBERT CARPENTER | 113 LISA DR | | MOUNT DORA | FL | 32757-5956 | UNITED STATES | Unclaimed Checks | | | | $3.41 |
| ROBERT CARPENTER | 34 SAN REMO CIR | | NAPLES | FL | 34112-9117 | UNITED STATES | Unclaimed Checks | | | | $97.20 |
| ROBERT CLAY | 3780 S CLYDE MORRIS BLVD No. 1207 | | DAYTONA BEACH | FL | 32129 | UNITED STATES | Unclaimed Checks | | | | $5.58 |
| ROBERT COCKRELL | P O BOX 1005 | | DANA | NC | 28724 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| ROBERT CORRINGTON | 613 YORKTOWN DR | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $25.26 |
| ROBERT COSTA | 4424 N HIGHWAY17 ST | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ROBERT COUTO | 708 FALCON DR | | TAVARES | FL | 32778-4531 | UNITED STATES | Unclaimed Checks | | | | $67.91 |
| ROBERT DENTON | 1630 AMBERJACK CT | | MERRIT ISLAND | FL | 32952 | UNITED STATES | Unclaimed Checks | | | | $6.19 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT E EVANS FUNERAL HOME | 16000 ANNAPOLIS RD | | BOWIE | MD | 20715-3043 | UNITED STATES | Unclaimed Checks | | | | $157.50 |
| ROBERT E. TAYLOR | 4126 PICCIOLA RD | | FRUITLAND PARK | FL | 34731-6236 | UNITED STATES | Unclaimed Checks | | | | $38.07 |
| ROBERT ELEY | 4972 DOVER CIR | | ORLANDO | FL | 32807-1243 | UNITED STATES | Unclaimed Checks | | | | $2.29 |
| ROBERT F MERVINE | 1644 E CONCORD ST | | ORLANDO | FL | 32803-4856 | UNITED STATES | Unclaimed Checks | | | | $48.49 |
| ROBERT F WOLFE | 2457 JUSTY WAY | | ORLANDO | FL | 32817-4028 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ROBERT FEENEY | 5317 RIVEREDGE DR | | TITUSVILLE | FL | 32780 | UNITED STATES | Unclaimed Checks | | | | $3.14 |
| ROBERT FISH | 11460 SW 84TH AVENUE RD | | OCALA | FL | 34481 | UNITED STATES | Unclaimed Checks | | | | $3.18 |
| ROBERT FORBES | 14433 PINE VALLEY RD | | ORLANDO | FL | 32826-5279 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| ROBERT FORD | 316 S LAWSONA BLVD | | ORLANDO | FL | 32801-3119 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| ROBERT FROEMAN | 1060 MAYFAIR ST | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $2.23 |
| ROBERT GARRETT | 817 PINK CAMELIA CT | | APOPKA | FL | 32712-2653 | UNITED STATES | Unclaimed Checks | | | | $0.81 |
| ROBERT GIANNONE | 8013 RIDGE WAY | | ORLANDO | FL | 32817-1237 | UNITED STATES | Unclaimed Checks | | | | $14.63 |
| ROBERT GLANVILLE | 832 SAINT MICHEL DR | | ROCKLEDGE | FL | 32955 | UNITED STATES | Unclaimed Checks | | | | $6.54 |
| ROBERT GLASS | 5148 TWIN PALMS RD | | FRUITLAND PARK | FL | 34731-6043 | UNITED STATES | Unclaimed Checks | | | | $7.29 |
| ROBERT GORMAN | 171 N LAKE DR | | LEESBURG | FL | 34788-2750 | UNITED STATES | Unclaimed Checks | | | | $16.94 |
| ROBERT GRAVES | 204 LOUIS ST | | LEESBURG | FL | 34748-5558 | UNITED STATES | Unclaimed Checks | | | | $23.85 |
| ROBERT GUSTAVSON | 730 SAILFISH RD | | WINTER SPRINGS | FL | 32708-3227 | UNITED STATES | Unclaimed Checks | | | | $4.07 |
| ROBERT HALLWACHS | 102 W PAR ST | | ORLANDO | FL | 32804-3804 | UNITED STATES | Unclaimed Checks | | | | $15.96 |
| ROBERT HAMMOND | 2018 S CEDAR AVE | | SANFORD | FL | 32771-3370 | UNITED STATES | Unclaimed Checks | | | | $19.26 |
| ROBERT HAMPTON | C/O ESTATE OF ROBERT P HAMPTON | 2514 OAKRUN BLVD | KISSIMMEE | FL | 34744-3017 | UNITED STATES | Unclaimed Checks | | | | $60.19 |
| ROBERT HANSEN | 1682 MONTAGUE ST | | DELTONA | FL | 32725-7509 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| ROBERT HAYWARD | 2502 RUFFNER RD | | MELBOURNE | FL | 32901-5869 | UNITED STATES | Unclaimed Checks | | | | $1.13 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT HAZELTINE | PO BOX 471 | | LADYLAKE | FL | 32158 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| ROBERT HAZELTON | 3019 LAMBERTON BLVD | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $3.06 |
| ROBERT HIRE | 2070 BONNIE OAKS DR | | FERNANDINA | FL | 32034 | UNITED STATES | Unclaimed Checks | | | | $3.57 |
| ROBERT HOGAN | 6 ST. HELAINE PLACE | | GREER | SC | 29650 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ROBERT HURLEY | 1839 NICARAGUA WAY | | WINTER HAVEN | FL | 33881-5102 | UNITED STATES | Unclaimed Checks | | | | $30.87 |
| ROBERT IROVOLT | 540 LOVELACE ST | | PITTSBURGH | PA | 15220 | UNITED STATES | Unclaimed Checks | | | | $0.73 |
| ROBERT J ALLEN | 805 SABLEPALM DR | | CASSELBERRY | FL | 32707-2530 | UNITED STATES | Unclaimed Checks | | | | $5.33 |
| ROBERT J BLAKNEY | 780 CENTURY DR | | ORLANDO | FL | 32807-3402 | UNITED STATES | Unclaimed Checks | | | | $27.69 |
| ROBERT J CARR | 37 JACKSON CT | | CASSELBERRY | FL | 32707-3224 | UNITED STATES | Unclaimed Checks | | | | $2.78 |
| ROBERT J. GRIFFIN | 612 NORTH DR | | WILDWOOD | FL | 34785-9358 | UNITED STATES | Unclaimed Checks | | | | $15.23 |
| ROBERT JEFFERSON | 5491 LA COSTA DR | | ORLANDO | FL | 32807-1455 | UNITED STATES | Unclaimed Checks | | | | $22.17 |
| ROBERT JERTBERG | 85 N MAGNOLIA DR APT A | | SATELLITE BEACH | FL | 32937-4509 | UNITED STATES | Unclaimed Checks | | | | $16.22 |
| ROBERT JOHNSON | 240 ROBBINS REST CIR | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $8.17 |
| ROBERT JOHNSTON | 2040 BROOKSIDE DR | | MOUNT DORA | FL | 32757-9739 | UNITED STATES | Unclaimed Checks | | | | $9.34 |
| ROBERT K LAUMER | 54 CINNAMON DR | | ORLANDO | FL | 32825-3680 | UNITED STATES | Unclaimed Checks | | | | $66.34 |
| ROBERT KAMINSKI | 641 WOODRIDGE DR | | FERN PARK | FL | 32730-2932 | UNITED STATES | Unclaimed Checks | | | | $2.57 |
| ROBERT KELLEY | 2620 CONE LAKE DR | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $9.36 |
| ROBERT KENNY | 614 CHAMPAIGN PL | | WEST MELBOURNE | FL | 32904 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| ROBERT KOBELKA | 33119 BEACH VIEW DR | | LEESBURG | FL | 34788-7562 | UNITED STATES | Unclaimed Checks | | | | $11.06 |
| ROBERT L BARKLEY | 2107 HAND BLVD | | ORLANDO | FL | 32806-1551 | UNITED STATES | Unclaimed Checks | | | | $26.68 |
| ROBERT L WILSON | P .O. BOX 828 | | MOUNT DORA | FL | 32756 | UNITED STATES | Unclaimed Checks | | | | $50.44 |
| ROBERT LOY | 4145 WEBER WAY | | LEXINGTON | KY | 40514 | UNITED STATES | Unclaimed Checks | | | | $1.86 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT M. HAYES JR. | 601 N ATLANTIC AVE APT 201 | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $19.85 |
| ROBERT MALASKY | 1884 BRAMBLEWOOD DR | | SAINT CLOUD | FL | 34769 | UNITED STATES | Unclaimed Checks | | | | $0.97 |
| ROBERT MARTIN | 200 SUMMIT BLVD APT 241 | | BROOMFIELD | CO | 80021 | UNITED STATES | Unclaimed Checks | | | | $7.01 |
| ROBERT MCCABE | 3805 AVALON ST | | TITUSVILLE | FL | 32796-2201 | UNITED STATES | Unclaimed Checks | | | | $33.23 |
| ROBERT MCFAYDEN | 1513 W 16TH ST | | SANFORD | FL | 32771-3225 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| ROBERT MCLAUGHLIN | 2110 S USHIGHWAY27 ST No. E77 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.35 |
| ROBERT MEISTER | 1767 BAVON DR | | DELTONA | FL | 32725-3830 | UNITED STATES | Unclaimed Checks | | | | $4.08 |
| ROBERT MINOR | 399 GLEN ABBEY LN | | DEBARY | FL | 32713-2327 | UNITED STATES | Unclaimed Checks | | | | $8.47 |
| ROBERT MOFFIT | 32 WOODS N WATER DR | | MOUNT DORA | FL | 32757-3271 | UNITED STATES | Unclaimed Checks | | | | $2.09 |
| ROBERT MOSHER | 4653 N TOMOKA DR | | DELEON SPRINGS | FL | 32130 | UNITED STATES | Unclaimed Checks | | | | $51.62 |
| ROBERT NEELIS | 182 CAMELLIA DR No. 197 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $21.23 |
| ROBERT NORMAND | 5300 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $2.99 |
| ROBERT OWENS | 147 MIMOSA CT No. A19 | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| ROBERT P JONES | 2819 SALISBURY BLVD | | WINTER PARK | FL | 32789-3330 | UNITED STATES | Unclaimed Checks | | | | $19.44 |
| ROBERT PFEIFFER | 6421 BREEZEWOOD ST | | ORLANDO | FL | 32818-2208 | UNITED STATES | Unclaimed Checks | | | | $5.14 |
| ROBERT PHILLIPS | 25525 E COLONIAL DR No. C16 | | CHRISTMAS | FL | 32709-9228 | UNITED STATES | Unclaimed Checks | | | | $6.02 |
| ROBERT PILCHER | 122 BECKET LN | | LAKE MARY | FL | 32746-4349 | UNITED STATES | Unclaimed Checks | | | | $2.23 |
| ROBERT ROBINSON | 20302 RINGNECK RD | | ALTOONA | FL | 32702 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| ROBERT ROGERS | 2022 SALINAS AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.53 |
| ROBERT S ALSTON | 638 FRIAR RD | | WINTER PARK | FL | 32792-4823 | UNITED STATES | Unclaimed Checks | | | | $1.57 |
| ROBERT SANFORD | 2217 GRAND CAYMAN CT No. 1216 | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $4.07 |
| ROBERT SCHUYLER | 8221 N PELICAN LANE | | MILWAUKEE | WI | 53217 | UNITED STATES | Unclaimed Checks | | | | $160.70 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT SHOVE | 130 JASMINE WOODS CT APT 2B | | DELTONA | FL | 32725-9319 | UNITED STATES | Unclaimed Checks | | | | $1.27 |
| ROBERT SIELOFF | 2901 SQUIRE OAK CT | | SAINT CLOUD | FL | 34769-6610 | UNITED STATES | Unclaimed Checks | | | | $20.55 |
| ROBERT SIMPSON | 909 DEKLEVA RD | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $3.53 |
| ROBERT SNIVELY | 1429 SHADWELL CIR | | LAKE MARY | FL | 32746-4345 | UNITED STATES | Unclaimed Checks | | | | $107.95 |
| ROBERT SOUDER | 1308 LESTER DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $10.28 |
| ROBERT ST.PIERRE | 295 ANASTASIA DR | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| ROBERT STEPHENS | 120 HIBISCUS DR | | LEESBURG | FL | 34788-2618 | UNITED STATES | Unclaimed Checks | | | | $51.09 |
| ROBERT STEWART | 11924 STANWOOD WAY | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| ROBERT STEWART | PO BOX 104 | | ALTOONA | FL | 32702 | UNITED STATES | Unclaimed Checks | | | | $13.79 |
| ROBERT THOMAS | 5913 TAVENDALE DR | | ORLANDO | FL | 32809-4344 | UNITED STATES | Unclaimed Checks | | | | $7.24 |
| ROBERT THORNTON | 2110 S USHIGHWAY27 ST No. B55 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| ROBERT VAIL | 609 HIGHWAY 466 No. 556 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.41 |
| ROBERT W GOODELL | 1130 BENHOPE DR | | LEESBURG | FL | 34788-7630 | UNITED STATES | Unclaimed Checks | | | | $86.92 |
| ROBERT WALLACE | 6311 MATCHETT RD | | ORLANDO | FL | 32809-5149 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| ROBERT WALSH | 256 CHELMSFORD DR | | AURORA | OH | 44202 | UNITED STATES | Unclaimed Checks | | | | $6.94 |
| ROBERT WEBB | 556 SABAL LAKE DR APT 106 | | LONGWOOD | FL | 32779-6289 | UNITED STATES | Unclaimed Checks | | | | $10.42 |
| ROBERT WHITE | 2488 SUNBIRD PL | | WEST MELBOURNE | FL | 32904 | UNITED STATES | Unclaimed Checks | | | | $41.76 |
| ROBERT YORK | 915 E 11TH AVE | | MOUNT DORA | FL | 32757-5050 | UNITED STATES | Unclaimed Checks | | | | $6.44 |
| ROBERT ZEITZ | 5536 BELLEWOOD ST | | ORLANDO | FL | 32812-7724 | UNITED STATES | Unclaimed Checks | | | | $27.38 |
| ROBERTA WILLIAMS | 1440 JAMES AVE | | MERRITT ISLAND | FL | 32952-5760 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| ROBERTO POINTER | 5564 DENISE AVE | | ORLANDO | FL | 32810-3612 | UNITED STATES | Unclaimed Checks | | | | $6.32 |
| ROBIN A. SOBOLEWSKI | 1001 VIA SANTAE LN APT 204 | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $14.45 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBIN CLARK | 345 FORESTWAY CIR APT 303 | | ALTAMONTE SPRINGS | FL | 32701-5803 | UNITED STATES | Unclaimed Checks | | | | $3.73 |
| ROBIN HEMPHILL | 2626 ALAMOSA PL | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $51.16 |
| ROBIN JOHNSTONE | P.O. BOX 573 | | DELEON SPRINGS | FL | 32130 | UNITED STATES | Unclaimed Checks | | | | $0.73 |
| ROBIN LEWIS | 5129 PINE NEEDLE DR | | MASCOTTE | FL | 34753 | UNITED STATES | Unclaimed Checks | | | | $6.37 |
| ROBIN ROTTGEN | 3383 MORELYN CREST CIR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $6.32 |
| ROBINSON,CATRINA | 4690 ZORITA ST SUITE 2208 | | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $328.88 |
| ROBT KENNEDY | 1040 WOODCOCK ROAD STE 227 | | ORLANDO | FL | 32803-3510 | UNITED STATES | Unclaimed Checks | | | | $19.68 |
| ROCCO VENEZIANO | 2291 HARDING CIR | | DELTONA | FL | 32738-7857 | UNITED STATES | Unclaimed Checks | | | | $4.31 |
| RODGER WIEGAND | 847 BALLARD ST APT I | | ALTAMONTE SPRINGS | FL | 32701-5773 | UNITED STATES | Unclaimed Checks | | | | $2.73 |
| RODRIGUEZ, MIGUEL R | 782 RICHMOND AVE | | BUFFALO | NY | 14222 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| ROGER BARNES | 1983 BOGGY CREEK RD APT A28 | | KISSIMMEE | FL | 34744-4469 | UNITED STATES | Unclaimed Checks | | | | $1.46 |
| ROGER F BOISSEAU | 5165 HARPER VALLEY RD | | APOPKA | FL | 32712-5141 | UNITED STATES | Unclaimed Checks | | | | $31.62 |
| ROGER FRAZIER | 1891 LONG POND DR | | LONGWOOD | FL | 32779-7015 | UNITED STATES | Unclaimed Checks | | | | $23.88 |
| ROGER HEIL C/O EMILY HEIL | 988 TIVOLI LANE | | CINCINATTI | OH | 45246 | UNITED STATES | Unclaimed Checks | | | | $62.96 |
| ROGER HOSEN | PO BOX 450535 | | KISSIMMEE | FL | 34745-0535 | UNITED STATES | Unclaimed Checks | | | | $52.47 |
| ROGER JUSTICE | 1026 JULIETTE BLVD | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $27.87 |
| ROGER LUNDEEN | 26218 NEWCOMBE CIR | | LEESBURG | FL | 34748-7764 | UNITED STATES | Unclaimed Checks | | | | $6.44 |
| ROGER OGLESBY | 846 NEUSE AVE. | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $31.95 |
| ROGER PAUL | 4745 S ATLANTIC AVE APT 504 | | PONCE INLET | FL | 32127 | UNITED STATES | Unclaimed Checks | | | | $21.04 |
| ROGER PLEW | 1170 ELKCAM BLVD | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| ROGER REICHERT | 1360 TWIN RIVERS BLVD | | OVIEDO | FL | 32766 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ROGER VONLAND | 524 GARY PLAYER DR | | DAVENPORT | FL | 33837-5035 | UNITED STATES | Unclaimed Checks | | | | $8.17 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROGER WILSON | 9000 US HIGHWAY 192 APT 176 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| ROGERS WALTON | PO BOX 950756 | | LAKE MARY | FL | 32795 | UNITED STATES | Unclaimed Checks | | | | $22.47 |
| ROLAND BURWELL | 157 PINERIDGE DR | | LEESBURG | FL | 34788-2879 | UNITED STATES | Unclaimed Checks | | | | $15.37 |
| ROLAND L. MEIRING | 45 TERRACE DR | | FRUITLAND PARK | FL | 34731-6390 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| ROLAND S. WOLF | 2351 LAKESIDE DR | | LEESBURG | FL | 34788-8254 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| ROLAND SOUDERS | 20 STILES DR | | MARYSVILLE | PA | 17053 | UNITED STATES | Unclaimed Checks | | | | $5.85 |
| ROLF PAULMANN | 535 N HAMPTON AVE | | ORLANDO | FL | 32803-5536 | UNITED STATES | Unclaimed Checks | | | | $24.15 |
| ROLF ROTHACHER | 704 CLUSTERWOOD DR | | YALAHA | FL | 34797-3110 | UNITED STATES | Unclaimed Checks | | | | $1.19 |
| ROLLAND C KROUSE | 32521 W GOLF CT | | LEESBURG | FL | 34748-8747 | UNITED STATES | Unclaimed Checks | | | | $4.46 |
| ROMAYNE YORK | 6550 NE 2ND PL | | OCALA | FL | 34470-2208 | UNITED STATES | Unclaimed Checks | | | | $19.45 |
| RON ANDERSON | 4020 FORRESTAL AVE | | ORLANDO | FL | 32806-6172 | UNITED STATES | Unclaimed Checks | | | | $54.21 |
| RON BRYNE | 101 BAYPOINT DR | | DAVENPORT | FL | 33837-8684 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| RON DAVIS | 3295 CANDLEBROOK ST | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $11.72 |
| RON DECKER | 2110 S USHIGHWAY27 ST No. D125 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.88 |
| RON GREGORY | 12228 MADISON DR | | ATLANTA | GA | 30346 | UNITED STATES | Unclaimed Checks | | | | $11.10 |
| RON HOOVER | 9600 US HIGHWAY 192 No. 725 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $7.78 |
| RON JESSO | 64 N RICHILL ST  SUITE 1 | | WAYNESBURG | PA | 15370 | UNITED STATES | Unclaimed Checks | | | | $3.33 |
| RON REAM | 9600 US HIGHWAY 192 No. 829 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.19 |
| RON SCHIAFELBINE | 3737 JACKFISH LN No. 164 | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $16.05 |
| RON WILCOX | 136 ALDER AVE | | ALTAMONTE SPRINGS | FL | 32714-2115 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| RON ZARLENGO | 9232 NEW ORLEANS DR | | ORLANDO | FL | 32818-9076 | UNITED STATES | Unclaimed Checks | | | | $8.12 |
| RONALD BONITZ | 207 LAKE DR | | ORLANDO | FL | 32835-4432 | UNITED STATES | Unclaimed Checks | | | | $30.30 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RONALD BORKOWSKI | 4522 WATCH HILL RD | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $3.38 |
| RONALD BROWN | 1000 N ATLANTIC AVE APT 216 | | COCOA BEACH | FL | 32931-3159 | UNITED STATES | Unclaimed Checks | | | | $19.08 |
| RONALD D. & ANN M. WELLS | 708 GRAND VISTA TRL | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $23.75 |
| RONALD FANELLI | 400 VILLAGE VIEW LN | | LONGWOOD | FL | 32779-2610 | UNITED STATES | Unclaimed Checks | | | | $0.60 |
| RONALD GROAT | 3051 SOUTHERN TRCE | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| RONALD HEBRANK | 4002 BARWOOD DR | | ORLANDO | FL | 32839-7509 | UNITED STATES | Unclaimed Checks | | | | $73.49 |
| RONALD HOUSER | 136 SEVILLE ST | | ORMOND BEACH | FL | 32174-7627 | UNITED STATES | Unclaimed Checks | | | | $0.89 |
| RONALD J. WEAVER | 18 FORRELL AVE | | TITUSVILLE | FL | 32796-3236 | UNITED STATES | Unclaimed Checks | | | | $0.76 |
| RONALD MILLER | 5725 SW 20TH DR PMB 46 | | BUSHNELL | FL | 33513 | UNITED STATES | Unclaimed Checks | | | | $10.79 |
| RONALD PROUTY | 644 OBO DR | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $9.16 |
| RONALD RUSSELL | 4807 SHETLAND TRL No. 1 | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| RONALD SCHWENN | 6 FISHERMANS CIR APT 8 | | ORMOND BEACH | FL | 32174-9128 | UNITED STATES | Unclaimed Checks | | | | $17.07 |
| RONALD WESSELL | 1208 LEE ST APT 182 | | LEESBURG | FL | 34748-4058 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| RONALD WYMAN | 39610 HIGHWAY27 ST No. 204 | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $9.81 |
| RONALD ZIMMERMAN | 122 SNOW BIRD CIR | | SANFORD | FL | 32771-8031 | UNITED STATES | Unclaimed Checks | | | | $0.74 |
| RONALDO SWILLEY | 2101 KANE PARK WAY | | WINDERMERE | FL | 34786-6018 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| RONDA FOUNTAIN | 1259 SADDLEBACK RIDGE RD | | APOPKA | FL | 32703-1510 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| RONNIE MANNING | 3150 N PINE HILLS RD | | ORLANDO | FL | 32808-3544 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ROSA LIPSCOM | 7608 POMELO DR | | ORLANDO | FL | 32819-8511 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| ROSANNA GARCIA | 15810 CHARTER OAKS TRL | | CLERMONT | FL | 34711-9683 | UNITED STATES | Unclaimed Checks | | | | $3.19 |
| ROSARIO SANDOVAL | 4422 SADDLE CREEK PL | | ORLANDO | FL | 32829-8679 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| ROSARIO, ANGEL | 11119 ESSEX RIDGE CT | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $273.58 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSAURA MATOS | 2549 CADILLAC AVE | | ORLANDO | FL | 32818-3908 | UNITED STATES | Unclaimed Checks | | | | $9.82 |
| ROSE ARROYO | 645 DOLPHIN COVE CT | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ROSE HOWE | 22 RAINTREE DR | | PORT ORANGE | FL | 32127 | UNITED STATES | Unclaimed Checks | | | | $14.91 |
| ROSE LICATA | 4157 MAU MAU LN | | ORLANDO | FL | 32822-5693 | UNITED STATES | Unclaimed Checks | | | | $12.41 |
| ROSE MCGERTY | 377 CASTLEWOOD LN | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| ROSE MILTENBERGER | 4400 ARCIE ST | | ORLANDO | FL | 32812-1902 | UNITED STATES | Unclaimed Checks | | | | $82.40 |
| ROSE MRS. TERRANO | 539 HIBISCUS WAY | | ORLANDO | FL | 32807-3314 | UNITED STATES | Unclaimed Checks | | | | $56.26 |
| ROSE, JAMES | 3910 BAY VIEW DR | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| ROSEMARIE LYLE | 449 S ELLIOTT AVE | | SANFORD | FL | 32771-2225 | UNITED STATES | Unclaimed Checks | | | | $8.96 |
| ROSEMARY BRADLEY | 6 VILLA VILLAR CT | | DELAND | FL | 32724-5971 | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| ROSEMARY DAVIS | 6812 WOODGRAIN CT | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $52.31 |
| ROSEMARY KASKIE | 6412 HIGHLAND LAKES BLVD | | LEESBURG | FL | 34748-7754 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| ROSEMARY SZABAT | 200 LAUREL DRIVE | | CROSS JUNCTION | VA | 22625 | UNITED STATES | Unclaimed Checks | | | | $15.04 |
| ROSETTA WILLIAMS | 706 CHELTENHAM AVE | | DELTONA | FL | 32738-9008 | UNITED STATES | Unclaimed Checks | | | | $55.28 |
| ROSIEL BRACHA | 1421 TURNESA DR | | TITUSVILLE | FL | 32780 | UNITED STATES | Unclaimed Checks | | | | $1.94 |
| ROSS BEESLEY | P.O.BOX 503 | | PAISLEY | FL | 32767-0503 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| ROSS FEENEY | 42769 HIGHWAY27 ST No. 109 | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| ROSS GAUMER | 13815 SE 93RD CIR | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| ROSS WILKINSON | 20005 N HIGHWAY27 ST APT 466 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| ROWENA COLLIE | 140 LEDBURY DR | | LONGWOOD | FL | 32779-4609 | UNITED STATES | Unclaimed Checks | | | | $14.69 |
| ROWLAND | 3912 TANGLEWOOD CIR | | TITUSVILLE | FL | 32780-3525 | UNITED STATES | Unclaimed Checks | | | | $7.79 |
| ROXANNE CLEMONS | 9025 LINCOLN RD | | SAINT CLOUD | FL | 34773 | UNITED STATES | Unclaimed Checks | | | | $10.91 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROY BLOCK SR. | 2714 PRIM DR. | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $12.92 |
| ROY J WRIGHT | 4211 DEVONSHIRE LN | | ORLANDO | FL | 32812-2754 | UNITED STATES | Unclaimed Checks | | | | $23.00 |
| ROY JOHANSON | 1864 CASHEW COURTWAY | | TITUSVILLE | FL | 32780-4682 | UNITED STATES | Unclaimed Checks | | | | $0.92 |
| ROY JOHNSON | 28229 COUNTYROAD33 ST APT 19W | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $4.71 |
| ROY MIXON | 855 ARDEN ST | | LONGWOOD | FL | 32750-6383 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| ROY PERRYMAN | 1242 LAKE WILLISARA CIR | | ORLANDO | FL | 32806-5582 | UNITED STATES | Unclaimed Checks | | | | $45.90 |
| ROY POWERS | 22 SEMINOLE ST | | SORRENTO | FL | 32776-9619 | UNITED STATES | Unclaimed Checks | | | | $6.46 |
| ROY ROBERTS | 45 COULTER DR | | KENANSVILLE | FL | 34739 | UNITED STATES | Unclaimed Checks | | | | $5.68 |
| ROY S CLELLAND | 3335 RIVERHEAD DR | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $2.93 |
| ROY SLACK | 14 GREAT OAK DR | | FRUITLAND PARK | FL | 34731-6416 | UNITED STATES | Unclaimed Checks | | | | $3.43 |
| ROY STEPHEN | 5440 RD AVE | | ORLANDO | FL | 32822-2038 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| ROY W PARKER | 1525 NOTTINGHAM ST | | ORLANDO | FL | 32803-1107 | UNITED STATES | Unclaimed Checks | | | | $20.16 |
| ROY WILKINSON | 1525 E SCHWARTZ BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| ROY, CECILE | 3403 BUTTONBUSH DR | | ZELLWOOD | FL | 32798 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| ROYAL HEID | 1860 N ATLANTIC AVE APT B305 | | COCOA BEACH | FL | 32931-3248 | UNITED STATES | Unclaimed Checks | | | | $2.63 |
| ROYALTY GAY | PO BOX 2300 | | BATTLE CREEK | MI | 49016 | UNITED STATES | Unclaimed Checks | | | | $29.35 |
| ROYCE MOCK | 326 MILEHAM DR | | ORLANDO | FL | 32835-4455 | UNITED STATES | Unclaimed Checks | | | | $1.45 |
| ROZ PALMIERE | 6297 LAKE CHARM CIR | | OVIEDO | FL | 32765-7773 | UNITED STATES | Unclaimed Checks | | | | $9.49 |
| RUBEN CARBALLO | 9908 SPRINGSTONE CT | | ORLANDO | FL | 32832 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| RUBENS GABRIELLI SILVA | 5644 STONERIDGE CIR | | ORLANDO | FL | 32839-5523 | UNITED STATES | Unclaimed Checks | | | | $7.67 |
| RUBY B. HOUSER | 2320 TALMADGE DR | | TITUSVILLE | FL | 32780-4604 | UNITED STATES | Unclaimed Checks | | | | $24.50 |
| RUBY O SMART | 1935 S CONWAY RD APT O3 | | ORLANDO | FL | 32812-8609 | UNITED STATES | Unclaimed Checks | | | | $5.88 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RUBY SALIARD | 148 E COLUMBIA AVE | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| RUDY J C/O MICHAEL RUDY | 848 EAGLECLAW CT | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $37.77 |
| RUDY MARTINEZ | 7512 DR PHILLIPS BLVD # 50-853 | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $4.52 |
| RUDY NUSSBAUMER | 6046  SPINAKER LOOP | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $12.03 |
| RUDY RUDZIEWICZ | 941 MILLARD CT | | HOLLY HILL | FL | 32117-4277 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| RUDY SLOAN | 398 TERRY LN | | LAKE MARY | FL | 32746-3124 | UNITED STATES | Unclaimed Checks | | | | $178.50 |
| RUGGLES, ALBERT | 1427 MOORLAND CT | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| RUPERT ACOSTA | 2901 WEST BUSH BLVD STE 805 | | TAMPA | FL | 33618 | UNITED STATES | Unclaimed Checks | | | | $686.18 |
| RUSS GOSSMAN | 208 RIDGECREST CIRCLE | | LIMA | OH | 45801 | UNITED STATES | Unclaimed Checks | | | | $5.13 |
| RUSSEL B. FULLER | 8550 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $5.62 |
| RUSSEL CHIPMAN | 730 BISHOP DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| RUSSELL | 3645 BARNA AVE APT 22E | | TITUSVILLE | FL | 32780-5338 | UNITED STATES | Unclaimed Checks | | | | $5.70 |
| RUSSELL B DEAN | 2411 ALBERT LEE PKWY | | WINTER PARK | FL | 32789-1721 | UNITED STATES | Unclaimed Checks | | | | $19.83 |
| RUSSELL BARNHILL | 865 S LAKE RD | | TITUSVILLE | FL | 32796-1822 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| RUSSELL BROWN | 171 S TARA DR | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $4.28 |
| RUSSELL FAIRCHILD | 13643 CARROWAY ST | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $27.16 |
| RUSSELL LICHLYTER | 609 HIGHWAY 466 No. 443 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.48 |
| RUSSELL MOLINERE | 3000 CLARCONA RD APT 2507 | | APOPKA | FL | 32703-8746 | UNITED STATES | Unclaimed Checks | | | | $0.87 |
| RUSSELL SCHAFFER | 35 COCOS PLUMOSA DR | | EUSTIS | FL | 32726-7462 | UNITED STATES | Unclaimed Checks | | | | $3.03 |
| RUSSELL TRAUER | 1411 S USHIGHWAY27 ST No. 383 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| RUSSELL WOODILL | 8605 BAY SHORE CV | | ORLANDO | FL | 32836-6308 | UNITED STATES | Unclaimed Checks | | | | $1.37 |
| RUTH AMES | 800 LAKE PORT BLVD APT L512 | | LEESBURG | FL | 34748-7658 | UNITED STATES | Unclaimed Checks | | | | $35.43 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RUTH BRERETON | 141 MADRONA DR | | EUSTIS | FL | 32726-2017 | UNITED STATES | Unclaimed Checks | | | | $12.70 |
| RUTH CAMPBELL | 2899 SUNBRANCH DR | | ORLANDO | FL | 32822-4182 | UNITED STATES | Unclaimed Checks | | | | $19.62 |
| RUTH COLEMAN | 1942 SUMMERFIELD RD | | WINTER PARK | FL | 32792-5034 | UNITED STATES | Unclaimed Checks | | | | $7.24 |
| RUTH CRIBBS | 701 ROYAL PALM AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $12.02 |
| RUTH CURRY | 162 JIM PAYNE RD No. 34-G | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $6.69 |
| RUTH E. SOSA | 10003 AUTUMN CREEK LN | | ORLANDO | FL | 32832 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| RUTH EDWARDS | 301 N WILDERNESS PT | | CASSELBERRY | FL | 32707-5247 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| RUTH FOLEY | 1201 LAKE SHORE BLVD | | TAVARES | FL | 32778-2321 | UNITED STATES | Unclaimed Checks | | | | $33.64 |
| RUTH GOVERN | 131 ANCHOR DR | | PONCE INLET | FL | 32127-6901 | UNITED STATES | Unclaimed Checks | | | | $4.44 |
| RUTH HAWKINS | 1302 LAURA ST | | CASSELBERRY | FL | 32707-2723 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| RUTH JAMES | 160 RONNIE DR | | ALTAMONTE SPRINGS | FL | 32714-3222 | UNITED STATES | Unclaimed Checks | | | | $38.16 |
| RUTH JESS | 38 COUNTRYCOVE WAY | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $12.83 |
| RUTH JOHNSON | 29013 WARM MIST CIR | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| RUTH KNEZEVICH | 1640 JUNO TRL APT B203 | | ASTOR | FL | 32102 | UNITED STATES | Unclaimed Checks | | | | $10.53 |
| RUTH MALCHIONA C/O DANA OKEEFE | 2651 COCHISE TRL. | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| RUTH MARTIN | 1121 E 11TH AVE | | MOUNT DORA | FL | 32757-5110 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| RUTH OBERENDER | 1212 SAINT TROPEZ CIR | | ORLANDO | FL | 32806-5590 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| RUTH PUCKETT | 2147 WHITFIELD LN | | ORLANDO | FL | 32835-5940 | UNITED STATES | Unclaimed Checks | | | | $3.90 |
| RUTH STRICKLAND | 4614 OAK HAVEN DR No. 303 | | ORLANDO | FL | 32839-3185 | UNITED STATES | Unclaimed Checks | | | | $2.66 |
| RUTH TAYLOR | 1015 VASSAR ST | | ORLANDO | FL | 32804-4926 | UNITED STATES | Unclaimed Checks | | | | $4.36 |
| RUTH URQUHART | 123 BIG OAK LN | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $42.80 |
| RUTH VINUYA | 188 SHELL PL | | ROCKLEDGE | FL | 32955-5615 | UNITED STATES | Unclaimed Checks | | | | $2.65 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RUTH WEBB | 2151 APPALACHIAN DR | | MELBOURNE | FL | 32935-3364 | UNITED STATES | Unclaimed Checks | | | | $9.64 |
| RUTH WUNDERLICH | 1525 CHIPMUNK LN | | OVIEDO | FL | 32765-8709 | UNITED STATES | Unclaimed Checks | | | | $21.86 |
| RUTH YUNK | 1309 CITRUS GARDENS DR APT D | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $8.80 |
| RUTHERFORD, GEORGE | 807 PLANTATION DR | | TITUSVILLE | FL | 32780 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| RYAN PALMER | 306 PRAIRIE DUNE WAY | | ORLANDO | FL | 32828-8860 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| RYAN, BRENDA | 1161 OWL CIR | | MIMS | FL | 32754 | UNITED STATES | Unclaimed Checks | | | | $60.47 |
| RYDER TRUCK RENTAL | 691 THORPE RD | | ORLANDO | FL | 32824-8012 | UNITED STATES | Unclaimed Checks | | | | $6.60 |
| RYLAND CURRIE | 1968 E CHAPEL DR | | DELTONA | FL | 32738-3807 | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| S G TYLER | 798 PRINCESS PALM PL | | OVIEDO | FL | 32765-6941 | UNITED STATES | Unclaimed Checks | | | | $22.87 |
| S SUMMER | 2631 ROXBURY RD | | WINTER PARK | FL | 32789-3435 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| S THORNBURY | 8 IVY CT APT B | | ORANGE CITY | FL | 32763-6165 | UNITED STATES | Unclaimed Checks | | | | $12.11 |
| S. BURKE | 4209 CLEARY WAY | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| S. TRISKA | 3819 HIDEAWAY BAY BLVD APT 202 | | KISSIMMEE | FL | 34741-2538 | UNITED STATES | Unclaimed Checks | | | | $15.09 |
| SABINE SANCHEZ | 3024 N POWERS DR APT 159 | | ORLANDO | FL | 32818-3280 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| SADIE GIBILISCO | 908 FEATHER DR | | DELTONA | FL | 32725-2715 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| SAHADED DUDHNATH | 13062 BROAKFIELD CIR | | ORLANDO | FL | 32837-7439 | UNITED STATES | Unclaimed Checks | | | | $5.06 |
| SAIS ANDREWS | P.O BOX | | GOTHA | FL | 34734 | UNITED STATES | Unclaimed Checks | | | | $5.59 |
| SAJID HAFEEZ | 14662 RIVIERA POINTE DR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| SAL J. GALLETTO | 5922 MCENROE CT | | LEESBURG | FL | 34748-8055 | UNITED STATES | Unclaimed Checks | | | | $26.76 |
| SALANAGAH, RUTH | 2814 WAGONWHEEL CIRC | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| SALES SYSTEMS | SUITE D | 2605 MAITLAND CENTER PKWY | MAITLAND | FL | 32751-4175 | UNITED STATES | Unclaimed Checks | | | | $1,188.34 |
| SALGADO, GINA | 1630 CEDAR BEND | | ORLANDO | FL | 32824 | UNITED STATES | Unclaimed Checks | | | | $10.38 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SALLIE BENSON | P.O. BOX 120342 | | CLERMONT | FL | 34712 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| SALLIE VAN EVER | 108 LISA DR | | MOUNT DORA | FL | 32757-5956 | UNITED STATES | Unclaimed Checks | | | | $6.36 |
| SALLY DICK | 173 DIANA DR. | | MASTIC BEACH | NY | 11951 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| SALLY KAFKA | 1666 PARKGATE DR | | KISSIMMEE | FL | 34746-7223 | UNITED STATES | Unclaimed Checks | | | | $14.71 |
| SALLY PALMER | 9036 SUMMIT CENTRE WAY No. 3-108 | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| SALLY WATERS | 20W LUCERNE CIR APT 703 | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $3.82 |
| SALMA KHADELY | 10133 FACET CT | | ORLANDO | FL | 32836-6029 | UNITED STATES | Unclaimed Checks | | | | $0.53 |
| SAM DOTSON | 32218 CHIPOLA TRL | | SORRENTO | FL | 32776-9796 | UNITED STATES | Unclaimed Checks | | | | $7.47 |
| SAM HAMMEL | 2110 S USHIGHWAY27 ST No. G81 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $14.53 |
| SAM KEAN | 499 OAK HAVEN DR | | ALTAMONTE SPRINGS | FL | 32701-6317 | UNITED STATES | Unclaimed Checks | | | | $20.73 |
| SAM LEE | 674 VISTAWILLA DR | | WINTER SPRINGS | FL | 32708-3850 | UNITED STATES | Unclaimed Checks | | | | $6.96 |
| SAM MERRIL | 4 MYSTIC LAKE WAY | | ORMOND BEACH | FL | 32174 | UNITED STATES | Unclaimed Checks | | | | $24.54 |
| SAM MINICHIELLO | 992 SUMMER LAKES DR | | ORLANDO | FL | 32835-5125 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| SAM VACANTI | 9000 US HIGHWAY 192 APT 128 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.21 |
| SAMANTHA HERNANDEZ | 453 HIDDEN MEADOWS LOOP No. 201 | | CASSELBERRY | FL | 32730 | UNITED STATES | Unclaimed Checks | | | | $20.87 |
| SAMAR QUANDI | 1841 CATAWBA CIR APT G | | KISSIMMEE | FL | 34741-3402 | UNITED STATES | Unclaimed Checks | | | | $1.64 |
| SAMUEL GOODMAN | 21852 ROYAL ST GEORGES LN | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $12.05 |
| SANDRA AGENA | 835 NAVEL ORANGE DR | | ORANGE CITY | FL | 32763-6659 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| SANDRA CLARK | 5194 EDWINA ST | | ORLANDO | FL | 32811-3907 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| SANDRA JACQUES | 185 TREASURE ST No.101 | | MERRITT ISLAND | FL | 32952-2526 | UNITED STATES | Unclaimed Checks | | | | $4.42 |
| SANDRA KEEGAN | 2730 S US HIGHWAY 17/92 | | CASSELBERRY | FL | 32707-2906 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| SANDRA SKIVER | 438 ASCOT CT | | SANFORD | FL | 32773-6055 | UNITED STATES | Unclaimed Checks | | | | $1.28 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA SPINK | 5 HONEY BEAR PATH | | ORMOND BEACH | FL | 32174-2924 | UNITED STATES | Unclaimed Checks | | | | $8.42 |
| SANDY DAVIDSON | 416 CLOUGH AVE | | LAKE HELEN | FL | 32744-2318 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| SANDY KNOEBEL | 6087 W PRENTICE | | LITTLETON | CO | 80123 | UNITED STATES | Unclaimed Checks | | | | $18.28 |
| SANDY TAYLOR/ANTOINETTE SMITH | 3232 N. LOCUST | 918 | DENTON | TX | 76207 | UNITED STATES | Unclaimed Checks | | | | $9.51 |
| SANJAY SAXENA | 3100 OLD WINTER GARDEN RD APT 7 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $3.13 |
| SANTOS M. ROMAN | 16436 NELSON PARK DR APT 102 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $44.05 |
| SARA CASTRO | 941 LAGOON DR | | OVIEDO | FL | 32765-8410 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| SARA KIRK | 2820 ELMWOOD LN | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $39.93 |
| SARA MATTHEWS | 1700 E. RIVER ROAD | | MOUNT PLEASANT | MI | 48858 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| SARA NALLEY | 390 GOLF BROOK CIR APT 104 | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $0.63 |
| SARAELLA WILSON | 4704 TELFAIR DR | | ORLANDO | FL | 32839-1320 | UNITED STATES | Unclaimed Checks | | | | $8.31 |
| SARAH DUELL | 3245 PARKLAND ST | | TITUSVILLE | FL | 32796-1527 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| SARAH EVERETT | 3154 TILLERY DR | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $4.88 |
| SARAH J. LOWMAN | 612 N ROCKINGHAM AVE | | TAVARES | FL | 32778-2633 | UNITED STATES | Unclaimed Checks | | | | $10.52 |
| SARAH O. WHITE | 110 MOREE LOOP APT 21 | | WINTER SPRINGS | FL | 32708-2402 | UNITED STATES | Unclaimed Checks | | | | $5.97 |
| SARAH OCONNOR | 103 TANGELO CT | | MAITLAND | FL | 32751-5848 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| SCANLAN, CHRISTOPHER A | 801 THIRD ST S | | ST PETERSBURG | FL | 33701 | UNITED STATES | Unclaimed Checks | | | | $160.40 |
| SCHOOL BOARD ORANGE COUNTY | ATTN: ACCTS PAYABLE | 445 West Amelia St | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $426.00 |
| SCOTT & KAREN YOUNG | 600 NORTHERN WAY APT 1606 | | WINTER SPRINGS | FL | 32708-3878 | UNITED STATES | Unclaimed Checks | | | | $8.63 |
| SCOTT BARBELY | 14 LINDEN BLVD | | MIDDLETOWN | MD | 21769 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| SCOTT BISHOP | 609 E JACKSON ST | | ORLANDO | FL | 32801-2809 | UNITED STATES | Unclaimed Checks | | | | $13.61 |
| SCOTT GILLISPIE | 3325 LAKEVIEWOAKS DR | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $40.13 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT KIEL | 3308 CHICKAMAUGA CREEK CT | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $4.07 |
| SCOTT KNUTSON | 6000 CAYMUS LOOP | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $10.62 |
| SCOTT LOTT | 1016 SANDY CREEK LANE | | SANDY SPRINGS | GA | 30350 | UNITED STATES | Unclaimed Checks | | | | $13.17 |
| SCOTT LUXOR | 13847 W VIRGINIA DR | | LAKEWOOD | CO | 80228 | UNITED STATES | Unclaimed Checks | | | | $6.33 |
| SCOTT PLANDER | 4015 KIRKLAND BLVD | | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $5.61 |
| SCOTT TOMLIN | 3 EDENTON CT | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $5.74 |
| SCOTT WELKER | 8107 MORITZ CT | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| SCOTT WOODRICK | 127 SPRINGWOOD CIR APT A | | LONGWOOD | FL | 32750-5039 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| SCOTT, KRISTIE | 4420 MARTINO WAY No.B | STE 2709 | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $293.12 |
| SEAN MICHAELS | 837 HERON RD | | COCOA | FL | 32926-2320 | UNITED STATES | Unclaimed Checks | | | | $4.18 |
| SEAN R. MUIR | 5029 CARNEGIE No.205 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| SEAN RAGIN | 180 SHEARWATER PT APT 203 | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $6.21 |
| SEAN VICKERS | 2531 ASTER COVE LN | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $2.10 |
| SEBRING ONE INC. | 4800 N FEDERAL HWY | | BOCA RATON | FL | 33431-5188 | UNITED STATES | Unclaimed Checks | | | | $555.00 |
| SEEK, ROBERT | PO BOX 895103 | STE 2432 | LEESBURG | FL | 34789 | UNITED STATES | Unclaimed Checks | | | | $12.67 |
| SEEK, ROBERT | PO BOX 895103 | STE 2432 | LEESBURG | FL | 34789 | UNITED STATES | Unclaimed Checks | | | | $9.86 |
| SEEK, ROBERT | PO BOX 895103 | STE 2432 | LEESBURG | FL | 34789 | UNITED STATES | Unclaimed Checks | | | | $15.27 |
| SEETLANA VERDERNIKOVA | 2717 BURWOOD AVE | | ORLANDO | FL | 32837-8548 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| SEIDENBERG, ELEANOR | 10132 BLUFF CT | | ORLANDO | FL | 32821 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SEOK LEE | 2336 S CONWAY RD APT J | | ORLANDO | FL | 32812-8316 | UNITED STATES | Unclaimed Checks | | | | $110.78 |
| SERITA ROUYVA | 922 OLD ENGLAND LOOP | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $2.89 |
| SETH MCDONNOUGH | 120 HAZEL BLVD | | SANFORD | FL | 32773-7411 | UNITED STATES | Unclaimed Checks | | | | $14.85 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SETTINO, JEAN | 7500 OSCEOLA POLKLINE RD APT E8 | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $2.43 |
| SEWELL, MERRY | P O BOX 218196 | | HOUSTON | TX | | UNITED STATES | Unclaimed Checks | | | | $22.50 |
| SHADRACH JONES | 60 SEA FERN DR | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $5.17 |
| SHAFFER, ADAM | 2935 APALOOSA TRAIL | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $4.59 |
| SHAFFER, ADAM | 2935 APALOOSA TRAIL | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $2.46 |
| SHAN WONG | 220 BUTTON FERN LN | | FERN PARK | FL | 32730 | UNITED STATES | Unclaimed Checks | | | | $17.66 |
| SHANA 3522418430 ABBOTT | 16932 SARAHS PL No. 202 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $16.84 |
| SHANA BUSWELL-CHARKOW | 202 E SOUTH ST APT 6039 | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $7.02 |
| SHANA KING | 201 TOMOKA TRL | | LONGWOOD | FL | 32779-5058 | UNITED STATES | Unclaimed Checks | | | | $84.95 |
| SHANE MCGARITY | 3425 TCU BLVD | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $30.08 |
| SHANNON | 140 MANTE DR | | KISSIMMEE | FL | 34743-7738 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| SHANNON BAIRD | 9235 LONGFELLOW PL | | APOPKA | FL | 32703-1945 | UNITED STATES | Unclaimed Checks | | | | $5.74 |
| SHANNON BULLOCK | 9948 TRIPLE CROWN CIR | | ORLANDO | FL | 32825-8749 | UNITED STATES | Unclaimed Checks | | | | $4.21 |
| SHANNON RICH | 4435 FONTANA ST | | ORLANDO | FL | 32807-1001 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| SHARI MONNIN | 8466 GUNSTON HALL CT | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| SHARON BICKNELL | 2545 PARK DR | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| SHARON BROOKS | 1861 ROCKHURST AVE | | ORLANDO | FL | 32826-4612 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| SHARON HOUGH | 24941 PINE HL | | LEESBURG | FL | 34748-9473 | UNITED STATES | Unclaimed Checks | | | | $0.98 |
| SHARON M. COLEMAN | 8550 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| SHAWN THOMAS | P.O.BOX 845 | | MASCOTTE | FL | 34753 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| SHEILA BUTCHART | 616 S ANCHOR DR | | DELTONA | FL | 32725-3295 | UNITED STATES | Unclaimed Checks | | | | $7.47 |
| SHEILA SHEEHAN | 220 NORTH ZAPAPA HIGHWWAY 11 | PMB 174A | LAREDO | TX | 78043-4464 | UNITED STATES | Unclaimed Checks | | | | $17.63 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHEKENYA HARRIS | 5222 N ORANGE BLOSSOM TRL APT 1 | | ORLANDO | FL | 32810-1077 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| SHELBURN WINFREE | 7511 CHARLIN PKWY | | ORLANDO | FL | 32822-5635 | UNITED STATES | Unclaimed Checks | | | | $5.59 |
| SHELDON YOUNG | 106 S INTERLACHEN AVE APT 116 | | WINTER PARK | FL | 32789-4453 | UNITED STATES | Unclaimed Checks | | | | $12.62 |
| SHELLEY E PRESTON | 828 LAUREL AVE APT 1 | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| SHELLIE HEISTEN | 1250 VIA CAPRI | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| SHELL'S SEAFOOD RESTAURANT | SHAKER ADVERTISING | 1100 LAKE ST | OAK PARK | IL | 60301-1015 | UNITED STATES | Unclaimed Checks | | | | $3,168.00 |
| SHERMAN DUNSTON | 222 N LAKE SHORE DR | | LEESBURG | FL | 34788-8968 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| SHERMAN ROGERS | BOX 2398 1539 HILLCREST DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.46 |
| SHEROL HORSHAM | 2206 LAKE CRESCENT CT | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $24.90 |
| SHERRY HORRETZ | 1697 GLENHAVEN CIR | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| SHERYL SCHROPPEL | PO BOX 111466 | | ANCHORAGE | AK | 99511 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| SHIRLEY AMES | 7015 RED BUG LAKE RD No. 307 | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $40.03 |
| SHIRLEY AYERS | 55521 FRONT ST No. 8 | | ASTOR | FL | 32102 | UNITED STATES | Unclaimed Checks | | | | $6.82 |
| SHIRLEY BALLY | 1802 RACHELS RIDGE LOOP | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| SHIRLEY BELLEVILLE | 4271 PLEASANTHILL RD | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| SHIRLEY CASICO | 131 LAKE FAIRGREEN CIR | | NEW SMYRNA BEACH | FL | 32168-6144 | UNITED STATES | Unclaimed Checks | | | | $23.03 |
| SHIRLEY DARITY | 100 W 5TH AVE | | MOUNT DORA | FL | 32757-5589 | UNITED STATES | Unclaimed Checks | | | | $67.10 |
| SHIRLEY LOCH | 6513 WOODTHRUSH HL | | ORLANDO | FL | 32810-6513 | UNITED STATES | Unclaimed Checks | | | | $2.95 |
| SHIRLEY M LAVOIE | 3640 LAKE ELEANOR DR | | MOUNT DORA | FL | 32757-4530 | UNITED STATES | Unclaimed Checks | | | | $9.72 |
| SHIRLEY MASEF | 11639 WHITE SAND LN | | ORLANDO | FL | 32836-6119 | UNITED STATES | Unclaimed Checks | | | | $2.74 |
| SHIRLEY NEIL | 5048 LIMING AVE | | ORLANDO | FL | 32808-1659 | UNITED STATES | Unclaimed Checks | | | | $6.60 |
| SHIRLEY NEWTON | 715 MERCADO CT | | ORLANDO | FL | 32807-1579 | UNITED STATES | Unclaimed Checks | | | | $2.28 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY PERRY | 9000 US HIGHWAY 192 APT 952 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $4.88 |
| SHIRLEY PETERSON | 1930 CARNOUSTIE CT | | ORLANDO | FL | 32826-5075 | UNITED STATES | Unclaimed Checks | | | | $6.70 |
| SHIRLEY PHELPS | 338 S RIDGEWOOD AVE No.123 | | DAYTONA BEACH | FL | 32114 | UNITED STATES | Unclaimed Checks | | | | $32.08 |
| SHIRLEY ROBERTSON | 10518 NW 28TH LANE | | GAINESVILLE | FL | 32606 | UNITED STATES | Unclaimed Checks | | | | $5.23 |
| SHIRLEY SENECAL | 6141 CHANTRY ST | | ORLANDO | FL | 32835-1367 | UNITED STATES | Unclaimed Checks | | | | $3.51 |
| SHIRLEY SMITH | 4525 HENRY-J AVE | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $21.40 |
| SHIRLEY STATLER | 215 LAKE HAYES RD | | OVIEDO | FL | 32765-9063 | UNITED STATES | Unclaimed Checks | | | | $24.68 |
| SHIRLEY THEISEN | 12322 WEDGEFIELD DR | | GRAND ISLAND | FL | 32735 | UNITED STATES | Unclaimed Checks | | | | $8.87 |
| SHIRLEY U GREENFIELD | 1701 CANTON ST | | ORLANDO | FL | 32803-3311 | UNITED STATES | Unclaimed Checks | | | | $4.88 |
| SHIRLEY WAKELY | 419 SUNDANCE WAY | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| SHIRLIE RITCHEY | 733 WOODVIEW DR | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $2.24 |
| SHOEMAKER. LEESON | 403 HIGHWAY A1A No. 243 | | SATELLITE BEACH | FL | 32937-2314 | UNITED STATES | Unclaimed Checks | | | | $7.69 |
| SHTARK, ITZAK | 1050 DELK RD | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $113.15 |
| SHURGARD STORAGE FACILITY | 108 W MAIN ST | | APOPKA | FL | 32703-5163 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| SIGFREDO RAMIREZ | 662 STANHOPE DR | | CASSELBERRY | FL | 32707-5726 | UNITED STATES | Unclaimed Checks | | | | $12.52 |
| SILVER STAR VILLAGE | 2530 N HIAWASSEE RD | | ORLANDO | FL | 32818-3925 | UNITED STATES | Unclaimed Checks | | | | $153.40 |
| SILVERS, EVELYN | 36100 HICKORY ST | | FRUITLAND PK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| SILVESTRI, FRANK | 738 DANVALCY DR | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| SILVIA LOYA | 28514 WILLIAMS WOODS RD | | TAVARES | FL | 32778-9328 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| SIMON BAILEY | 293 CALLIOPE ST | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $9.16 |
| SINEENA PARDO | 1706 ALEXANDRIA LN | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $1.09 |
| SINGH, SHARDA | 4818 BRIGHRMOUR CIR | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $10.38 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SJOLIE STEIN | 9124 SUMMIT CENTRE WAY APT 208 | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $41.64 |
| SLACKMAN | 13148 GREENPOINTE DR | | ORLANDO | FL | 32824-6285 | UNITED STATES | Unclaimed Checks | | | | $11.18 |
| SM SINGLETON | 2914 DEAN RIDGE RD | | ORLANDO | FL | 32825-8701 | UNITED STATES | Unclaimed Checks | | | | $21.50 |
| SMITH, CHARLES | 8881 BEACON HILL AVE | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $16.55 |
| SMITH, SHARON | 1511 DORADO DR   APT B | STE 2005 | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $39.41 |
| SNEED,JASON | 6503 CENTERWALK DR APT A SUITE 2208 | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $1.09 |
| SOMION TEAGUE | 2059 GRASMERE DR | | APOPKA | FL | 32703-7688 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| SONDRA ESPORITE | 4301 S ATLANTIC AVE APT 513 | | NEW-SMYRNA-BEACH | FL | 32169 | UNITED STATES | Unclaimed Checks | | | | $4.45 |
| SONDRA LIVELY | 41520 THYME COURT | | EUSTIS | FL | 32736 | UNITED STATES | Unclaimed Checks | | | | $12.91 |
| SONDRA MONTGOMERY | 6316 RALEIGH ST APT 402 | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $0.64 |
| SONHE RIDGEWAY | 3020 ROLLMAN RD | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| SONIA FUENTES | 1359 DORADO DR APT B | | KISSIMMEE | FL | 34741-2431 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| SONIA ORTIZ | 817 NELSON DR | | KISSIMMEE | FL | 34758-3026 | UNITED STATES | Unclaimed Checks | | | | $0.73 |
| SONYA GOODWIN | 2840 DERBY DR | | DELTONA | FL | 32738-1731 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| SORAYA TAMADDON | 11449 AUTUMN WIND LOOP | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $46.10 |
| SORENSEN TRACY | 1502 COLUSO DR | | WINTER GARDEN | FL | 34787-2132 | UNITED STATES | Unclaimed Checks | | | | $21.91 |
| South Dakota Unclaimed Property Division | 500 East Capitol Ave | | Pierre | SD | 57501 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| SPENCER THOMPSON | 7137 BALBOA DR | | ORLANDO | FL | 32818-6755 | UNITED STATES | Unclaimed Checks | | | | $7.83 |
| SPREY KLINE, SHERLEY | 989 ORIENTA AVE | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| STACEY ANGLIN | 7431 SPARKLINGLAKE RD | | ORLANDO | FL | 32819-4742 | UNITED STATES | Unclaimed Checks | | | | $7.35 |
| STACEY L. MORGAN | 310 AYESBURY CIR APT L | | DELAND | FL | 32720-1487 | UNITED STATES | Unclaimed Checks | | | | $1.78 |
| STACEY ROTHERMAD | 1809 E BROADWAY ST., UNIT 162 | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $17.52 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STACI SHANNON | 119 QUAIL RIDGE CT | | SANFORD | FL | 32771-8835 | UNITED STATES | Unclaimed Checks | | | | $28.23 |
| STACY EDWARDS | 481 GASPAR AVE | | DELTONA | FL | 32725-8239 | UNITED STATES | Unclaimed Checks | | | | $0.88 |
| STACY PHELPS | 1320 HAND AVE APT 5 | | ORMOND BEACH | FL | 32174 | UNITED STATES | Unclaimed Checks | | | | $0.78 |
| STALWORTH, DANNY | 4601 FLOWER CORAL DR No.92 | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| STAN CALDER | 6635 BANNER LAKE CIR APT 4304 | | ORLANDO | FL | 32821-9388 | UNITED STATES | Unclaimed Checks | | | | $29.39 |
| STANFORD MOREE | 2110 S USHIGHWAY27 ST No. C16 | | CLERMONT | FL | 34714 | UNITED STATES | Unclaimed Checks | | | | $1.43 |
| STANLEY ANTHONY | 1618 CALVIN CIR | | KISSIMMEE | FL | 34746-7240 | UNITED STATES | Unclaimed Checks | | | | $25.33 |
| STANLEY BUXBAUM | 4927 GLAMOUR LN | | ORLANDO | FL | 32821-8264 | UNITED STATES | Unclaimed Checks | | | | $7.84 |
| STANLEY DEVORE | 260 CANTERBURY CIR | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $9.57 |
| STANLEY FOLLETT | 87 DOCKSIDE DR | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $7.08 |
| STANLEY HEDGEPETH | 145 DERRRUN DR | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $3.29 |
| STANLEY LAHMAN | 652 RAINBOW BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $0.78 |
| STANLEY LEWIS | 2620 BEAL ST | | DELTONA | FL | 32738-2452 | UNITED STATES | Unclaimed Checks | | | | $2.22 |
| STANLEY MASEY | 2955 HIGHLAND LAKES DR | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| STANLEY SALAMON | 2034 BRAEBURN CT | | ORLANDO | FL | 32826-5216 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| STANLEY SALDYK | 2579 PINE AVE | | MIMS | FL | 32754-2205 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| STANLEY WELSH | 18305 CEDARHURST RD | | ORLANDO | FL | 32820 | UNITED STATES | Unclaimed Checks | | | | $7.30 |
| STAR CARS, INC | (NEW ADS ONLY) | 9140 E COLONIAL DR | ORLANDO | FL | 32817-4102 | UNITED STATES | Unclaimed Checks | | | | $134.68 |
| STAR COLLISION CENTER | 6239 S ORANGE BLOSSOM TRAIL | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $209.87 |
| STATE DISBURSEMENT UNIT | PO BOX 8500 | | TALLAHASSEE | FL | 323148500 | UNITED STATES | Unclaimed Checks | | | | $9.23 |
| STATE OF CALIFORNIA STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION | P.O. Box 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Escheated Checks in Process | Y | | | $32.52 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| State of California Unclaimed Property Division | P O Box 942850 | | Sacramento | CA | 94250 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| State of Missouri State Treasurer | Unclaimed Property Division P.O. Box 1004 | | Jefferson City | MO | 65102 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| State Treasurer's Office Unclaimed Property Program | PO Box 11778 | | Columbia | SC | 29211 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| State Treasury Unclaimed Property Division | PO Box 302520 | | Montgomery | AL | 36130 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STEADMAN | 4650 S US HIGHWAY 17/92 | | CASSELBERRY | FL | 32707-7500 | UNITED STATES | Unclaimed Checks | | | | $26.92 |
| STEFANY R LATA | 241 STERLINGROSE CT | | APOPKA | FL | 32703-1310 | UNITED STATES | Unclaimed Checks | | | | $77.16 |
| STEFFANI WITMER | 10736 CRESCENDO LOOP | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| STEINMETZ, DAVID | 300 W.BARBEE CHAPEL RD | | CHAPEL HILL | NC | 27517 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| STEINMETZ, DAVID | 300 W.BARBEE CHAPEL RD | | CHAPEL HILL | NC | 27517 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| STEINMETZ, DAVID | 300 W.BARBEE CHAPEL RD | | CHAPEL HILL | NC | 27517 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| STEN BARTELSON | 2718 BROADVIEW DR NE | | PALM BAY | FL | 32905-2702 | UNITED STATES | Unclaimed Checks | | | | $3.08 |
| STEPHAINE DEKILDER | 146 E LAKEVIEW DR | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $6.37 |
| STEPHANIE AVAZIAN | 5541 OAK HOLLOW DR | | TITUSVILLE | FL | 32780-7053 | UNITED STATES | Unclaimed Checks | | | | $29.60 |
| STEPHANIE CHALEN | 2226 CHARDONNAY CT E | | KISSIMMEE | FL | 34741-3425 | UNITED STATES | Unclaimed Checks | | | | $11.98 |
| STEPHANIE JONES | 2317 S VOLUSIA AVE APT 8 | | ORANGE CITY | FL | 32763-7637 | UNITED STATES | Unclaimed Checks | | | | $5.43 |
| STEPHANIE PITONIAK | 1304 N JACKS LAKE RD | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| STEPHANIE THOMAS | 5979 CURRY FORD RD APT 329 | | ORLANDO | FL | 32822-4262 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| STEPHEN D. BABON JR. | 431 E CENTRAL BLVD No. 516 | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $0.67 |
| STEPHEN EDBERG | 4440 YOWELL RD No. H12 | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $9.81 |
| STEPHEN FOREMAN | 609 BELLTOWER AVE APT D | | DELTONA | FL | 32725-8074 | UNITED STATES | Unclaimed Checks | | | | $2.37 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHEN FRICKA | 7909 S PARK PL | | ORLANDO | FL | 32819-4885 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| STEPHEN HAWN | 7314 PAGO ST | | ORLANDO | FL | 32822-5606 | UNITED STATES | Unclaimed Checks | | | | $6.43 |
| STEPHEN MRS. ROSEN | 154 CAPTIVA CT | | MELBOURNE | FL | 32951 | UNITED STATES | Unclaimed Checks | | | | $5.04 |
| STEPHEN OSWALD | 31010 INTERLACHEN DR | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| STEPHEN PERRY | MASTERS LN. | | AVON LAKE | OH | 44012 | UNITED STATES | Unclaimed Checks | | | | $50.49 |
| STEPHEN REED | 2310 NORTHLAND RD | | MOUNT DORA | FL | 32757-2411 | UNITED STATES | Unclaimed Checks | | | | $2.54 |
| STEPHEN WILLIAMS | 10050 HIGHLAND WOODS CT | | ORLANDO | FL | 32836-5934 | UNITED STATES | Unclaimed Checks | | | | $26.36 |
| STEPHENS | 5101 SAINT MARIE AVE | | ORLANDO | FL | 32812-1066 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| STEPHENS FAMILY | 808 N PALM AVE | | KISSIMMEE | FL | 34741-4827 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| STERLING MOORE | 33350 E LAKE JOANNA DR | | EUSTIS | FL | 32736-7228 | UNITED STATES | Unclaimed Checks | | | | $62.64 |
| STEVE ANDERSON | 109 ROCKINGHAM CT | | LONGWOOD | FL | 32779-4635 | UNITED STATES | Unclaimed Checks | | | | $24.08 |
| STEVE BRADY | 17750 SE 95TH CIR | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| STEVE CAHALL | 503 PARKWAY AVE | | ALTAMONTE SPRING | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $74.44 |
| STEVE ETHRIDGE | 124 E GRANT ST | | ORLANDO | FL | 32806-3043 | UNITED STATES | Unclaimed Checks | | | | $4.40 |
| STEVE GREGORY DAVIS | 5260 MAUNA LOA LN | | ORLANDO | FL | 32812-2420 | UNITED STATES | Unclaimed Checks | | | | $2.83 |
| STEVE GUSE | P O BOX 43 | | INTERCESSION CITY | FL | 33848 | UNITED STATES | Unclaimed Checks | | | | $20.69 |
| STEVE GUZMAN | 14526 OCONEE LN | | ORLANDO | FL | 32837-5842 | UNITED STATES | Unclaimed Checks | | | | $7.89 |
| STEVE HAVANEC | 1721 W SCHWARTZ BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $18.74 |
| STEVE LANE | 10748 DERRINGER DR | | ORLANDO | FL | 32829 | UNITED STATES | Unclaimed Checks | | | | $9.08 |
| STEVE MCKENNA | 1616 NORTHUMBERLAND AVE | | ORLANDO | FL | 32804-5764 | UNITED STATES | Unclaimed Checks | | | | $3.46 |
| STEVE SKLADANEK | 413 HARBOUROAKSPOINTE DR N | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $0.72 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVE STRICKLAND | 312 E 11TH AVE | | MOUNT DORA | FL | 32757-4942 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| STEVE WOYTOWICZ | 1998 ARDMOR DR | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $24.70 |
| STEVEN COPELAND | 5959 CURRY FORD RD APT 273 | | ORLANDO | FL | 32822-4259 | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| STEVEN FAHLGREN | 3343 HOLLYHOCK CT | | ORLANDO | FL | 32812-2105 | UNITED STATES | Unclaimed Checks | | | | $0.91 |
| STEVEN GRANT | 1201 BERMUDA LAKES LN No. 102 | | KISSIMMEE | FL | 34741-2161 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| STEVEN JABLON | 808 HASTINGS DR | | KISSIMMEE | FL | 34744-5804 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| STEVEN SUIT | 5957 CURRY FORD RD APT 203 | | ORLANDO | FL | 32822-4250 | UNITED STATES | Unclaimed Checks | | | | $3.11 |
| STEVEN WILLMING | 5550 LIGUSTRUM LOOP | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| STEVENS, CANDICE | 108 AZAELA LN | STE 2104 | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $2.96 |
| STEVENS, CANDICE | 108 AZAELA LN | STE 2104 | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| STEWART MOLL | 392 MONTEREY DR | | OVIEDO | FL | 32765-8872 | UNITED STATES | Unclaimed Checks | | | | $35.58 |
| STOKES GATEWOOD | 1720 FRUITLAND DR | | DELTONA | FL | 32725-4594 | UNITED STATES | Unclaimed Checks | | | | $20.42 |
| STOTTS, ADAM | 9300 SAUSALITO DR | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $25.43 |
| STOWERS FUNERAL HOMES | HENDERSON BLVD. CHAPEL | | TAMPA | FL | 33629 | UNITED STATES | Unclaimed Checks | | | | $373.00 |
| STRICKLAND, SANDRA | 7453 KALANI ST | | ORLANDO | FL | 32822-5658 | UNITED STATES | Unclaimed Checks | | | | $11.20 |
| STROBL | 1948 VIENNA AVE | | DELTONA | FL | 32725-3523 | UNITED STATES | Unclaimed Checks | | | | $7.05 |
| STUART D. GILCHRIST | 34244 MCWHORTER AVE | | FRUITLAND PARK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $2.77 |
| SUBERB ROOFING INC | 385 ENTERPRISE ST | | OCOEE | FL | 34761-3001 | UNITED STATES | Unclaimed Checks | | | | $783.94 |
| SUE COOPER | 6016 SANDPINESESTATES BLVD | | ORLANDO | FL | 32819-7760 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| SUE N CHANDLER | 163 SANFORD AVE | | DEBARY | FL | 32713-5120 | UNITED STATES | Unclaimed Checks | | | | $18.89 |
| SUE OWENS | 10301 USHIGHWAY27 ST No. 125 | | CLERMONT | FL | 34711-8979 | UNITED STATES | Unclaimed Checks | | | | $12.97 |
| SUE RICE | 663 CAYUGA DR | | WINTER SPRINGS | FL | 32708-5604 | UNITED STATES | Unclaimed Checks | | | | $26.78 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUE SHARON | 11618 HOLMES DR | | CLERMONT | FL | 34711-9382 | UNITED STATES | Unclaimed Checks | | | | $37.10 |
| SUE WILLIAMS | 1208 LEE ST APT 113 | | LEESBURG | FL | 34748-4036 | UNITED STATES | Unclaimed Checks | | | | $10.97 |
| SUELLI MANDEVILLE | 310 RAVEN ROCK LN | | LONGWOOD | FL | 32750-3837 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| SUMMER SCHULTE | 10211 FALCONPARC BLVD No. 204 | | ORLANDO | FL | 32832 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| SUMMERVILLE AT LAKE MARY | 3291 S SANFORD AVE No. 62 | | SANFORD | FL | 32773-5865 | UNITED STATES | Unclaimed Checks | | | | $9.06 |
| SUN LAKE | ATTN: MALINDA | 420 SUN LAKE CIR | LAKE MARY | FL | 32746-6177 | UNITED STATES | Unclaimed Checks | | | | $1,000.00 |
| SUNBELT RENTALS | 1081 9TH ST | | WINTER GARDEN | FL | 34787-4027 | UNITED STATES | Unclaimed Checks | | | | $112.61 |
| SUNCRUZ CASINOS | 965 N NOB HILL RD | | PLANTATION | FL | 33324-1078 | UNITED STATES | Unclaimed Checks | | | | $85.64 |
| SURETH JOHN | 8431 GARDENS CIR No.4 | | SARASOTA | FL | 34243 | UNITED STATES | Unclaimed Checks | | | | $47.72 |
| SUSAN BELL | 3850 NAVEL LN | | FRUITLAND PARK | FL | 34731-6466 | UNITED STATES | Unclaimed Checks | | | | $6.51 |
| SUSAN CONTALDI | 9370 PALMTREE DR | | WINDERMERE | FL | 34786-8810 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| SUSAN DEWITT | 1226 SHOPE RD | | OTTO | NC | 28763-9104 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| SUSAN DINTER | 2309 HUTCHINSON AVE | | LEESBURG | FL | 34748-5436 | UNITED STATES | Unclaimed Checks | | | | $9.95 |
| SUSAN ENGLAND | 28108 HIGHWAY 46A | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $18.86 |
| SUSAN GABLE | 8601 PISA DR No. 1412 | | ORLANDO | FL | 32810-2163 | UNITED STATES | Unclaimed Checks | | | | $7.88 |
| SUSAN JERVIS | 1098 WEXFORD WAY | | PORT ORANGE | FL | 32129 | UNITED STATES | Unclaimed Checks | | | | $45.70 |
| SUSAN LYTLE | 223 ASPEN CIR | | LEESBURG | FL | 34748-8675 | UNITED STATES | Unclaimed Checks | | | | $22.46 |
| SUSAN NORD | 9 PINE ST | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $3.22 |
| SUSAN NURSEY | 2310 HARGILL DR | | ORLANDO | FL | 32806-1557 | UNITED STATES | Unclaimed Checks | | | | $3.05 |
| SUSAN OSTER | 37352 TURNER DR | | UMATILLA | FL | 32784-8374 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| SUSAN PICKEL | 1525 NORMANDY DR | | MOUNT DORA | FL | 32757-2645 | UNITED STATES | Unclaimed Checks | | | | $14.45 |
| SUSAN SATTERLEE | 12176 SHADY SPRING WAY | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $1.60 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUSAN SCHMAUS | 1639 ASHMARE LN. SW | | MARRIETTA | GA | 30064 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| SUSAN TESAURO | 760 ANDOVER CIR | | WINTER SPRINGS | FL | 32708-6111 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| SUSAN VANDERGRIFT | 3000 CLARCONA RD LOT 742 | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $9.17 |
| SUSAN WILLIAMS | 1218 S CONWAY RD | | ORLANDO | FL | 32812 | UNITED STATES | Unclaimed Checks | | | | $5.58 |
| SUSANNE RASCHNER | 45-30 ZION ST | | LITTLE NECK | NY | 11362 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| SUZANNE BROWN | PO BOX 464 | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $4.69 |
| SUZANNE HOFFMAN | 8515 N ATLANTIC AVE APT 3 | | CAPE CANAVERAL | FL | 32920 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| SUZANNE HUGHES | 525 N WINTERPARK DR | | CASSELBERRY | FL | 32707-3129 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| SUZANNE SANDBERG | 17050 ALPS ST | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $3.16 |
| SUZETTE LAGUERRE | 14414 AVALONRESERVE BLVD No. 108 | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $8.79 |
| SUZIE DAVIS | 2825 CLIFFE CT | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $12.24 |
| SUZY DREW | 4428 BARBARA RD | | ORLANDO | FL | 32808-5933 | UNITED STATES | Unclaimed Checks | | | | $4.47 |
| SYBIL VOGT | 129 6TH JPV ST | | WINTER HAVEN | FL | 33880 | UNITED STATES | Unclaimed Checks | | | | $16.29 |
| SYDNEY WEBER | PO BOX 950336 | | LAKE MARY | FL | 32795 | UNITED STATES | Unclaimed Checks | | | | $40.01 |
| SYLVIA BLAKE | 694 SABAL PALM CIR APT F | | ALTAMONTE SPRINGS | FL | 32701-2647 | UNITED STATES | Unclaimed Checks | | | | $2.91 |
| SYLVIA NEGRON | 1375 ALFONZO CIR | | WINTER SPRINGS | FL | 32708-4828 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| SYLVIA PRESCOTT | 5155 HELEN CT | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $70.38 |
| SYLVIA SANCHEZ | 145 W VOORHIS AVE | | DELAND | FL | 32720-5410 | UNITED STATES | Unclaimed Checks | | | | $3.79 |
| T BRONSON | 5400 IDLEWILD CT | | ORLANDO | FL | 32808-4417 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| T G GIVENS | 658 LITTLE WEKIVA RD | | ALTAMONTE SPRINGS | FL | 32714-7333 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| T ILL | 1419 WARWICK PL | | ORLANDO | FL | 32806-2461 | UNITED STATES | Unclaimed Checks | | | | $8.53 |
| T MOBILE | PO BOX 742596 | | CINCINNATTI | OH | 45274-2596 | UNITED STATES | Unclaimed Checks | | | | $247.40 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T. BORCHEK/VP TRUST SER GROUP | C/O KAY POKIGO | P O BOX 3838 | ORLANDO | FL | 32802-3838 | UNITED STATES | Unclaimed Checks | | | | $190.79 |
| T.J. REDDEN | 4060 CHARDONNAY DR | | ROCKLEDGE | FL | 32955 | UNITED STATES | Unclaimed Checks | | | | $3.90 |
| TAGGERTY | 1114 CRESCENT DR | | TITUSVILLE | FL | 32796-1506 | UNITED STATES | Unclaimed Checks | | | | $6.36 |
| TAHIR KHAN | 6331 COOPERSGREEN CT | | ORLANDO | FL | 32819-4660 | UNITED STATES | Unclaimed Checks | | | | $6.82 |
| TAL MINCEY | 8625 CHERRY LAKE RD | | GROVELAND | FL | 34736-9506 | UNITED STATES | Unclaimed Checks | | | | $6.60 |
| TALLULAH DEAN | 2106 ANDERSON PL | | ORLANDO | FL | 32803-6544 | UNITED STATES | Unclaimed Checks | | | | $23.43 |
| TAMARA MCRAE | 9015 ATLAS DR | | SAINT CLOUD | FL | 34773 | UNITED STATES | Unclaimed Checks | | | | $0.86 |
| TAMMI SORENSON | 12623 LAKE DENISE BLVD | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $43.09 |
| TAMMY ADAMS | 903 MAIDEN ST | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $83.26 |
| TAMMY BUCHNER | 740 OAK TER | | ORANGE CITY | FL | 32763-3431 | UNITED STATES | Unclaimed Checks | | | | $11.45 |
| TAMMY JOYNER | 115 WALPOLE LOOP | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $13.59 |
| TAMMY NEGRI | 26134 LEEWARD ST No. A | | EUSTIS | FL | 32736 | UNITED STATES | Unclaimed Checks | | | | $3.62 |
| TANIA QUESADA | 3315 HOSKINSHOLLER ST APT C | | ORLANDO | FL | 32826-3136 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| TANISHA SIMPSON | 207 AURELIA CT | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| TANKEWICZ, JEFFREY | 3938 VERSAILLES DR STE 2709 | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| TANNEG BURNETT | 3290 LAKEHELENOSTEEN RD | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $2.93 |
| TANYA JOHNSON | 7210 GROVELAND FARMS RD | | GROVELAND | FL | 34736-9405 | UNITED STATES | Unclaimed Checks | | | | $9.36 |
| TARGET CORPORATION | TARGET SOUTH PLAZA 2970 | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403 | UNITED STATES | Unclaimed Checks | | | | $178.76 |
| TARRAH HELLE | 229 N CERVIDAE DR | | APOPKA | FL | 32703-3114 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| TASTE IN MOTION LLC | 205 MARC ST | | SANFORD | FL | 32773-5939 | UNITED STATES | Unclaimed Checks | | | | $12.71 |
| TATE, TAMMI | 502 DERBY DR | | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| TAWNY LANDERS-BEARD | 252 GARDEN CIRCLE SOUTH | | DUNEDIN | FL | 34698 | UNITED STATES | Unclaimed Checks | | | | $5.63 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | 2225 W HOLDEN AVE APT 306 | | ORLANDO | FL | 32839-1556 | UNITED STATES | Unclaimed Checks | | | | $28.08 |
| TAYNO J. ILKKA | 31 JANICE AVE No. B | | TAVARES | FL | 32778-5244 | UNITED STATES | Unclaimed Checks | | | | $2.66 |
| TCSI APPLIANCE CO | PO BOX 941281 | | MAITLAND | FL | 32794-1281 | UNITED STATES | Unclaimed Checks | | | | $143.28 |
| TED DUVALL | 1411 S USHIGHWAY27 ST No. 360 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $5.09 |
| TED G SOWERS | 136 PARADISE N | | LEESBURG | FL | 34788-8711 | UNITED STATES | Unclaimed Checks | | | | $9.03 |
| TED HACH | 1820 EDGEWATER DR | | MOUNT DORA | FL | 32757-6939 | UNITED STATES | Unclaimed Checks | | | | $6.52 |
| TED KALINSKI | 9411 LAKESHORE DR | | CLERMONT | FL | 34711-8646 | UNITED STATES | Unclaimed Checks | | | | $11.31 |
| TED NORRIS | 2000 MERION DR | | ORLANDO | FL | 32826-5217 | UNITED STATES | Unclaimed Checks | | | | $2.06 |
| TED SMITH | P.O. BOX 183 | | OAKFIELD | GA | 31772 | UNITED STATES | Unclaimed Checks | | | | $18.33 |
| TED SULKOWSKI | 605 N. PALM AVENUE | | HOWEY-IN-THE-HILLS | FL | 34737-3317 | UNITED STATES | Unclaimed Checks | | | | $18.45 |
| TED WEBBER | 705 CREEKWATER TER APT 213 | | LAKE MARY | FL | 32746-6097 | UNITED STATES | Unclaimed Checks | | | | $13.45 |
| TEFFANY HARRIS | 759 SILVER CLOUD CIR APT 105 | | LAKE AMRY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $8.83 |
| TENDE LUNA | 20010 COUNTY ROAD 561 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.89 |
| Tennessee Dept. of Treasury | 502 Deaderick St | | Nashville | TN | 37243-0203 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| TERESA BONANNO | 822 PALM FOREST LN | | MINNEOLA | FL | 34711-7734 | UNITED STATES | Unclaimed Checks | | | | $2.87 |
| TERESA CHAFFIN | 2516 BROOKSTONE DR | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $25.38 |
| TERESA L EVANS | 349 PRAIRIE DUNE WAY | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $5.79 |
| TERESA RANGEL | 5230 CURRY FORD RD APT 404 | | ORLANDO | FL | 32812-8759 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| TERRI CELENZA | 1020 W PRINCETON ST | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $27.50 |
| TERRI FLUTTY | 3550 E GRACE AVE | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $6.11 |
| TERRI RUSSELL | 401 GOLFVIEW DR | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $9.24 |
| TERRIE MARTINEZ | 1201 S MAIN ST No. 26 | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $9.35 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TERRY DECOSEMO | 28229 COUNTYROAD33 No. 88 | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $16.55 |
| TERRY EDMUNDS | 3039 ETTA CIR | | DELTONA | FL | 32738-7202 | UNITED STATES | Unclaimed Checks | | | | $42.98 |
| TERRY GIMLIN | 3011 NEW BUSHEY BRANCH RD | | MANCHESTER | TN | 37355 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| TERRY LEGG | 920 GLEN ABBEY CIR | | WINTER SPRINGS | FL | 32708-4355 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| TERRY SHOUP | 611 SPRING VALLEY RD | | ALTAMONTE SPRINGS | FL | 32714-5838 | UNITED STATES | Unclaimed Checks | | | | $4.52 |
| TERRY WILSCHEK | 15840 STATEROAD50 ST No. 94 | | CLERMONT | FL | 34711-8718 | UNITED STATES | Unclaimed Checks | | | | $26.03 |
| TESS C/O UBALDINI WHITE | 1141 CLINGING VINE PL | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $25.49 |
| TETRA TECH NUS | ATTN: LINDA YOUNG | 661 ANDERSEN DR | PITTSBURGH | PA | 15220-2700 | UNITED STATES | Unclaimed Checks | | | | $763.68 |
| TETRAM RAGHUBER | 613 CAMDEN RD | | ALTAMONTE SPRINGS | FL | 32714-7211 | UNITED STATES | Unclaimed Checks | | | | $16.79 |
| TETSUKO MCGLYNN | 5622 SPRING RUN AVE | | ORLANDO | FL | 32819-7165 | UNITED STATES | Unclaimed Checks | | | | $67.39 |
| Texas Comptroller of Public Accounts Unclaimed Property Division | Research and Correspondence Section P.O. Box 12019 | | Austin | TX | 78711-2019 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| THA/GREY | 2550 N HOLLYWOOD WAY STE 600 | | BURBANK | CA | 91505-5024 | UNITED STATES | Unclaimed Checks | | | | $299.94 |
| THE ESTATE OF | WELTER, JOSEPH | 713 ALFRED DR | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| THE HUB MOBLE HOME PARK | 28313 S HIGHWAY27 ST No. 38 | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| THE KOOL SPOT | P O BOX 6862 | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $10.30 |
| THE MORGANTI GROUP, INC. | SUITE 1220 | 200 E ROBINSON ST | ORLANDO | FL | 32801-1945 | UNITED STATES | Unclaimed Checks | | | | $459.00 |
| THE PARTS HOUSE INC | 2515 SHADER RD UNIT 8 | | ORLANDO | FL | 32804-2766 | UNITED STATES | Unclaimed Checks | | | | $37.54 |
| THELMA ANDERSON | 2727 W OAKRIDGE RD APT 1-6 | | ORLANDO | FL | 32809-3756 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| THELMA BORODAY | 4695 COSTA BRAVO DR | | ORLANDO | FL | 32839-2014 | UNITED STATES | Unclaimed Checks | | | | $5.51 |
| THELMA COOPER | 2105 OAK GROVE DR | | ZELLWOOD | FL | 32798-9703 | UNITED STATES | Unclaimed Checks | | | | $9.76 |
| THELMA KRACHT | 1757 FAIRVIEW SHORES DR | | ORLANDO | FL | 32804-1172 | UNITED STATES | Unclaimed Checks | | | | $28.31 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THELMA MCNEW | 1800 FAWSETT RD | | WINTER PARK | FL | 32789-6070 | UNITED STATES | Unclaimed Checks | | | | $102.03 |
| THELMA MEEKER | P.OBOX 175 | | BARRTON | MI | 49305 | UNITED STATES | Unclaimed Checks | | | | $7.24 |
| THEO MORRIS | 3421 E KALEY ST | | ORLANDO | FL | 32806-3428 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| THEODORE AHLFELD | 112 E ALMA AVE | | LAKE MARY | FL | 32746-3018 | UNITED STATES | Unclaimed Checks | | | | $39.65 |
| THEODORE MCGLYNN | 1 AVOCADO LN APT 854 | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| THEODORE PHILIPPI | 480 CARIBBEAN DR | | SATELLITE BEACH | FL | 32937 | UNITED STATES | Unclaimed Checks | | | | $3.52 |
| THERESA A. ROGERS | 200 SAINT ANDREWS BLVD APT 2202 | | WINTER PARK | FL | 32792-4246 | UNITED STATES | Unclaimed Checks | | | | $12.74 |
| THERESA BRIDGES | 1540 GREEN ACRE PT | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| THERESA C HUNTER | 8401 SPAIN RD APT.44F | | ALBUQUERQUE | NM | 87111 | UNITED STATES | Unclaimed Checks | | | | $19.26 |
| THERESA LAMOTHE | 130 JASMINE WOODS CT APT 8D | | DELTONA | FL | 32725-9324 | UNITED STATES | Unclaimed Checks | | | | $5.20 |
| THERESA MARTIN | 627 E AMELIA ST APT A | | ORLANDO | FL | 32803-5362 | UNITED STATES | Unclaimed Checks | | | | $50.83 |
| THERESA OLIVER | 107 DEATTY ST. | | POOLER | GA | 31322 | UNITED STATES | Unclaimed Checks | | | | $9.18 |
| THERESA PALMER | 1036 BARCELONA DR | | KISSIMMEE | FL | 34741-3277 | UNITED STATES | Unclaimed Checks | | | | $1.56 |
| THERESE MARTIN | 3144 PATEL DR | | WINTER PARK | FL | 32792-8717 | UNITED STATES | Unclaimed Checks | | | | $4.47 |
| THERESE NEAL | 4700 WINGROVE BLVD | | ORLANDO | FL | 32819-3344 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| THOMAS & SANDRA NORTH | 5217 DRISCOLL CT | | ORLANDO | FL | 32812-1002 | UNITED STATES | Unclaimed Checks | | | | $71.14 |
| THOMAS A MILLER | 1023 S ALDER DR | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| THOMAS ARMOUR | 130 W PENNSYLVANIA AVE | | DELAND | FL | 32720-3462 | UNITED STATES | Unclaimed Checks | | | | $24.09 |
| THOMAS BRADSETH | 452 W HOLLY DR | | ORANGE CITY | FL | 32763-7624 | UNITED STATES | Unclaimed Checks | | | | $104.05 |
| THOMAS CZAJKOWSKI | 667 ASTER DR. | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| THOMAS DERINGER | 1781 PINE AVE | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| THOMAS DEVEREAUX | 2500 S USHIGHWAY27 ST APT 163 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.79 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS DIORIO | 629 NORTHERN OAKS AVE | | DELAND | FL | 32724-2992 | UNITED STATES | Unclaimed Checks | | | | $11.31 |
| THOMAS EWART | 4228 PLAYER CIR | | ORLANDO | FL | 32808-2212 | UNITED STATES | Unclaimed Checks | | | | $32.35 |
| THOMAS G ALBERS | 1026 ORANGEGROVE LN | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $147.91 |
| THOMAS G ALBERS | 1026 ORANGEGROVE LN | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $7.74 |
| THOMAS G KRUCZEK | 10646 EMERALD CHASE DR | | ORLANDO | FL | 32836-5877 | UNITED STATES | Unclaimed Checks | | | | $83.85 |
| THOMAS HERSCHEL | 2110 S USHIGHWAY27 ST No. F84 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $9.36 |
| THOMAS JONES | 3052 BLOOMSBURY DR | | KISSIMMEE | FL | 34747-1613 | UNITED STATES | Unclaimed Checks | | | | $0.60 |
| THOMAS L MCGOVERN | 710 29TH ST | | ORLANDO | FL | 32805-6216 | UNITED STATES | Unclaimed Checks | | | | $12.12 |
| THOMAS L SARP | 310 GUIDO AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.78 |
| THOMAS MALOY | 8615 FULTON CT | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $36.17 |
| THOMAS MCNAMEE | 5 SEA GULL TER | | ORMOND BEACH | FL | 32176-2186 | UNITED STATES | Unclaimed Checks | | | | $22.49 |
| THOMAS MILLARD | 2110 S USHIGHWAY27 ST No. 10H | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $4.87 |
| THOMAS MILLICAN | 1554 GRACELAKE CIRCLE | 2603 | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $0.17 |
| THOMAS MIZE | 291 BOUGAINVILLEA ST NW | | PALM BAY | FL | 32907-2908 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| THOMAS NEATHERY | 243 PRAIRIE DUNE WAY | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| THOMAS R MORGAN | 752 POINSETTIA ST | | CASSELBERRY | FL | 32707-2525 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| THOMAS REMMERT | 3180 OCEAN SHORE BLVD APT 109 | | ORMOND BEACH | FL | 32176-2257 | UNITED STATES | Unclaimed Checks | | | | $1.55 |
| THOMAS SNYDER | 9600 US HIGHWAY 192 No. 711 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $4.28 |
| THOMAS STEPHENSON | 3304 S CITRUS CIR | | ZELLWOOD | FL | 32798-9641 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| THOMAS STROBEL | 5300 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| THOMAS STROMP | 8927 BUENA PL No. 5106 | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $25.25 |
| THOMAS TANIS | 876 SULLIVAN ST | | DELTONA | FL | 32725-3502 | UNITED STATES | Unclaimed Checks | | | | $26.09 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS THROM | 826 KEYSTONE AVE | | ALTAMONTE SPRINGS | FL | 32701-6410 | UNITED STATES | Unclaimed Checks | | | | $20.06 |
| THOMAS TIRERY | 3 HOLIDAY PL No. C | | TAVARES | FL | 32778-5239 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| THOMAS WHITMARSH | 4214 MELROSE AVE | | JACKSONVILLE | FL | 32210 | UNITED STATES | Unclaimed Checks | | | | $8.06 |
| THOMAS WILLS | 430 STIMSON ST | | ORLANDO | FL | 32839-1458 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| THOMAS WILSON | 7 HILLSBOROUGH CT | | SORRENTO | FL | 32776-9306 | UNITED STATES | Unclaimed Checks | | | | $15.53 |
| THOMAS WOOD | 542 HAMMOCK RD | | WEST MELBOURNE | FL | 32904-2514 | UNITED STATES | Unclaimed Checks | | | | $10.77 |
| THOMAS ZIMMERMANN | 612 PALMER DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $8.06 |
| THOMAS,RUBY | 541 STONEHENGE DR | | ROCK HILL | SC | 29730 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| THRESHOLD INC | P. O. BOX 1110 | | GOLDENROD | FL | 32733-1110 | UNITED STATES | Unclaimed Checks | | | | $325.68 |
| THU MINH ROQUE | 3307 AMBERLEYPARK CIR | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| TIER | 2705 DONNA DR | | TITUSVILLE | FL | 32796-1717 | UNITED STATES | Unclaimed Checks | | | | $44.05 |
| TIFFANY F. SHEEHAN | 106 S CHESTER ST | | LEESBURG | FL | 34748-5572 | UNITED STATES | Unclaimed Checks | | | | $10.61 |
| TIM BATES | 1228 VILLAGE PL | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $4.38 |
| TIM CLANCY | 2055 SCHOHARIE CT APT 905 | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $7.57 |
| TIM FOX | 17516 MANDARIN CIR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $6.32 |
| TIM KULHANEK | 8222 AMBROSE COVE WAY | | ORLANDO | FL | 32819-5079 | UNITED STATES | Unclaimed Checks | | | | $9.41 |
| TIM PARKER | 3090 NATOMA WAY | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| TIM WETZEL | 4024 MAGUIRE BLVD APT 1307 | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $54.69 |
| TIM WILSON | 5016 STONEBARK CIR | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $5.82 |
| TIMOTHY DUCOTE | 5338 BAY LAGOON CIR | | ORLANDO | FL | 32819-7464 | UNITED STATES | Unclaimed Checks | | | | $20.61 |
| TIMOTHY GOINS | 6543 CHANTRY ST | | ORLANDO | FL | 32835-1255 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| TIMOTHY LYONS | 3801 AVON CT | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.75 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY MARSH | 2213 LYNN RD. NW | | HUNTSVILLE | AL | 35810 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| TIMOTHY SPRADAU | 6388 CASTELVEN DR No. 105 | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| TINA CROCHIERE | 2846 GRASMERE VIEW PKWY | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| TINA CULLOP | 1621 DISSTON AVE | | CLERMONT | FL | 34711-3409 | UNITED STATES | Unclaimed Checks | | | | $12.03 |
| TINA L. FOX | 257 OAKHURST ST | | ALTAMONTE SPRINGS | FL | 32701-7606 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| TINA POLICANO | 1743 OAK GROVE CHASE DR | | ORLANDO | FL | 32820-2258 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| TINA RUIZ | 606 ALPINE ST | | BAXLEY | GA | 31513 | UNITED STATES | Unclaimed Checks | | | | $2.33 |
| TINA WHITE | PO BOX 616367 | | ORLANDO | FL | 32861 | UNITED STATES | Unclaimed Checks | | | | $9.80 |
| TISHA FERRELL | 1354 SKYLARK CT | | DELTONA | FL | 32725-8482 | UNITED STATES | Unclaimed Checks | | | | $6.44 |
| TLM & ASSOCIATES INC | 1601 BELLROSE DR N | | CLEARWATER | FL | 33756 | UNITED STATES | Unclaimed Checks | | | | $144.66 |
| TO ESTATE OF ALAN HICHEW | 1176 GRAN PASEO DR | | ORLANDO | FL | 32825-8333 | UNITED STATES | Unclaimed Checks | | | | $101.90 |
| TO THE ESTATE OF DECOUDREAUX | 379 BRUSHWOOD LN | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $138.86 |
| TO THE ESTATE OF J. CARSON | 1015 2ND PL | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $102.59 |
| TO THE ESTATE OF LOUISE CESA | 918 GLEN ABBEY CIR | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $7.71 |
| TO THE ESTATE OF MARY SAVAGE | 2830 LA CITA LN | | TITUSVILLE | FL | 32780 | UNITED STATES | Unclaimed Checks | | | | $7.48 |
| TO THE ESTATE OF MR LAFFERTY | 11 GRUVER ST | | NANTICOKE | PA | 18634 | UNITED STATES | Unclaimed Checks | | | | $7.39 |
| TO THE ESTATE OF NICK RANDALL | 1244 E FOWLER DR | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $20.67 |
| TODD KIHLMIRE | 2425 VESPERO ST | | DELTONA | FL | 32738-5159 | UNITED STATES | Unclaimed Checks | | | | $7.53 |
| TODD PATRICK | 6410 METROWEST BLVD APT 1120 | | ORLANDO | FL | 32835-6232 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| TOLBERT, ERIKA | 300 E 20TH ST | STE 2208 | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $195.97 |
| TOLBERT, JOHNNY | 1026 INKBERRY CT | STE 2802 | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| TOLBERT, JOHNNY | 1026 INKBERRY CT | STE 2802 | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $0.17 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOM A. RIZZO | 2219 KIMBERWICKE CIR | | OVIEDO | FL | 32765-7553 | UNITED STATES | Unclaimed Checks | | | | $0.74 |
| TOM BEVANS | PO BOX 11574 | | CASA GRANDE | AZ | 85230 | UNITED STATES | Unclaimed Checks | | | | $12.85 |
| TOM DUDLEY | 25716 POWELL DR No. F1 | | ASTOR | FL | 32102 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| TOM GAHRIS | 132 WOODS N WATER DR | | MOUNT DORA | FL | 32757-3280 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| TOM HARFST | 122 LAKEVIEW DR | | LEESBURG | FL | 34788-2758 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| TOM KITCHEN | 899 E LAKESHORE BLVD | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $27.99 |
| TOM PARKER | 20005 N HIGHWAY27 ST No. 913 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.95 |
| TOM SCOONES | 2598 ROBERT TRENT JONES DR APT | | ORLANDO | FL | 32835-6282 | UNITED STATES | Unclaimed Checks | | | | $19.16 |
| TOM STINE | 204 S ROSE AVE | | KISSIMMEE | FL | 34741-5663 | UNITED STATES | Unclaimed Checks | | | | $18.79 |
| TOM TIERNEY | 30 HOLIDAY PL | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| TOM TRAVOLIA | 312 VIAMARIEL DR | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| TOM TRUNKES | 229 BELL TOWER XING W | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $10.31 |
| TOM VANGORKOM | 1622 CHRISTA CT | | SAINT CLOUD | FL | 34772-9149 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| TOM WHITE | 2110 S USHIGHWAY27 ST No. E94 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.66 |
| TOMAS ARRIBAS | 2015 WATER KEY DR | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $115.60 |
| TOMMIE ROYCE | 2704 SIMPSON ST | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $103.02 |
| TOMMY CHANCY | 619 MERCADO AVE | | ORLANDO | FL | 32807-1671 | UNITED STATES | Unclaimed Checks | | | | $106.51 |
| TON THE ESTATE OF J. ROSAMOND | 5732 BROOKGREEN AVE | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $54.88 |
| TONY FARRERO | 10453 LAZY LAKE DR | | ORLANDO | FL | 32821-8841 | UNITED STATES | Unclaimed Checks | | | | $37.50 |
| TONY HARRIS | 5583 ELIZABETH ROSE SQ | | ORLANDO | FL | 32810-6604 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| TONY PAZAMICKAS | 826 MICHIGAN ST | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $36.21 |
| TONYA DRIGGERS | 410 PARK LN | | EUSTIS | FL | 32726-7044 | UNITED STATES | Unclaimed Checks | | | | $22.58 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOWN | 827 SUPERIOR ST | | DELTONA | FL | 32725-5586 | UNITED STATES | Unclaimed Checks | | | | $4.07 |
| TOY LEWIS | 3276 BREWSTER DR | | KISSIMMEE | FL | 34743-6021 | UNITED STATES | Unclaimed Checks | | | | $1.67 |
| TRACY KOMINOS | 13633 PIMBERTON DR | | HUDSON | FL | 34669-0805 | UNITED STATES | Unclaimed Checks | | | | $1.57 |
| TRAN DUONG | 4106 HAMPSHIRE VILLAGE CT | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $7.52 |
| Treasurer Unclaimed Property Division | State Capitol Building | | Des Moines | IA | 50319 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Treasury Department Abandoned Property Division | 39 State House Station | | Augusta | ME | 04333 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| TRENTO PROVINCIALI | 687 JAMESTOWN BLVD APT 1001 | | ALTAMONTE SPRINGS | FL | 32714-4633 | UNITED STATES | Unclaimed Checks | | | | $5.84 |
| TREVOR KEELS | 2904 E MICHIGAN ST | | ORLANDO | FL | 32806-5712 | UNITED STATES | Unclaimed Checks | | | | $9.80 |
| TREVOR SREEKRISENLEE | 3316 WHITE BLOSSOM LN | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $21.12 |
| TRISH DAVIS | 5317 CURRY FORD RD APT K102 | | ORLANDO | FL | 32812-8821 | UNITED STATES | Unclaimed Checks | | | | $1.91 |
| TRISH HILL | 1000 SUMTER ST | | LEESBURG | FL | 34748-6337 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| TRISLER | FIRST NATIONAL | P.O. BOX 1406 | MT. DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $169.79 |
| TROY BRADLEY | 1532 CLAPTON DR | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $7.84 |
| TRUMAN KNUTSON | 1001 BLUE JAY PL | | OSTEEN | FL | 32764-8501 | UNITED STATES | Unclaimed Checks | | | | $5.34 |
| TUCKER, PAUL | 155 SHADOW TRL | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $7.10 |
| TURNER, HUGH | 1613 STARGAZER TER | STE 2208 | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $296.81 |
| TYRE &TAYLOR COMMERCIAL REAL | 2500 S BAY ST | | EUSTIS | FL | 32726-6365 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| U.S. SECRET SERVICE | 950 H STREET, N.W., STE 5300 | FINANCIAL CRIMES DIVISION | WASHINGTON | DC | 20223 | UNITED STATES | Unclaimed Checks | | | | $241.20 |
| ULYSSES BURKE C/O T TAVER | 905 PRESCOTT BLVD | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| ULYSSES BURKE C/O T TAVER | 905 PRESCOTT BLVD | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $0.80 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unclaimed Property Division Department of Treasury | 55 Elm Street | | Hartford | CT | 06106 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Division Department of Treasury | 55 Elm Street | | Hartford | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $12.97 |
| Unclaimed Property Division Michigan Department of Treasury | P.O. Box 30756 | | Lansing | MI | 48909 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Division Office of State Treasurer | Capitol Complex | | Charleston | WV | 25305 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Division State Treasurer's Office | 1st Floor West Herschler Building 122 West 25th Street | | Cheyenne | WY | 82002 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Section Department of Revenue | 1101 S. Eastside St PO Box 448 | | Olympia | WA | 98507 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNIVERSITY OF KENTUCKY | COMMUNICATIONS SERVICES | 04\PKS | LEXINGTON | KY | 40506-0198 | UNITED STATES | Unclaimed Checks | | | | $364.78 |
| URBAN | 1943 137TH LN | | LIVEOAK | FL | 32060 | UNITED STATES | Unclaimed Checks | | | | $22.31 |
| VADELL MIGUEL | 8758 FOLEY DR | | ORLANDO | FL | 32825-3440 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| VAIBHAV M PUNYARTHI | 1653 PINE BAY DR | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| VALERIE JAMESON | 607 FENTON PL APT A | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| VALERIE WILSON | 1959 GARWOOD DR | | ORLANDO | FL | 32822-6105 | UNITED STATES | Unclaimed Checks | | | | $2.46 |
| VAN FREEMAN | 2361 ORANGE CAPITAL CT | | EUSTIS | FL | 32726-5224 | UNITED STATES | Unclaimed Checks | | | | $10.79 |
| VAN HOOK BEN | 715 ESSEX PLACE | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $5.76 |
| VAN KLINE | 1411 S USHIGHWAY27 ST No. 190 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.67 |
| VANDUSEN | 1510 RIVERSIDE DR | | TITUSVILLE | FL | 32780-4728 | UNITED STATES | Unclaimed Checks | | | | $15.76 |
| VANDYKE, PETE | 5601 MANDARIN CT | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $12.78 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VANESSA TORREJON | 3100 OLD WINTER GARDEN RD APT 2 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| VANWARMER | 190 SEMINOLE ST | | TITUSVILLE | FL | 32780-5663 | UNITED STATES | Unclaimed Checks | | | | $4.77 |
| VAUSE, RUTH | 4876 CYPRESS WOOD DR No.126 | | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| VEGA, ABDIEL | 1220 LINDA LN | STE 2104 | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $2.44 |
| VEGA, ABDIEL | 1220 LINDA LN | STE 2104 | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $5.66 |
| VEGA, ABDIEL | 1220 LINDA LN | STE 2104 | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $29.32 |
| VELMA SOLOMON | 204 PALM MEADOWS DR | | EUSTIS | FL | 32726-7424 | UNITED STATES | Unclaimed Checks | | | | $0.62 |
| VENESSA LAAD | 37144 OAK LN | | UMATILLA | FL | 32784-9277 | UNITED STATES | Unclaimed Checks | | | | $7.19 |
| VENTRICE JACKSON | 3598 WADING HERON TER | | OVIEDO | FL | 32766 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| VERA ENOS | 5379 E KALEY ST | | ORLANDO | FL | 32812-8863 | UNITED STATES | Unclaimed Checks | | | | $11.85 |
| VERA KOSKI | 444 RAEHN ST | | ORLANDO | FL | 32806-2233 | UNITED STATES | Unclaimed Checks | | | | $18.25 |
| VERA PRICE | 104 CARRIAGE HILL DR | | CASSELBERRY | FL | 32707-4956 | UNITED STATES | Unclaimed Checks | | | | $14.93 |
| VERN V. MOORE | 318 DRAKE ELM DR | | KISSIMMEE | FL | 34743-8409 | UNITED STATES | Unclaimed Checks | | | | $2.73 |
| VERN WATERCUTTER | 232 CIRCLE DR | | DELAND | FL | 32724-1526 | UNITED STATES | Unclaimed Checks | | | | $6.66 |
| VERNON EITEL | 1159 LUTHER DR | | ROCKLEDGE | FL | 32955-3233 | UNITED STATES | Unclaimed Checks | | | | $4.90 |
| VERNON H FINCH | 865 LOGAN DR | | LONGWOOD | FL | 32750-3231 | UNITED STATES | Unclaimed Checks | | | | $76.56 |
| VERNON WERTZ | 1120 N THACKER AVE | | KISSIMMEE | FL | 34741-4041 | UNITED STATES | Unclaimed Checks | | | | $3.34 |
| VERONICA CARRASQUILLO | 2416 BARLEYCLUB CT APT 6 | | ORLANDO | FL | 32837-8967 | UNITED STATES | Unclaimed Checks | | | | $1.30 |
| VERONICA CRANKSHAW | 11802 REEDY CREEK DR APT 101 | | ORLANDO | FL | 32836-6820 | UNITED STATES | Unclaimed Checks | | | | $3.38 |
| VERONICA MCQUISTON | 1442 WOOD LAKE CIR | | SAINT CLOUD | FL | 34772-7489 | UNITED STATES | Unclaimed Checks | | | | $3.84 |
| VERONICA RIVERA | 5619 MARYS VILLA RD | | GROVELAND | FL | 34736-9713 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| VERONICA RODRIGUE | 4018 LAKEFOREST CIR | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $19.32 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VETTURINI | 992 TOMES CT | | ORLANDO | FL | 32825-6831 | UNITED STATES | Unclaimed Checks | | | | $10.46 |
| VICENT DIPENTIMA | 898 ONTARIO ST NW | | PALM BAY | FL | 32907-1739 | UNITED STATES | Unclaimed Checks | | | | $10.68 |
| VICKI GOLDBERG | 4510 MONICA CT | | MERRITT ISLAND | FL | 32953 | UNITED STATES | Unclaimed Checks | | | | $9.58 |
| VICKI LEE | 7945 VILLAGE GREEN RD | | ORLANDO | FL | 32818-8952 | UNITED STATES | Unclaimed Checks | | | | $1.45 |
| VICKI ROESENER | 242 W SABAL PALM PL | | LONGWOOD | FL | 32779-3648 | UNITED STATES | Unclaimed Checks | | | | $25.68 |
| VICTOR LESLIE | 824 MAPLEFOREST AVE | | CLERMONT | FL | 34711-7739 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| VICTOR OBUOFORIBO | 1220 S NOVA RD APT 12 | | DAYTONA BEACH | FL | 32114-5880 | UNITED STATES | Unclaimed Checks | | | | $39.26 |
| VICTOR VILLANUEVA | 4103 BAYKAL CT | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $17.98 |
| VICTORIA BLUEMKE | 1029 MOCCASIN RUN RD | | OVIEDO | FL | 32765-5647 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| VICTORIA LINDO | 118 CELEBRATION BLVD | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $12.03 |
| VICTORIA MOODY | 52 HOLLY IN THE WOOD | | PORT ORANGE | FL | 32129 | UNITED STATES | Unclaimed Checks | | | | $25.62 |
| VIHARI PATEL | 924 HUNTERSCREEK DR No. 101 | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $2.02 |
| VILLEGAS, NOEL | 268 SCOTTSDALE SQ | STE 2208 | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $147.70 |
| VILMA TOMES | 3168 TEARAS IB | | MULBERRY | FL | 33860 | UNITED STATES | Unclaimed Checks | | | | $8.57 |
| VINCE ADAMS | 38601 YOUPON TRL | | EUSTIS | FL | 32736-9681 | UNITED STATES | Unclaimed Checks | | | | $26.75 |
| VINCENT LOBIANCO | 2211 KIWI TRL | | CLERMONT | FL | 34711-8059 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| VINCENT PINNONE | 489 AUTUMN TRL | | PORT ORANGE | FL | 32129 | UNITED STATES | Unclaimed Checks | | | | $23.69 |
| VINCENT R SPERTI | SPERTI, VINCENT | 5433 W STATEROAD46 ST No.220 | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $84.95 |
| VIOREL LUBINESCHI | 62 CARRIAGEHILL CIR | | CASSELBERRY | FL | 32707-4951 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| Virginia Department of the Treasury Division of Unclaimed Property | P.O. Box 2478 | | Richmond | VA | 23218-2478 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VIRGINIA E. LONG | 2112 IVANHOE RD | | ORLANDO | FL | 32804-5470 | UNITED STATES | Unclaimed Checks | | | | $55.90 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA GALLO | 233 WATER OAK CIR APT C | | ORANGE CITY | FL | 32763-7433 | UNITED STATES | Unclaimed Checks | | | | $16.48 |
| VIRGINIA GAUDREAU | 142 BUNKER LN | | SANFORD | FL | 32771-3616 | UNITED STATES | Unclaimed Checks | | | | $4.58 |
| VIRGINIA PICKETT | 6432 SEXTANT CT | | ORLANDO | FL | 32807-4648 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| VIRGINIA POOVEY | 1414 VALENCIA CT W | | SANFORD | FL | 32771-0900 | UNITED STATES | Unclaimed Checks | | | | $32.81 |
| VIRGINIA REED | 160 WINDRUSH PL | | MELBOURNE | FL | 32951-3334 | UNITED STATES | Unclaimed Checks | | | | $55.16 |
| VIRGINIA REYNOLDS | 707 BIANCA DR NE | | PALM BAY | FL | 32905-5607 | UNITED STATES | Unclaimed Checks | | | | $15.36 |
| VIRGINIA RITTER | 201 S EUSTIS ST APT 3 | | EUSTIS | FL | 32726-4180 | UNITED STATES | Unclaimed Checks | | | | $20.30 |
| VIRGINIA STEPHENS | 504 MERCADO AVE | | ORLANDO | FL | 32807-1670 | UNITED STATES | Unclaimed Checks | | | | $1.44 |
| VIRGINIA SWEET | PO BOX 871 | | MOUNT DORA | FL | 32756 | UNITED STATES | Unclaimed Checks | | | | $11.50 |
| VIRGINIA YORK | 12944 LAKESHORE DR | | CLERMONT | FL | 34711-8820 | UNITED STATES | Unclaimed Checks | | | | $7.58 |
| VIVAN LESHIEM | 124 HANGING MOSS DR | | OVIEDO | FL | 32765-9362 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| VIVIAN CHEVAILLIER | 1229 BERMUDA LAKES LN No. 204 | | KISSIMMEE | FL | 34741-2167 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| VIVIAN DAVIDSON | 199 WINDSOR DR | | PORT ORANGE | FL | 32129 | UNITED STATES | Unclaimed Checks | | | | $1.38 |
| VIVIAN FLINN | 164 RED FOX TRL | | WINSTON SALEM | NC | 27103-5246 | UNITED STATES | Unclaimed Checks | | | | $21.67 |
| VIVIAN GIBBY | 331 OKALOOSA DR | | WINTER HAVEN | FL | 33884-1545 | UNITED STATES | Unclaimed Checks | | | | $14.80 |
| VIVIAN HAWKER | 7802 KINGSPOINTE  STE 207-A | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $7.33 |
| VIVIAN THOMPSON | 1332 20TH ST APT 1 | | ORLANDO | FL | 32805-4428 | UNITED STATES | Unclaimed Checks | | | | $1.89 |
| VIVIAN WHITTINGTON | 4219 MAGNOLIA AVE | | LEESBURG | FL | 34748-9302 | UNITED STATES | Unclaimed Checks | | | | $0.66 |
| VIVIE ARRIAGA | 783 MARLENE DR | | OCOEE | FL | 34761-3220 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| VOGES | 2050 HONTOON RD | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| VOLUSIA LITERACY COUNCIL | 1575 AVIATION CENTER PKWY | SUITE 418 | DAYTONA BEACH | FL | 32114 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| VONESA WENZEL | 1062 AZALEA LN | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $38.21 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VRENA | 2545 WINDSOR HEIGHTS ST | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $12.80 |
| W A SULLIVAN | 182 AZALEA TRL | | LEESBURG | FL | 34748-8854 | UNITED STATES | Unclaimed Checks | | | | $60.18 |
| W J KOZLOWSKI | 14338 NELL DR | | ORLANDO | FL | 32832 | UNITED STATES | Unclaimed Checks | | | | $10.89 |
| W J POLSON | 5359 ANGUS AVE | | ORLANDO | FL | 32818-0000 | UNITED STATES | Unclaimed Checks | | | | $91.78 |
| W LONG | 812 CLAYTON ST | | ORLANDO | FL | 32804-3612 | UNITED STATES | Unclaimed Checks | | | | $111.74 |
| W O PEPPLE | 1217 VASSAR LANE | | COCO | FL | 32922-6462 | UNITED STATES | Unclaimed Checks | | | | $79.13 |
| W PECK | 1711 ANTIGUA DR | | ORLANDO | FL | 32806-1504 | UNITED STATES | Unclaimed Checks | | | | $16.18 |
| W R HILLS | 1674 GOLFSIDE VILLAGE BLVD | | APOPKA | FL | 32712-2133 | UNITED STATES | Unclaimed Checks | | | | $30.35 |
| W RICHARDSON | 627 DORADO AVE | | ORLANDO | FL | 32807-1603 | UNITED STATES | Unclaimed Checks | | | | $4.22 |
| W RITZER | 10917 TANGORA ST | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $39.61 |
| W. FRANK LANTZ | 809 LAKE EVALYN DR | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $5.82 |
| W.H. DRIESSE | 10635 SANDRIDGE CT | | ORLANDO | FL | 32817-3317 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| WADE BEE | 916 W CHARING CROSS CIR | | LAKE MARY | FL | 32746-6427 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| WADE CHAFFEE | 8424 E COLONIAL DR No. 7B | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| WADE LOVETT | 1411 S USHIGHWAY27 ST No. 411 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.59 |
| WADE W. FREEMAN | 2572 TALLMAPLE LOOP | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| WALEN MCDOWELL | 555 GOLDEN GEM DR | | UMATILLA | FL | 32784-8996 | UNITED STATES | Unclaimed Checks | | | | $0.72 |
| WALKER | 6054 DURBIN DR | | SAINT CLOUD | FL | 34771 | UNITED STATES | Unclaimed Checks | | | | $59.49 |
| WALKER, DOMINIQUE | 2843 LIMPKIN DR | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| WALKER,JOSEPH | 5926 BENTPINE DR | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| WALLACE BOHRER | 1891 COUNTRY CLUB BLVD | | MOUNT DORA | FL | 32757-6906 | UNITED STATES | Unclaimed Checks | | | | $17.15 |
| WALLACE STORY | 1490 SAINT LAWRENCE DR | | GRAND ISLAND | FL | 32735-9734 | UNITED STATES | Unclaimed Checks | | | | $1.55 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WALLY DANDY | 637 ADRIANE PARK CIR | | KISSIMMEE | FL | 34744-4902 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| WALLY HINSHAW | 721 CREEKWATER TER APT 111 | | LAKE MARY | FL | 32746-6074 | UNITED STATES | Unclaimed Checks | | | | $72.27 |
| WALLY SEDAM | 36050 CITRUS BLVD | | GRAND ISLAND | FL | 32735-9212 | UNITED STATES | Unclaimed Checks | | | | $14.97 |
| WALTER AZDILL | 2220 OCEAN SHORE BLVD APT 507A | | ORMOND BEACH | FL | 32176 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| WALTER BRITAIN | 2992 WILD HORSE RD | | ORLANDO | FL | 32822-3613 | UNITED STATES | Unclaimed Checks | | | | $2.63 |
| WALTER C THOMPSON | 9090 RICHMOND RD | | SAINT CLOUD | FL | 34773 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| WALTER COX | 563 KINGS CASTLE DR | | ORANGE CITY | FL | 32763 | UNITED STATES | Unclaimed Checks | | | | $53.38 |
| WALTER CUNNANE | 69 LATTICE DR | | LEESBURG | FL | 34788-7969 | UNITED STATES | Unclaimed Checks | | | | $13.20 |
| WALTER DAVIS | 6138 YUCATAN DR | | ORLANDO | FL | 32807-4438 | UNITED STATES | Unclaimed Checks | | | | $7.53 |
| WALTER FULTON | 2110 S USHIGHWAY27 ST No. G60 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| WALTER GRINNEN | 24 JUNE ELLEN LN | | WINTER GARDEN | FL | 34787-2349 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| WALTER HILL | 901 ARNOLD RD # 111 | | KENANSVILLE | FL | 34739 | UNITED STATES | Unclaimed Checks | | | | $20.29 |
| WALTER KLEIN | 1423 MICHIGAN AVE | | SAINT CLOUD | FL | 34769-4538 | UNITED STATES | Unclaimed Checks | | | | $30.45 |
| WALTER LYTLE | 831 BETHUNE DR | | ORLANDO | FL | 32805-3458 | UNITED STATES | Unclaimed Checks | | | | $5.76 |
| WALTER M RICE | 209 E WASHINGTON AVE | | DELAND | FL | 32724-2376 | UNITED STATES | Unclaimed Checks | | | | $3.76 |
| WALTER MCDOWELL | 28229 COUNTYROAD33 ST No. 108C | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| WALTER NEWQUIST | 621 GREENWOOD MANOR CIR | | WEST MELBOURNE | FL | 32904-1904 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| WALTER OVERBY | 1585 LYNCHBURG LOOP | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| WALTER RYAN | 9000 US HIGHWAY 192 APT 249 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.91 |
| WALTER SAMSOE | 2825 LEXINGTON CT | | OVIEDO | FL | 32765-8448 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| WALTER SHROPSHIRE | PO BOX 1004 | | FRUITLAND PARK | FL | 32731 | UNITED STATES | Unclaimed Checks | | | | $29.26 |
| WALTER SMITH | 45603 CEDAR ST | | PAISLEY | FL | 32767-9791 | UNITED STATES | Unclaimed Checks | | | | $9.72 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WALTER SPECOLI | 2109 MEADOWMOUSE ST | | ORLANDO | FL | 32837-7414 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| WALTER W DUNCANSON | 1736 MORELOS RD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $11.04 |
| WALTER WEIR | 4024 SOARING LN | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| WALTER WIRSHUP | 239 CREEKSIDE WAY | | ORLANDO | FL | 32824-9008 | UNITED STATES | Unclaimed Checks | | | | $6.52 |
| WANDA CLARK | 1250 LAKEVIEW DR APT 62 | | DELAND | FL | 32720-3032 | UNITED STATES | Unclaimed Checks | | | | $5.46 |
| WANDA GRAVELINE | 11 KEY LARGO WAY | | LEESBURG | FL | 34788-8619 | UNITED STATES | Unclaimed Checks | | | | $8.38 |
| WANDA GREENING | 1505 W 25TH ST No. 308A | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| WANDA H ROSS | 711 E 1ST ST No. S22 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $14.03 |
| WANDA HOLLINGER | 28 FERN ST | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $49.34 |
| WANDA L GUCKENBERGER | 334 S WYMORE RD APT 103 | | ALTAMONTE SPRINGS | FL | 32714-5140 | UNITED STATES | Unclaimed Checks | | | | $20.05 |
| WANDA ROBILLARD | 4807 COACHMANS DR APT 5 | | ORLANDO | FL | 32812-5274 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| WANDA WRIGHT | 512 PURDUE ST | | ORLANDO | FL | 32806-2231 | UNITED STATES | Unclaimed Checks | | | | $0.53 |
| WARNER MONROE | 506 SEA ANCHOR CIR | | EDGEWATER | FL | 32141-5953 | UNITED STATES | Unclaimed Checks | | | | $14.14 |
| WARREN BERGWALL | 500 WATERMAN AVE No. 119 | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $98.18 |
| WARREN BURRIS | 10455 BURRIS CT | | ORLANDO | FL | 32836-6500 | UNITED STATES | Unclaimed Checks | | | | $16.90 |
| WARREN KURTH | 9000 USHIGHWAY192 ST No. 191 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.56 |
| WARREN MCCLUNG | 114 GROVE LN | | SANFORD | FL | 32771-3633 | UNITED STATES | Unclaimed Checks | | | | $54.77 |
| WARREN SWEENEY | 101 TEMPLE CV W | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $8.89 |
| WARREN WIBERG | 860 KIRKLAND CIR | | DUNEDIN | FL | 34698 | UNITED STATES | Unclaimed Checks | | | | $4.92 |
| WASHINGTON MUTUAL BANK | 881 N ALAFAYA TRL | | ORLANDO | FL | 32828-7049 | UNITED STATES | Unclaimed Checks | | | | $12.48 |
| WASHINGTON MUTUAL BANK | C/O CORIGAN LANCE-MS:WMC1902 | 1301 2ND AVENUE | SEATTLE | WA | 98101 | UNITED STATES | Unclaimed Checks | | | | $249.17 |
| WATSON REALTY | 1445 W STATE RD 434 SUITE 200 | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $750.00 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATSON REALTY CORP | 901 PADDINGTON TER | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $162.80 |
| WAYNE AKERS | 1180 WOODLAND TERRACE TRL | | ALTAMONTE SPRINGS | FL | 32714-1809 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| WAYNE GILL | 25958 ARUNDEL WAY | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $50.19 |
| WAYNE HORNER | 325 ROSEDALE AVE APT 98 | | SAINT CLOUD | FL | 34769-1702 | UNITED STATES | Unclaimed Checks | | | | $4.18 |
| WAYNE JACKMAN | 9558 HOLBROOK DR | | ORLANDO | FL | 32817-3166 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| WAYNE KRUID | 104 LAGUNA CT | | SANFORD | FL | 32773-5545 | UNITED STATES | Unclaimed Checks | | | | $8.60 |
| WAYNE LATHROP | 516 SE COLONY DRIVE | | LEE-SUMMIT | MO | 64063 | UNITED STATES | Unclaimed Checks | | | | $4.69 |
| WAYNE MATTHEWS | 1811 LEE JANZEN DR | | KISSIMMEE | FL | 34744-3955 | UNITED STATES | Unclaimed Checks | | | | $7.98 |
| WAYNE TENSFIELD | 11447 HICKORY LN | | TAVARES | FL | 32778-4715 | UNITED STATES | Unclaimed Checks | | | | $2.94 |
| WAYNE THOMPSON | 711 E 1ST ST APT E1 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $45.86 |
| WEBB MCCOY | 1736 WYCLIFF DR | | ORLANDO | FL | 32803-1932 | UNITED STATES | Unclaimed Checks | | | | $54.18 |
| WEDGE, CHRIS | 12832 VALLEY RIDGE RD | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| WEINBURG, HENRY | 9409 DOUGLAS AVE APT No.170 | STE 2603 | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | Unclaimed Checks | | | | $331.06 |
| WEISMULLER | 100 E ANDERSON ST APT 602 | | ORLANDO | FL | 32801-3758 | UNITED STATES | Unclaimed Checks | | | | $5.28 |
| WENDELL TULLGREN | 9501 SUNDANCE CT | | ORLANDO | FL | 32825-5450 | UNITED STATES | Unclaimed Checks | | | | $17.87 |
| WENDY MELENDEZ | 2841 DERBY DR | | DELTONA | FL | 32738-1732 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| WENDY WOLF | 7003 PINE HOLLOW DR | | MOUNT DORA | FL | 32757-9112 | UNITED STATES | Unclaimed Checks | | | | $4.42 |
| WERDEN, WILBERT D | 124 CAMPHORWOOD ST | STE 0100 | WINTER SPGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $58.19 |
| WERDEN, WILBERT D | 124 CAMPHORWOOD ST | STE 0100 | WINTER SPGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $2.88 |
| WERMUTH MARION | 1307 5TH ST | | SAINT CLOUD | FL | 34769-2839 | UNITED STATES | Unclaimed Checks | | | | $19.59 |
| WERNER VOGEL | 1625 ROCKDALE LOOP | | LAKE MARY | FL | 32746-5332 | UNITED STATES | Unclaimed Checks | | | | $31.65 |
| WES ROWTON | 146 RAINBOW DR No.4659 | | LIVINGSTON | TX | 77399 | UNITED STATES | Unclaimed Checks | | | | $5.56 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WESLEY WILSON | 5441 PINTO WAY | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| WEST REGIONAL BRANCH | WEST REGIONAL | 1425 CHAFFEE ROAD SOUTH | JACKSONVILLE | FL | 32221 | UNITED STATES | Unclaimed Checks | | | | $3.54 |
| WESTAD INC. | 400 BROADWAY ST | | CINCINATTI | OH | 45202 | UNITED STATES | Unclaimed Checks | | | | $156.66 |
| WESTLEY COSGROVE | 2101 CASCADES BLVD APT 104 | | KISSIMMEE | FL | 34741-3454 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| WHELAN GLENN | 16715 E NASSAU DR | | AURORA | CO | 80013 | UNITED STATES | Unclaimed Checks | | | | $109.89 |
| WHITE | 5909 LYONS ST No. A | | ORLANDO | FL | 32807-3056 | UNITED STATES | Unclaimed Checks | | | | $26.11 |
| WHITEMAN, KAREN | 6555 OLD LK WILSO RD APT 119 | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $16.55 |
| WILBERT KENDRICK | 407 SYCAMORE SPRINGS ST | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $8.69 |
| WILBUR GRIGNON | 1208 N SINCLAIR AVE | | TAVARES | FL | 32778-2358 | UNITED STATES | Unclaimed Checks | | | | $5.02 |
| WILBUR LARSON | 204 MOCKINGBIRD LN | | WINTER SPRINGS | FL | 32708-3212 | UNITED STATES | Unclaimed Checks | | | | $46.99 |
| WILBUR W CHARNLEY | 1760 HAVERHILL DR | | DELTONA | FL | 32725-4932 | UNITED STATES | Unclaimed Checks | | | | $38.87 |
| WILEY, MADISON | 7166 SUGARBIN  ST | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| WILFORD E MEYER | 177 DURHAM CIR | | KISSIMMEE | FL | 34746-4909 | UNITED STATES | Unclaimed Checks | | | | $57.41 |
| WILFORD STEVENS | 3730 SENEGAL CIR | | OVIEDO | FL | 32765-6990 | UNITED STATES | Unclaimed Checks | | | | $30.26 |
| WILFORD WEBBER | 439 E KALEY ST | | ORLANDO | FL | 32806-4011 | UNITED STATES | Unclaimed Checks | | | | $19.41 |
| WILFRED CUNNINGHAM | 6618 HOPI TRL | | LEESBURG | FL | 34748-9070 | UNITED STATES | Unclaimed Checks | | | | $29.16 |
| WILFRED POGGI | 5455 STRATFIELD DR | | ORLANDO | FL | 32821-7943 | UNITED STATES | Unclaimed Checks | | | | $12.29 |
| WILFREDO FELICIANO | 1311 APRICOT CT | | CASSELBERRY | FL | 32707-5444 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| WILFREDO LOPEZ | 9427 2ND AVE | | ORLANDO | FL | 32824 | UNITED STATES | Unclaimed Checks | | | | $5.33 |
| WILKINS, KENNETH | 208 WESTWOOD DR | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $62.60 |
| WILL KINSEY | 501 RIVER VIEW DRIVE | | CODY | WY | 82414 | UNITED STATES | Unclaimed Checks | | | | $2.23 |
| WILLA STAUFFER | 2922 ELBERT WAY | | KISSIMMEE | FL | 34758-2811 | UNITED STATES | Unclaimed Checks | | | | $12.84 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLARD WADE | 215 OCEAN BLVD | | SATELLITE BEACH | FL | 32937-3754 | UNITED STATES | Unclaimed Checks | | | | $13.81 |
| WILLIAM  USH | 628 PATLIN AVE | | ORANGE CITY | FL | 32763-5849 | UNITED STATES | Unclaimed Checks | | | | $11.45 |
| WILLIAM A BELLISLE | 1608 ORANOLE RD | | MAITLAND | FL | 32751-4248 | UNITED STATES | Unclaimed Checks | | | | $29.24 |
| WILLIAM A RUNGE | 439 MERCADO AVE | | ORLANDO | FL | 32807-1666 | UNITED STATES | Unclaimed Checks | | | | $5.17 |
| WILLIAM A SMITH | 532 RIDGE VIEW DR | | DAVENPORT | FL | 33837-5577 | UNITED STATES | Unclaimed Checks | | | | $17.91 |
| WILLIAM AMENDOLA | 680 E 19TH ST | | SAINT CLOUD | FL | 34769-5412 | UNITED STATES | Unclaimed Checks | | | | $22.64 |
| WILLIAM B FIVES | 2821 SUMMERFIELD RD | | WINTER PARK | FL | 32792-5113 | UNITED STATES | Unclaimed Checks | | | | $66.16 |
| WILLIAM B ROSEBERRY | 5 ORANGEWOOD DR | | FRUITLAND PARK | FL | 34731-6443 | UNITED STATES | Unclaimed Checks | | | | $5.62 |
| WILLIAM B SMITH | 904 PARK MANOR DR | | ORLANDO | FL | 32825-6741 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| WILLIAM BALES | 16036 3RD ST | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $8.82 |
| WILLIAM BARNES | 3028 SHERWOOD ROAD | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $8.04 |
| WILLIAM BRADFIELD | 510 PALMER DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $17.75 |
| WILLIAM BROWN | 253 SHORT ST | | LAKE MARY | FL | 32746-3537 | UNITED STATES | Unclaimed Checks | | | | $27.56 |
| WILLIAM BURLINGAME | 103 MOUSE MOUNTAIN DR | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $4.73 |
| WILLIAM BYRNES | 1694 FALLON BLVD NE | | PALM BAY | FL | 32907-2319 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| WILLIAM C OWENS | 1830 BESTLAND AVE | | DELTONA | FL | 32738-3801 | UNITED STATES | Unclaimed Checks | | | | $16.59 |
| WILLIAM CAMACHO | 1607 FOXBOWER RD | | ORLANDO | FL | 32825-6504 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| WILLIAM CARLSON | 25233 LOST OAK CIR | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| WILLIAM CARTER | 1672 INDIAN DANCE CT | | MAITLAND | FL | 32751-4581 | UNITED STATES | Unclaimed Checks | | | | $11.42 |
| WILLIAM CASTLE | 16 BAHIA WAY | | LEESBURG | FL | 34788-8609 | UNITED STATES | Unclaimed Checks | | | | $13.44 |
| WILLIAM CHALK | 1751 S MOON RD | | ASTOR | FL | 32102 | UNITED STATES | Unclaimed Checks | | | | $1.21 |
| WILLIAM CLARK | 5 MILL RUN CT | | ORMOND BEACH | FL | 32174-4882 | UNITED STATES | Unclaimed Checks | | | | $3.99 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM CLUNE | 7512 DR PHILLIPS BLVD No. 50 | | ORLANDO | FL | 32819-5100 | UNITED STATES | Unclaimed Checks | | | | $110.21 |
| WILLIAM CONLON | 1211 DEL TORO DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| WILLIAM COOPER | 443 LAKEWOOD DR | | WINTER PARK | FL | 32789-3939 | UNITED STATES | Unclaimed Checks | | | | $3.98 |
| WILLIAM COOPER | 200 GREEN HERON WAY | | CHESTERTOWN | MD | 21620 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| WILLIAM CRAWFORD | 1536 STAFFORD AVE | | MERRITT ISLAND | FL | 32952 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| WILLIAM DENN | 110 MARIE DR | | PONCE INLET | FL | 32127-7010 | UNITED STATES | Unclaimed Checks | | | | $48.63 |
| WILLIAM DIAZ | 9816 OLDPATINA WAY | | ORLANDO | FL | 32832 | UNITED STATES | Unclaimed Checks | | | | $8.69 |
| WILLIAM DIIENNO | 5987 LAKE POINTE DRIVE No.702 | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $6.72 |
| WILLIAM DUNN | 1983 BOGGY CREEK RD APT A22 | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $4.42 |
| WILLIAM FRIZZEL JR. | 5035 REDHORSE CT | | WALDORF | MD | 20603 | UNITED STATES | Unclaimed Checks | | | | $18.43 |
| WILLIAM G. TINSLEY | 22 GOODALL AVE | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $3.10 |
| WILLIAM GERMAIN | 609 HIGHWAY 466 No. 269 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| WILLIAM GRANT | 505 CARDINAL DR | | LEESBURG | FL | 34788-8981 | UNITED STATES | Unclaimed Checks | | | | $18.35 |
| WILLIAM H BARTLETT | 163 HEATHER OAKS CIR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $6.69 |
| WILLIAM H NIEPERT | 2917 CONDEL DR | | ORLANDO | FL | 32812-5847 | UNITED STATES | Unclaimed Checks | | | | $100.28 |
| WILLIAM HALLENBECK C/O E. WEAN | 15143 COLLEY DR | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $7.07 |
| WILLIAM HARDIN | 2365 POINSETTIA DR | | ORANGE CITY | FL | 32763-7747 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| WILLIAM HARTLEY | 6544 ENGRAM RD | | NEW-SMYRNA-BEACH | FL | 32169 | UNITED STATES | Unclaimed Checks | | | | $5.33 |
| WILLIAM HAYMAN | 9 SMYRNA DR | | DEBARY | FL | 32713-3215 | UNITED STATES | Unclaimed Checks | | | | $3.74 |
| WILLIAM HOLLIFIELD | 5555 LAKE AVE | | SANFORD | FL | 32773-7010 | UNITED STATES | Unclaimed Checks | | | | $14.69 |
| WILLIAM HOYT | 802 LAKEWOOD DR | | ADRIAN | MI | 49221 | UNITED STATES | Unclaimed Checks | | | | $1.67 |
| WILLIAM J BRASSELL | 488 W ROSEWOOD LN | | TAVARES | FL | 32778-4842 | UNITED STATES | Unclaimed Checks | | | | $27.82 |

In re:  Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM J GOWEN | 1920 NE 10TH ST | | OCALA | FL | 34470-6104 | UNITED STATES | Unclaimed Checks | | | | $5.71 |
| WILLIAM J KNIGHT | 119 S CORTEZ AVE | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $1.74 |
| WILLIAM J SUTTER | 10403 MANASSAS CIR | | ORLANDO | FL | 32821-8608 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| WILLIAM J. STEVENS | 143 COLEUS DR | | ORLANDO | FL | 32807-4411 | UNITED STATES | Unclaimed Checks | | | | $173.17 |
| WILLIAM JEFFRIES | 2635 GRACIE DR | | DELAND | FL | 32724-1734 | UNITED STATES | Unclaimed Checks | | | | $6.12 |
| WILLIAM JONES | 64 MAGNOLIA DR | | DEBARY | FL | 32713-2822 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| WILLIAM JR. BLANCHARD | 35129 HAINES CREEK RD | | LEESBURG | FL | 34788-3156 | UNITED STATES | Unclaimed Checks | | | | $10.20 |
| WILLIAM KELLY | 405 HAGER DR | | OCOEE | FL | 34761-1418 | UNITED STATES | Unclaimed Checks | | | | $5.54 |
| WILLIAM KEOUGH | 969 W 11TH AVE | | MOUNT DORA | FL | 32757-3701 | UNITED STATES | Unclaimed Checks | | | | $29.21 |
| WILLIAM KERN | 2300 E GRAVES AVE No. 264 | | ORANGE CITY | FL | 32763-6365 | UNITED STATES | Unclaimed Checks | | | | $2.64 |
| WILLIAM KILONE | 1025 11TH AVE WEST | | PALNETTO | FL | 34221 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| WILLIAM KRAUSE | 804 SAINT ANDREWS BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $30.09 |
| WILLIAM KRAUTHIAM | 331 SCHOONER AVE | | EDGEWATER | FL | 32141-5974 | UNITED STATES | Unclaimed Checks | | | | $8.78 |
| WILLIAM KRENICKY | 900 LITTLE BEND RD | | ALTAMONTE SPRINGS | FL | 32714-7517 | UNITED STATES | Unclaimed Checks | | | | $7.61 |
| WILLIAM LANGBEIN | 2018 JEFFERSON AVE | | DELTONA | FL | 32738-3423 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| WILLIAM M OYER | 1080 WAKEFIELD CIR | | DELTONA | FL | 32725-5921 | UNITED STATES | Unclaimed Checks | | | | $30.75 |
| WILLIAM M TURNER | 1120 HALL LN | | ORLANDO | FL | 32839-2813 | UNITED STATES | Unclaimed Checks | | | | $41.40 |
| WILLIAM MARCUM | 4351 CONRADACRES RD | | ZELLWOOD | FL | 32798 | UNITED STATES | Unclaimed Checks | | | | $5.72 |
| WILLIAM MARTIN | 420 OAK DR | | LEESBURG | FL | 34788-8977 | UNITED STATES | Unclaimed Checks | | | | $25.41 |
| WILLIAM MCNUTT | 2317 BABBITT AVE | | ORLANDO | FL | 32833 | UNITED STATES | Unclaimed Checks | | | | $16.08 |
| WILLIAM MENDOZA | 461 CRUZ BAY CIR | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $19.40 |
| WILLIAM MORRIS | 5162 FAIRWAYOAKS DR | | WINDERMERE | FL | 34786-8952 | UNITED STATES | Unclaimed Checks | | | | $93.44 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM MOSER | 902 LINDEN ST | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $7.05 |
| WILLIAM MYERS | 909 VERCELLI ST | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $1.73 |
| WILLIAM NEY | 37338 TURNER DR | | UMATILLA | FL | 32784-9229 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| WILLIAM PIHLCRANTZ | 2114 LAKEVIEW DR NW | | SEABRING | FL | 33870 | UNITED STATES | Unclaimed Checks | | | | $45.92 |
| WILLIAM PULGINI | 609 HIGHWAY 466 No. 671 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| WILLIAM R. FOWLER | 1040 E UNIVERSITY AVE | | DELAND | FL | 32724-3764 | UNITED STATES | Unclaimed Checks | | | | $6.02 |
| WILLIAM R. RYAN | 731 INDIAN HILL DR | | PORT ORANGE | FL | 32129 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| WILLIAM RENTZ | 1616 LAUREN LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| WILLIAM RHODES | 3405 WILLIS DR | | TITUSVILLE | FL | 32796-4534 | UNITED STATES | Unclaimed Checks | | | | $49.29 |
| WILLIAM ROSSELL | 4320 DUNDEE RD # 22 | | WINTER HAVEN | FL | 33884 | UNITED STATES | Unclaimed Checks | | | | $14.27 |
| WILLIAM SEEBECK | 4545 HENRY J AVE | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $14.99 |
| WILLIAM SILVERNAIL | 25141 CRANES ROOST CIR | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $15.24 |
| WILLIAM SITTLEY | 735 LAKE KATHRYN CIR | | CASSELBERRY | FL | 32707-2762 | UNITED STATES | Unclaimed Checks | | | | $8.15 |
| WILLIAM STEVENSON | 7001 TALLOWTREE LN | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| WILLIAM STEWART | POST OFFICE BOX 70432 | | WINTER GARDEN | FL | 34777-0432 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| WILLIAM STREETS | PO BOX 15490 | | FERNANDINA BEACH | FL | 32035 | UNITED STATES | Unclaimed Checks | | | | $15.25 |
| WILLIAM THOMPSON | 515 ALOKEE CT | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $17.70 |
| WILLIAM VANBUSKIRK | 2089 SUNDERLAND RD | | MAITLAND | FL | 32751-3532 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| WILLIAM WEAVER | 230 OAK HILL RD | | LADY LAKE | FL | 32159-4648 | UNITED STATES | Unclaimed Checks | | | | $7.83 |
| WILLIAM WHITEHILL | 406 GLASGOW CT | | LEESBURG | FL | 34788-8594 | UNITED STATES | Unclaimed Checks | | | | $11.60 |
| WILLIAM WHITMAN | 1792 EARTHSTAR LN | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $30.66 |
| WILLIAM WYSE | 1945 PALO ALTO AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $28.19 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS | 701 JOHN ADAMS LN | | WEST MELBOURNE | FL | 32904 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| WILLIAMS BELL | 224 COVENT GARDEN AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| WILLIAMS HERNANDEZ | 9844 FLYNT CIR | | ORLANDO | FL | 32825-6546 | UNITED STATES | Unclaimed Checks | | | | $91.83 |
| WILLIAMS, ISAAC | 103 HARBIR DR | | WINTERHAVEN | FL | 33881 | UNITED STATES | Unclaimed Checks | | | | $20.87 |
| WILLIAMS, JOHN | 648 SABAL LAKE DR APT 108 | | LONGWOOD | FL | 32779-6059 | UNITED STATES | Unclaimed Checks | | | | $5.60 |
| WILLIE JOHNSON | 1314 S PRAIRIE CIR | | DELTONA | FL | 32725-3720 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| WILLLIAM F PERRY | 3509 S CITRUS CIR | | ZELLWOOD | FL | 32798-9607 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| WILMA ENGLEHARDT | 2500 S USHIGHWAY27 ST APT 173 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $26.75 |
| WILMA JEAN MUNTAIN | 126 LANDING DR | | LEESBURG | FL | 34748-3248 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| WILMA POTTER | 2203 MOSHER DR | | ORLANDO | FL | 32810-4409 | UNITED STATES | Unclaimed Checks | | | | $2.86 |
| WILMA TROY | 7800 OSCEOLA POLK LINE RD | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| WILSON MAURICE MRS | 118 ALANO RD | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $8.57 |
| WILSON, RACHEL | 252 PINA TRAIL | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $13.91 |
| WILURT TENNABT | 2002 TWEED CT | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $39.55 |
| WINKER, WADE | 220 EASTRIDGE DR | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| WINRICH CRUZ | 948 CLUB SYLVAN DR No. G | | ORLANDO | FL | 32806-1332 | UNITED STATES | Unclaimed Checks | | | | $19.38 |
| WINTER | 1997 DIPOL COURTWAY | | TITUSVILLE | FL | 32780-2611 | UNITED STATES | Unclaimed Checks | | | | $7.39 |
| WINTER SPRINGS GOLF CLUB | 900 W STATE ROAD 434 | | WINTER SPRINGS | FL | 32708-5788 | UNITED STATES | Unclaimed Checks | | | | $505.71 |
| WISTAR MOORE | 1054 CEASARS CT | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $117.64 |
| WITNEY,DUDLEY | 52 PAISLEY ST | | GUELPH | ON | N1H 2N8 | CAN | Unclaimed Checks | | | | $50.00 |
| WKS | 5000 MONET AVE | | ORLANDO | FL | 32812-1047 | UNITED STATES | Unclaimed Checks | | | | $58.03 |
| WOODROW L. POWELL | 450 LAKEBRIDGE DR No. 104 | | ORMOND BEACH | FL | 32174-9523 | UNITED STATES | Unclaimed Checks | | | | $38.33 |
| WORTHAM, CHARLES | 4056 PICCOLA RD LOT 86 | STE5716 | FRUITLAND PARK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $44.58 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WORTHAM, CHARLES | 4056 PICCOLA RD LOT 86 | STE5716 | FRUITLAND PARK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $18.87 |
| WRAY | 941 VILLAGE TRL APT A315 | | PORT ORANGE | FL | 32127-4880 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| WRIGHT DENNIS F. | 21531 SE 63RD PLACE | | MORRISTON | FL | 32668 | UNITED STATES | Unclaimed Checks | | | | $79.44 |
| WRIGHT, JOSHUA | 2505 GINGERMINT BLVD | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| WUBY CLARK | 8710 CRESTGATE CIR | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $18.04 |
| WYAT JOHNSON | 8075 WELLSMERE CIR | | ORLANDO | FL | 32835-5361 | UNITED STATES | Unclaimed Checks | | | | $2.98 |
| X. BING XU | 6923 COUNTRY CORNER LN | | ORLANDO | FL | 32809-6078 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| YATES, MARIE | 414 E PINE ST APT 304 | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| YAWNICK, STEVE | 13650 ANCILLA BLVD | | WINDERMERE | FL | 34786-3146 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| YING QUAN | 159 SANJUAN CIR | | MELBOURNE | FL | 32935-5457 | UNITED STATES | Unclaimed Checks | | | | $3.36 |
| YOLANDA GRAIN | 16619 ROCKWELLHEIGHTS LN | | CLERMONT | FL | 34711-7907 | UNITED STATES | Unclaimed Checks | | | | $2.24 |
| YOLANDA L JONES | 1625 MERCY DR APT 19 | | ORLANDO | FL | 32808-6423 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| YOLANDA LOPERENA | 2033 DONEGAN PL | | ORLANDO | FL | 32826-4301 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| YOLANDA ORTIZ | 12912 WATERFORD WOOD CIR APT 20 | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| YOLANDA PEREZ | 2769 WELLS CT APT 118 | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| YONG BYON | 2770 RAINTREE LAKE CIR | | MERRITT ISLAND | FL | 32953-2944 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| YOUNAN GHAZAL | 1593 AMARYLLIS CIR | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $25.16 |
| YOUSUF KUTIK | 631 WHITMAN CV | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $20.87 |
| YVETTE PADIN | P. O. BOX 451201 | | KISSIMMEE | FL | 34745-1524 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| YVETTE SMITH | 3001 REDWOOD NATIONAL DR APT 49 | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $6.82 |
| YVONNE B. NEWBY | 325 ROSEDALE AVE APT 81 | | SAINT CLOUD | FL | 34769 | UNITED STATES | Unclaimed Checks | | | | $10.63 |
| YVONNE GIRARD | 13050 SCOTTISH PINE LN | | CLERMONT | FL | 34711-7632 | UNITED STATES | Unclaimed Checks | | | | $4.01 |

In re: Orlando Sentinel Communications Company

Schedule F
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YVONNE SCOTT | 8555 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| YVONNE STEGMULLER | 6109 SPRINGWATER ST | | ORLANDO | FL | 32822-4188 | UNITED STATES | Unclaimed Checks | | | | $15.78 |
| YVONNE WILLACY | 6119 ARUNDEL DR | | ORLANDO | FL | 32808-7501 | UNITED STATES | Unclaimed Checks | | | | $23.49 |
| ZAC MACLEAN | 509 LAKE COVE POINTE CIR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $6.12 |
| ZACHARY SUSLA | 12318 FOX HOUND LN | | ORLANDO | FL | 32826-3681 | UNITED STATES | Unclaimed Checks | | | | $12.08 |
| ZAHID FAROQUI | 13 WOOD AVE | | EAST LONGMEADOWS | MA | 01028 | UNITED STATES | Unclaimed Checks | | | | $22.20 |
| ZALES CORP | 901 W WALNUT HILL LN | MAIL DROP 17 B16 ATTN TANYA BOYD | IRVING | TX | 75038 | UNITED STATES | Unclaimed Checks | | | | $902.20 |
| ZAPF CREATION (U.S.) INC | 5401 W OAK RIDGE RD STE 6 | | ORLANDO | FL | 32819-9413 | UNITED STATES | Unclaimed Checks | | | | $886.11 |
| ZATE RICHARDS | 13926 FLORIGOLD DR | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $159.16 |
| ZENOBIA MAISEL | 6809 SEMINOLE DR | | ORLANDO | FL | 32812-3706 | UNITED STATES | Unclaimed Checks | | | | $53.65 |
| ZENTINO | 24650 PLUMOSA DR | | LEESBURG | FL | 34748-8966 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| ZIMMERMAN C/O ARTHUR FRIEDMAN | 24 INVERNESS ROAD | | TRUMBULL | CT | 06611 | UNITED STATES | Unclaimed Checks | | | | $16.19 |
| ZITA LANGE | 170 S COUNTRY CLUB RD | | LAKE MARY | FL | 32746-3548 | UNITED STATES | Unclaimed Checks | | | | $4.42 |
| ZITA WENZEL | 103 SHOREWOOD DR | | TAVARES | FL | 32778-2550 | UNITED STATES | Unclaimed Checks | | | | $11.44 |
| ZITA YODER | 732 WOODVIEW DR | | APOPKA | FL | 32712-6001 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| ZOE LANDSMAN | 3439 SADDLE BLVD APT 194 | | ORLANDO | FL | 32826-2802 | UNITED STATES | Unclaimed Checks | | | | $17.93 |
| ZOLA ROGERS | 1100 E CAROLINE ST APT 223 | | TAVARES | FL | 32778-3447 | UNITED STATES | Unclaimed Checks | | | | $8.56 |
| ZOM RESIDENTIAL SERVICES | 3815 HIDEAWAY BAY BLVD | | KISSIMMEE | FL | 34741-2518 | UNITED STATES | Unclaimed Checks | | | | $67.05 |
| ZUHAIR RAMADAN | 1919 BENTLEY BLVD | | KISSIMMEE | FL | 34741-3878 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| ZURAIMA BRAVO | 1415 LAKE SHORE DR | | CASSELBERRY | FL | 32707-3615 | UNITED STATES | Unclaimed Checks | | | | $4.07 |

In re: Orlando Sentinel Communications Company

Schedule F
Salary Continuation

Case No. 08-13198

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Bell,Maya | | | Benefits Continuation | | Y | | Undetermined |
| Biskupich,DawnS | | | Benefits Continuation | | Y | | Undetermined |
| Chandler,Lois | | | Benefits Continuation | | Y | | Undetermined |
| Christenson,CatherineM | | | Benefits Continuation | | Y | | Undetermined |
| Dai,HueC | | | Benefits Continuation | | Y | | Undetermined |
| Gugel,DeannaM | | | Benefits Continuation | | Y | | Undetermined |
| Hardin,AnitaJ | | | Benefits Continuation | | Y | | Undetermined |
| Joseph,ScottL | | | Benefits Continuation | | Y | | Undetermined |
| Murphy,MichaelJ | | | Benefits Continuation | | Y | | Undetermined |
| Sollitto,DanielJ | | | Benefits Continuation | | Y | | Undetermined |
| Tate,DixieA | | | Benefits Continuation | | Y | | Undetermined |
| Winters,GaryR | | | Benefits Continuation | | Y | | Undetermined |

In Re: Orlando Sentinel Communications Company

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13198

| Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Diane Schwartz | 18312 Cedarhurst Rd. | | Orlando | FL | 32820 | UNITED STATES | Certain Customer Liabilities: Circulation Independent Contractor Bond | | | | $400.00 |
| Entrophy Unlimited Inc. | P.O. Box 12293 | | Tallahassee | FL | 32317 | UNITED STATES | Certain Customer Liabilities: Circulation Independent Contractor Bond | | | | $1,000.00 |
| Ford News Network, Inc. | 2898 Dusa Dr. #51 | | Melbourne | FL | 32935 | UNITED STATES | Certain Customer Liabilities: Circulation Independent Contractor Bond | | | | $200.00 |
| JC & YC Investments | P.O. Box 616501 | | Orlando | FL | 32861 | UNITED STATES | Certain Customer Liabilities: Circulation Independent Contractor Bond | | | | $6,050.00 |
| Joshua Groskey | 18814 Topeka Street | | Orlando | FL | 32833 | UNITED STATES | Certain Customer Liabilities: Circulation Independent Contractor Bond | | | | $2,000.00 |
| Kathy Ann Blackerby | 1727 Palmetto Ave. | | Deland | FL | 32724 | UNITED STATES | Certain Customer Liabilities: Circulation Independent Contractor Bond | | | | $1,000.00 |
| MG Delivery Services, Inc | 1197 Epson Oaks Way | | Orlando | FL | 32837 | UNITED STATES | Certain Customer Liabilities: Circulation Independent Contractor Bond | | | | $5,250.00 |
| News International Ltd. | 1 Virginia Street | | London | | E98 1EX | UNITED KINGDOM | Certain Customer Liabilities: London Sun/deposit for printing services | | | | $66,000.00 |

Case No. 08-13198

**Schedule F Rider:**
**Certain Customer Liabilities**

**In Re: Orlando Sentinel Communications Company**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Richard Sanders | 10543 Sunrise Terrace Drive | | Orlando | FL | 32825 | UNITED STATES | Certain Customer Liabilities: Circulation Independent Contractor Bond | | | $1,500.00 |

In re: Orlando Sentinel Communications Company

Schedule F
Intercompany Liabilities

Case No. 08-13198

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Central Florida News 13 | | | | | | Intercompany claim | | | | $152,093.03 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST | CHICAGO | IL | 60613-4397 | UNITED STATES | Intercompany claim | | | | $31.40 |
| Chicago Tribune Newspapers, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $47,686.77 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,554,584.53 |
| Chicagoland Television News, Inc. | 2000 S. York Rd. Ste. 114 | Oak Brook | IL | 60523 | UNITED STATES | Intercompany claim | | | | $275.49 |
| Direct Mail Associates, Inc. | 101 N. Sixth St. | Allentown | PA | 18105 | UNITED STATES | Intercompany claim | | | | $308,620.81 |
| Eagle New Media Investments, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $38,700.00 |
| Forum Publishing Group, Inc. | 1701 Green Rd., Ste. A-C | Deerfield Beach | FL | 33064 | UNITED STATES | Intercompany claim | | | | $22,832.58 |
| Hoy Publications, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $0.09 |
| Hoy, LLC | 330 W. 34th St. 17th Flr | New York | NY | 10001 | UNITED STATES | Intercompany claim | | | | $0.23 |
| Los Angeles Times Communications LLC | 202 W. First Street | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $111,498.77 |
| Neocomm, Inc. | 633 N. Orange Ave. | Orlando | FL | 32801 | UNITED STATES | Intercompany claim | | | | $23,775,359.03 |
| North Orange Avenue Properties, Inc. | 633 N. Orange Ave. | Orlando | FL | 32801 | UNITED STATES | Intercompany claim | | | | $5,527,074.13 |
| Sentinel Communications News Ventures | 633 N. Orange Ave. | Orlando | FL | 32801 | UNITED STATES | Intercompany claim | | | | $500,796.61 |
| Southern Connecticut Newspapers, Inc. | 75 Tresser Blvd. | Stamford | CT | 6904 | UNITED STATES | Intercompany claim | | | | $12,927.50 |
| Sun-Sentinel Company | 200 E. Las Olas Blvd. | Fort Lauderdale | FL | 33301 | UNITED STATES | Intercompany claim | | | | $107,488.30 |
| Tribune Broadcasting News Network, Inc. | 1325 G St. NW | Washington | DC | 20005 | UNITED STATES | Intercompany claim | | | | $25.57 |
| Tribune Direct Marketing, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $3,621,476.44 |
| Tribune Finance, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $126,020,547.41 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $671,754,530.87 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $59,146,847.14 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,917,558.48 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $496,512.90 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD | MELVILLE | NY | 11747-4250 | UNITED STATES | Intercompany claim | | | | $1,745,260.38 |
| Tribune Publishing Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $270,593,478.52 |
| Tribune Television Holdings, Inc. | 435 N. Michigan Ave. Ste. 1800 | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $8.26 |
| Tribune Television New Orleans, Inc. | 1400 Poydras Ste. 745 | New Orleans | LA | 70112 | UNITED STATES | Intercompany claim | | | | $234.95 |

In re: Orlando Sentinel Communications Company

Schedule F
Other Compensation Plans

Case No. 08-13198

| Creditor name | Address 1 | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| D'Orlando Jr, John W | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Hall, Charlotte H | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Khahaifa, Avido Dikari | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Ortiz, Norbert E | | | | | | MEIP Plan Participant | x | x | | Undetermined |

Schedule F
Salary Continuation

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Bates,Randy | | | Salary Continuation | | Y | | $6,750.52 |
| Burke,MichaelP | | | Salary Continuation | | Y | | $3,334.62 |
| Jenkins,AllieL | | | Salary Continuation | | Y | | $3,401.74 |
| Lochridge,MichaelW | | | Salary Continuation | | Y | | $8,105.40 |
| Martin,RobertA | | | Salary Continuation | | Y | | $5,413.85 |
| Whitmore,DonaldE | | | Salary Continuation | | Y | | $3,778.85 |

In re: Orlando Sentinel Communications Company

Schedule F
Current Liabilities

Case No. 08-13198

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Allen,F Ashley | | | | | | Reduction in Force Liability | | Y | | $8,035.35 |
| Alloway,Kimberly | | | | | | Reduction in Force Liability | | Y | | $2,881.22 |
| BARNES,THOMAS | | | | | | Reduction in Force Liability | | Y | | $11,743.55 |
| Beacham,Latarsha | | | | | | Reduction in Force Liability | | Y | | $1,774.20 |
| BELL,MAYA | | | | | | Reduction in Force Liability | | Y | | $4,750.81 |
| BISKUPICH,DAWN | | | | | | Reduction in Force Liability | | Y | | $3,354.05 |
| Bobber,Sally | | | | | | Reduction in Force Liability | | Y | | $10,046.38 |
| BONIFER,MARY | | | | | | Reduction in Force Liability | | Y | | $1,671.23 |
| BOYD,CHRISTOPHER | | | | | | Reduction in Force Liability | | Y | | $4,232.27 |
| Bratton,Mary | | | | | | Reduction in Force Liability | | Y | | $2,515.75 |
| Burley,Susan D | | | | | | Reduction in Force Liability | | Y | | $4,061.80 |
| BUTLER,LUCY | | | | | | Reduction in Force Liability | | Y | | $3,495.61 |
| Carpenter,Beth A | | | | | | Reduction in Force Liability | | Y | | $4,179.33 |
| CASAS,ALICIA | | | | | | Reduction in Force Liability | | Y | | $7,592.88 |
| Chandler,Lois | | | | | | Reduction in Force Liability | | Y | | $6,711.09 |
| Chiarenza,Vincent N | | | | | | Reduction in Force Liability | | Y | | $2,083.57 |
| CHRISTENSON,CATHERINE | | | | | | Reduction in Force Liability | | Y | | $12,874.87 |
| COCHRAN,DEBBIE | | | | | | Reduction in Force Liability | | Y | | $7,635.25 |
| Cochrane,Richard C | | | | | | Reduction in Force Liability | | Y | | $3,396.94 |
| Comfort,Phyllis K | | | | | | Reduction in Force Liability | | Y | | $6,009.45 |
| DAI,HUE | | | | | | Reduction in Force Liability | | Y | | $4,360.07 |

In re: Orlando Sentinel Communications Company

Schedule F
Current Liabilities

Case No. 08-13198

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Degan,Alexandre A | | | | | | Reduction in Force Liability | | Y | | $11,238.64 |
| Desangles,Tameesha | | | | | | Reduction in Force Liability | | Y | | $798.07 |
| DUNN,MATHEW | | | | | | Reduction in Force Liability | | Y | | $4,067.70 |
| EDMONDSON,JAMES | | | | | | Reduction in Force Liability | | Y | | $1,154.35 |
| ELFERDINK,WILLIAM | | | | | | Reduction in Force Liability | | Y | | $1,086.40 |
| Endean,Judith | | | | | | Reduction in Force Liability | | Y | | $8,704.36 |
| Eto,Jane K | | | | | | Reduction in Force Liability | | Y | | $1,674.96 |
| Finegan-Focht,Jennifer | | | | | | Reduction in Force Liability | | Y | | $2,861.95 |
| Fletcher,Patricia Lynn | | | | | | Reduction in Force Liability | | Y | | $741.51 |
| Focht,Walter M | | | | | | Reduction in Force Liability | | Y | | $4,678.01 |
| Gardner,Judith | | | | | | Reduction in Force Liability | | Y | | $3,996.65 |
| Goldin,Suzan L | | | | | | Reduction in Force Liability | | Y | | $3,495.01 |
| Gonzalez-Maysonet,Nilsa | | | | | | Reduction in Force Liability | | Y | | $3,319.24 |
| GUGEL,DEANNA | | | | | | Reduction in Force Liability | | Y | | $4,837.84 |
| Hand,Alyse | | | | | | Reduction in Force Liability | | Y | | $798.54 |
| HEALY,JANE | | | | | | Reduction in Force Liability | | Y | | $7,811.44 |
| Heekin,Antony J | | | | | | Reduction in Force Liability | | Y | | $3,161.39 |
| Hertz, Catherine | | | | | | Reduction in Force Liability | | Y | | $6,183.73 |
| HIGHBERGER,DORIS | | | | | | Reduction in Force Liability | | Y | | $1,096.04 |
| HORTON,DORIS | | | | | | Reduction in Force Liability | | Y | | $3,495.61 |
| Hotchkiss,Elisabeth P | | | | | | Reduction in Force Liability | | Y | | $1,052.54 |

In re: Orlando Sentinel Communications Company

Schedule F
Current Liabilities

Case No. 08-13198

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| JABLONSKI,DONNA | | | | | | Reduction in Force Liability | | Y | | $2,386.53 |
| Jackson,James M | | | | | | Reduction in Force Liability | | Y | | $3,710.70 |
| James,Janice B | | | | | | Reduction in Force Liability | | Y | | $7,324.52 |
| JONES,CRISTY | | | | | | Reduction in Force Liability | | Y | | $7,284.48 |
| Jordan,Sandra B | | | | | | Reduction in Force Liability | | Y | | $3,869.93 |
| JOSEPH,SCOTT | | | | | | Reduction in Force Liability | | Y | | $3,111.29 |
| KENNEDY,JOHN | | | | | | Reduction in Force Liability | | Y | | $11,331.25 |
| KING,SUSAN | | | | | | Reduction in Force Liability | | Y | | $2,977.33 |
| Kinman,Ronald | | | | | | Reduction in Force Liability | | Y | | $10,801.63 |
| Krizinofski,Daniel J | | | | | | Reduction in Force Liability | | Y | | $6,910.12 |
| LIU,LAURA | | | | | | Reduction in Force Liability | | Y | | $2,091.65 |
| Lopez,Mary | | | | | | Reduction in Force Liability | | Y | | $771.84 |
| Maldonado,Noelia | | | | | | Reduction in Force Liability | | Y | | $771.84 |
| MARTINEZ,JACQUELINE | | | | | | Reduction in Force Liability | | Y | | $3,666.83 |
| MOREHOUSE,MARK | | | | | | Reduction in Force Liability | | Y | | $1,546.14 |
| Morgan,Everard W | | | | | | Reduction in Force Liability | | Y | | $7,966.07 |
| MOSS,EDWARD | | | | | | Reduction in Force Liability | | Y | | $2,588.06 |
| Munster,Mary C | | | | | | Reduction in Force Liability | | Y | | $9,034.41 |
| MURPHY,MICHAEL | | | | | | Reduction in Force Liability | | Y | | $14,738.97 |
| Neal,Kenneth C | | | | | | Reduction in Force Liability | | Y | | $738.01 |
| Ogan,Joe W | | | | | | Reduction in Force Liability | | Y | | $5,592.56 |

In re: Orlando Sentinel Communications Company

Schedule F
Current Liabilities

Case No. 08-13198

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| OTT,ALAN | | | | | | Reduction in Force Liability | | Y | | $1,999.46 |
| PEREZ,HILDA | | | | | | Reduction in Force Liability | | Y | | $1,902.51 |
| PERSAUD,BABITA | | | | | | Reduction in Force Liability | | Y | | $2,511.60 |
| PINEDA,RACHEL | | | | | | Reduction in Force Liability | | Y | | $801.41 |
| PINSKY,MARK | | | | | | Reduction in Force Liability | | Y | | $9,740.34 |
| POVTAK,TIM | | | | | | Reduction in Force Liability | | Y | | $12,207.35 |
| Powell,Joel M | | | | | | Reduction in Force Liability | | Y | | $3,053.12 |
| Pynn, Carl Manning | | | | | | Reduction in Force Liability | | Y | | $12,993.40 |
| Rains,Allen D | | | | | | Reduction in Force Liability | | Y | | $3,071.25 |
| Raya,Charles A | | | | | | Reduction in Force Liability | | Y | | $2,393.44 |
| Reyes,Sam | | | | | | Reduction in Force Liability | | Y | | $6,944.05 |
| Rosenquest,Maria I | | | | | | Reduction in Force Liability | | Y | | $2,138.97 |
| Samms,Rohan A | | | | | | Reduction in Force Liability | | Y | | $2,769.13 |
| Segert,Jeannie M | | | | | | Reduction in Force Liability | | Y | | $737.87 |
| Simmons,Victoria N | | | | | | Reduction in Force Liability | | Y | | $2,801.45 |
| Sink,Christopher B | | | | | | Reduction in Force Liability | | Y | | $1,361.50 |
| Slason, Michael | | | | | | Reduction in Force Liability | | Y | | $9,921.12 |
| SLOANE,PHYLLIS | | | | | | Reduction in Force Liability | | Y | | $2,658.11 |
| Sollaccio II,Joseph L | | | | | | Reduction in Force Liability | | Y | | $10,331.74 |
| Sollito,Daniel | | | | | | Reduction in Force Liability | | Y | | $9,279.57 |
| Stancampiano,Louis | | | | | | Reduction in Force Liability | | Y | | $1,970.15 |

In re: Orlando Sentinel Communications Company

Schedule F
Current Liabilities

Case No. 08-13198

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAREZ,BERNADETTE | | | | | | Reduction in Force Liability | | Y | | $2,025.36 |
| SUTTON,LYNDSAY | | | | | | Reduction in Force Liability | | Y | | $1,311.31 |
| TATE,DIXIE | | | | | | Reduction in Force Liability | | Y | | $8,912.54 |
| VALENTIN,LESLIE | | | | | | Reduction in Force Liability | | Y | | $2,583.65 |
| WALKER,ADAM | | | | | | Reduction in Force Liability | | Y | | $3,834.39 |
| WESSEL,HARRY | | | | | | Reduction in Force Liability | | Y | | $7,848.47 |
| Williams,Cynthia L | | | | | | Reduction in Force Liability | | Y | | $3,863.65 |
| Williams,Donna J | | | | | | Reduction in Force Liability | | Y | | $7,556.31 |
| Wills,Margaret A. | | | | | | Reduction in Force Liability | | Y | | $798.54 |
| WINTERS,GARY | | | | | | Reduction in Force Liability | | Y | | $12,304.41 |
| WOODMAN,JOSHUA | | | | | | Reduction in Force Liability | | Y | | $771.84 |
| ZEQUEIRA,CLAUDIA | | | | | | Reduction in Force Liability | | Y | | $798.54 |
| ZIBBON,BARBARA | | | | | | Reduction in Force Liability | | Y | | $895.14 |
| Direct Mail Postage | | | | | | Accrued Direct Mail Postage Liability | | Y | | $321,298.93 |

In re: Orlando Sentinel Communications Company

Schedule F Litigation Rider

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Society of Journalists and Authors and others similarly situated | C/O The Law Offices of Emily Bass | 25 Washington Street | Suite 305 | Brooklyn | NY | 11201 | UNITED STATES | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Kohn, Swift & Graf PC | One South Broad Street | Suite 2100 | Philadelphia | PA | 19107 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hosie, Frost, Large & McArthur | One Market Street, Spear Street Tower | 22nd Floor | San Francisco | CA | 94109 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Girard Gibbs & De Bartolomeo LLP | 601 California St. | Suite 1400 | San Francisco | CA | 94108 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hoguet, Newman & Regal, L.L.P | 10 East 40th Street | | New York | NY | 10016 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Grant & Eisenhofer, P.A. | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| Bloomberg, L.P. | 731 Lexington Avenue | | | New York | NY | 10022 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |

In re: Orlando Sentinel Communications Company

**Schedule F Litigation Rider**

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIGLEL, HAMER | C/O Brad Hollingsworth | 790 N Orange Ave | | Orlando | FL | 32801 | USA | Worker's Compensation Case No. 4033038 | Workers' Compensation | Y | | | Undetermined |
| Douglas Guetzloe | C/O Frederic B. O'Neal | P.O. Box 842 | | Windermere | FL | 34786 | USA | Douglas M. Guetzloe v. Orlando Sentinel Communications Company, Case No. 07-CA-13872 | Debtor defendant in Civil case | Y | Y | Y | Undetermined |
| Employee 12 | | | | | | | | Employee 12 v. Sentinel, Case No. 461 2009 033 | EEOC/OOHR Action | Y | Y | Y | Undetermined |
| Employee 14 | | | | | | | | Employee 14 v. Sentinel, Case No. 15F200900038 | EEOC Action | Y | Y | Y | Undetermined |
| Florida Department of Environmental Protection | 3900 Commonwealth Boulevard M.S. 49 | | | Tallahassee | FL | 32399 | USA | Orlando CTE Litigation, Case No. 95-6564 | Potential Claim | Y | Y | Y | Undetermined |
| Google, Inc. | 1600 Ampitheatre Parkway | | | Mountain View | CA | 94043 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| Gutman Pain/Accident Center Inc. | Gary, Williams, Watson & Sperando, PA | ATTN: William E. Gary | 111 N. Orange Avenue | Orlando | FL | 32801 | USA | Gutman v. Orlando Sentinel Communications Company, Case No. 2005-CA-4021 | Debtor defendant in Defamation case | Y | Y | Y | Undetermined |
| Income Securities Advisors | 6175 NW 153rd Street | Suite 201 | | Miami Lakes | FL | 33014 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| Jacqueline Oxendine | | 111 2nd Avenue N.E. | Suite 900 | St. Petersberg | FL | 33701 | USA | Oxendine v. Tribune Company, Case No. C-05-2009-CA-011218 | Debtor defendant in Defamation case | Y | Y | Y | Undetermined |
| Marcicela Villota | C/O Morgan & Morgan | ATTN: Michael J. Carter | 20 N. Orange Avenue | Orlando | FL | 32802-4979 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |

In re: Orlando Sentinel Communications Company

Schedule F Litigation Rider

Case No.  08-13198

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McIntyre, Kenneth | 1462 Daniels Cove Drive | | | Winter Garden | FL | 34787 | USA | Worker's Compensation Case No. Not available | Workers' Compensation | Y | | | Undetermined |
| Michael E. Gutman, MD | Gary, Williams, Watson & Sperando, PA | ATTN: William E. Gary | 111 N. Orange Avenue | Orlando | FL | 32801 | USA | Gutman v. Orlando Sentinel Communications Company, Case No. 2005-CA-4071 | Debtor defendant in Defamation case | Y | Y | Y | Undetermined |
| Michael Yaksh, Jr. | C/O Morgan & Morgan | ATTN: C. Ryan Morgan | 20 N. Orange Avenue | Orlando | FL | 32802-4979 | USA | Michael Yaksh, Jr. v. Orlando Sentinel Communications Company, Case No. 6:08-cv-2066-ORL-31-GJK | Debtor defendant in labor/employment case | Y | Y | Y | Undetermined |
| United Airlines | 77 W. Wacker Drive | 10th Floor | | Chicago | IL | 60601 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |

**B6G (Official Form 6G) (12/07)**

In re   **Orlando Sentinel Communications Company**         ,        Case No.   **08-13198**
                      **Debtor**                                                  **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

      Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |
| | |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| "E" THE PEOPLE | | | | | | | SERVICE CONTRACT - VOTER'S GUIDE |
| 1694 INC. | 33 E PINE ST | | ORLANDO | FL | 32801-2607 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND 1694 INC. DATED '10/10/2008 |
| 192 FLEA MARKET PRINCE 03 | 4301 W VINE ST | | KISSIMMEE | FL | 34746-6608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND 192 FLEA MARKET PRINCE 03 DATED '11/23/2008 |
| 192 FLEA MARKET PRINCE 03 | 4301 W VINE ST | | KISSIMMEE | FL | 34746-6608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND 192 FLEA MARKET PRINCE 03 DATED '8/9/2008 |
| 20/20 EYEGLASS SUPERSTORE | 965 SEMORAN BLVD | | CASSELBERRY | FL | 32707-5663 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND 20/20 EYEGLASS SUPERSTORE DATED '1/1/2008 |
| 431 CORPORATION | 28334 CHURCHILL SMITH LN | | MOUNT DORA | FL | 32757-9301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND 431 CORPORATION DATED '1/1/2008 |
| 48 HOUR BLINDS | 1001 S 14TH ST | | LEESBURG | FL | 34748-6693 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND 48 HOUR BLINDS DATED '1/7/2008 |
| 4-H PLUMBING, INC ORLANDO | 4601 DARDANELLE DR | | ORLANDO | FL | 32808-3833 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND 4-H PLUMBING, INC ORLANDO DATED '4/1/2008 |
| 72 HOUR BLIND FACTORY | 15519 US HIGHWAY 441 STE A101 | | EUSTIS | FL | 32726-8326 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND 72 HOUR BLIND FACTORY DATED '1/1/2008 |
| 866 REVERSE | 934 N MAGNOLIA AVE | | ORLANDO | FL | 32803-3840 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND 866 REVERSE DATED '1/7/2008 |
| A A A EMPLOYMENT [AAA EMPLOYMENT] | 1850 LEE RD STE 223 | | WINTER PARK | FL | 32789-2106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND A A A EMPLOYMENT DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| A G EDWARDS SONS INC | PO BOX 3055 | | WINSTON SALEM | NC | 27199-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND A G EDWARDS SONS INC DATED '1/1/2008 |
| A SUN STATE TREE PROPERTY | 295 LYMAN RD | | CASSELBERRY | FL | 32707-2826 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND A SUN STATE TREE PROPERTY DATED '12/9/2007 |
| A SUN STATE TREE PROPERTY | 295 LYMAN RD | | CASSELBERRY | FL | 32707-2826 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND A SUN STATE TREE PROPERTY DATED '6/23/2008 |
| A SUN STATE TREE PROPERTY | 295 LYMAN RD | | CASSELBERRY | FL | 32707-2826 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND A SUN STATE TREE PROPERTY DATED '6/1/2008 |
| A THIRD PLACE | 12 E MAGNOLIA AVE | | EUSTIS | FL | 32726-3417 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND A THIRD PLACE DATED '1/1/2008 |
| A&W SOD | PO BOX 940131 | | MAITLAND | FL | 32794-0131 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND A&W SOD DATED '1/1/2008 |
| A&W SOD | PO BOX 940131 | | MAITLAND | FL | 32794-0131 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND A&W SOD DATED '4/1/2008 |
| A&W SOD | PO BOX 940131 | | MAITLAND | FL | 32794-0131 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND A&W SOD DATED '6/1/2008 |
| A.C. MOORE INC. ADV | 130 A C MOORE DR | | BERLIN | NJ | 08009-9500 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND A.C. MOORE INC. ADV DATED '6/1/2008 |
| A-1 USED AUTO PARTS CO | 2324 VULCAN RD | | APOPKA | FL | 32703-2001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND A-1 USED AUTO PARTS CO DATED '1/1/2008 |
| AA SCOOTER WORLD | 2535 OLD VINELAND RD | | KISSIMMEE | FL | 34746-5840 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AA SCOOTER WORLD DATED '3/9/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AAA AUTO CLUB SOUTH [AAA AUTO CLUB SOUTH] | 1401 N WESTSHORE BLVD | | TAMPA | FL | 33607-4511 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AAA AUTO CLUB SOUTH DATED '1/1/2008 |
| AAA TRAVEL [AAA TRAVEL] | 220 E 42ND ST | | NEW YORK | NY | 10017-5806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AAA TRAVEL DATED '1/1/2008 |
| AARONS COUNTRY STORE | PO BOX 941720 | | MAITLAND | FL | 32794-1720 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AARONS COUNTRY STORE DATED '8/1/2008 |
| ABC BARTENDING SCHOOLS | 3415 N DIXIE HWY | | OAKLAND PARK | FL | 33334-2839 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ABC BARTENDING SCHOOLS DATED '1/1/2008 |
| ABC LIQUORS MAIN INC | PO BOX 593688 | | ORLANDO | FL | 32859-3688 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ABC LIQUORS MAIN INC DATED '1/1/2008 |
| ABD DEVELOPMENT | 8000 THE ESPLANADE | | ORLANDO | FL | 32836-8746 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND ABD DEVELOPMENT DATED '01/01/08 |
| ABD DEVELOPMENT [PROVIDENCE] | 7380 W LAKE ROAD SUITE 420 | | ORLANDO | FL | 32819 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ABD DEVELOPMENT DATED '1/1/2008 |
| ABNEY, KEVIN | 6897 CR 558 | | CENTER HILL | FL | 33514- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ABNEY, KEVIN | 6897 CR 558 | | CENTER HILL | FL | 33514- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ACCUWEATHER | 385 SCIENCE PARK ROAD | | STATE COLLEGE | PA | 16803 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - WEATHER SERVICE |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ACES INC | 2826 FORSYTH RD STE 300 | | WINTER PARK | FL | 32792-8215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ACES INC DATED '3/1/2008 |
| ACES INC | 2826 FORSYTH RD STE 300 | | WINTER PARK | FL | 32792-8215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ACES INC DATED '4/1/2008 |
| ACHCAR, CAIO | 5401 ELM COURT #303 | | ORLANDO | FL | 32811- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ACHCAR, CAIO | 5401 ELM COURT #303 | | ORLANDO | FL | 32811- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ACOSTA, SEBASTIAN | 445 LANCERS DRIVE | | WINTER SPRINGS | FL | 32708- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ACTION AUCTION COMPANY | 1165 E PLANT ST STE 2 | | WINTER GARDEN | FL | 34787-1900 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ACTION AUCTION COMPANY DATED '1/1/2008 |
| ACTION ICE, LLC | 1920 COMMERCE OAK AVE | | ORLANDO | FL | 32808-5640 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ACTION ICE, LLC DATED '1/1/2008 |
| ACUNA BRIONES, CRISTIAN | 13237 HEATHER MOSS DR APT 1001 | | ORLANDO | FL | 32837-9021 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| AD SPIES .COM | 9125 PHILLIPS HWY | | JACKSONVILLE | FL | 32256 | UNITED STATES | SERVICE CONTRACT - ADVERTISING DATA ANALYSIS |
| ADAMES, JEANNETTE | 1065 REGAL POINTE TERRACE #209 | | LAKE MARY | FL | 32746- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADAMES, SUGEINY | 1015 REGAL POINTE TERRACE APT 209 | | LAKE MARY | FL | 32746- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ADAMS HOMES OF NW FLA INC | 4700 MILLENIA BLVD STE 180 | | ORLANDO | FL | 32839-6014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ADAMS HOMES OF NW FLA INC DATED '1/1/2008 |
| ADAMS HOMES OF NW FLA INC  [ADAMS HOMES OF NW FLA INC] | 1124 BEVILLE RD STE G | | DAYTONA BEACH | FL | 32114-5768 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ADAMS HOMES OF NW FLA INC DATED '1/1/2008 |
| ADINAH GREENE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ADMALL/SDS | 1335 DUBLIN ROAD, SUITE 200A | | COLUMBUS | OH | 43215 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - SUBSCRIPTION AGREEMENT BETWEEN ORLANDO SENTINEL AND SDS - DATED 5/13/1996 |
| ADMINISTAFF [ADMINISTAFF] | 7773 W GOLDEN LN | ADMINISTAFF | PEORIA | AZ | 85345-7977 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ADMINISTAFF DATED '1/1/2008 |
| ADSTAR/HEALTH CENTRAL/NONC | 1228 EUCLID AVE | | CLEVELAND | OH | 44115-1834 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ADSTAR/HEALTH CENTRAL/NONC DATED '1/1/2008 |
| ADT SECURITY SERVICES | 803 S ORLANDO AVE SUITE J | | WINTER PARK | FL | 32789 | UNITED STATES | SERVICE CONTRACT - BURGULAR ALARM SYSTEM FOR DISTRIBUTION CENTER AT 3093 CARUSO CT, SUITE 40A ORLANDO, FL 32806 |
| ADT SECURITY SERVICES | 803 S ORLANDO AVE SUITE J | | WINTER PARK | FL | 32789 | UNITED STATES | SERVICE CONTRACT - BURGULAR ALARM SYSTEM FOR KISSIMMEE BUREAU 804 WEST EMMETT STREET, KISSIMMEE FL 34741 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADT SECURITY SERVICES | 803 S ORLANDO AVE SUITE J | | WINTER PARK | FL | 32789 | UNITED STATES | SERVICE CONTRACT - BURGULAR ALARM SYSTEM FOR TRIBUNE INTERACTIVE; 7101 PRESIDENTS DRIVE ORLANDO FLORIDA |
| ADT SECURITY SERVICES | 803 S ORLANDO AVE SUITE J | | WINTER PARK | FL | 32789 | UNITED STATES | SERVICE CONTRACT - FIRE ALARM SYSTEM FOR DISTRIBUTION CENTER; 610 KANE COURT OVIEDO FLORIDA |
| ADT SECURITY SERVICES | 803 S ORLANDO AVE SUITE J | | WINTER PARK | FL | 32789 | UNITED STATES | SERVICE CONTRACT - FIRE ALARM SYSTEM FOR ORANGE CITY BUREAU; 2790 ENTERPRISE ROAD, ORANGE CITY FL |
| ADVANCE INJURY&REHAB | 830 E STATE ROAD 434 STE 1 | | LONGWOOD | FL | 32750-5362 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ADVANCE INJURY&REHAB DATED '2/1/2008 |
| ADVANCED DENTAL CARE | 2560 TARPON RD | | PALMETTO | FL | 34221-5600 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ADVANCED DENTAL CARE DATED '9/19/2008 |
| ADVANCED MECHANICAL SVC | 2475 REGENT ST | | ORLANDO | FL | 32804-4205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ADVANCED MECHANICAL SVC DATED '1/1/2008 |
| ADVERTISING DATABASE, INC. | 12 E. 32ND ST, 7TH FLOOR | ATTN: ACCOUNTING DEPT | NEW YORK | NY | 10016 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - SUBSCRIPTION AGREEMENT ADVERTISING DATABASE, INC.- DATED 12/15/2008 |
| AFFORDABLE CARE INC. | 2222 E NC HIGHWAY 54 | | DURHAM | NC | 27713-5222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AFFORDABLE CARE INC. DATED '1/16/2008 |
| AFTER HOURS PEDIATRICS | 4035 CRESCENT PARK DR | | RIVERVIEW | FL | 33578-3605 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AFTER HOURS PEDIATRICS DATED '1/1/2008 |
| AFTERHOURS PEDIATRICS | 5018 DR PHILLIPS BLVD | | ORLANDO | FL | 32819-3310 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AFTERHOURS PEDIATRICS DATED '1/10/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AG EDWARDS/CLERMONT | 194 N HIGHWAY 27 | | CLERMONT | FL | 34711-2448 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AG EDWARDS/CLERMONT DATED '4/1/2008 |
| AGFA | 100 CHALLENGER ROAD | JIM RYAN (AGFA ACCOUNT MANAGER) | RIDGEFIELD PARK | NJ | 07660 | UNITED STATES | EQUIPMENT MAINTENANCE - CONSUMABLE PURCHASE AND EQUIPMENT AGREEMENT |
| AGFA GRAPHICS | 200 BALLARDVALE STREET | ATTN: DON BRYANT / SHASHANK MUNIM | WILLMINGTON | MA | 01887 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - COMPUTER TO PLATE HARDWARE |
| AGFA GRAPHICS | 200 BALLARDVALE STREET | ATTN: DON BRYANT / SHASHANK MUNIM | WILLMINGTON | MA | 01887 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - OUTPUT WORKFLOW - ARKITEX PRODUCER/NEWDRIVE/RIPS. |
| AHMED, SHAHZAD | 1034 CLOVER CREST RD | | ORLANDO | FL | 32811- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| AIRPORT CHRYSLER | 5751 EAGLE VAIL DR | | ORLANDO | FL | 32822-1529 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AIRPORT CHRYSLER DATED '1/1/2008 |
| ALADAS CHINA GIFTS | 415 W MAIN ST | | LEESBURG | FL | 34748-5122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ALADAS CHINA GIFTS DATED '5/7/2008 |
| ALBERTSON'S LLC | PO BOX 20 | | BOISE | ID | 83726-0020 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ALBERTSON'S LLC DATED '02/01/06 |
| ALDI FOODS | 1200 N KIRK RD | | BATAVIA | IL | 60510-1443 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ALDI FOODS DATED '09/20/08 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALERT SECURITY SERVICE | 677 COUNTY ROAD 558 | | ENTERPRISE | AL | 36330-9205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ALERT SECURITY SERVICE DATED '6/1/2008 |
| ALEX LYON SON | RT 2 RT 31 BOX 610 | | BRIDGEPORT | NY | 13030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ALEX LYON SON DATED '1/30/2008 |
| ALIFONSO, JOSELINE | 220 W. BERKSHIRE CIRCLE | | LONGWOOD | FL | 32779- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ALL COAST THERAPY | 33207 WINDY OAK ST | | SORRENTO | FL | 32776-8772 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ALL COAST THERAPY DATED '2/1/2008 |
| ALL FLORIDA FOAM | 2779 OLD DIXIE HWY STE L | | KISSIMMEE | FL | 34744-1471 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ALL FLORIDA FOAM DATED '4/1/2008 |
| ALL MED LIFE HEALTH | 331 W ALFRED ST | | TAVARES | FL | 32778-3205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ALL MED LIFE HEALTH DATED '3/1/2008 |
| ALL MEDICAL PERSONNEL | 4651 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3457 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ALL MEDICAL PERSONNEL DATED '1/1/2008 |
| ALL PRO BUILDERS | 1435 10TH ST | | SAINT CLOUD | FL | 34769-3305 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ALL PRO BUILDERS DATED '3/22/2008 |
| ALL STAR SPORTS | 46821 JANE LN | | PAISLEY | FL | 32767-9011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ALL STAR SPORTS DATED '5/1/2008 |
| ALL TUNE AND LUBE, EUSTIS | 8334 VETERANS HWY | | MILLERSVILLE | MD | 21108-2524 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ALL TUNE AND LUBE, EUSTIS DATED '6/26/2008 |
| ALLEN EDMONDS SHOES | 201 E SEVEN HILLS RD | | PORT WASHINGTON | WI | 53074-2504 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ALLEN EDMONDS SHOES DATED '3/16/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALLEN, CHASE | 361 KIWANIS CIRCLE | | CHULUOTA | FL | 32766- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ALLEN, JOHN | 361 KIWANIS CIRCLE | | CHULUOTA | FL | 32766- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ALLEN'S APPLIANCE SERVICE | 820 BUFORD AVE | | ORANGE CITY | FL | 32763-8847 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ALLEN'S APPLIANCE SERVICE DATED '5/16/2008 |
| ALLERGY ASTHMA AND IMMUNOLOG | 8245 COUNTY ROAD 44 LEG A STE 1 | | LEESBURG | FL | 34788-3751 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ALLERGY ASTHMA AND IMMUNOLOG DATED '6/23/2008 |
| ALLIED ADVERTISING INC | PO BOX 89 | | GADSDEN | AL | 35902-0089 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ALLIED ADVERTISING INC DATED '5/1/2008 |
| ALLIED BARTON SECURITY SERVICES | 933 LEE ROAD SUITE 350 | | ORLANDO | FL | 32810 | UNITED STATES | VENDOR CONTRACT - VENDOR PROVIDES CONTRACT SECURITY SERVICE PERSONAL |
| ALLOY ACCESS | 151 W 26TH ST | | NEW YORK | NY | 10001-6810 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ALLOY ACCESS DATED '1/26/2008 |
| ALMONTE, JIELANI | 4332 CYPRESS BAY COURT | | ORLANDO | FL | 32822- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ALOMA PRINTING | 4420 METRIC DRIVE, SUITE D | ATTN: TONY EWASKO | ORLANDO | FL | 32792 | UNITED STATES | SERVICE CONTRACT - PRINT |
| AL'S ARMY STORE *CWC* | 23 N ORANGE BLOSSOM TRL | | ORLANDO | FL | 32805-1817 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AL'S ARMY STORE *CWC* DATED '3/23/2008 |

In re: Orlando Sentinel Communications Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALTAMONTE APT ENTERPRISES | 500 SABAL PALM CIR | | ALTAMONTE SPRINGS | FL | 32701-2629 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ALTAMONTE APT ENTERPRISES DATED '1/1/2008 |
| A-LUMINATION ELECTRIC | 3717 N PINE HILLS RD | | ORLANDO | FL | 32808-2518 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND A-LUMINATION ELECTRIC DATED '7/1/2008 |
| ALUMINUM AND MORE | 332 MAGUIRE ROAD EXT | | OCOEE | FL | 34761-2633 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ALUMINUM AND MORE DATED '2/1/2008 |
| ALVAREZ, TOBIAS | 11315 ISLE OF WATERBRIDGE APT 106 | | ORLANDO | FL | 32837- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| AMAYA, ANA | 163 SPRINGWOOD CIR APT B | | LONGWOOD | FL | 32750-5050 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| AMBIENT MEDICAL | 1522 NATURE CT | | WINTER SPRINGS | FL | 32708-5932 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AMBIENT MEDICAL DATED '11/19/2008 |
| AMBITIONS INC  [JOB SPECIALISTS] | 797 DOUGLAS AVE STE 151 | | ALTAMONTE SPRINGS | FL | 32714-2541 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AMBITIONS INC DATED '1/1/2008 |
| AMEDISYS | 1 INFINITY CORPORATE CENTRE DR | | CLEVELAND | OH | 44125-5369 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AMEDISYS DATED '4/1/2008 |
| AMELIA ISLAND B&B ASSOC | PO BOX 741 | | FERNANDINA BEACH | FL | 32035-0741 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AMELIA ISLAND B&B ASSOC DATED '3/1/2008 |
| AMERICA ONLINE/QUANTUM COMPUTER SERVICES, INC | 8619 WESTWOOD CENTER DRIVE | | VIENNA | VA | 22182-2285 | UNITED STATES | SERVICE CONTRACT - TRIBUNE WILL MARKET LOCAL ADV TO BE ACCESSED THRU AOL |

In re: Orlando Sentinel Communications Company
Schedule G
Case No. 08-13198
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMERICAN FREIGHT | 2748 LEXINGTON AVE | | LEXINGTON | OH | 44904-1429 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AMERICAN FREIGHT DATED '1/1/2008 |
| AMERICAN INDUSTRIAL CENTER, LTD. | 900 RECYCLING POINT | | LONGWOOD | FL | | UNITED STATES | LEASE AGREEMENT - LONGWOOD 900 RECYCLING PT, 900 RECYCLING POINT, |
| AMERICAN INDUSTRIAL CENTER, LTD. | 610 KANE CT. | | OVIEDO | FL | | UNITED STATES | LEASE AGREEMENT - OVIEDO 610 KANE CT., 610 KANE CT., |
| AMERICAN MAINTENANCE | 3416 SHADER RD STE 100 | | ORLANDO | FL | 32808-3418 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AMERICAN MAINTENANCE DATED '1/1/2008 |
| AMERICAN SIGNATURE HOME | 1800 MOLER RD | | COLUMBUS | OH | 43207-1680 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AMERICAN SIGNATURE HOME DATED '2/4/2008 |
| AMERICAN STAGE THEATRE | 211 3RD STR SOUTH P O BOX 1560 | | ST PETERSBURG | FL | 33731-1560 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AMERICAN STAGE THEATRE DATED '4/11/2008 |
| AMERICAN SUNSHINE, LLC | 255 NE 181ST ST | | MIAMI | FL | 33162-1004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AMERICAN SUNSHINE, LLC DATED '9/20/2008 |
| AMERICARE SCHOOL OF NURSING | 85 SIGOURNEY ST | | HARTFORD | CT | 06105-3630 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AMERICARE SCHOOL OF NURSING DATED '1/1/2008 |
| AMERICARE SCHOOL OF NURSING | 85 SIGOURNEY ST | | HARTFORD | CT | 06105-3630 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AMERICARE SCHOOL OF NURSING DATED '1/1/2008 |
| AMERICA'S CHOICE HEARING CTR | 6044 S ORANGE AVE | | ORLANDO | FL | 32809-4283 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AMERICA'S CHOICE HEARING CTR DATED '3/1/2008 |
| AMERIFIRST DIRECT | 7903 PROVIDENCE RD STE 125 | | CHARLOTTE | NC | 28277-8911 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AMERIFIRST DIRECT DATED '2/1/2008 |

In re: Orlando Sentinel Communications Company
Schedule G
Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMERI-LIFE HEALTH [AMERI-LIFE HEALTH SERVICES] | 1107 NORTH BLVD W | | LEESBURG | FL | 34748-3960 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AMERI-LIFE HEALTH DATED '1/1/2008 |
| AMEX/RESULTS | *** NO DIRECT ADVG *** | | * NO BILLING ADDRESS | | | | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AMEX/RESULTS DATED '5/1/2008 |
| AMSCOT C/O AD PARTNERS INC | 9800 4TH ST N STE 200 | | SAINT PETERSBURG | FL | 33702-2462 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AMSCOT C/O AD PARTNERS INC DATED '1/1/2008 |
| AMSOUTH BANCORPORATION | 2100 MORRIS AVE | | BIRMINGHAM | AL | 35203-4210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AMSOUTH BANCORPORATION DATED '1/1/2008 |
| AMSOUTH BANCORPORATION | 2100 MORRIS AVE | | BIRMINGHAM | AL | 35203-4210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AMSOUTH BANCORPORATION DATED '1/1/2009 |
| ANDERS UNIVERSITY CHIROPRACT | 12251 UNIVERSITY BLVD | | ORLANDO | FL | 32817-2189 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ANDERS UNIVERSITY CHIROPRACT DATED '5/9/2008 |
| ANDREA STANLEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANGELA'S FORMAL WEAR & HAIR | 204 W MAIN ST | | LEESBURG | FL | 34748-5119 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ANGELA'S FORMAL WEAR & HAIR DATED '1/30/2008 |
| ANGIE'S LIST | 1030 E WASHINGTON ST | | INDIANAPOLIS | IN | 46202-3953 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ANGIE'S LIST DATED '4/17/2008 |
| ANGLE, CHARLES | 1748 LYNN AVE | | FRUITLAND PARK | FL | 34731- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANNALEE GEORGEOPOLIS | 1220 DENSMORE DR | | WINTER PARK | FL | 32792 | UNITED STATES | SERVICE CONTRACT - INDEPENDENT CONTRACTOR ADMINISTRATIVE TEMP WORK |
| ANNE ROGERS REALTY GROUP | 1822 EDGEWATER DR STE B | | ORLANDO | FL | 32804-5839 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ANNE ROGERS REALTY GROUP DATED '4/1/2008 |
| ANNE-MARIE HODGES (DIVAS OF DISH) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANNIE POTTS EMPORIUM | 1116 NEW YORK AVE | | SAINT CLOUD | FL | 34769-3782 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ANNIE POTTS EMPORIUM DATED '10/10/2008 |
| ANYTIME FITNESS | 1070 US HWY 441, #106-108 | | LEESBURG | FL | 34788 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ANYTIME FITNESS DATED '1/1/2008 |
| APEX AIR CONDITIONING | 213 KENNEDY BLVD | | ORLANDO | FL | 32810-6234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND APEX AIR CONDITIONING DATED '3/6/2008 |
| APOPKA MUSEUM/CHAMBER | 122 E 5TH ST | | APOPKA | FL | 32703-5314 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND APOPKA MUSEUM/CHAMBER DATED '8/30/2008 |
| APOPKA WOMAN'S CLUB, INC. | 802 HILLSIDE DR | | APOPKA | FL | 32712-2624 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND APOPKA WOMAN'S CLUB, INC. DATED '4/21/2008 |
| APPLEMAN, TARI | 4324 WORTH ST | | ORLANDO | FL | 32808-1390 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| APPLEMAN, TARI | 4324 WORTH ST | | ORLANDO | FL | 32808-1390 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARBOR TEMPORARY SERVICES | PO BOX 354526 | | PALM COAST | FL | 32135-4526 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ARBOR TEMPORARY SERVICES DATED '1/1/2008 |
| ARDILA, DOUGLAS | 4748 WALDEN CIRCLE APT 815 | | ORLANDO | FL | 32811- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| AREVALO, JUAN | 3224 DANTE DRIVE #103 | | ORLANDO | FL | 32835- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ARISTOCRAT VOLKSWAGON,INC. | 4175 S ORLANDO DR | | SANFORD | FL | 32773-6122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ARISTOCRAT VOLKSWAGON,INC. DATED '5/1/2008 |
| ARISTOCRAT VOLKSWAGON,INC. [ARISTOCRAT VOLKSWAGON EMPL] | 4175 S ORLANDO DR | | SANFORD | FL | 32773-6122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ARISTOCRAT VOLKSWAGON,INC. DATED '5/1/2008 |
| ARIZA TALENT & MODELING | 1928 BOOTHE CIR | | LONGWOOD | FL | 32750-6774 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ARIZA TALENT & MODELING DATED '1/1/2008 |
| ARMSTRONG TEAM REALTY INC. | 1676 PROVIDENCE BLVD | | DELTONA | FL | 32725-4955 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ARMSTRONG TEAM REALTY INC. DATED '7/1/2008 |
| ARROW MARKETING GROUP INC | 101 BRADY CT SUITE B | | CARY | NC | 27511 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| ARROW MARKETING GROUP INC | 101 BRADY CT SUITE B | | CARY | NC | 27511 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| ARROW MARKETING GROUP, INC. | 101 BRADY CT SUITE B | ATTN: ED CAREY | CARY | NC | 27511 | UNITED STATES | SERVICE CONTRACT - RETAIL SALES AGREEMENT BETWEEN ORLANDO SENTINEL AND ARROW MARKETING GROUP |

In re: Orlando Sentinel Communications Company | Schedule G | Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ART FRAME DIRECT | 11423 SATELLITE BLVD | | ORLANDO | FL | 32837-9225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ART FRAME DIRECT DATED '1/1/2008 |
| ARTHUR MURRAY DANCE | 11433 HIGHWAY 441 STE 4 | | TAVARES | FL | 32778-4632 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ARTHUR MURRAY DANCE DATED '3/1/2008 |
| ARTHUR, FRED | PO BOX 490791 | | LEESBURG | FL | 34749- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| ARTHUR, FRED | PO BOX 490791 | | LEESBURG | FL | 34749- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| ASAHI ORIENT MASSAGE | 124 ROBIN RD STE 1300 | | ALTAMONTE SPRINGS | FL | 32701-5026 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ASAHI ORIENT MASSAGE DATED '9/19/2008 |
| ASHTON WOODS HOMES | 2450 MAITLAND CENTER PKWY | | MAITLAND | FL | 32751-4140 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ASHTON WOODS HOMES DATED '1/1/2008 |
| ASSOCIATED NEWSPAPERS LTD. | 6820 COUNTRY LAKES CIRCLE | C/O: CHARLES CARROLL ASSOCIATES | SARASOTA | FL | 34243 | UNITED STATES | REVENUE AGREEMENT - DISTRIBUTION AGREEMENT FOR SERVICE BY OSC TO LDM |
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - NEWS/CONTENT SERVICE AGREEMENT |
| AT&T | 1101 GREENWOOD BLVD | | LAKE MARY | FL | 32746-5467 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AT&T DATED '01/01/08 |
| AT&T | 1101 GREENWOOD BLVD | | LAKE MARY | FL | 32746-5467 | UNITED STATES | PRI CIRCUIT AND LONG DISTANCE |
| AT&T MOBILITY | 1101 GREENWOOD BLVD | | LAKE MARY | FL | 32746-5467 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AT&T MOBILITY DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AT&T MOBILITY | 1101 GREENWOOD BLVD | | LAKE MARY | FL | 32746-5467 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AT&T MOBILITY DATED '1/1/2009 |
| ATCHLEY APPLIANCE & TV | 2225 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7613 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ATCHLEY APPLIANCE & TV DATED '11/6/2008 |
| ATLANTIC SECURITY MORTGAGE | 1149 CATHCART CIR | | SANFORD | FL | 32771-5403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ATLANTIC SECURITY MORTGAGE DATED '5/14/2008 |
| AUBREY JEWETT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| AUDIBEL | 1888 PROSPECT AVE | | ORLANDO | FL | 32814-6375 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AUDIBEL DATED '2/7/2008 |
| AUDIBEL HEARING AUDIOLOGY | 2400 SW COLLEGE RD STE 206 | | OCALA | FL | 34471-4770 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AUDIBEL HEARING AUDIOLOGY DATED '1/1/2008 |
| AUTONATION INC | 110 SE 6TH ST STE 17TH | | FT LAUDERDALE | FL | 33301-5000 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND AUTONATION INC DATED '05/01/06 |
| AUTONATION, INC. [AUTONATION NORTH FLORIDA] | 110 SE 6TH ST FL 17 | | FT LAUDERDALE | FL | 33301-5000 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AUTONATION, INC. DATED '1/1/2008 |
| AUTONATION, INC. [COURTESY ACURA] | 1001 RINEHART RD | | SANFORD | FL | 32771-7389 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AUTONATION, INC. DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AUTONATION, INC. [COURTESY CHEVROLET AIRPORT] | 5600 LEE VISTA BLVD | | ORLANDO | FL | 32812-3021 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AUTONATION, INC. DATED '1/1/2008 |
| AUTONATION, INC. [COURTESY CHEVY ON WC] | 3707 W COLONIAL DR | | ORLANDO | FL | 32808-7905 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AUTONATION, INC. DATED '1/1/2008 |
| AUTONATION, INC. [COURTESY CHRY JEEP CASSE] | 485 SEMORAN BLVD | | CASSELBERRY | FL | 32707-4912 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AUTONATION, INC. DATED '1/1/2008 |
| AUTONATION, INC. [COURTESY CHRY JEEP SANF] | 1100 RINEHART RD | | SANFORD | FL | 32771-7360 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AUTONATION, INC. DATED '1/1/2008 |
| AUTONATION, INC. [COURTESY CHRY JEEP SANFORD] | 1100 RINEHART RD | | SANFORD | FL | 32771-7360 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AUTONATION, INC. DATED '1/1/2008 |
| AUTONATION, INC. [COURTESY COLLISION CENTER] | 6418 HOFFNER AVE | | ORLANDO | FL | 32822-3321 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AUTONATION, INC. DATED '1/1/2008 |
| AUTONATION, INC. [COURTESY FORD] | 4911 WAYSIDE DR-ACCT PAYBLE | | SANFORD | FL | 32771-8612 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AUTONATION, INC. DATED '1/1/2008 |
| AUTONATION, INC. [COURTESY HONDA] | PO BOX 521807 | | LONGWOOD | FL | 32752-1807 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AUTONATION, INC. DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AUTONATION, INC. [COURTESY PONTIAC INC] | 650 N HIGHWAY 17/92 | | LONGWOOD | FL | 32750-3267 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AUTONATION, INC. DATED '4/1/2008 |
| AUTONATION, INC. [COURTESY TOYOTA] | PO BOX 4070 | | WINTER PARK | FL | 32793-4070 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AUTONATION, INC. DATED '1/1/2008 |
| AUTONATION, INC. [MERCEDES BENZ OF ORLANDO] | 810 N ORLANDO AVE | | MAITLAND | FL | 32751-4409 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AUTONATION, INC. DATED '1/1/2008 |
| AV SYSTEMS | 4657 PLATT ROAD | | ANN ARBOR | MI | 48108 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MIRS CHEMICAL TRACKING |
| AVADA HEARING CARE CENTER | 2405 ALOMA AVE | | WINTER PARK | FL | 32792-2519 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AVADA HEARING CARE CENTER DATED '1/5/2008 |
| AVADA HEARING CARE CENTER | 2405 ALOMA AVE | | WINTER PARK | FL | 32792-2519 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AVADA HEARING CARE CENTER DATED '1/5/2008 |
| AVANTE AT ORLANDO [AVANTE GROUP INC] | 1 INFINITY CTR DR ATTN A/P | | CLEVELAND | OH | 44125-5369 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AVANTE AT ORLANDO DATED '1/1/2008 |
| AVENDANO, LUZ | 2943 MALLORN WAY | | CASSELBERRY | FL | 32707- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| AVILA A, JORGE E | 4130 HANCOCK HILL COURT | | ORLANDO | FL | 32822- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company                    Schedule G                    Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AVILES, JOSE | 9818 HEATON CT | | ORLANDO | FL | 32817- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| AXA ADVISORS | 3723 LAKE CENTER DR | | MOUNT DORA | FL | 32757-2363 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AXA ADVISORS DATED '2/7/2008 |
| AZALEA GARDENS PROPERTIES | 1639 E ROBINSON ST | | ORLANDO | FL | 32803-5932 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND AZALEA GARDENS PROPERTIES DATED '1/1/2008 |
| AZOCAR, MAURICIO | 11402 BRITHON DRIVE | | ORLANDO | FL | 32837- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| AZOCAR, MAURICIO | 11402 BRITHON DRIVE | | ORLANDO | FL | 32837- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| BACKMAN, CHANCE | 4680 SUMMER OAK STREET #4106 | | ORLANDO | FL | 32835- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| BAER'S FURNITURE | 1589 NW 12TH AVE | | POMPANO BEACH | FL | 33069-1730 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BAER'S FURNITURE DATED '01/01/07 |
| BAER'S FURNITURE, INC. | 1589 NW 12TH AVE | | POMPANO BEACH | FL | 33069-1730 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BAER'S FURNITURE, INC. DATED '1/1/2007 |
| BAGEL KING BAKERY INC | 1455 SEMORAN BLVD STE 113 | | CASSELBERRY | FL | 32707-6514 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BAGEL KING BAKERY INC DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BAHAMA NAILS | 954 N SR 434 STE 1003 | | ALTAMONTE SPRINGS | FL | 32714-7067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BAHAMA NAILS DATED '3/21/2008 |
| BAILEY INDUSTRIES INC | PO BOX 490090 | | LEESBURG | FL | 34749-0090 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BAILEY INDUSTRIES INC DATED '4/16/2008 |
| BAILEY, MATTHEW | 2474 CANOE CREEK ROAD | | SAINT CLOUD | FL | 34769-5549 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| BALDWIN-FAIRCHILD FUNERAL HM | 301 NE IVANHOE BLVD | | ORLANDO | FL | 32804-6442 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BALDWIN-FAIRCHILD FUNERAL HM DATED '1/1/2008 |
| BALDWIN-FAIRCHILD FUNERAL HM | 301 NE IVANHOE BLVD | | ORLANDO | FL | 32804-6442 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BALDWIN-FAIRCHILD FUNERAL HM DATED '1/1/2009 |
| BALDWIN-FAIRCHILD FUNERAL HM | 301 NE IVANHOE BLVD | | ORLANDO | FL | 32804-6442 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BALDWIN-FAIRCHILD FUNERAL HM DATED '6/1/2008 |
| BALDWIN-FAIRCHILD FUNERAL HM  [BALDWIN FAIRCHILD-CEMETERY] | 2400 HARRELL RD | | ORLANDO | FL | 32817-3930 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BALDWIN-FAIRCHILD FUNERAL HM DATED '1/1/2008 |
| BALDWIN-FAIRCHILD FUNERAL HM  [BALDWIN-FAIRCHILD FUNERAL] | 301 NE IVANHOE BLVD | | ORLANDO | FL | 32804-6442 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BALDWIN-FAIRCHILD FUNERAL HM DATED '1/1/2008 |
| BALDWIN-FAIRCHILD FUNERAL HM  [STEWART ENTERPRISES] | 301 N IVANHOE BLVD | | ORLANDO | FL | 32804-6442 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BALDWIN-FAIRCHILD FUNERAL HM DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BALES, CLAUDIA | 500 WINDING OAK LANE | | LONGWOOD | FL | 32750- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| BALLARD, JON | 6434 LIGHTNER DRIVE | | ORLANDO | FL | 32829- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| BALLARD, JON | 6434 LIGHTNER DRIVE | | ORLANDO | FL | 32829- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| BALLARD, JON | 6434 LIGHTNER DRIVE | | ORLANDO | FL | 32829- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| BANYAN REALTY MANAGEMENT LLC | 707 MENDHAM BLVD STE 201 | | ORLANDO | FL | 32825-3205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BANYAN REALTY MANAGEMENT LLC DATED '1/1/2008 |
| BANYAN REALTY MANAGEMENT LLC [BRANDYWOOD APTS] | 6635 BREEZE WAY | | ORLANDO | FL | 32807-4910 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BANYAN REALTY MANAGEMENT LLC DATED '1/1/2008 |
| BARBE J CORPORATION | 499 N STATE ROAD 434 | | ALTAMONTE SPRINGS | FL | 32714-2142 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BARBE J CORPORATION DATED '1/1/2008 |
| BARBE J CORPORATION | 499 N STATE ROAD 434 | | ALTAMONTE SPRINGS | FL | 32714-2142 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BARBE J CORPORATION DATED '1/1/2009 |
| BARBERI, JOSE | 6113 RALEIGH STREET #402 | | ORLANDO | FL | 32835- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARBERI, JOSE | 6113 RALEIGH STREET #402 | | ORLANDO | FL | 32835- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| BARBERI, JOSE | 6113 RALEIGH STREET #402 | | ORLANDO | FL | 32835- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| BARD LINDEMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| BARNES & NOBLE | 156 5TH AVE STE 1123 | | NEW YORK | NY | 10010-7743 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BARNES & NOBLE DATED '6/1/2008 |
| BARNES & NOBLE | 156 5TH AVE STE 1123 | | NEW YORK | NY | 10010-7743 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BARNES & NOBLE DATED '6/1/2008 |
| BARNIES COFFEE & TEA CO | 2126 W LANDSTREET RD | | ORLANDO | FL | 32809-7902 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BARNIES COFFEE & TEA CO DATED '6/3/2008 |
| BARON, HENRY | 11720 PEACHSTONE LN | | ORLANDO | FL | 32821-7974 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| BARRY A. LEVIN, DDS, PA | 903 N STATE ROAD 434 | | ALTAMONTE SPRINGS | FL | 32714-7026 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BARRY A. LEVIN, DDS, PA DATED '7/15/2008 |
| BARSTOOL CITY | 821 GOOD HOMES RD | | ORLANDO | FL | 32818-6628 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BARSTOOL CITY DATED '1/1/2008 |
| BARSTOOLS & LINIQUE FURNISH | 762 E ALTAMONTE DR | | ALTAMONTE SPRINGS | FL | 32701-4805 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BARSTOOLS & LINIQUE FURNISH DATED '3/25/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BASS PRO SHOPS | 2500 E KEARNEY ST | | SPRINGFIELD | MO | 65898-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BASS PRO SHOPS DATED '1/1/2008 |
| BASSETT FURNITURE | 12941 SHELBYVILLE ROADAIL | | LOUISVILLE | KY | 40243 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BASSETT FURNITURE DATED '06/28/08 |
| BASSETT FURNITURE DIRECT | 12941 SHELBYVILLE ROADAIL | | LOUISVILLE | KY | 40243 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BASSETT FURNITURE DIRECT DATED '12/1/2008 |
| BATERBYS ART AUCTION GALLERY | 37 N ORANGE AVE STE 500 | | ORLANDO | FL | 32801-2459 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BATERBYS ART AUCTION GALLERY DATED '9/1/2008 |
| BATES, RANDY | 20 WEST LUCERNE CIR. | APT. 608 | ORLANDO | FL | 32801 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| BAY HILL COUNTRY CLUB | 7200 LAKE ELLENOR DR STE 206 | | ORLANDO | FL | 32809-5788 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BAY HILL COUNTRY CLUB DATED '1/1/2008 |
| BAY HILL INVITATIONAL | 9000 BAY HILL BLVD | | ORLANDO | FL | 32819-4880 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BAY HILL INVITATIONAL DATED '11/1/2008 |
| BAYARD ADVERTISING SERVICE I | 902 BROADWAY # 10TH | | NEW YORK | NY | 10010-6002 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BAYARD ADVERTISING SERVICE I DATED '1/1/2008 |
| BAYARD ADVERTISING SERVICE I  [BAER'S FURNITURE/BAYARD ADV] | 902 BROADWAY # 10TH | | NEW YORK | NY | 10010-6002 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BAYARD ADVERTISING SERVICE I DATED '1/1/2008 |
| BAYARD ADVERTISING SERVICE I  [BAYARD ADVERTISING] | 902 BROADWAY FL 10 | | NEW YORK | NY | 10010-6035 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BAYARD ADVERTISING SERVICE I DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BAYLINER MARINE | 3175 N US HIGHWAY 17 92 | | LONGWOOD | FL | 32750-3747 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BAYLINER MARINE DATED '1/1/2008 |
| BEALL'S DEPARTMENT STORE  [BEALL'S DEPARTMENT STORE] | 1806 38TH AVE E | | BRADENTON | FL | 34208-4708 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BEALL'S DEPARTMENT STORE DATED '2/1/2008 |
| BEALL'S DEPARTMENT STORE  [BEALLS OUTLET] | 1806 38TH AVE E | | BRADENTON | FL | 34208-4708 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BEALL'S DEPARTMENT STORE DATED '2/1/2008 |
| BEALLS INCORPORATED | 1806 38TH AVE E | | BRADENTON | FL | 34208-4708 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BEALLS INCORPORATED DATED '02/01/08 |
| BEASLEY, MICHAEL | 2830 SOUTH PALMETTO AVE | | SANFORD | FL | 32773- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| BEAZER HOMES | 2600 MAITLAND CNTR PKWY STE 200 | | MAITLAND | FL | 32751-4154 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND BEAZER HOMES DATED '10/01/07 |
| BECK, JAMES | 125 ISLAMORADA WAY | | SANFORD | FL | 32771- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| BED BATH BEYOND | PO BOX 7037 | | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BED BATH BEYOND DATED '1/1/2008 |
| BED BATH BEYOND | PO BOX 7037 | | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BED BATH BEYOND DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company          Schedule G          Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEDDING MART | 9909 E COLONIAL DR | | ORLANDO | FL | 32817-4208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BEDDING MART DATED '8/1/2008 |
| BEDS-BEDS-BEDS | 1320 W NORTH BLVD | | LEESBURG | FL | 34748-3922 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BEDS-BEDS-BEDS DATED '9/3/2008 |
| BEEBE, CHARLOTTE | 1305 VIBURNUM LANE | | WINTER PARK | FL | 32792- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| BEIJING ACUPUNCTURE | 5076 W COLONIAL DR | | ORLANDO | FL | 32808-7668 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BEIJING ACUPUNCTURE DATED '9/26/2008 |
| BELK INC | PO BOX 190238 | | CHARLOTTE | NC | 28219-0238 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BELK INC DATED '02/01/08 |
| BELK, INC. | PO BOX 190238 | | CHARLOTTE | NC | 28219-0238 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BELK, INC. DATED '2/1/2008 |
| BELL, MAYA D | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BELLING, KENNETH | 1338 SAN FELIPE CT | | WINTER SPRINGS | FL | 32708-4712 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| BELTONE HEARING | 10300 US HIGHWAY 441 STE 6 | | LEESBURG | FL | 34788-7260 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BELTONE HEARING DATED '1/1/2008 |
| BELUGA | 460 N ORLANDO AVE | | WINTER PARK | FL | 32789-2989 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BELUGA DATED '4/7/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BERKLEY GROUP, THE | 3015 N OCEAN BLVD | | FT LAUDERDALE | FL | 33308-7335 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BERKLEY GROUP, THE DATED '1/1/2008 |
| BERNARD HALDANE  [BH CAREERS] | 192 LEXINGTON AVE | | NEW YORK | NY | 10016-6823 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BERNARD HALDANE DATED '8/1/2008 |
| BESCO ELECTRICAL SUPPLY CO | 711 S 14TH ST | | LEESBURG | FL | 34748-5618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BESCO ELECTRICAL SUPPLY CO DATED '3/3/2008 |
| BEST BUY CO INC | PO BOX 270 | | MINNEAPOLIS | MN | 55440-0270 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BEST BUY CO INC DATED '5/1/2008 |
| BEST CHOICE MEDICAL & MOBILI | 1270 S JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-6390 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BEST CHOICE MEDICAL & MOBILI DATED '7/13/2008 |
| BEST FLOORING | 324 W BURLEIGH BLVD | | TAVARES | FL | 32778-2410 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BEST FLOORING DATED '1/1/2008 |
| BEST USED AUTO PART | 18725 5TH AVE | | ORLANDO | FL | 32820-3034 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BEST USED AUTO PART DATED '5/10/2008 |
| BEST USED AUTO PART | 18725 5TH AVE | | ORLANDO | FL | 32820-3034 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BEST USED AUTO PART DATED '6/9/2008 |
| BEST USED AUTO PART | 18725 5TH AVE | | ORLANDO | FL | 32820-3034 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BEST USED AUTO PART DATED '7/29/2008 |
| BEST USED AUTO PART | 18725 5TH AVE | | ORLANDO | FL | 32820-3034 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BEST USED AUTO PART DATED '8/1/2008 |
| BEST WESTERN LAKESIDE | 7769 W IRLO BRONSON HWY | | KISSIMMEE | FL | 34747-1727 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BEST WESTERN LAKESIDE DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company
Schedule G
Case No. 08-13198
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEST WESTERN LAKESIDE [TRAVELODGE ORLANDO CONV CTR] | 6263 WESTWOOD BLVD | | ORLANDO | FL | 32821-8016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BEST WESTERN LAKESIDE DATED '1/1/2008 |
| BETTY ANN'S UNISEX | 110 E 1ST ST | | SANFORD | FL | 32771-1302 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BETTY ANN'S UNISEX DATED '1/2/2008 |
| BIG LOTS | 300 PHILLIPI RD | | COLUMBUS | OH | 43228-1310 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BIG LOTS DATED '2/1/2008 |
| BIKKURI SUSHI | 1915 E COLONIAL DR | | ORLANDO | FL | 32803-4807 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BIKKURI SUSHI DATED '9/3/2008 |
| BILL BUCHALTER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| BILL HEARD | 3455 S ORLANDO DR | | SANFORD | FL | 32773-5607 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND BILL HEARD DATED '03/01/07 |
| BILL HEARD CHEVROLET [BILL HEARD CHEVROLET] | 127 N OREGON ST | | SANFORD | FL | 32771-8578 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BILL HEARD CHEVROLET DATED '5/1/2008 |
| BILL HEARD CHEVROLET [BILL HEARD CHEVROLET] | 127 N OREGON ST | | SANFORD | FL | 32771-8578 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BILL HEARD CHEVROLET DATED '5/1/2008 |
| BILL HEARD CHEVROLET [BILL HEARD CHEVROLET] | 127 N OREGON ST | | SANFORD | FL | 32771-8578 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BILL HEARD CHEVROLET DATED '6/1/2008 |
| BILL SEIDLE CHEVROLET-OLDS | PO BOX 121046 | | CLERMONT | FL | 34712-1046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BILL SEIDLE CHEVROLET-OLDS DATED '2/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BILL SEIDLE CHEVROLET-OLDS | PO BOX 121046 | | CLERMONT | FL | 34712-1046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BILL SEIDLE CHEVROLET-OLDS DATED '4/1/2008 |
| BILLIAN, JOSEPH | 119 STONE GABLE CIRCLE | | WINTER SPRINGS | FL | 32708- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| BILLINGS, MORGAN & BOATWRIGH | 399 CAROLINA AVE STE 100 | | WINTER PARK | FL | 32789-3150 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BILLINGS, MORGAN & BOATWRIGH DATED '6/1/2008 |
| BISKUPICH, DAWN S | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BLACK ANGUS STEAKHOUSE | 6231 INTERNATIONAL DR | | ORLANDO | FL | 32819-8211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BLACK ANGUS STEAKHOUSE DATED '4/11/2008 |
| BLACK CROW MEDIA | 126 W INTERNATIONAL SPEEDWAY BLVD | | DAYTONA BEACH | FL | 32114-4322 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BLACK CROW MEDIA DATED '1/1/2008 |
| BLACK ROOSTER | 2808 CORRINE DR | | ORLANDO | FL | 32803-2226 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BLACK ROOSTER DATED '4/1/2008 |
| BLACKSTONE CONSULTING GROUP | 2204 KETTLE DR | | ORLANDO | FL | 32835-8129 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BLACKSTONE CONSULTING GROUP DATED '5/1/2008 |
| BLINDS & SHUTTERS BY DISC MK | 13014 AUBREY LN | | WINTER GARDEN | FL | 34787-6537 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BLINDS & SHUTTERS BY DISC MK DATED '3/26/2008 |
| BLINDS 4 LE$$ | 109 W LAKEVIEW ST | | LADY LAKE | FL | 32159-4334 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BLINDS 4 LE$$ DATED '1/1/2008 |
| BLINDS BY DESIGN | 3417 GLOSSY LEAF LN | | CLERMONT | FL | 34711-7154 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BLINDS BY DESIGN DATED '11/3/2008 |

In re: Orlando Sentinel Communications Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BLOOMBERG | 731 LEXINGTON BLVD. | | NEW YORK | NY | 10022 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - BUSINESS NEWS SERVICE |
| BLOOMINGDALE'S | 1000 3RD AVE # 10TH | | NEW YORK | NY | 10022-1280 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BLOOMINGDALE'S DATED '02/03/08 |
| BLOUNT HONDA | 114 E DIXIE AVE | | LEESBURG | FL | 34748-6350 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BLOUNT HONDA DATED '2/1/2008 |
| BLUE CROSS/BLUE SHIELD | 532 RIVERSIDE AVE | | JACKSONVILLE | FL | 32202-4914 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BLUE CROSS/BLUE SHIELD DATED '4/9/2008 |
| BLUE MARLIN GROUP | 3730 CLEVELAND HEIGHTS BLVD | | LAKELAND | FL | 33803-0212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BLUE MARLIN GROUP DATED '4/2/2008 |
| BO & COMPANY | 951 N VOLUSIA AVE | | ORANGE CITY | FL | 32763-4880 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BO & COMPANY DATED '3/5/2008 |
| BOARDWALK ENTERTAINMENT CNTR | 10749 E COLONIAL DR | | ORLANDO | FL | 32817-4439 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BOARDWALK ENTERTAINMENT CNTR DATED '7/29/2008 |
| BOB BUCKLEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| BOB DANCE AUTO--DISPLAY ONLY | PO BOX 521167 | | LONGWOOD | FL | 32752-1167 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BOB DANCE AUTO--DISPLAY ONLY DATED '9/1/2008 |
| BOB ELLIOTTS PIANO SHOPPE | 285 W CENTRAL PKWY STE 1720 | | ALTAMONTE SPRINGS | FL | 32714-2579 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BOB ELLIOTTS PIANO SHOPPE DATED '1/1/2008 |
| BOBBY MCGILL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOCA BARGOONS | 376 SR 436 | | CASSELBERRY | FL | 32707-4910 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BOCA BARGOONS DATED '4/2/2008 |
| BOCONCEPT ORLANDO | 464 N ALAFAYA TRL | | ORLANDO | FL | 32828-4350 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BOCONCEPT ORLANDO DATED '4/1/2008 |
| BODY RESTORE MASSAGE | 1261 N PINE HILLS RD | | ORLANDO | FL | 32808-6228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BODY RESTORE MASSAGE DATED '10/14/2008 |
| BOGIN MUNNS MUNNS & SIMON  [BOGIN MUNNS MUNNS] | PO BOX 2807 | | ORLANDO | FL | 32802-2807 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BOGIN MUNNS MUNNS & SIMON DATED '4/1/2008 |
| BOLAND, JOYCE | 8082 BEECHDALE DR | | ORLANDO | FL | 32818-8207 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| BONINI, LAURA | 4903 SANTA CLARA DRIVE | | ORLANDO | FL | 32837- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| BORNUNDERSTANDING, ALLAH | 3715 TRIANON DRIVE | | ORLANDO | FL | 32818-2223 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| BORREGO SALCINES, MARILEYDIS | 506 DORAGE AVENUE | | ORLANDO | FL | 32807- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| BORRERO, WILFREDO | 903 FORT SMITH BLVD | | DELTONA | FL | 32738- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOSSHARDT AND MARZEK | 1879 NIGHTINGALE LN STE A2 | | TAVARES | FL | 32778-4363 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BOSSHARDT AND MARZEK DATED '2/1/2008 |
| BOSTON MEDICAL GROUP | 3080 BRISTOL ST STE 650 | | COSTA MESA | CA | 92626-7311 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BOSTON MEDICAL GROUP DATED '9/11/2008 |
| BOUYER, DEJUAII | 108 FLORIDA PARKWAY | | KISSIMMEE | FL | 34743- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| BP CORPORATE | 7719 FOX KNOLL PL | | WINTER PARK | FL | 32792-9378 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BP CORPORATE DATED '5/1/2008 |
| BRAY HARDWARE CO | PO BOX 99 | | WINTER GARDEN | FL | 34777-0099 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BRAY HARDWARE CO DATED '1/1/2008 |
| BRAY HARDWARE CO | PO BOX 99 | | WINTER GARDEN | FL | 34777-0099 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BRAY HARDWARE CO DATED '8/1/2008 |
| BRENDON ELLIOT GOLF | 1613 W AKRON DR | | DELTONA | FL | 32725-4851 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BRENDON ELLIOT GOLF DATED '6/13/2008 |
| BRENNER REALTOR | 3586 ALOMA AVE STE 5 | | WINTER PARK | FL | 32792-4010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BRENNER REALTOR DATED '1/1/2008 |
| BRETT, ITALO | 4903 SANTA CLARA DRIVE | | ORLANDO | FL | 32837- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| BRETT, ITALO | 4903 SANTA CLARA DRIVE | | ORLANDO | FL | 32837- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRIAN HOWELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| BRIAN ROBERT FRITZ | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| BRIAN STEELE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| BRIDGESTONE FIRESTONE | 5818 HOFFNER AVE STE 901 | | ORLANDO | FL | 32822-4805 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BRIDGESTONE FIRESTONE DATED '01/01/07 |
| BRIGHT HOUSE NETWORKS | 65 S KELLER RD | | ORLANDO | FL | 32810-6108 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BRIGHT HOUSE NETWORKS DATED '1/1/2008 |
| BRIGHT HOUSE NETWORKS | 65 S KELLER RD | | ORLANDO | FL | 32810-6108 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BRIGHT HOUSE NETWORKS DATED '1/1/2008 |
| BRIGHT HOUSE NETWORKS | 65 S KELLER RD | | ORLANDO | FL | 32810-6108 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BRIGHT HOUSE NETWORKS DATED '01/01/08 |
| BRIGHTHOUSE NETWORKS STADIUM | P.O. BOX 163555 | | ORLANDO | FL | 32816 | UNITED STATES | LUXURY SUITE RENTAL |
| BRINK'S INC OF FLORIDA | 9900 SATELLITE BLVD | | ORLANDO | FL | 32837-8436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BRINK'S INC OF FLORIDA DATED '1/1/2008 |
| BROAD AND CASSEL | 390 N ORANGE AVE STE 1100 | | ORLANDO | FL | 32801-1641 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BROAD AND CASSEL DATED '1/1/2008 |
| BROOKDALE SENIOR LIVING | 111 WESTSWOOD PLACE, SUITE 200 | | BRENTWOOD | TN | 37027 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BROOKDALE SENIOR LIVING DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BROOKS REALTY & ADVISORY GRP | 7373 E DOUBLETREE RANCH RD STE 230 | | SCOTTSDALE | AZ | 85258-2046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BROOKS REALTY & ADVISORY GRP DATED '7/1/2008 |
| BROWN HARRIS STEVENS | 110 PARK AVE N | | WINTER PARK | FL | 32789-3813 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BROWN HARRIS STEVENS DATED '1/1/2008 |
| BROWN, BARRINGTON | 3715 TRIANON DRIVE | | ORLANDO | FL | 32818- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| BROWN, LISA | 3715 TRIANON DRIVE | | ORLANDO | FL | 32818-2223 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| BROWNS GYMNASTICS CENTRAL IN | 740 ORANGE AVE | | ALTAMONTE SPRINGS | FL | 32714-3007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BROWNS GYMNASTICS CENTRAL IN DATED '7/20/2008 |
| BRYN-ALAN | 606 W KENNEDY BLVD | | TAMPA | FL | 33606-1415 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BRYN-ALAN DATED '1/1/2008 |
| BUCA DI BEPPO | 921 WASHINGTON AVE S | | MINNEAPOLIS | MN | 55415-1257 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BUCA DI BEPPO DATED '2/16/2008 |
| BUCHANAN HEALTH GROUP | 32815 RADIO RD | | LEESBURG | FL | 34788-3902 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BUCHANAN HEALTH GROUP DATED '10/29/2008 |
| BUDD LANDSCAPING | 1820 N GOLDENROD RD STE 102 | | ORLANDO | FL | 32807-8419 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BUDD LANDSCAPING DATED '1/1/2008 |
| BUENA VISTA | 1 INFINITY CORPORATE CENTRE DR | | CLEVELAND | OH | 44125-5369 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BUENA VISTA DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BUENA VISTA SUITES | 8203 WORLD CENTER DR | | ORLANDO | FL | 32821-5407 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BUENA VISTA SUITES DATED '1/1/2008 |
| BUENA VISTA SUITES [CARIBE ROYALE] | 8101 WORLD CENTER DR | | ORLANDO | FL | 32821-5408 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BUENA VISTA SUITES DATED '1/1/2008 |
| BULFIN, CINDY | 680  TUDOR COURT | | LONGWOOD | FL | 32750-3920 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| BUMBINOS ITALIAN | 921 TOWN CENTER DR | | ORANGE CITY | FL | 32763-8311 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BUMBINOS ITALIAN DATED '6/30/2008 |
| BUMBY DEVELOPMENT GROUP | 800 N MAGNOLIA AVE STE 203 | | ORLANDO | FL | 32803-3260 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND BUMBY DEVELOPMENT GROUP DATED '06/01/07 |
| BURBERRY | 1350 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-4702 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BURBERRY DATED '5/23/2008 |
| BURKE, MICHAEL P | 4510 CALVERT AVE. | | ORLANDO | FL | 32833 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| BURLINGTON COAT FACTORY | 76 S ORANGE AVE | | SOUTH ORANGE | NJ | 07079-1935 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BURLINGTON COAT FACTORY DATED '3/1/2008 |
| BURT, VALORIE | 1223 PAMELA ST #14 | | LEESBURG | FL | 34748- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| BUSCH ENT./SEAWORLD (DDB)  [ANHEUSER-BUSCH COMPANIES INC] | PO BOX 1918 | | SAINT LOUIS | MO | 63118-0218 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BUSCH ENT./SEAWORLD (DDB) DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BUSCH ENT./SEAWORLD (DDB) [BUSCH ENTERTAINMENT] | PO BOX 180908 | | SAINT LOUIS | MO | 63118-8908 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BUSCH ENT./SEAWORLD (DDB) DATED '1/1/2008 |
| BUSCH ENT./SEAWORLD (DDB) [BUSCH GARDENS - TAMPA] | PO BOX 180909 | | SAINT LOUIS | MO | 63118-8909 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BUSCH ENT./SEAWORLD (DDB) DATED '1/1/2008 |
| BUSCH ENT./SEAWORLD (DDB) [SEA WORLD/NON COMMISSIONABLE] | 3510 W BAY TO BAY BLVD | | TAMPA | FL | 33629-7045 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BUSCH ENT./SEAWORLD (DDB) DATED '1/1/2008 |
| BUSCH MEDIA/ENTERTAINMENT GP | PO BOX 180908 | | SAINT LOUIS | MO | 63118-8908 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BUSCH MEDIA/ENTERTAINMENT GP DATED '01/01/08 |
| BUSCHMANN, JOHN | 773 QUAIL HOLLOW DRIVE | | ORLANDO | FL | 32825- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| BUSHONG, SUSAN | 10 SWEETWATER CREEK CIR | | OVIEDO | FL | 32765- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| BUSINESS OBJECTS/ADS | 3030 ORCHARD PARKWAY | JOANNE DUCHARME | SAN JOSE | CA | 95134 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ADDESK SALES - ACE/DATARIGHT IQ SUPPORT |
| BUYER'S BROKER, INC [BUYER'S RESOURCE REALTY] | 1032 EARLY AVE | | WINTER PARK | FL | 32789-1728 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BUYER'S BROKER, INC DATED '1/1/2008 |
| BYWATER COMPANY | 105 E ROBINSON ST | | ORLANDO | FL | 32801-1655 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND BYWATER COMPANY DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| C.C. S.S., INC. | PO BOX 430 | | INVERNESS | FL | 34451-0430 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND C.C. S.S., INC. DATED '1/1/2008 |
| C.D.S. TRUCKING CORP. | 12601 STATE ROAD 545 | | WINTER GARDEN | FL | 34787-9772 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND C.D.S. TRUCKING CORP. DATED '6/1/2008 |
| CABALLERO, ALBA | 3449 SUGAR MILL ROAD | | KISSIMMEE | FL | 34741- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CABALLERO, JACQUELINE | 24 LINDA LANE | | KISSIMMEE | FL | 34744- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CABALLERO-PRIORE, JOSE | 24 LINDA LANE | | KISSIMMEE | FL | 34744- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CAESAR INSURANCE AGENCY INC | 421 W VINE ST | | KISSIMMEE | FL | 34741-4154 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CAESAR INSURANCE AGENCY INC DATED '8/31/2008 |
| CAFE DE FRANCE | 526 PARK AVE S | | WINTER PARK | FL | 32789-4322 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CAFE DE FRANCE DATED '5/8/2008 |
| CAICEDO, FABIO | 3034 STANFIELD AVE | | ORLANDO | FL | 32814- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CAICEDO, FABIO | 3034 STANFIELD AVE | | ORLANDO | FL | 32814- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CALLA MEDSPA | 411 W NEW ENGLAND AVE STE 215 | | WINTER PARK | FL | 32789-4274 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CALLA MEDSPA DATED '5/22/2008 |
| CALLA MEDSPA [CALLA SLIMSPA] | 444 W NEW ENGLAND AVE STE 121 | | WINTER PARK | FL | 32789-4376 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CALLA MEDSPA DATED '5/22/2008 |
| CALLALISA VILLAS | 524 S PENINSULA AVE | | NEW SMYRNA BEACH | FL | 32169-2934 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CALLALISA VILLAS DATED '6/30/2008 |
| CAMAIR,INC | 2400 N FORSYTH RD STE 103 | | ORLANDO | FL | 32807-6445 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CAMAIR,INC DATED '10/28/2008 |
| CAMAIR,INC | 2400 N FORSYTH RD STE 103 | | ORLANDO | FL | 32807-6445 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CAMAIR,INC DATED '11/1/2008 |
| CAMBRIDGE MARKETING SERVICE [CAMBRIDGE MANAGEMENT SERVICE] | 650 NORTHLAKE BLVD STE 450 | | ALTAMONTE SPRINGS | FL | 32701-6175 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CAMBRIDGE MARKETING SERVICE DATED '1/1/2008 |
| CAMBRIDGE MARKETING SERVICE  [CAMBRIDGE MANAGEMENT SERVICE] | 650 NORTHLAKE BLVD STE 450 | | ALTAMONTE SPRINGS | FL | 32701-6175 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CAMBRIDGE MARKETING SERVICE DATED '1/1/2009 |
| CAMDEN RESIDENTIAL SERVICES | 5244 LAKE MARGARET DR | | ORLANDO | FL | 32812-6107 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CAMDEN RESIDENTIAL SERVICES DATED '1/1/2008 |
| CANALES, KRISTHIAN | 7313 GATEHOUSE CIR APT 41 | | ORLANDO | FL | 32807- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CANCINO, KATHERINE | 104 LAUREL OAK DR | | LONGWOOD | FL | 32779-2302 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CANCINO, KATHERINE | 104 LAUREL OAK DR | | LONGWOOD | FL | 32779-2302 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CANDELA, ANA | 3034 STANFIELD AVE | | ORLANDO | FL | 32814- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CANON | 2416 LAKE ORANGE DR. | | ORLANDO | FL | 32837 | UNITED STATES | EQUIPMENT LEASE - COPIER FOR HR |
| CANON FINANCIAL SERVICES, INC. | P.O. BOX 4004 | CONTRACT DEPARTMENT | CAROL STREAM | IL | 60197-4004 | UNITED STATES | EQUIPMENT LEASE - KONICA MINOLTA BIZHUB C-6500 LEASE. |
| CAPILLO SALON | 1704 N DONNELLY ST | | MOUNT DORA | FL | 32757-2818 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CAPILLO SALON DATED '4/1/2008 |
| CAPTAIN AND THE COWBOY | PO BOX 1008 | | APOPKA | FL | 32704-1008 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CAPTAIN AND THE COWBOY DATED '12/19/2007 |
| CARDEN, MELODY | 213 FRINTON CV | | LONGWOOD | FL | 32779-5651 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CARDIOLOGY CARE CENTER | 1355 S INTERNATIONAL PKWY STE 1481 | | LAKE MARY | FL | 32746-1694 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CARDIOLOGY CARE CENTER DATED '9/26/2008 |
| CARDIOVASCULAR ASSOC OF LAKE | 1319 SHELFER ST | | LEESBURG | FL | 34748-3928 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CARDIOVASCULAR ASSOC OF LAKE DATED '1/20/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAREER CHOICE INC | 1 PURLIEU PL | | WINTER PARK | FL | 32792-4438 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CAREER CHOICE INC DATED '1/1/2008 |
| CAREER TRAINING INSTITUTE | 1573 W FAIRBANKS AVE STE 100 | | WINTER PARK | FL | 32789-4679 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CAREER TRAINING INSTITUTE DATED '1/1/2008 |
| CAREER TRUCKERS CORP [CENTRL FLORIDA INSTITUTE] | 5411 W TYSON AVE | | TAMPA | FL | 33611-3227 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CAREER TRUCKERS CORP DATED '2/1/2008 |
| CAREER TRUCKERS CORP [ROADMASTER DRIVERS SCHOOL] | 5411 W TYSON AVE | | TAMPA | FL | 33611-3227 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CAREER TRUCKERS CORP DATED '2/1/2008 |
| CAREER TRUCKERS CORP [ROADMASTER DRIVERS SCHOOL] | 5411 W TYSON AVE | | TAMPA | FL | 33611-3227 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CAREER TRUCKERS CORP DATED '2/1/2009 |
| CAREPLUS HEALTH PLANS INC | 55 ALHAMBRA CIR | | CORAL GABLES | FL | 33134-4621 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CAREPLUS HEALTH PLANS INC DATED '10/1/2008 |
| CAREY HAND COX PARKER  [WOODLAWN MEMORIAL PARK 4200] | PO BOX 30064 | | COLLEGE STATION | TX | 77842-3064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CAREY HAND COX PARKER DATED '10/21/2008 |
| CARIBE EQUITY GROUP | 5501 W WATERS AVE | | TAMPA | FL | 33634-1229 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CARIBE EQUITY GROUP DATED '2/25/2008 |
| CARIBE ROYALE RESORTS SUITES | 8101 WORLD CENTER DR | | ORLANDO | FL | 32821-5408 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CARIBE ROYALE RESORTS SUITES DATED '1/7/2008 |
| CARNIVAL CRUISE LINES [ROYAL CARIBBEAN CRUISE] | PO BOX 1918B | | RALEIGH | NC | 27602-1918 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CARNIVAL CRUISE LINES DATED '1/1/2008 |
| CAROLINA SALAZAR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CARON, JUSTINE | 3217 PIGEON COVE ST | | DELTONA | FL | 32738-2188 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CARON, TODD | 3217 PIGEON COVE ST. | | DELTONA | FL | 32738- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CARPET ONE | RR 3 BOX 20A | | COLUMBIA CROSS ROADS | PA | 16914-9510 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CARPET ONE DATED '1/3/2008 |
| CARRASQUILLO, JESUS | 271 REGAL DOWNS CIR | | WINTER GARDEN | FL | 34787-4037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CARRIE ALEXANDER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CARRILLO, JOHN | 2465 WINNERS CIR | | KISSIMMEE | FL | 34744-3935 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CARRION, GIOVANNY | 14214 MORNING FROST DRIVE | | ORLANDO | FL | 32828- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CARRION, GIOVANNY | 14214 MORNING FROST DRIVE | | ORLANDO | FL | 32828- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CARRION, GIOVANNY | 14214 MORNING FROST DRIVE | | ORLANDO | FL | 32828- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company
Schedule G
Case No. 08-13198
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CARRION, RAYMUNDO | 2844 MCMURRAY ROAD | | ORLANDO | FL | 32826- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CARROLL FULMER CO.,INC. | PO BOX 5000 | | GROVELAND | FL | 34736-5000 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CARROLL FULMER CO.,INC. DATED '1/1/2008 |
| CARSON'S FURNITURE BEDDING | 6013 E COLONIAL DR | | ORLANDO | FL | 32807-3411 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CARSON'S FURNITURE BEDDING DATED '1/14/2008 |
| CASA DE MEXICO | 4005 ORANGE AVENUE #9 | | ORLANDO | FL | 32801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CASA DE MEXICO DATED '8/29/2008 |
| CASEY'S GRILL | 1335 TUSKAWILLA RD | | WINTER SPRINGS | FL | 32708-5064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CASEY'S GRILL DATED '10/21/2008 |
| CASEY'S GRILL | 1335 TUSKAWILLA RD | | WINTER SPRINGS | FL | 32708-5064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CASEY'S GRILL DATED '9/5/2008 |
| CASINO EXPRESS TOURS | 1000 DOUGLAS AVE # UNITE97 | | ALTAMONTE SPRINGS | FL | 32714-2088 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CASINO EXPRESS TOURS DATED '1/23/2008 |
| CAST CRETE CORPORATIO**CWC** [CAST-CRETE CORPS.] | PO BOX 24567 | | TAMPA | FL | 33623-4567 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CAST CRETE CORPORATIO**CWC** DATED '1/1/2008 |
| CATHY MALER AGENCY | 3930 S SEMORAN BLVD | | ORLANDO | FL | 32822-4006 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CATHY MALER AGENCY DATED '9/30/2008 |
| CBI, INC. | THE NEWSPAPER CENTER | 11600 SUNRISE VALLEY DRIVE | RESTON | VA | 22091 | UNITED STATES | PARTNERSHIP AGREEMENT BETWEEN THE ORLANDO SENTINEL AND CBI, INC. DATED 04/01/1994 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CC FLORIDA DISTRIBUTION | 8810 COMMIDITY CIR, SUITE 19 | | ORLANDO | FL | 32819 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT FOR VARIOUS PUBLICATIONS BETWEEN CC FLORIDA DISTRIBUTION AND THE ORLANDO SENTINEL |
| CDW DIRECT, LLC | 200 NORTH MILWAUKEE AVE | GLEN HUNT | VERNON HILLS | IL | 60061 | UNITED STATES | EQUIPMENT MAINTENANCE - SERVICE AGREEMENT FOR UPS AND PDU'S |
| CECILS BBQ | 2800 S ORANGE AVE | | ORLANDO | FL | 32806-5404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CECILS BBQ DATED '10/1/2008 |
| CELEBRATION GOLF CLUB | 701 GOLFPARK DR | | CELEBRATION | FL | 34747-4627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CELEBRATION GOLF CLUB DATED '6/18/2008 |
| CELL MARK (FIBERCORE) | 52 FOREST AVENUE | RICHARD PRINS | PARAMUS | NJ | 07652 | UNITED STATES | SERVICE CONTRACT - RECYCLING AGREEMENT |
| CENEGENICS LLC | 2 FELIX ST | | CHARLESTON | SC | 29403-6004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENEGENICS LLC DATED '4/9/2008 |
| CENTER STATE BANK | 1319 SHELFER ST | | LEESBURG | FL | 34748-3928 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTER STATE BANK DATED '10/2/2008 |
| CENTERLINE HOMES | 1511 E STATE ROAD 434 STE 1009 | | WINTER SPRINGS | FL | 32708-5643 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTERLINE HOMES DATED '7/1/2008 |
| CENTERLINE HOMES | 1511 E STATE ROAD 434 STE 1009 | | WINTER SPRINGS | FL | 32708-5643 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTERLINE HOMES DATED '7/1/2008 |
| CENTEX HOMES | P O BOX 2834 | | PORTLAND | OR | 97208-2834 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND CENTEX HOMES DATED '04/01/07 |

In re: Orlando Sentinel Communications Company          Schedule G                    Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CENTEX HOMES OF FLORIDA INC | PO BOX 2834 | | PORTLAND | OR | 97208-2834 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTEX HOMES OF FLORIDA INC DATED '3/1/2008 |
| CENTRAL AUTO SALE FLORIDA | 33542 COUNTY ROAD 473 | | LEESBURG | FL | 34788-4262 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTRAL AUTO SALE FLORIDA DATED '2/1/2008 |
| CENTRAL FL BUSINESS EXCHANGE | 555 WINDERLEY PL STE 300 | | MAITLAND | FL | 32751-7133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTRAL FL BUSINESS EXCHANGE DATED '1/1/2008 |
| CENTRAL FL CLINICAL STUDIES | 10000 W COLONIAL DR | | OCOEE | FL | 34761-3498 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTRAL FL CLINICAL STUDIES DATED '2/1/2008 |
| CENTRAL FL FAIR | 4603 W COLONIAL DR | | ORLANDO | FL | 32808-8158 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTRAL FL FAIR DATED '2/1/2008 |
| CENTRAL FL INVESTMENTS INC | 7450 SAND LAKE COMMONS | | ORLANDO | FL | 32819-8033 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTRAL FL INVESTMENTS INC DATED '1/1/2008 |
| CENTRAL FL LINCOLN MERCURY | 2055 W COLONIAL DR | | ORLANDO | FL | 32804-6907 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTRAL FL LINCOLN MERCURY DATED '7/1/2008 |
| CENTRAL FL LINCOLN MERCURY | 2055 W COLONIAL DR | | ORLANDO | FL | 32804-6907 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTRAL FL LINCOLN MERCURY DATED '1/1/2008 |
| CENTRAL FL LINCOLN MERCURY  [CENTRAL FL LINCOLN MERCURY] | 2055 W COLONIAL DR | | ORLANDO | FL | 32804-6907 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTRAL FL LINCOLN MERCURY DATED '1/1/2008 |
| CENTRAL FL LINCOLN MERCURY  [FORD OF CLERMONT INC] | 1101 E HWY 50 | | CLERMONT | FL | 34711-3250 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTRAL FL LINCOLN MERCURY DATED '7/1/2008 |
| CENTRAL FL PHYSICAL MEDICINE | 15010 BREWERS CT | | TAVARES | FL | 32778-9738 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTRAL FL PHYSICAL MEDICINE DATED '3/5/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CENTRAL FL WATER PROCESSING | 3204 RICHEY RD | | LEESBURG | FL | 34748-7147 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTRAL FL WATER PROCESSING DATED '1/1/2008 |
| CENTRAL FL ZOO | PO BOX 470309 | | LAKE MONROE | FL | 32747-0309 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTRAL FL ZOO DATED '1/2/2008 |
| CENTRAL FLA BAIL BONDS | 2911 39TH ST | | ORLANDO | FL | 32839-9210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTRAL FLA BAIL BONDS DATED '8/11/2008 |
| CENTRAL FLA EDUCATORS  [CENTRAL FLA EDUCATORS] | PO BOX 2189 | | ORLANDO | FL | 32802-2189 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTRAL FLA EDUCATORS DATED '4/1/2008 |
| CENTRAL FLA. MOTOR SALES,INC | 3800 W COLONIAL DR | | ORLANDO | FL | 32808-7925 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTRAL FLA. MOTOR SALES,INC DATED '1/1/2008 |
| CENTRAL FLORIDA COMMUNITIES | 1095 W MORSE BLVD | | WINTER PARK | FL | 32789-3741 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTRAL FLORIDA COMMUNITIES DATED '2/1/2008 |
| CENTRAL FLORIDA COMMUNITIES [LAKEVIEW TERRACE] | 1095 W MORSE BLVD | | WINTER PARK | FL | 32789-3741 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTRAL FLORIDA COMMUNITIES DATED '1/1/2008 |
| CENTRAL FLORIDA INTERNISTS | 802 W OAK ST | | KISSIMMEE | FL | 34741-6625 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTRAL FLORIDA INTERNISTS DATED '1/20/2008 |
| CENTRAL FLORIDA POWERSPORTS | 2575 N ORANGE BLOSSOM TRL | | KISSIMMEE | FL | 34744-1886 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTRAL FLORIDA POWERSPORTS DATED '1/1/2008 |
| CENTRAL FLORIDA SPORTS COMMISSION | 126 E. LUCERNE CIRCLE | | ORLANDO | FL | 32801 | UNITED STATES | TRADE AGREEMENT |

In re: Orlando Sentinel Communications Company
Schedule G
Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CENTURA INSTITUTE | 4455 SOUTH BLVD | | VIRGINIA BEACH | VA | 23452-1159 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTURA INSTITUTE DATED '1/1/2008 |
| CENTURA INSTITUTE | 4455 SOUTH BLVD | | VIRGINIA BEACH | VA | 23452-1159 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTURA INSTITUTE DATED '1/1/2009 |
| CENTURY 21 REAL ESTATE | 564 N SEMORAN BLVD | | ORLANDO | FL | 32807-3326 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTURY 21 REAL ESTATE DATED '1/1/2008 |
| CENTURY 21 SELECTIVE | 284 GENEVA DR | | OVIEDO | FL | 32765-7912 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTURY 21 SELECTIVE DATED '1/1/2008 |
| CENTURY 21 VACATION | 11059 INTERNATIONAL DR | | ORLANDO | FL | 32821-7328 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTURY 21 VACATION DATED '1/1/2008 |
| CENTURY 21 VACATION | 11059 INTERNATIONAL DR | | ORLANDO | FL | 32821-7328 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CENTURY 21 VACATION DATED '1/1/2009 |
| CF HEALTHCARE SYSTEM/COLUMBI  [HCA PHYSICIAN SERVICES] | 1100 LAKE ST | | OAK PARK | IL | 60301-1015 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CF HEALTHCARE SYSTEM/COLUMBI DATED '1/1/2008 |
| CF HEALTHCARE SYSTEM/COLUMBI [THE HEALTHCARE COMPANY] | 555 MADISON AVE FL 15 | | NEW YORK | NY | 10022-3323 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CF HEALTHCARE SYSTEM/COLUMBI DATED '1/1/2008 |
| CHAMBERLIN NATURAL FOODS | 7807 E 51ST ST | | TULSA | OK | 74145-7847 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CHAMBERLIN NATURAL FOODS DATED '5/1/2008 |
| CHANDLER, LOIS | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CHAPMAN CHIROPRACTIC CLINIC | 32749 RADIO RD | | LEESBURG | FL | 34788-3901 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CHAPMAN CHIROPRACTIC CLINIC DATED '2/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHARLES M CLARK, INC | 4440 METRIC DR | | WINTER PARK | FL | 32792-6933 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CHARLES M CLARK, INC DATED '1/1/2008 |
| CHEAPTRONICS DEPOT | 1038 STATE ROAD 436 | | CASSELBERRY | FL | 32707-5722 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CHEAPTRONICS DEPOT DATED '6/1/2008 |
| CHEF HENRY'S CAFE | 9951 EARLSTON ST | | ORLANDO | FL | 32817-1829 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CHEF HENRY'S CAFE DATED '12/11/2007 |
| CHEN'S GOLF INC | 4224 CLUB HOUSE RD | | ORLANDO | FL | 32808-2257 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CHEN'S GOLF INC DATED '2/1/2008 |
| CHEVERE, EDUARDO | 711 N. WINTER PARK DRIVE | | CASSELBERRY | FL | 32707-4543 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CHEYENNE SALOON | 128 W CHURCH ST STE 13 | | ORLANDO | FL | 32801-3304 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CHEYENNE SALOON DATED '2/15/2008 |
| CHICKEN SHACK | 1703 10TH ST | | SAINT CLOUD | FL | 34769-3638 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CHICKEN SHACK DATED '10/8/2008 |
| CHILDRENS HOME SOCIETY  [CHILDRENS HOME SOCC/O] | 220 E 42ND ST | | NEW YORK | NY | 10017-5806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CHILDRENS HOME SOCIETY DATED '1/1/2008 |
| CHILDS WORLD OF LEARNING | 2700 ENTERPRISE RD | | ORANGE CITY | FL | 32763-8312 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CHILDS WORLD OF LEARNING DATED '5/10/2008 |
| CHINA JADE | 10601 HWY 441 (SHOPPES OF LK VILLA | | LEESBURG | FL | 34748 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CHINA JADE DATED '5/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHINA JADE | 10601 HWY 441 (SHOPPES OF LK VILLA | | LEESBURG | FL | 34748 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CHINA JADE DATED '9/27/2008 |
| CHIROCARE WELLNESS CENTER | 1601 PARK CENTER DR STE 7 | | ORLANDO | FL | 32835-5700 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CHIROCARE WELLNESS CENTER DATED '6/11/2008 |
| CHOICE MARKETING INC | 5209 CLEVELAND ST | | HOLLYWOOD | FL | 33021-4609 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CHOICE MARKETING INC DATED '1/1/2008 |
| CHOISNE, GRETCHEN | 7755 ALTAVAN AVE | | ORLANDO | FL | 32822- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CHOPAN | 8947 CONROY RD | | ORLANDO | FL | 32835-3127 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CHOPAN DATED '5/15/2008 |
| CHRIS BOYLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CHRISTENSON, CATHERINE M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CHRISTI DENTAL [CHRISTI DENTAL HOME OFFICE] | 1674 W HIBISCUS BLVD | | MELBOURNE | FL | 32901-2631 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CHRISTI DENTAL DATED '3/31/2008 |
| CHRISTINA DEPARIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CHRISTINE BAKER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CHRISTINE COLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRISTINE ZIZO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CHRISTOPHER DAWSON, CFP | 801 INTERNATIONAL PKWY | | LAKE MARY | FL | 32746-4762 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CHRISTOPHER DAWSON, CFP DATED '3/10/2008 |
| CHRISTOPHER HUSTON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CINTAS DOCUMENT MANAGEMENT (FORMERLY MOBILE DOCUMENT SHREDDING, INC | 4200 CHURCH STREET | SUITE 1000 | SANFORD | FL | 32771 | UNITED STATES | SERVICE CONTRACT - DOCUMENT SHREDDING SERVICE |
| CINTRON, LUIS | 8903 LATREC AVENUE #307 | | ORLANDO | FL | 32819- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CIRCUIT CITY STORES, INC | 9950 MAYLAND DR | | RICHMOND | VA | 23233-1463 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CIRCUIT CITY STORES, INC DATED '4/1/2008 |
| CIRCULATION SALES SPECIALISTS | 14106 CHICORA CROSSING | ATTN: FRANK BOYNTON | ORLANDO | FL | 32828 | UNITED STATES | SERVICE CONTRACT - DOOR SALES AGREEMENT BETWEEN ORLANDO SENTINEL AND CIRCULATION SALES SPECIALISTS |
| CIRCULATION SPECIALISTS INC | 14106 CHICORA CROSSING | | ORLANDO | FL | 32828 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| CIRCULATION SPECIALISTS INC | 14106 CHICORA CROSSING | | ORLANDO | FL | 32828 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| CITIZENS BANK OF FLORIDA | PO BOX 620729 | | OVIEDO | FL | 32762-0729 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITIZENS BANK OF FLORIDA DATED '10/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CITRUS CO TDC | 9225 W FISHBOWL DR | | HOMOSASSA | FL | 34448-3603 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITRUS CO TDC DATED '4/11/2008 |
| CITRUS HEALTHCARE | 5420 BAY CENTER DR STE 250 | | TAMPA | FL | 33609-3448 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITRUS HEALTHCARE DATED '12/1/2008 |
| CITY ADVERTIS % CITY COLLEGE | 708 NE 2ND AVE | | FT LAUDERDALE | FL | 33304-2616 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITY ADVERTIS % CITY COLLEGE DATED '6/9/2008 |
| CITY ADVERTIS % CITY COLLEGE | 708 NE 2ND AVE | | FT LAUDERDALE | FL | 33304-2616 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITY ADVERTIS % CITY COLLEGE DATED '2/1/2008 |
| CITY ADVERTIS % CITY COLLEGE | 708 NE 2ND AVE | | FT LAUDERDALE | FL | 33304-2616 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITY ADVERTIS % CITY COLLEGE DATED '2/1/2008 |
| CITY BEVERAGES  [CITY BEVERAGES] | 1 INFINITY CORPORATE CENTRE DR | | CLEVELAND | OH | 44125-5369 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITY BEVERAGES DATED '3/1/2008 |
| CITY CAB CO  [MEARS TRANSPORTATION GROUP] | 2388 TITAN ROW | | ORLANDO | FL | 32809-6944 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITY CAB CO DATED '1/1/2008 |
| CITY OF ALT. SPR./CITY CLERK | 225 NEWBURYPORT AVE | | ALTAMONTE SPRINGS | FL | 32701-3692 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITY OF ALT. SPR./CITY CLERK DATED '6/1/2008 |
| CITY OF CASSELBERRY/SHAKER | 1100 LAKE ST | | OAK PARK | IL | 60301-1015 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITY OF CASSELBERRY/SHAKER DATED '1/1/2008 |
| CITY OF KISSIMMEE | 101 CHURCH ST | | KISSIMMEE | FL | 34741-5054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITY OF KISSIMMEE DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CITY OF KISSIMMEE [CITY OF KISS. PUBLIC WORKS] | 101 CHURCH ST STE 301 | | KISSIMMEE | FL | 34741-5054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITY OF KISSIMMEE DATED '1/1/2008 |
| CITY OF KISSIMMEE [CITY OF KISSIMMEE FINANCE DEP] | 101 CHURCH ST | | KISSIMMEE | FL | 34741-5054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITY OF KISSIMMEE DATED '1/1/2008 |
| CITY OF KISSIMMEE [CITY OF KISSIMMEE/CLASS AGAT] | 101 CHURCH ST | | KISSIMMEE | FL | 34741-5054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITY OF KISSIMMEE DATED '1/1/2008 |
| CITY OF KISSIMMEE [CITY OF KISSIMMEE] | 101 CHURCH ST | | KISSIMMEE | FL | 34741-5054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITY OF KISSIMMEE DATED '1/1/2008 |
| CITY OF KISSIMMEE [KISSIMMEE PARKS & RECREATION] | 101 CHURCH ST | | KISSIMMEE | FL | 34741-5054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITY OF KISSIMMEE DATED '1/1/2008 |
| CITY OF KISSIMMEE [KISSIMMEE PARKS & RECREATION] | 101 CHURCH ST | | KISSIMMEE | FL | 34741-5054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITY OF KISSIMMEE DATED '1/1/2009 |
| CITY OF KISSIMMEE [PUBLIC INFORMATION DEPT] | 101 CHURCH ST | | KISSIMMEE | FL | 34741-5054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITY OF KISSIMMEE DATED '1/1/2008 |
| CITY OF MAITLAND | 1776 INDEPENDENCE LN | | MAITLAND | FL | 32751-5639 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITY OF MAITLAND DATED '1/1/2008 |
| CITY OF ORLANDO [FRIENDS OF LEU GARDENS] | 1920 N FOREST AVE | | ORLANDO | FL | 32803-1537 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITY OF ORLANDO DATED '3/28/2008 |
| CITY OF OVIEDO FL | 400 ALEXANDRIA BLVD | | OVIEDO | FL | 32765-5514 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CITY OF OVIEDO FL DATED '1/1/2008 |
| CJ'S HEATING AIR CONDITION | 962 SHADICK DR | | ORANGE CITY | FL | 32763-6636 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CJ'S HEATING AIR CONDITION DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLAIR, KYLE | 6027 W ROBINSON ST | | ORLANDO | FL | 32835-1359 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CLARK, LEVAN | 336 SNOWSHOE CT | | ORLANDO | FL | 32835- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CLARK, LEVAN | 336 SNOWSHOE CT | | ORLANDO | FL | 32835- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CLARKE, PAUL | 7276 BALBOA DRIVE | | ORLANDO | FL | 32818-6764 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CLASSIC LEATHER GALLERY | 4200 CHURCH ST STE 1030 | | SANFORD | FL | 32771-6933 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CLASSIC LEATHER GALLERY DATED '08/01/07 |
| CLASSIC LEATHER GALLERY  [LANE HOME FURNISHINGS] | 4200 CHURCH ST STE 1030 | | SANFORD | FL | 32771-6933 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CLASSIC LEATHER GALLERY DATED '8/1/2008 |
| CLASSIC REMODELING | 611 IVANHOE WAY | | CASSELBERRY | FL | 32707-4515 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CLASSIC REMODELING DATED '1/8/2008 |
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | AFFILIATION AGREEMENT BETWEEN ORLANDO SENTINEL COMMUNICATIONS COMPANY AND CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) |
| CLEAR CHANNEL RADIO | 2500 MAITLAND CENTER PKWY,SUITE 401 | | MAITLAND | FL | 32751 | UNITED STATES | TRADE AGREEMENT ( RADIO ) |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLEMONS, JUNE | 3330 CORD AVE | | SAINT CLOUD | FL | 34772-8130 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CLEMONS, JUNE | 3330 CORD AVE | | SAINT CLOUD | FL | 34772-8130 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CLEMONS, JUNE | 3330 CORD AVE | | SAINT CLOUD | FL | 34772-8130 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CLEMONS, JUNE | 3330 CORD AVE | | SAINT CLOUD | FL | 34772-8130 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CLIFF SHULER | 422 JULIA ST | | TITUSVILLE | FL | 32796-3523 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CLIFF SHULER DATED '6/1/2008 |
| CLIFF SHULER | 422 JULIA ST | | TITUSVILLE | FL | 32796-3523 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CLIFF SHULER DATED '8/1/2008 |
| CLIFF SHULER | 422 JULIA ST | | TITUSVILLE | FL | 32796-3523 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CLIFF SHULER DATED '9/1/2008 |
| CLOSETS BY DESIGN | 997 KENNEDY BLVD | | ORLANDO | FL | 32810-6140 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CLOSETS BY DESIGN DATED '5/1/2008 |
| CLOSETS BY DESIGN | 997 KENNEDY BLVD | | ORLANDO | FL | 32810-6140 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CLOSETS BY DESIGN DATED '2/1/2008 |
| CLYDE BEATTY COLE BROS*CWC** | 1038 MARTIN ST | | DELAND | FL | 32720-3921 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CLYDE BEATTY COLE BROS*CWC** DATED '10/6/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CMS INC | 2650 PILGRIM COURT | | WINSTON-SALEM | NC | 27106 | UNITED STATES | SERVICE CONTRACT - COUPON CLEARING HOUSE |
| CNS HEALTHCARE | 6750 TURKEY LAKE RD STE 3 | | ORLANDO | FL | 32819-4738 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CNS HEALTHCARE DATED '2/1/2008 |
| CNS HEALTHCARE | 6750 TURKEY LAKE RD STE 3 | | ORLANDO | FL | 32819-4738 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CNS HEALTHCARE DATED '7/1/2008 |
| COALITION FOR THE HOMELESS | 639 W. CENTRAL BLVD. | | ORLANDO | FL | 32801 | UNITED STATES | SPONSORSHIP AGREEMENT |
| COAST DENTAL | 220 W 42ND ST | | NEW YORK | NY | 10036-7200 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COAST DENTAL DATED '7/1/2008 |
| COBEN, JON | 4725 CASON COVE DRIVE #1413 | | ORLANDO | FL | 32811- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| COBEN, JON | 4725 CASON COVE DRIVE #1413 | | ORLANDO | FL | 32811- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| COGGIN/ASBURY AUTOMOTIVE | 2801 UNIVERSITY BLVD | | BIRMINGHAM | AL | 35233-2859 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND COGGIN/ASBURY AUTOMOTIVE DATED '12/01/07 |
| COGGIN-ANDREWS HONDA [COGGIN CHEVROLET] | PO BOX 16469 | | JACKSONVILLE | FL | 32245-6469 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COGGIN-ANDREWS HONDA DATED '12/1/2008 |
| COGGIN-ANDREWS HONDA [COGGIN-PONTIAC GMC BUICK] | PO BOX 16469 | | JACKSONVILLE | FL | 32245-6469 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COGGIN-ANDREWS HONDA DATED '12/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLDWELL BANKER RESIDENTIAL | 2160 W HIGHWAY 434 | | LONGWOOD | FL | 32779-5003 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND COLDWELL BANKER RESIDENTIAL DATED '04/01/07 |
| COLDWELL BNKR RESDNTL RE INC | 2160 W HIGHWAY 434 | | LONGWOOD | FL | 32779-5003 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COLDWELL BNKR RESDNTL RE INC DATED '5/1/2008 |
| COLDWELL BNKR RESDNTL RE INC [COLDWELL BANKER/COLONIAL] | 211 E COLONIAL DR | | ORLANDO | FL | 32801-1203 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COLDWELL BNKR RESDNTL RE INC DATED '4/1/2008 |
| COLDWELL BNKR RESDNTL RE INC [COLDWELL BANKER] | 5951 CATTLERIDGE AVE | | SARASOTA | FL | 34232-6063 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COLDWELL BNKR RESDNTL RE INC DATED '4/1/2008 |
| COLDWELL BNKR RESDNTL RE INC [THE CONDO STORE] | 3715 NORTHSIDE PKWY NW | | ATLANTA | GA | 30327-2806 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COLDWELL BNKR RESDNTL RE INC DATED '4/1/2008 |
| COLE BROTHERS CIRCUS | 1038 MARTIN ST | | DELAND | FL | 32720-3921 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COLE BROTHERS CIRCUS DATED '3/1/2008 |
| COLEMAN, LORETTA | 508 SUNSET DR | | ORLANDO | FL | 32805- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| COLIN BRADY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| COLLEGE PARK PAVERS & STUCCO | 370 BLUE HERON DR | | WINTER PARK | FL | 32789-3511 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COLLEGE PARK PAVERS & STUCCO DATED '3/10/2008 |

In re: Orlando Sentinel Communications Company        Schedule G        Case No. 08-13198
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLLEGE PLANNING & FUNDING | 555 WINDERLEY PL STE 300 | | MAITLAND | FL | 32751-7133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COLLEGE PLANNING & FUNDING DATED '1/8/2008 |
| COLLEGE PLANNING & FUNDING | 555 WINDERLEY PL STE 300 | | MAITLAND | FL | 32751-7133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COLLEGE PLANNING & FUNDING DATED '8/1/2008 |
| COLLIER AUTO SALES | 3920 W COLONIAL DR | | ORLANDO | FL | 32808-7926 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COLLIER AUTO SALES DATED '11/1/2008 |
| COLLIER AUTO SALES | 3920 W COLONIAL DR | | ORLANDO | FL | 32808-7926 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COLLIER AUTO SALES DATED '11/1/2008 |
| COLLINS, IDA | 117 BURNT TREE COURT | | OCOEE | FL | 34761- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| COLONIAL PHOTO HOBBY | 634 N MILLS AVE | | ORLANDO | FL | 32803-4638 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COLONIAL PHOTO HOBBY DATED '2/7/2008 |
| COLONIALTOWN GRDN APTS | 315 E CONCORD ST | | ORLANDO | FL | 32801-1311 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COLONIALTOWN GRDN APTS DATED '1/1/2008 |
| COLOPLAST | 200 S 6TH ST | | MINNEAPOLIS | MN | 55402-1403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COLOPLAST DATED '1/8/2008 |
| COLORCRETE OF CENTRAL FL | 414 FAIRLANE AVE | | ORLANDO | FL | 32809-4109 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COLORCRETE OF CENTRAL FL DATED '8/4/2008 |
| COLUMBIA DENTAL GROUP, P.A. | 12927 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32837-6592 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COLUMBIA DENTAL GROUP, P.A. DATED '8/6/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COMFORT ROOMS | 647 PROGRESS WAY | | SANFORD | FL | 32771-6988 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COMFORT ROOMS DATED '3/1/2008 |
| COMMUNITY CENTER WEST | 5392 SILVER STAR RD | | ORLANDO | FL | 32808-4430 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COMMUNITY CENTER WEST DATED '4/1/2008 |
| COMMUNITY HEALTH CENTER/PH | PO BOX 1249 | | APOPKA | FL | 32704-1249 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COMMUNITY HEALTH CENTER/PH DATED '6/1/2008 |
| COMP USA STORE CLOSING | 24209 SE 34TH PL | | ISSAQUAH | WA | 98029-6593 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COMP USA STORE CLOSING DATED '12/10/2007 |
| COMPASS REAL ESTATE MNGMT | PO BOX 940658 | | MAITLAND | FL | 32794-0658 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COMPASS REAL ESTATE MNGMT DATED '1/1/2008 |
| COMPASS RESEARCH | 100 W GORE ST STE 202 | | ORLANDO | FL | 32806-1041 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COMPASS RESEARCH DATED '7/13/2008 |
| COMPLETE WELLNESS | 483 N SEMORAN BLVD STE 200 | | WINTER PARK | FL | 32792-3800 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COMPLETE WELLNESS DATED '8/26/2008 |
| COMPLETE WELLNESS MEDICAL | 501 W STATE ROAD 434 | | WINTER SPRINGS | FL | 32708-2485 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COMPLETE WELLNESS MEDICAL DATED '1/1/2008 |
| COMPREHENSIVE ENERGY SERVICE | 777 BENNETT DR | | LONGWOOD | FL | 32750-6365 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COMPREHENSIVE ENERGY SERVICE DATED '1/1/2008 |
| COMPREHENSIVE HEALTH | PO BOX 31390 | | TAMPA | FL | 33631-3390 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COMPREHENSIVE HEALTH DATED '2/5/2008 |

In re: Orlando Sentinel Communications Company   Schedule G   Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COMPUTER NETWORKS INTEGRATORS, CORPORATION (CNI) | 394 ELM STREET | JON DICKERSON | MILFORD | NH | 03055 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & UPGRADES |
| CONCORD SUPER PARENT  [CONCORD MANAGEMENT LIMITED] | 1551 SANDSPUR RD | | MAITLAND | FL | 32751-6138 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CONCORD SUPER PARENT DATED '1/1/2008 |
| CONCORD SUPER PARENT  [CONCORD MGMNT (EMPLOY ADS)] | 2388 TITAN ROW | | ORLANDO | FL | 32809-6944 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CONCORD SUPER PARENT DATED '1/1/2008 |
| CONCORD SUPER PARENT  [CONCORD MGMNT-CED] | 1551 SANDSPUR RD # 410 | | MAITLAND | FL | 32751-6138 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CONCORD SUPER PARENT DATED '1/1/2008 |
| CONNEXTIONS INC [CONNEXTIONS] | 2388 TITAN ROW | | ORLANDO | FL | 32809-6944 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CONNEXTIONS INC DATED '1/1/2008 |
| CONSTANZO, JENNIFFER | 320 MACGREGOR ROAD | | WINTER SPRINGS | FL | 32708- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| CONSTRUCT CORPS LLC | 3104 N ARMENIA AVE | | TAMPA | FL | 33607-1658 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CONSTRUCT CORPS LLC DATED '1/1/2008 |
| CONTOURS EXPRESS | 12600 WEDGEFIELD DR | | GRAND ISLAND | FL | 32735-8417 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CONTOURS EXPRESS DATED '1/1/2008 |
| CONWAY DENTAL CARE | 3862 CURRY FORD RD | | ORLANDO | FL | 32806-2708 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CONWAY DENTAL CARE DATED '6/1/2008 |
| CONWAY'S HOME FURNISHING | 8425 US HIGHWAY 441 UNIT 101 | | LEESBURG | FL | 34788-4039 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CONWAY'S HOME FURNISHING DATED '5/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COOKIEDIET.COM | 8001 S ORANGE BLOSSOM TRL STE C4 | | ORLANDO | FL | 32809-7633 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COOKIEDIET.COM DATED '10/23/2008 |
| COP-HANGING MOSS, LLC | 6136 HANGING MOSS ROAD | SUITE 200-270 | ORLANDO | FL | 32807 | UNITED STATES | LEASE AGREEMENT - ORLANDO 6136 HANGING MOSS, 6136 HANGING MOSS ROAD, 32807 |
| CORDERO-ARIAS, LAIZA | 14214 MORNING FROST DRIVE | | ORLANDO | FL | 32828- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CORDINATED RESEARCH OF FL. | FLORIDA CLINICAL RESEARCH | | MAITLAND | FL | 32751-7258 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CORDINATED RESEARCH OF FL. DATED '6/25/2008 |
| CORDINATED RESEARCH OF FL. | FLORIDA CLINICAL RESEARCH | | MAITLAND | FL | 32751-7258 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CORDINATED RESEARCH OF FL. DATED '2/1/2008 |
| CORDOVA, AMILCAR | 6117 BAMBOO DRIVE | | ORLANDO | FL | 32807- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CORDOVA, MARIA | 6117 BAMBOO DRIVE | | ORLANDO | FL | 32807- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CORESTAFF SERVICES | 1650 SAND LAKE RD STE 350 | | ORLANDO | FL | 32809-9106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CORESTAFF SERVICES DATED '1/1/2008 |
| CORINTHIAN COLLEGES INC | 6 HUTTON CENTRE DR STE 400 | | SANTA ANA | CA | 92707-8762 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CORINTHIAN COLLEGES INC DATED '1/1/2008 |
| CORINTHIAN COLLEGES INC | 6 HUTTON CENTRE DR STE 400 | | SANTA ANA | CA | 92707-8762 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CORINTHIAN COLLEGES INC DATED '1/1/2009 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CORINTHIAN COLLEGES INC | 6 HUTTON CENTRE DR STE 400 | | SANTA ANA | CA | 92707-8762 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CORINTHIAN COLLEGES INC DATED '2/1/2008 |
| CORINTHIAN SCHOOLS INC [EVEREST UNIVERSITY] | 9701 IRVINE CENTER DR | | IRVINE | CA | 92618-4324 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CORINTHIAN SCHOOLS INC DATED '2/1/2008 |
| CORINTHIAN SCHOOLS INC [EVEREST UNIVERSITY] | 9701 IRVINE CENTER DR | | IRVINE | CA | 92618-4324 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CORINTHIAN SCHOOLS INC DATED '2/1/2008 |
| CORINTHIAN SCHOOLS INC [EVEREST UNIVERSITY] | 9701 IRVINE CENTER DR | | IRVINE | CA | 92618-4324 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CORINTHIAN SCHOOLS INC DATED '2/1/2008 |
| CORONADO, OLGA | 2624 EXUMA WAY | | ORLANDO | FL | 32792- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CORPORATE INVESTMENT INT'L | 1999 W COLONIAL DR | | ORLANDO | FL | 32804-7045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CORPORATE INVESTMENT INT'L DATED '1/1/2008 |
| CORY FAIRBANKS MAZDA | 400 N HIGHWAY 17/92 | | LONGWOOD | FL | 32750-4412 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND CORY FAIRBANKS MAZDA DATED '03/01/07 |
| COST PLUS WORLD MARKET | 200 4TH ST | | OAKLAND | CA | 94607-4312 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COST PLUS WORLD MARKET DATED '8/1/2008 |
| COSTA REALTORS CORP. | 6843 MAIN ST # 302 | | MIAMI LAKES | FL | 33014-2048 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND COSTA REALTORS CORP. DATED '6/1/2008 |
| COTTON, BETTY | 1185 LINCOLN TERRACE | | WINTER GARDEN | FL | 34787- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company                                                    Case No. 08-13198

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COURSEY, WAYNE | 202 W. 27TH STREET | | SANFORD | FL | 32773- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| COUVERTIER, HERIBERTO | 323 DRUM LANE | | KISSIMMEE | FL | 34759- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| COVER, SUSAN | 219 N 1ST ST | | LAKE MARY | FL | 32746-3003 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| COVER, SUSAN | 219 N 1ST ST | | LAKE MARY | FL | 32746-3003 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CRAGO REALTY ************ | 2065 W 1ST ST | | FORT MYERS | FL | 33901-3110 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CRAGO REALTY ************ DATED '1/1/2008 |
| CRAIG CASTILLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CRANE SIDING | PO BOX 2953 | | BUNNELL | FL | 32110-2953 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CRANE SIDING DATED '1/1/2008 |
| CRANE SIDING | PO BOX 2953 | | BUNNELL | FL | 32110-2953 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CRANE SIDING DATED '2/1/2008 |
| CRAZY GRILL | 7048 INTERNATIONAL DR | | ORLANDO | FL | 32819-8222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CRAZY GRILL DATED '8/8/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CREATIONS JEWELRY & REPAIR | 1390 E VINE ST | | KISSIMMEE | FL | 34744-3627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CREATIONS JEWELRY & REPAIR DATED '10/23/2008 |
| CREATIVE PLAYTHINGS | 1476 N GOLDENROD RD STE 325 | | ORLANDO | FL | 32807-8379 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CREATIVE PLAYTHINGS DATED '1/8/2008 |
| CREATIVE WORLD TRAVEL, INC. | 2707 W OLD US HIGHWAY 441 | | MOUNT DORA | FL | 32757-3526 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CREATIVE WORLD TRAVEL, INC. DATED '1/7/2008 |
| CRISTANCHO, IVAN | 4334 WINDERLAKES DRIVE | | ORLANDO | FL | 32835-1864 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CROWE, SUZANNE | 640 COUNTY ROAD 533 | | SUMTERVILLE | FL | 33585- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CROWNE PLAZA HOLLYWOOD BEACH | 4000 S OCEAN DR | | HOLLYWOOD | FL | 33019-3010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CROWNE PLAZA HOLLYWOOD BEACH DATED '4/18/2008 |
| CRUMS CLIMATE CONTROL, INC | 980 RAILROAD AVE | | WINTER PARK | FL | 32789-2444 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CRUMS CLIMATE CONTROL, INC DATED '6/22/2008 |
| CRUMS CLIMATE CONTROL, INC | 980 RAILROAD AVE | | WINTER PARK | FL | 32789-2444 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CRUMS CLIMATE CONTROL, INC DATED '4/1/2008 |
| CRUZ, CARMEN | 4417 RAVINNIA DRIVE | | ORLANDO | FL | 32809-4414 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CRUZ, CARMEN | 4417 RAVINNIA DRIVE | | ORLANDO | FL | 32809-4414 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CRUZ, GLORIA | 9818 HEATON CT | | ORLANDO | FL | 32817- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CRUZ, HECTOR | 2704 RED LION SQUARE | | WINTER PARK | FL | 32792- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CRUZ, RICHARD | 371 OAK SPRINGS CT | | DEBARY | FL | 32713- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CUARTAS, OSCAR DARIO | 7756 HARBOUR BEND CIRCLE | | ORLANDO | FL | 32822- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CULLIGAN | 4100 SILVER STAR ROAD | | ORLANDO | FL | 32808 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - WATER DELIVERY SERVICE |
| CUPCAKE COUTURE | 2795 OLD WINTER GARDEN RD | | OCOEE | FL | 34761-2995 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CUPCAKE COUTURE DATED '5/16/2008 |
| CURTIN, IRVIN | P. O. BOX 407 | | CANDLER | FL | 32111- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| CURVES ORLANDO CO-OP | 1093 W ORANGE BLOSSOM TRL | | APOPKA | FL | 32712-3401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CURVES ORLANDO CO-OP DATED '5/3/2008 |
| CURVES ORLANDO CO-OP | 1093 W ORANGE BLOSSOM TRL | | APOPKA | FL | 32712-3401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CURVES ORLANDO CO-OP DATED '5/3/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CVS PHARMACY | PO BOX 1850 | | WOONSOCKET | RI | 02895-0858 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CVS PHARMACY DATED '7/1/2008 |
| CVS PHARMACY | PO BOX 1850 | | WOONSOCKET | RI | 02895-0858 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CVS PHARMACY DATED '01/01/08 |
| CVS PHARMACY | PO BOX 1850 | | WOONSOCKET | RI | 02895-0858 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CVS PHARMACY DATED '1/1/2008 |
| CYBER-TEST | 448 COMMERCE WAY | | LONGWOOD | FL | 32750-6384 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CYBER-TEST DATED '1/1/2008 |
| CYPRESS CREEK STONE LAND | 655 PROGRESS WAY | | SANFORD | FL | 32771-6988 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CYPRESS CREEK STONE LAND DATED '1/16/2008 |
| CYSTIC FIBROSIS PHARMACY INC | 3901 E COLONIAL DR | | ORLANDO | FL | 32803-5245 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND CYSTIC FIBROSIS PHARMACY INC DATED '1/1/2008 |
| D B COINS | 2401 E GRAVES AVE | | ORANGE CITY | FL | 32763-8502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND D B COINS DATED '1/4/2008 |
| D M DENNETT ASSOC | PO BOX 6488 | | DELTONA | FL | 32728-6488 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND D M DENNETT ASSOC DATED '1/1/2008 |
| D M INDUSTRIES | 2200 N ORANGE BLOSSOM TRL | | ORLANDO | FL | 32804-4801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND D M INDUSTRIES DATED '2/18/2008 |
| D M INDUSTRIES | 2200 N ORANGE BLOSSOM TRL | | ORLANDO | FL | 32804-4801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND D M INDUSTRIES DATED '2/18/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| D/B/A FLOORS DIRECT | 116 MAGNOLIA AVE | | SEBRING | FL | 33870-3612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND D/B/A FLOORS DIRECT DATED '6/1/2008 |
| DA SILVA, ANA HILDA | 1065 REGAL POINTE TER | | LAKE MARY | FL | 32746- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DAACKE, KENNETH | 2915 NOWAK DRIVE | | ORLANDO | FL | 32804- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DAI, HUE C | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DAISS, DIANNA | 16316 MEREDREW LN | | CLERMONT | FL | 34711-6373 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DAISS, DIANNA | 16316 MEREDREW LN | | CLERMONT | FL | 34711-6373 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DALE CARNEGIE SYSTEMS | 4295 S ATLANTIC AVE | | WILBUR BY THE SEA | FL | 32127-6610 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DALE CARNEGIE SYSTEMS DATED '5/1/2008 |
| DALE'S SHOES | 2595 W. INT'L SPEEDWAY BLVD. | | DAYTONA BEACH | FL | 32114 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DALE'S SHOES DATED '6/1/2008 |
| DALEY, ANGELLA | 7606 JARVIS COURT | | ORLANDO | FL | 32818- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DANNY LEN BUICK-PONTIAC | 17605 US HIGHWAY 441 | | MOUNT DORA | FL | 32757-6716 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DANNY LEN BUICK-PONTIAC DATED '1/26/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAN'S FAN CITY  [DAN'S FAN CITY-ORL LOCATIONS] | 300 DUNBAR AVE | | OLDSMAR | FL | 34677-2924 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DAN'S FAN CITY DATED '7/2/2008 |
| DARDEN RESTAURANTS/ [DARDEN RESTAURANTS/] | 6500 WILSHIRE BLVD | | LOS ANGELES | CA | 90048-4920 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DARDEN RESTAURANTS/ DATED '1/1/2008 |
| DAVID BOCLAIR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DAVID BRANDT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DAVID BROUSSEAU | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DAVID COLBURN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DAVID EDWARDS/BRANSONMC CALL | 15 KEY WEST CT | | LEESBURG | FL | 34788-8616 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DAVID EDWARDS/BRANSONMCCALL DATED '10/7/2008 |
| DAVID HEEREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DAVID JOSEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DAVID NORRIS, ATTORNEY | 303 N TEXAS AVE STE C | | TAVARES | FL | 32778-3039 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DAVID NORRIS, ATTORNEY DATED '10/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVIS, CINDY | 127 DUNCAN TRL | | LONGWOOD | FL | 32779-4576 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DAVIS, CINDY | 127 DUNCAN TRL | | LONGWOOD | FL | 32779-4576 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DAVIS, JAMILIA | 705 MOUNTAIN ASH WAY | | DELTONA | FL | 32725- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DAVIS, KENNETH | 5231 FOURTH STREET | | ORLANDO | FL | 32810- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DAVIS, WILLIAM | 127 DUNCAN TRL | | LONGWOOD | FL | 32779-4576 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DAVIS, WILLIAM | 127 DUNCAN TRL | | LONGWOOD | FL | 32779-4576 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DAWN BISKUPICH | 1261 PORTMOOR WAY | | WINTER GARDEN | FL | 34787 | UNITED STATES | SERVICE CONTRACT - HELP DESK SUPPORT |
| DAYJET CORPORATION | 3651 FAU BLVD | | BOCA RATON | FL | 33431-6489 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DAYJET CORPORATION DATED '7/14/2008 |
| DAYTONA BEACH COLLEGE | PO BOX 2811 | | DAYTONA BEACH | FL | 32120-2811 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DAYTONA BEACH COLLEGE DATED '1/1/2008 |
| DAYTONA BEACH COLLEGE | PO BOX 2811 | | DAYTONA BEACH | FL | 32120-2811 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DAYTONA BEACH COLLEGE DATED '1/1/2009 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAYTONA BEACH INTL FESTIVAL | 212 S BEACH ST | | DAYTONA BEACH | FL | 32114-4404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DAYTONA BEACH INTL FESTIVAL DATED '11/21/2008 |
| DAYTONA BEACH RACING AND | 2094 LACOSTA BLVD. | | PORT ORANGE | FL | 32129 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DAYTONA BEACH RACING AND DATED '3/1/2008 |
| DAYTONA BEACH RESORT AND | 2700 N ATLANTIC AVE | | DAYTONA BEACH | FL | 32118-3005 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DAYTONA BEACH RESORT AND DATED '1/1/2008 |
| DAYTONA HARLEY DAVIDSON  [ADVANTAGE CHRYSLER PLYMOUTH] | 18311 US HIGHWAY 441 | | MOUNT DORA | FL | 32757-6718 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DAYTONA HARLEY DAVIDSON DATED '10/26/2008 |
| DAYTONA INTL. SPEEDWAY | 1801 W INTL SPWY BLVD | | DAYTONA BEACH | FL | 32114-1215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DAYTONA INTL. SPEEDWAY DATED '1/1/2008 |
| DAYTONA INTL. SPEEDWAY  [DAYTONA 500 EXPERIENCE] | 1801 W INTERNATIONAL SPEEDWAY BLVD | | DAYTONA BEACH | FL | 32114-1215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DAYTONA INTL. SPEEDWAY DATED '1/1/2008 |
| DAYTONA ORLANDO TRANSIT SVC | 1034 N NOVA RD | | DAYTONA BEACH | FL | 32117-4123 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DAYTONA ORLANDO TRANSIT SVC DATED '3/1/2008 |
| D'BEST FLOOR & MORE | 7309 E COLONIAL DR | | ORLANDO | FL | 32807-6313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND D'BEST FLOOR & MORE DATED '10/22/2008 |
| D'BEST FLOOR & MORE | 7309 E COLONIAL DR | | ORLANDO | FL | 32807-6313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND D'BEST FLOOR & MORE DATED '7/29/2008 |
| D'BEST FLOOR & MORE | 7309 E COLONIAL DR | | ORLANDO | FL | 32807-6313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND D'BEST FLOOR & MORE DATED '10/22/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DE LA ROSA, SAMUEL | 101 SAMUEL STREET | | DAVENPORT | FL | 33897- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DE LA ROSA, SAMUEL | 101 SAMUEL STREET | | DAVENPORT | FL | 33897- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DEAN JOHNSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DEANNA BURNS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DEBAR PROPERTIES | 2317 GRIFFIN RD | | LEESBURG | FL | 34748-3307 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DEBAR PROPERTIES DATED '1/28/2008 |
| DEBARY GOLF & COUNTRY CLUB [DEBARY GOLF MANGEMENT CORP] | 300 PLANTATION CLUB DR | | DEBARY | FL | 32713-2217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DEBARY GOLF & COUNTRY CLUB DATED '5/1/2008 |
| DEBARY GOLF & COUNTRY CLUB [DEBARY GOLF MANGEMENT CORP] | 300 PLANTATION CLUB DR | | DEBARY | FL | 32713-2217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DEBARY GOLF & COUNTRY CLUB DATED '1/1/2008 |
| DEBBIE COCHRAN | 13557 OLD DOCK ROAD | | ORLANDO | FL | 32828 | UNITED STATES | SERVICE CONTRACT - HELP DESK SUPPORT |
| DEER RUN REALTY | 232 WILSHIRE BLVD | | CASSELBERRY | FL | 32707-5371 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DEER RUN REALTY DATED '6/1/2008 |
| DEI SERVICES CORP | 7213 SANDSCOVE CT STE 1 | | WINTER PARK | FL | 32792-6919 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DEI SERVICES CORP DATED '5/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEL-AIR HEATING, AIR CON- | 531 CODISCO WAY | | SANFORD | FL | 32771-6618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DEL-AIR HEATING, AIR CON- DATED '6/1/2008 |
| DELTA HEALTH GROUP INC. [DELTA HEALTH GROUP] | 1520 S GRANT ST | | LONGWOOD | FL | 32750-6538 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DELTA HEALTH GROUP INC. DATED '1/1/2008 |
| DENNIS KU, LMT | 129 SANDAL CREEK WAY | | ORLANDO | FL | 32824 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DENNIS KU, LMT DATED '11/4/2008 |
| DEPT OF PSYCH - UCF | 4000 CENTRAL FLORIDA BLVD | | ORLANDO | FL | 32816-8005 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DEPT OF PSYCH - UCF DATED '7/1/2008 |
| DERRICK DENTAL CARE | 2633 W SR 434 | | LONGWOOD | FL | 32779-4878 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DERRICK DENTAL CARE DATED '5/7/2008 |
| DESOUZA, LAURICEIA | 3101 S SEMORAN BLVD APT 41 | | ORLANDO | FL | 32822-2669 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DESPAIGNE, DIONISIO | 309 TEAKWOOD LN | | ALTAMONTE SPRINGS | FL | 32701- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DESSOURCES, MARC | 3192 SARDINIA TER | | DELTONA | FL | 32738- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DEVINE HEALTH WELLNESS CTR | 1908 BOOTHE CIR | | LONGWOOD | FL | 32750-6774 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DEVINE HEALTH WELLNESS CTR DATED '1/1/2008 |
| DEVINE HEALTH WELLNESS CTR | 1908 BOOTHE CIR | | LONGWOOD | FL | 32750-6774 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DEVINE HEALTH WELLNESS CTR DATED '9/2/2008 |

In re: Orlando Sentinel Communications Company                    Schedule G                                    Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DG PROMOTIONS | 32218 SWEETBRIAR CT | | ORLANDO | FL | 32805 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DG PROMOTIONS DATED '4/1/2008 |
| DG WHOLESALE, LLC | 157 E NEW ENGLAND AVE STE 280 | | WINTER PARK | FL | 32789-7000 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DG WHOLESALE, LLC DATED '10/5/2008 |
| DG WHOLESALE, LLC | 157 E NEW ENGLAND AVE STE 280 | | WINTER PARK | FL | 32789-7000 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DG WHOLESALE, LLC DATED '4/30/2008 |
| DIANE BURNS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DIAZ, ANGELA | 1307 LYDIA DRIVE | | DELTONA | FL | 32725- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DIAZ, EDRIC | 1307 LYDIA DRIVE | | DELTONA | FL | 32725- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DIAZ, JUDITH | 630 RENAISSANCE POINT #104 | | ALTAMONTE SPRINGS | FL | 32714- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DIAZ, RENE | 437 HYACINTH CT APT 303 | | ALTAMONTE SPRINGS | FL | 32714- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DIAZ, YVONNE | 711 N. WINTER PARK DRIVE | | CASSELBERRY | FL | 32707- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company    Schedule G    Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DICKS SPORTING GOODS INC | 300 INDUSTRY DR | | PITTSBURGH | PA | 15275-1001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DICKS SPORTING GOODS INC DATED '5/1/2008 |
| DICKS SPORTING GOODS INC | 300 INDUSTRY DR | | PITTSBURGH | PA | 15275-1001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DICKS SPORTING GOODS INC DATED '5/21/2008 |
| DIGESTIVE DISEASE CONSULTANT | 33 S WASHINGTON AVE | | APOPKA | FL | 32703-4260 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DIGESTIVE DISEASE CONSULTANT DATED '3/27/2008 |
| DILLARDS | 6990 TYRONE SQ | | SAINT PETSBURG | FL | 33710-3936 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DILLARDS DATED '05/01/08 |
| DILLARD'S DEPT. STORE | 6990 TYRONE SQ | | SAINT PETERSBURG | FL | 33710-3936 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DILLARD'S DEPT. STORE DATED '5/1/2008 |
| DILLARD'S DEPT. STORE [DILLARD'S TRAVEL] | 6990 TYRONE SQ | | ST PETERSBURG | FL | 33710-3936 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DILLARD'S DEPT. STORE DATED '5/1/2008 |
| DIPAOLO, LINDA | 419 EGAN DRIVE | | ORLANDO | FL | 32822-6007 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DIPAOLO, LINDA | 419 EGAN DRIVE | | ORLANDO | FL | 32822-6007 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DIPAOLO, LINDA | 419 EGAN DRIVE | | ORLANDO | FL | 32822-6007 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DISCOUNT MATTRESS BARN | 570 HAVERTY CT | | ROCKLEDGE | FL | 32955-3600 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DISCOUNT MATTRESS BARN DATED '1/1/2008 |
| DISCOUNT MATTRESS BARN | 570 HAVERTY CT | | ROCKLEDGE | FL | 32955-3600 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DISCOUNT MATTRESS BARN DATED '1/1/2009 |
| DISCOUNT TIRE CO | 20225 N SCOTTSDALE RD | | SCOTTSDALE | AZ | 85255-6456 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DISCOUNT TIRE CO DATED '1/1/2008 |
| DISCOUNT TIRE CO | 20225 N SCOTTSDALE RD | | SCOTTSDALE | AZ | 85255-6456 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DISCOUNT TIRE CO DATED '1/1/2009 |
| DISCOVERY MARKETING DIST. | 6505 EDGEWATER DR | | ORLANDO | FL | 32810-4205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DISCOVERY MARKETING DIST. DATED '1/1/2008 |
| DISNEY YELLOW SHOES | PO BOX 10000 | | ORLANDO | FL | 32830-1000 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DISNEY YELLOW SHOES DATED '10/1/2008 |
| DISNEY YELLOW SHOES [DISNEY SPORTS & ATTRACTIONS] | P.O BOX 10,000 | | LAKE BUENA VISTA | FL | 32830 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DISNEY YELLOW SHOES DATED '10/1/2008 |
| DISNEY YELLOW SHOES [DISNEY SPORTS & ATTRACTIONS] | P.O BOX 10,000 | | LAKE BUENA VISTA | FL | 32830 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DISNEY YELLOW SHOES DATED '10/1/2008 |
| DISNEY YELLOW SHOES [DISNEY WORLDWIDE SERVICES] | PO BOX 10000 | | ORLANDO | FL | 32830-1000 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DISNEY YELLOW SHOES DATED '10/1/2008 |

In re: Orlando Sentinel Communications Company                 Schedule G                                    Case No. 08-13198
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DISNEY YELLOW SHOES [DISNEY YELLOW SHOES/FOOD WIN] | PO BOX 10000 | | ORLANDO | FL | 32830-1000 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DISNEY YELLOW SHOES DATED '10/1/2008 |
| DISNEY YELLOW SHOES [DISNEY YELLOW SHOES/FOTM] | PO BOX 10000 | | ORLANDO | FL | 32830-1000 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DISNEY YELLOW SHOES DATED '10/1/2008 |
| DISNEY YELLOW SHOES [DISNEY YELLOW SHOES/WATERPAR] | PO BOX 10000 | | ORLANDO | FL | 32830-1000 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DISNEY YELLOW SHOES DATED '3/1/2008 |
| DISTRIBUTECH | 8018 SUNPORT DR, SUITE 209 | | ORLANDO | FL | 32809 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT BETWEEN DISTRIBUTECH AND THE ORLANDO SENTINEL FOR DELIVERY OF LAKE HOT PROPERTIES PUBLICATION |
| DISTRIBUTECH | 8018 SUNPORT DR, SUITE 209 | | ORLANDO | FL | 32809 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT DATED BETWEEN DISTRIBUTECH AND THE ORLANDO SENTINEL FOR DELIVERY OF THE EVERYTHING ORLANDO PUBLICATION |
| DJ'S FURNISH A HOME LLC | 1355 BENNETT DR UNIT 177 | | LONGWOOD | FL | 32750-7587 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DJ'S FURNISH A HOME LLC DATED '1/1/2008 |
| DLT COLLECTIBLES LLC | 1816 FOREST PRESERVE BLVD | | PORT ORANGE | FL | 32128-6592 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DLT COLLECTIBLES LLC DATED '10/1/2008 |
| DLT COLLECTIBLES LLC | 1816 FOREST PRESERVE BLVD | | PORT ORANGE | FL | 32128-6592 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DLT COLLECTIBLES LLC DATED '10/1/2008 |
| DMC DEVELOPMENT CO | 3340 S ATLANTIC AVE | | DAYTONA BEACH SHORES | FL | 32118-6348 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DMC DEVELOPMENT CO DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOCKSIDE IMPORTS | 11883 HIGH TECH AVE | | ORLANDO | FL | 32817-1490 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DOCKSIDE IMPORTS DATED '8/18/2008 |
| DOC'S RESTAURANT | 1315 S ORANGE AVE | | ORLANDO | FL | 32806-2145 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DOC'S RESTAURANT DATED '9/1/2008 |
| DOC'S RESTAURANT | 1315 S ORANGE AVE | | ORLANDO | FL | 32806-2145 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DOC'S RESTAURANT DATED '9/12/2008 |
| DOG DESIGN GROOMING | 2621 BOGGY CREEK RD | | KISSIMMEE | FL | 34744-4101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DOG DESIGN GROOMING DATED '5/16/2008 |
| DOG DESIGN GROOMING | 2621 BOGGY CREEK RD | | KISSIMMEE | FL | 34744-4101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DOG DESIGN GROOMING DATED '7/24/2008 |
| DOGGIBAGS INC | 601 W MAIN ST | | LEESBURG | FL | 34748-5126 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DOGGIBAGS INC DATED '2/1/2008 |
| DOLLAR STAR USA | 3220 E COLONIAL DR | | ORLANDO | FL | 32803-5110 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DOLLAR STAR USA DATED '4/1/2008 |
| DOLLAR TREE STORES INC  [DOLLAR TREE STORES INC] | 500 VOLVO PKWY | | CHESAPEAKE | VA | 23320-1604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DOLLAR TREE STORES INC DATED '5/20/2008 |
| DON ASHER | 1801 COOK AVE | | ORLANDO | FL | 32806-2913 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DON ASHER DATED '1/1/2008 |
| DONALDSON, TAMMY | 2003 VISTA LN | | APOPKA | FL | 32703-5729 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| DONALDSON, TRACY | 5231 4TH ST | | ORLANDO | FL | 32810-5209 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DONALDSON, TRACY | 5231 4TH ST | | ORLANDO | FL | 32810-5209 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET | | LEESBURG | FL | 34748- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET | | LEESBURG | FL | 34748- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET | | LEESBURG | FL | 34748- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DOUG FERNANDES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DOUG HODGES | 8643 FRENCH OAK DR | | ORLANDO | FL | 32835-2556 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DOUG HODGES DATED '8/25/2008 |
| DOUGLAS PARTNERS | 101 S NW YRK AVE UNT 210 | | WINTER PARK | FL | 32789-4920 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DOUGLAS PARTNERS DATED '4/7/2008 |
| DR DEEP AGEE | 400 SEMORAN BLVD STE 100 | | CASSELBERRY | FL | 32707-4974 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DR DEEP AGEE DATED '1/1/2008 |
| DR DEEP AGEE | 400 SEMORAN BLVD STE 100 | | CASSELBERRY | FL | 32707-4974 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DR DEEP AGEE DATED '1/1/2009 |
| DR DEEP AGEE | 400 SEMORAN BLVD STE 100 | | CASSELBERRY | FL | 32707-4974 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DR DEEP AGEE DATED '4/26/2008 |

In re: Orlando Sentinel Communications Company          Schedule G          Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DR. ALAN D. NEWMAN | 10157 UNIVERSITY BLVD | | ORLANDO | FL | 32817-1904 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DR. ALAN D. NEWMAN DATED '9/2/2008 |
| DR. DON PREBLE | 499 E CENTRAL PKWY | | ALTAMONTE SPRINGS | FL | 32701-3402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DR. DON PREBLE DATED '8/1/2008 |
| DR. IRVING KOLIN CWC | 1065 W MORSE BLVD | | WINTER PARK | FL | 32789-3747 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DR. IRVING KOLIN CWC DATED '11/4/2008 |
| DR. KEVIN BONN | 570 RINEHART RD STE 110 | | LAKE MARY | FL | 32746-4801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DR. KEVIN BONN DATED '4/2/2008 |
| DR. LISA PETERS | 7521 W SAND LAKE RD | | ORLANDO | FL | 32819-5109 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DR. LISA PETERS DATED '2/19/2008 |
| DR. PATRICK BARRY | 7100 W 20TH AVE STE 513 | | HIALEAH | FL | 33016-1824 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DR. PATRICK BARRY DATED '8/24/2008 |
| DR. WEBB CHIROPRACTIC | 195 S WESTMONTE DR | | ALTAMONTE SPRINGS | FL | 32714-4266 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DR. WEBB CHIROPRACTIC DATED '6/1/2008 |
| DRAPER A/C HEATING | 23030 COUNTY ROAD 44A | | EUSTIS | FL | 32736-8481 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DRAPER A/C HEATING DATED '1/1/2008 |
| DSE INC | 5201 S WESTSHORE BLVD | | TAMPA | FL | 33611-5651 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DSE INC DATED '5/1/2008 |
| DUQUE, ANA | 1305 PARK DR | | CASSELBERRY | FL | 32707-3507 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DUQUE, LEON | 1305 PARK DR | | CASSELBERRY | FL | 32707- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DUQUE, LUCERO | P. O. BOX 453704 | | KISSIMMEE | FL | 34745- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| DYER,RIDDLE,MILLS PRECOURT | 941 LAKE BALDWIN LN | | ORLANDO | FL | 32814-6437 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND DYER,RIDDLE,MILLS PRECOURT DATED '1/1/2008 |
| DYNETECH | 255 S ORANGE AVE STE 600 | | ORLANDO | FL | 32801-3428 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND DYNETECH DATED '08/01/06 |
| E D D OF FLORIDA | 2941 W SR 434 STE 300 | | LONGWOOD | FL | 32779-4415 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND E D D OF FLORIDA DATED '1/1/2008 |
| EAGLE VIP SECURITY | 1580 NW BOCA RATON BLVD | | BOCA RATON | FL | 33432-1630 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EAGLE VIP SECURITY DATED '1/1/2008 |
| EASTERN PEARL | 478 E ALT DR STE 102 | | ALTAMONTE SPRINGS | FL | 32701-4615 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EASTERN PEARL DATED '7/25/2008 |
| ECONO AUTO PAINTING | PO BOX 10479 | | BROOKSVILLE | FL | 34603-0479 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ECONO AUTO PAINTING DATED '6/1/2008 |
| EDEE L. DALKE | 444 SEABREEZE BLVD.STE735 | ATTN: EDEE DALKE | DAYTONA | FL | 32118 | UNITED STATES | ADVERTISING AGREEMENT - AGREEMENT BETWEEN OSC AND EDEE L. DALKE DATED 1/1/08. |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |

In re: Orlando Sentinel Communications Company
Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |
| EDIT WORKS | 197 MONTGOMERY RD | | ALTAMONTE SPRINGS | FL | 32714-6828 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EDIT WORKS DATED '6/1/2008 |
| EDWARD D JONES CO. | 297 E HWY 50 STE 4 | | CLERMONT | FL | 34711-2500 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EDWARD D JONES CO. DATED '1/1/2008 |
| EDWARD F. HAYES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| EDWIN WATTS GOLF SHOPS | 20 HILL AVE NW | | FORT WALTON BEACH | FL | 32548-3858 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EDWIN WATTS GOLF SHOPS DATED '1/1/2008 |
| EDWIN WATTS GOLF SHOPS | 20 HILL AVE NW | | FORT WALTON BEACH | FL | 32548-3858 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EDWIN WATTS GOLF SHOPS DATED '4/1/2008 |
| EDWIN WATTS GOLF SHOPS | 20 HILL AVE NW | | FORT WALTON BEACH | FL | 32548-3858 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EDWIN WATTS GOLF SHOPS DATED '1/1/2008 |
| EFE | 2655 LE JEUNE RD. | | CORAL GABLES | FL | 33134 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SPANISH NEWS SERVICE |
| EILEEN FISHER INC. | 530 7TH AVE FL 25 | | NEW YORK | NY | 10018-4804 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EILEEN FISHER INC. DATED '3/1/2008 |
| EL BIR, AMANDA | 2915 NOWAK DRIVE | | ORLANDO | FL | 32804- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| EL BODEGON TAPAS AND WINE | 400 S ORLANDO AVE | | WINTER PARK | FL | 32789-3684 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EL BODEGON TAPAS AND WINE DATED '6/12/2008 |

In re: Orlando Sentinel Communications Company                  Schedule G                                    Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ELECTRONIC SYSTEMS DESIGN | 4307 VINELAND RD | | ORLANDO | FL | 32811-7178 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ELECTRONIC SYSTEMS DESIGN DATED '4/1/2008 |
| ELEPHANT BAR ALTAMONTE | 14241 FIRESTONE BLVD STE 315 | | LA MIRADA | CA | 90638-5533 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ELEPHANT BAR ALTAMONTE DATED '5/7/2008 |
| ELITE PROPERTIES OF CENT FLA  [LUCY MARTINELLI] | 6700 CONROY RD | | ORLANDO | FL | 32835-3500 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ELITE PROPERTIES OF CENT FLA DATED '1/1/2008 |
| ELLIS, SUSAN | 2709 TRADEWINDS TRAIL | | ORLANDO | FL | 32805- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| ELORRIAGA, ANDREW | 703 E. HILLCREST STREET | | ALTAMONTE SPRINGS | FL | 32701- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| EMBARQ | 600 E WASHINGTON ST | | ORLANDO | FL | 32801-2938 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EMBARQ DATED '1/1/2008 |
| EMBARQ | 600 E WASHINGTON ST | | ORLANDO | FL | 32801-2938 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EMBARQ DATED '01/01/08 |
| EMBRY RIDDLE AERONAUTICAL UN [EMBRY-RIDDLE] | 902 BROADWAY FL 10 | | NEW YORK | NY | 10010-6035 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EMBRY RIDDLE AERONAUTICAL UN DATED '1/1/2008 |
| EMERSON INTERNATIONAL INC | 370 CENTRALPOINT CIRCLE STE 1136 | | ALTAMONTE SPRINT | FL | 32701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EMERSON INTERNATIONAL INC DATED '9/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EMERSON INTERNATIONAL INC [EAGLE CREEK GOLF CLUB] | 370 CENTER POINTE CIR STE 1136 | | ALTAMONTE SPRINGS | FL | 32701-3451 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EMERSON INTERNATIONAL INC DATED '4/1/2008 |
| EMILY JOURDAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| EMPIRE FINANCIAL GROUP EH | 2600 LAKE LUCIEN DR | | MAITLAND | FL | 32751-7233 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EMPIRE FINANCIAL GROUP EH DATED '1/1/2008 |
| ENERGY AIR | 5401 ENERGY AIR CT | | ORLANDO | FL | 32810-3369 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ENERGY AIR DATED '1/1/2008 |
| ENGINEERED HOMES | 1155 S SEMORAN BLVD | | WINTER PARK | FL | 32792-5528 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND ENGINEERED HOMES DATED '12/01/06 |
| ENGLE HOME | 11315 CORPORATE BLVD | | ORLANDO | FL | 32817-8344 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND ENGLE HOME DATED '09/01/07 |
| ENGLE HOMES-ORLANDO INC [ENGLE HOMES-ORLANDO INC] | 11315 CORPORATE BLVD | | ORLANDO | FL | 32817-8344 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ENGLE HOMES-ORLANDO INC DATED '1/30/2008 |
| ENJOY YOUR FACE | 1532 OAK LEAF LN | | KISSIMMEE | FL | 34744-2818 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ENJOY YOUR FACE DATED '1/1/2008 |
| ENRIQUEZ, BEATRIZ | 720 WILDWOOD DR | | WINTER SPRINGS | FL | 32708- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EPPERLY, MARSHALL | 4051 CLOSE CT | | MOUNT DORA | FL | 32757- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| EPPERLY, MARSHALL | 4051 CLOSE CT | | MOUNT DORA | FL | 32757- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ERA, TOM GRIZZARD, INC. | 411 NORTH 14TH STREET | SUITE UNITS C, D, E, F | LEESBURG | FL | 34748 | UNITED STATES | LEASE AGREEMENT - LEESBURG 411 N 14TH ST, 411 NORTH 14TH STREET, 34748 |
| ERVING, NATHANIEL | 1612 HAMPTON RD | | LEESBURG | FL | 34748- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE | | ORLANDO | FL | 32825-4723 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE | | ORLANDO | FL | 32825-4723 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE | | ORLANDO | FL | 32828- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ESQUIRE LEGAL GROUP | 801 N MAGNOLIA AVE STE 405 | | ORLANDO | FL | 32803-3844 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ESQUIRE LEGAL GROUP DATED '4/1/2008 |
| ESSENTIAL PATIENT RECRUIT | 1325 TRI STATE PKWY | | GURNEE | IL | 60031-9161 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ESSENTIAL PATIENT RECRUIT DATED '8/24/2008 |

In re: Orlando Sentinel Communications Company           Schedule G                          Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ETHAN ALLEN, INC | ETHAN ALLEN DR POBOX 1966 | | DANBURY | CT | 06813-1966 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ETHAN ALLEN, INC DATED '4/24/2008 |
| ETHEREDGE CHIROPRACTIC | 3261A US HIGHWAY 27 # 441 | | FRUITLAND PARK | FL | 34731-4477 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ETHEREDGE CHIROPRACTIC DATED '9/5/2008 |
| EUGENE DEVER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| EUREST DINING SERVICES | 8014 BAYBERRY ROAD | LARRY JARRELL | JACKSONVILLE | FL | | UNITED STATES | CAFETERIA SUBSIDY |
| EVAN PINCUS PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| EVANS, JANE | 4542 HERITAGE OAK DRIVE | | ORLANDO | FL | 32808- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| EVANS, JANE | 4542 HERITAGE OAK DRIVE | | ORLANDO | FL | 32808- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| EVEREST UNIVERSITY | 15238 BROADMOOR ST | | OVERLAND PARK | KS | 66223-3137 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND EVEREST UNIVERSITY DATED '02/01/08 |
| EVERGREEN | PO BOX 28 | | APOPKA | FL | 32704-0028 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EVERGREEN DATED '3/1/2008 |
| EXPRESS CARD & LABEL | P.O. BOX 4247 | | TOPEKA | KS | 66604 | UNITED STATES | SERVICE CONTRACT - POST-IT NOTE ADS |
| EXPRESS TRAINING SERVICES | 3911 W NEWBERRY RD STE B | | GAINESVILLE | FL | 32607-2354 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EXPRESS TRAINING SERVICES DATED '12/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EXTENDICARE HEALTH FA | 2388 TITAN ROW | | ORLANDO | FL | 32809-6944 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EXTENDICARE HEALTH FA DATED '1/1/2008 |
| EXTENDICARE HEALTH FA  [SENOIR HEALTH MANAGER] | 2388 TITAN ROW | | ORLANDO | FL | 32809-6944 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EXTENDICARE HEALTH FA DATED '1/1/2008 |
| EYE DOCTOR'S OPTICAL OUTLET | 5607 JOHNS RD | | TAMPA | FL | 33634-4499 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EYE DOCTOR'S OPTICAL OUTLET DATED '1/1/2008 |
| EYE DOCTOR'S OPTICAL OUTLET | 5607 JOHNS RD | | TAMPA | FL | 33634-4499 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EYE DOCTOR'S OPTICAL OUTLET DATED '1/1/2009 |
| EYE DOCTOR'S OPTICAL OUTLET | 5607 JOHNS RD | | TAMPA | FL | 33634-4499 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND EYE DOCTOR'S OPTICAL OUTLET DATED '1/2/2008 |
| E-Z BLINDS, INC | 10524 MOSS PARK RD # 204-108 | | ORLANDO | FL | 32832-5898 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND E-Z BLINDS, INC DATED '1/2/2008 |
| F.T. PUBLICATIONS INC. | 1330 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - DISTRIBUTION AGREEMENT FOR SERVICE BY OSC TO FTPI |
| FACE LOGIC | 310 W MITCHELL HAMMOCK RD STE 500 | | OVIEDO | FL | 32765-4921 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FACE LOGIC DATED '7/20/2008 |
| FAIRBANKS MAZDA | 400 N HIGHWAY 17/92 | | LONGWOOD | FL | 32750-4412 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FAIRBANKS MAZDA DATED '10/1/2008 |
| FAIRBANKS MAZDA | 400 N HIGHWAY 17/92 | | LONGWOOD | FL | 32750-4412 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FAIRBANKS MAZDA DATED '3/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FAIRBANKS MAZDA | 400 N HIGHWAY 17/92 | | LONGWOOD | FL | 32750-4412 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FAIRBANKS MAZDA DATED '7/1/2008 |
| FAIRBANKS MAZDA | 400 N HIGHWAY 17/92 | | LONGWOOD | FL | 32750-4412 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FAIRBANKS MAZDA DATED '9/1/2008 |
| FAIRBANKS MAZDA [DELAND NISSAN] | 2600 S WOODLAND BLVD | | DELAND | FL | 32720-8640 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FAIRBANKS MAZDA DATED '3/1/2008 |
| FAIRBANKS MAZDA [DELAND NISSAN] | 2600 S WOODLAND BLVD | | DELAND | FL | 32720-8640 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FAIRBANKS MAZDA DATED '3/1/2008 |
| FAIRBANKS MAZDA [DELAND NISSAN] | 2600 S WOODLAND BLVD | | DELAND | FL | 32720-8640 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FAIRBANKS MAZDA DATED '3/1/2008 |
| FAIRBANKS MAZDA [ORLANDO INFINITI] | 350 S LAKE DESTINY RD | | ORLANDO | FL | 32810-6225 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FAIRBANKS MAZDA DATED '4/1/2008 |
| FAIRFIELD COMMUNITIES, INC. [FAIRFIELD COMMUNITIES, INC] | 220 E 42ND ST | | NEW YORK | NY | 10017-5806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FAIRFIELD COMMUNITIES, INC. DATED '1/1/2008 |
| FAIRFIELD COMMUNITIES, INC. [FAIRFIELD RESORTS] | 7800 SOUTLAND BLVD SUITE 250 | | ORLANDO | FL | 32809 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FAIRFIELD COMMUNITIES, INC. DATED '1/1/2008 |
| FAIRWINDS CREDIT UNION | 3087 N ALAFAYA TRL | | ORLANDO | FL | 32826-3205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FAIRWINDS CREDIT UNION DATED '2/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FAIRWINDS CREDIT UNION  [FAIRWINDS CREDIT UNION] | 1228 EUCLID AVE STE 6 | | CLEVELAND | OH | 44115-1834 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FAIRWINDS CREDIT UNION DATED '2/1/2008 |
| FALERO, MARGARET | 288 VELVETEEN PLACE | | CHULUOTA | FL | 32766- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| FALERO, MARGARET | 288 VELVETEEN PLACE | | CHULUOTA | FL | 32766- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| FALERO, MARGARET | 288 VELVETEEN PLACE | | CHULUOTA | FL | 32766- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| FAMILY FINANCIAL ADVISORS | 3261 US HIGHWAY 441/27 STE F2 | | FRUITLAND PARK | FL | 34731-4495 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FAMILY FINANCIAL ADVISORS DATED '1/17/2008 |
| FAMILY MEDICINE LASER CNTR | 1035 TOWN CENTER DR | | ORANGE CITY | FL | 32763-8360 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FAMILY MEDICINE LASER CNTR DATED '1/1/2008 |
| FAMILY PHYSICIANS GROUP | 6416 OLD WINTER GARDEN RD | | ORLANDO | FL | 32835-1348 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FAMILY PHYSICIANS GROUP DATED '9/3/2008 |
| FARLEY, VAUGHN | PO BOX 1099 | | DUNDEE | FL | 33838- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| FARMER'S PLUMBING | 311 ALPINE ST | | ALTAMONTE SPRINGS | FL | 32701-7701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FARMER'S PLUMBING DATED '9/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FAUBERT, MARK | 1644 SHERBOURNE STREET | | WINTER GARDEN | FL | 34787- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| FAVORITE NURSES | 7255 W 98TH TER | | OVERLAND PARK | KS | 66212-2256 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FAVORITE NURSES DATED '1/1/2008 |
| FCO INSURANCE CORP. | 2502 S CONWAY RD APT 23 | | ORLANDO | FL | 32812-4551 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FCO INSURANCE CORP. DATED '10/4/2008 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE | | KISSIMMEE | FL | 34759-3442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE | | KISSIMMEE | FL | 34759-3442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE | | KISSIMMEE | FL | 34759-3442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE | | KISSIMMEE | FL | 34759-3442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| FERNANDEZ, MARIA | 660 IRIS RD | | CASSELBERRY | FL | 32707-4323 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| FERNANDEZ, YENNY | 1169 CALLE DEL REY APT D | | CASSELBERRY | FL | 32707- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FERNANDINI, ELIZABETH | 4931 BRIGHTMOUR CIR | | ORLANDO | FL | 32837-4924 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| FERNANDINI, ELIZABETH | 4931 BRIGHTMOUR CIR | | ORLANDO | FL | 32837-4924 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| FERNANDINI, ELIZABETH | 4931 BRIGHTMOUR CIR | | ORLANDO | FL | 32837-4924 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR | | ORLANDO | FL | 32837-4924 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR | | ORLANDO | FL | 32837-4924 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| FERRAN SERVICES CONTRACTING | 530 GRAND ST | | ORLANDO | FL | 32805-4731 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FERRAN SERVICES CONTRACTING DATED '1/1/2008 |
| FERRARI BUSINESS BROKERS INC | 142 WILSHIRE BLVD | | CASSELBERRY | FL | 32707-5372 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FERRARI BUSINESS BROKERS INC DATED '1/1/2008 |
| FESTIVAL BAY | 5250 INTERNATIONAL DR STE 650 | | ORLANDO | FL | 32819-9470 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FESTIVAL BAY DATED '7/1/2008 |
| FIELDS BMW | 222 S MORGAN ST STE 1D | | CHICAGO | IL | 60607-3072 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FIELDS BMW DATED '10/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FIELDS BMW | 222 S MORGAN ST STE 1D | | CHICAGO | IL | 60607-3072 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FIELDS BMW DATED '12/1/2008 |
| FIELDS BMW | 222 S MORGAN ST STE 1D | | CHICAGO | IL | 60607-3072 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FIELDS BMW DATED '7/1/2008 |
| FIELDS BMW | 222 S MORGAN ST STE 1D | | CHICAGO | IL | 60607-3072 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FIELDS BMW DATED '9/1/2008 |
| FIELDS BMW  [FIELDS VOLVO OF ORLANDO] | 9750 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32837-8916 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FIELDS BMW DATED '3/1/2008 |
| FIELDS BMW, LAND ROVER ORL | 222 S MORGAN ST STE 1D | | CHICAGO | IL | 60607-3072 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND FIELDS BMW, LAND ROVER ORL DATED '10/01/07 |
| FIELDS VOLKSWAGEN/BMW | 963 N WYMORE RD | | WINTER PARK | FL | 32789-1769 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FIELDS VOLKSWAGEN/BMW DATED '11/1/2008 |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FIFTH THIRD BANK DATED '4/1/2008 |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FIFTH THIRD BANK DATED '1/1/2008 |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FIFTH THIRD BANK DATED '2/1/2008 |

In re: Orlando Sentinel Communications Company          Schedule G                          Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FIGUEROA DUQUE, JULIAN | P.O. BOX 453704 | | KISSIMMEE | FL | 34745-3144 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| FIGUEROA, LOURDES | 4417 RAVINNIA DRIVE | | ORLANDO | FL | 32809- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| FIGUEROA, LOURDES | 4417 RAVINNIA DRIVE | | ORLANDO | FL | 32809- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| FIGUEROA, VIVIANA | 1018 COSTA MESA LANE | | KISSIMMEE | FL | 34744- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| FIGUEROA, VIVIANA | 1018 COSTA MESA LANE | | KISSIMMEE | FL | 34744- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| FIGUEROA-DUQUE, VIVIANA | 1018 COSTA MESA LANE | | KISSIMMEE | FL | 34744- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| FINFROCK INDUSTRIES INC [FINFROCK] | 2388 TITAN ROW | | ORLANDO | FL | 32809-6944 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FINFROCK INDUSTRIES INC DATED '1/1/2008 |
| FIRE PLACE VERANDAH | 3975 FORRESTAL AVE STE 200 | | ORLANDO | FL | 32806-8546 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FIRE PLACE VERANDAH DATED '7/1/2008 |
| FIRESTONE -SUITE A | 5818 HOFFNER AVE STE 901 | | ORLANDO | FL | 32822-4805 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FIRESTONE -SUITE A DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FIRST ADVANTAGE SBS (FORMERLY ACCUFACTS) | 300 PRIMERA BLVD., | SUITE 356 | LAKE MARY, | FL | 32746 | UNITED STATES | SERVICE CONTRACT - BACKGROUND REPORTS (FOR EMPLOYMENT CANDIDATES |
| FIRST AMERICAN CAPITAL CORP | 219 PASADENA PL | | ORLANDO | FL | 32803-3827 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FIRST AMERICAN CAPITAL CORP DATED '7/1/2008 |
| FIRST BAPTIST **DONT USE*** [FIRST ACADEMY] | 220 N 13TH ST | | LEESBURG | FL | 34748-4962 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FIRST BAPTIST **DONT USE*** DATED '3/30/2008 |
| FIRST CHOICE MESSENGERS OF O | PO BOX 67 | | WINTER PARK | FL | 32790-0067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FIRST CHOICE MESSENGERS OF O DATED '1/1/2008 |
| FIRST COMMERCIAL BANK | 945 S ORANGE AVE | | ORLANDO | FL | 32806-1212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FIRST COMMERCIAL BANK DATED '1/1/2008 |
| FIRST COMMERCIAL BANK | 945 S ORANGE AVE | | ORLANDO | FL | 32806-1212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FIRST COMMERCIAL BANK DATED '1/1/2009 |
| FIRST GREEN BANK | 1301 S BAY ST | | EUSTIS | FL | 32726-5550 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FIRST GREEN BANK DATED '7/16/2008 |
| FIRST GREEN BANK | 1301 S BAY ST | | EUSTIS | FL | 32726-5550 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FIRST GREEN BANK DATED '9/1/2008 |
| FIRST LOGIC | 100 HARBORVIEW PLAZA | JOANNE DUCHARME | LA CROSSE | WI | 54601-4071 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE AGREEMENT, SUPPORT AND SUBSCRIPTION TO ADDRESS DIRECTORY |
| FIRST LOGIC, INC | 100 HARBOR VIEW PLAZA | | LA CROSSE | WI | 54601-4071 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - PERPETUAL LICENSE AND SUPPORT |

In re: Orlando Sentinel Communications Company   Schedule G   Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FIRST LOGIC/ BUSINESS OBJECTS | 100 HARBORVIEW PLAZA | JOANNE DUCHARME | LA CROSSE | WI | 54601-4071 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE AGREEMENT, SUPPORT AND SUBSCRIPTION TO ADDRESS DIRECTORY |
| FIRSTAT NURSING SERVICES | 1801 LEE RD STE 130 | | WINTER PARK | FL | 32789-2163 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FIRSTAT NURSING SERVICES DATED '1/1/2008 |
| FISH AND CHIPS | 1146 W STATE ROAD 436 | | ALTAMONTE SPRINGS | FL | 32714-2749 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FISH AND CHIPS DATED '6/13/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [CENTRA CARE] | 250 N ALAFAYA TRL | | ORLANDO | FL | 32828-4315 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '4/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FH ORTHOPAEDIC] | 900 WINDERLEY PL STE 1200 | | MAITLAND | FL | 32751-7229 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '1/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FL HOSPITAL DIGESTIVE HEALTH] | 900 WINDERLEY PL STE 1200 | | MAITLAND | FL | 32751-7229 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '10/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FL HOSPITAL KISSIMMEE] | 2450 N ORANGE BLOSSOM TRL | | KISSIMMEE | FL | 34744-2316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '4/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA HOSP CELEBRATION HEA] | 400 CELEBRATION PL | | CELEBRATION | FL | 34747-4970 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '11/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA HOSP CELEBRATION HEA] | 400 CELEBRATION PL | | CELEBRATION | FL | 34747-4970 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '4/1/2008 |

In re: Orlando Sentinel Communications Company    Schedule G    Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA HOSPITAL ALTAMONTE] | 900 WINDERLEY PL | | MAITLAND | FL | 32751-7267 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '2/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA HOSPITAL DIABETES] | 2520 N ORANGE AVE STE 200 | | ORLANDO | FL | 32804-4621 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '4/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA HOSPITAL FISH MEM] | 1061 MEDICAL CENTER DR STE 31 | | ORANGE CITY | FL | 32763-8200 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '1/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA HOSPITAL FISH MEM] | 1061 MEDICAL CENTER DR STE 31 | | ORANGE CITY | FL | 32763-8200 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '1/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA HOSPITAL FISH MEM] | 1061 MEDICAL CENTER DR STE 31 | | ORANGE CITY | FL | 32763-8200 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '1/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA HOSPITAL OPERATIONS] | 2520 N ORANGE AVE STE 200 | | ORLANDO | FL | 32804-4621 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '11/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA HOSPITAL WATERMAN] | 220 E 42ND ST FL 15 | | NEW YORK | NY | 10017-5806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '1/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA HOSPITAL WATERMAN] | 10500 ANTENUCCI BLVD. | | CLEVELAND | OH | 44125 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA HOSPITAL/DELAND] | 701 W PLYMOUTH AVE | | DELAND | FL | 32720-3236 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '1/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA HOSPITAL/DELAND] | 701 W PLYMOUTH AVE | | DELAND | FL | 32720-3236 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '1/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA HOSPITAL/WATERMAN] | 1000 WATERMAN WAY | | TAVARES | FL | 32778-5266 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '1/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA HOSPITAL] | 900 WINDERLEY PL STE 1200 | | MAITLAND | FL | 32751-7229 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '10/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA HOSPITAL] | 900 WINDERLEY PL STE 1200 | | MAITLAND | FL | 32751-7229 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '1/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA HOSPITAL] | 220 E 42ND ST FL 15 | | NEW YORK | NY | 10017-5806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '1/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA HOSPITAL] | 220 E 42ND ST FL 15 | | NEW YORK | NY | 10017-5806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '1/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA HOSPITAL] | 900 WINDERLEY PL STE 1200 | | MAITLAND | FL | 32751-7229 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA HOSPITAL] | 220 E 42ND ST FL 15 | | NEW YORK | NY | 10017-5806 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '1/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA HOSPITAL] | 900 WINDERLEY PL STE 1200 | | MAITLAND | FL | 32751-7229 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '11/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA PHYSICIANS MED GRP] | 900 WINDERLEY PL | | MAITLAND | FL | 32751-7267 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '1/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [FLORIDA PHYSICIANS MEDICAL] | 900 WINDERLEY PL STE 1400 | | MAITLAND | FL | 32751-7229 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '1/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [SUNBELT H.C. SUBACUTE] | 250 S CHICKASAW TRL | | ORLANDO | FL | 32825-3503 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '1/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [SUNBELT HEALTH CORPORATE] | 3355 SEMORAN BLVD | | APOPKA | FL | 32703-6062 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '1/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [SUNBELT LIVING CENTER/APOPKA] | 305 E OAK ST | | APOPKA | FL | 32703-4352 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '1/1/2008 |
| FL HOSP/CLASS/J. BROCKINGTON [SUNBELT LIVING CENTER/APOPKA] | 305 E OAK ST | | APOPKA | FL | 32703-4352 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FL HOSP/CLASS/J. BROCKINGTON DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company    Schedule G    Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FLAGLER HOSPITAL INC/NON COM | 400 HEALTH PARK BLVD | | ST AUGUSTINE | FL | 32086-5784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLAGLER HOSPITAL INC/NON COM DATED '7/7/2008 |
| FLARENT, INC. | 274 WILSHIRE BLVD | | CASSELBERRY | FL | 32707-5346 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLARENT, INC. DATED '7/1/2008 |
| FLOOR & DECOR | 245 TOWNPARK DR NW STE 400 | | KENNESAW | GA | 30144-3701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLOOR & DECOR DATED '1/1/2008 |
| FLOOR & DECOR | 245 TOWNPARK DR NW STE 400 | | KENNESAW | GA | 30144-3701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLOOR & DECOR DATED '1/1/2008 |
| FLOREZ, ANA | 11923 CITRUSWOOD DR | | ORLANDO | FL | 32832- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| FLORIDA BETTER HEARING CENTE | 20 CORONA CT | | PALM COAST | FL | 32137-9021 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA BETTER HEARING CENTE DATED '8/27/2008 |
| FLORIDA BROKERS | PO BOX 265124 | | DAYTONA BEACH | FL | 32126-5124 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA BROKERS DATED '5/1/2008 |
| FLORIDA BUSINESS INVESTMENT | 1964 HOWELL BRANCH RD STE 207 | | WINTER PARK | FL | 32792-1042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA BUSINESS INVESTMENT DATED '1/1/2008 |
| FLORIDA CAPITAL BANK | 109 E CHURCH ST | | ORLANDO | FL | 32801-3319 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA CAPITAL BANK DATED '4/1/2008 |
| FLORIDA CITRUS SPORTS (NELLIGAN SPORTS MARKETING, INC.) | ONE CITRUS BOWL PLACE | | ORLANDO | FL | 32805 | UNITED STATES | TRADE AGREEMENT |

In re: Orlando Sentinel Communications Company

**Schedule G**

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FLORIDA CITRUS SPORTS EVENTS, INC. | FLORIDA CITRUS BOWL, SKYBOX NO. 12 | ONE CITRUS BOWL PLACE | ORLANDO | FL | 82805 | UNITED STATES | LEASE AGREEMENT - ORLANDO FLORIDA CITRUS BO, FLORIDA CITRUS BOWL, SKYBOX NO. 12, 82805 |
| FLORIDA DRAPERY WALLCOVERI | 925 WEST S.R. 434 | | WINTER SPRINGS | FL | 32708 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA DRAPERY WALLCOVERI DATED '1/1/2008 |
| FLORIDA EXTRUDERS INT'L | 2540 JEWETT LN | | SANFORD | FL | 32771-1687 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA EXTRUDERS INT'L DATED '7/1/2008 |
| FLORIDA H.C. PROPERTIES | PO BOX 245032 | | MILWAUKEE | WI | 53224-9532 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA H.C. PROPERTIES DATED '6/1/2008 |
| FLORIDA HEART VASCULAR CTR | 511 MEDICAL PLAZA DR STE 101 | | LEESBURG | FL | 34748-7328 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA HEART VASCULAR CTR DATED '1/9/2008 |
| FLORIDA HOSPITAL | 900 WINDERLEY PL STE 1200 | | MAITLAND | FL | 32751-7229 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA HOSPITAL DATED '01/01/07 |
| FLORIDA HOSPITAL COLLEGE | ATTN DAWN MCLENDON | | ORLANDO | FL | 32803-1226 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA HOSPITAL COLLEGE DATED '1/1/2008 |
| FLORIDA HOUSING AFFORD. | 1101 N DESTINY RD #250 | | MAITLAND | FL | 32751-0000 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA HOUSING AFFORD. DATED '1/1/2008 |
| FLORIDA INSURANCE INC | 1460 BELTREES ST | | DUNEDIN | FL | 34698-8353 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA INSURANCE INC DATED '4/1/2008 |
| FLORIDA INVESTMENT | 3939 N OCEAN DR | | SINGER ISLAND | FL | 33404-2809 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA INVESTMENT DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FLORIDA LOTTERY | 250 MARRIOTT DR | | TALLAHASSEE | FL | 32399-6573 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA LOTTERY DATED '3/1/2008 |
| FLORIDA LOTTERY /COMM [FLORIDA LOTTERY - INSERTS] | 250 MARRIOTT DR | | TALLAHASSEE | FL | 32399-6573 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA LOTTERY /COMM DATED '10/1/2008 |
| FLORIDA MEDICAL SCREENING, INC. | 20929 STATE ROAD 44 | JOHN MULLEN | EUSTIS | FL | 32736 | UNITED STATES | EQUIPMENT LEASE - LEASE OF LIFE CLINIC BLOOD PRESSURE MONITOR FOR EMPLOYEE USE |
| FLORIDA MOBILITY & MEDICAL | 8451 S JOHN YOUNG PKWY | | ORLANDO | FL | 32819-9039 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA MOBILITY & MEDICAL DATED '3/1/2008 |
| FLORIDA N'LIGHTING /CWC | 690 E RHODE ISLAND AVE STE B | | ORANGE CITY | FL | 32763-6606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA N'LIGHTING /CWC DATED '1/1/2008 |
| FLORIDA PARKS ASSOCIATES | 1575 PEL ST | | ORLANDO | FL | 32828-6154 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA PARKS ASSOCIATES DATED '1/1/2008 |
| FLORIDA POOL ENCLOSURES | 927 HICKORY ST | | ALTAMONTE SPRINGS | FL | 32701-2726 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA POOL ENCLOSURES DATED '7/28/2008 |
| FLORIDA PRESS ASSOCIATION, INC. | 336 E. COLLEGE AVE | SUITE 303 | TALLAHASSEE | FL | 32303 | UNITED STATES | LEASE AGREEMENT - TALLAHASSEE BUREAU, 336 E. COLLEGE AVE, 32303 |
| FLORIDA RV TRADE ASSOCIATION | 10510 GIBSONTON DR | | RIVERVIEW | FL | 33578-5434 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA RV TRADE ASSOCIATION DATED '2/1/2008 |
| FLORIDA RV TRADE ASSOCIATION | 10510 GIBSONTON DR | | RIVERVIEW | FL | 33578-5434 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA RV TRADE ASSOCIATION DATED '2/18/2008 |
| FLORIDA TODAY | ONE GANNETT PLAZA | | MELBOURNE | FL | 32940- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FLORIDA TWIN MARKETS | 27 BENSINGER DR | | SCHUYLKILL HAVEN | PA | 17972-9313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA TWIN MARKETS DATED '1/4/2008 |
| FLORIDA TWIN MARKETS | 27 BENSINGER DR | | SCHUYLKILL HAVEN | PA | 17972-9313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA TWIN MARKETS DATED '1/1/2008 |
| FLORIDA'S BLOOD CENTERS  [C'NTRAL FLORIDA BLOOD BANK] | 1100 LAKE ST | | OAK PARK | IL | 60301-1015 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FLORIDA'S BLOOD CENTERS DATED '7/1/2008 |
| FLOWERS, KEVIN | 5817 N. KENANSVILLE ROAD | | ST. CLOUD | FL | 34773-9103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| FLOWERS, KEVIN | 5817 N. KENANSVILLE ROAD | | ST. CLOUD | FL | 34773-9103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| FLOWERS, WILLIE | PO BOX 1419 | | APOPKA | FL | 32704-1419 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| FOR EYES OPTICAL | 975 COBB PLACE BLVD NW STE 310 | | KENNESAW | GA | 30144-4817 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FOR EYES OPTICAL DATED '1/15/2008 |
| FOR EYES OPTICAL | 975 COBB PLACE BLVD NW STE 310 | | KENNESAW | GA | 30144-4817 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FOR EYES OPTICAL DATED '1/15/2008 |
| FOREST LAKE GOLF CLUB LTD. | PO BOX 158 | | OCOEE | FL | 34761-0158 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FOREST LAKE GOLF CLUB LTD. DATED '2/1/2008 |
| FORREST, FRANCIS | 2303 MAHONEY AVE | | LEESBURG | FL | 34748- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FORSYTHE SOLUTIONS GROUP, INC. | 7770 FRONTAGE ROAD | | SKOKIE | IL | 60077 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ADDESK SALES - SOLARIS/CUSTER SUPPORT FOR (2) PRODUCTION SERVERS |
| FORSYTHE SOLUTIONS GROUP, INC. | 7770 FRONTAGE ROAD | | SKOKIE | IL | 60077 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ADDESK SALES - SOLARIS/CUSTER SUPPORT FOR (2) REPORTING SERVERS |
| FORT, MICHAEL | 17 AUTUMN BREEZE WAY | | WINTER PARK | FL | 32792-3810 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| FORT, MICHAEL | 17 AUTUMN BREEZE WAY | | WINTER PARK | FL | 32792-3810 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| FORT, MICHAEL | 17 AUTUMN BREEZE WAY | | WINTER PARK | FL | 32792-3810 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| FOSTER, THEODORE | 2832 W AMELIA ST | | ORLANDO | FL | 32805-1102 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| FRANCE, KIMBERLY | 315 PANAMA CIRCLE | | WINTER SPRINGS | FL | 32708-3466 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| FRANCE, KIMBERLY | 315 PANAMA CIRCLE | | WINTER SPRINGS | FL | 32708-3466 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FRANKS, JOHN | 958 LOGENBERRY TRAIL | | WINTER SPRINGS | FL | 32708- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| FRENCH, CYNTHIA | 940 LARSON RD | | ALTAMONTE SPRINGS | FL | 32714-2036 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| FRIEDMANS REGENCY JEWELERS  [FRIEDMANS REGENCY JEWELERS] | 100 NORTHCREEK STE 250100 | | ATLANTA | GA | 30327 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FRIEDMANS REGENCY JEWELERS DATED '2/1/2008 |
| FRIENDLY PAWN & JEWELRY | 8519 E COLONIAL DR | | ORLANDO | FL | 32817-3913 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FRIENDLY PAWN & JEWELRY DATED '10/31/2008 |
| FROMANG & FROMANG, P.A. | 150 N ORANGE AVE STE 414 | | ORLANDO | FL | 32801-2317 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FROMANG & FROMANG, P.A. DATED '10/27/2008 |
| FULL SAIL RECORDERS INC | 3300 UNIVERSITY BLVD | | WINTER PARK | FL | 32792-7435 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FULL SAIL RECORDERS INC DATED '1/1/2008 |
| FUNIBER | 1440 BROADWAY FL 23 | | NEW YORK | NY | 10018-2326 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FUNIBER DATED '3/15/2008 |
| FURNITURE DESIGN GALLERY INC | 219 HICKMAN DR | | SANFORD | FL | 32771-8201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FURNITURE DESIGN GALLERY INC DATED '1/1/2008 |
| FURNITURE DESIGN GALLERY INC | 219 HICKMAN DR | | SANFORD | FL | 32771-8201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FURNITURE DESIGN GALLERY INC DATED '1/11/2008 |
| FURNITURE GALLERY | 9673 SWEETLEAF ST | | ORLANDO | FL | 32827-6811 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FURNITURE GALLERY DATED '01/01/08 |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FURNITURE GALLERY OF ORLANDO | 9673 SWEETLEAF ST | | ORLANDO | FL | 32827-6811 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FURNITURE GALLERY OF ORLANDO DATED '1/1/2008 |
| FURNITURE GALLERY OF ORLANDO | 9673 SWEETLEAF ST | | ORLANDO | FL | 32827-6811 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FURNITURE GALLERY OF ORLANDO DATED '1/1/2009 |
| FURNITURE GALLERY OF ORLANDO | 9673 SWEETLEAF ST | | ORLANDO | FL | 32827-6811 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FURNITURE GALLERY OF ORLANDO DATED '1/20/2008 |
| FUTRELL CUSTOM POOLS | 4061 W 1ST ST | | SANFORD | FL | 32771-9721 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND FUTRELL CUSTOM POOLS DATED '5/1/2008 |
| G I L INC | 1137 E PLANT ST | | WINTER GARDEN | FL | 34787-2941 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND G I L INC DATED '1/1/2008 |
| G I L INC | 1137 E PLANT ST | | WINTER GARDEN | FL | 34787-2941 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND G I L INC DATED '1/1/2009 |
| GAMESTOP INC [MOVIESTOP] | 1910 F COBB INTERNATIONAL BLVD | | KENNESAW | GA | 30152-7679 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GAMESTOP INC DATED '4/1/2008 |
| GANNETT SATELLITE INFORMATION NETWORK, INC. | 8250 EXCHANGE DRIVE, #100 | ATTN: GENERAL MANAGER | ORLANDO | FL | 32809 | UNITED STATES | REVENUE AGREEMENT - DISTRIBUTION AGREEMENT FOR SERVICE BY OSC TO USA TODAY |
| GARCIA, EDWIN | 11246 WORLEY AVENUE | | ORLANDO | FL | 32837-6409 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GARCIA, EDWIN | 940 PICARDY DR | | KISSIMMEE | FL | 34758-3810 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company
Schedule G
Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GARCIA, EDWIN | 940 PICARDY DR | | KISSIMMEE | FL | 34759-3810 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GARCIA, ELIZABETH | 8406 DIMARE DR | | ORLANDO | FL | 32822-7448 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GARCIA, FELIPE | 1861 EVERHART DR | | ORLANDO | FL | 32806-3395 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GARCIA, FELIPE | 1861 EVERHART DR | | ORLANDO | FL | 32806-3395 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GARCIA, MARIA | 7756 HARBOUR BEND CIRCLE | | ORLANDO | FL | 32822- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GARCIA, MARIA | 7756 HARBOUR BEND CIRCLE | | ORLANDO | FL | 32822- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GARCIA, SANDRA | 5134 REBECCA CT | | ORLANDO | FL | 32810-2745 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GARCIA, WILLIAM SIERRA | 555 FLEMMING WAY APT 207 | | MAITLAND | FL | 32751- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GARCIA, WILLIAM SIERRA | 555 FLEMMING WAY APT 207 | | MAITLAND | FL | 32751- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GARCIA, WILLIAM SIERRA | 555 FLEMMING WAY APT 207 | | MAITLAND | FL | 32751- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GARY CURRERI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| GAS STATION U.S.A. | 1898 S CLYDE MORRIS BLVD STE 500 | | DAYTONA BEACH | FL | 32119-1590 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GAS STATION U.S.A. DATED '1/1/2008 |
| GATE PRECAST CO | 810 SAWDUST TRL | | KISSIMMEE | FL | 34744-1418 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GATE PRECAST CO DATED '1/1/2008 |
| GATEWAY FORD INC | PO BOX 421930 | | KISSIMMEE | FL | 34742-1930 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GATEWAY FORD INC DATED '1/1/2008 |
| GAYLORD PALMS | 6000 W OSCEOLA PKWY | | KISSIMMEE | FL | 34746-4414 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GAYLORD PALMS DATED '11/1/2008 |
| GE FLEET SERVICES | 2312 E. TRINTY MILLS RD. | ATTN: CONTRACTS DEPT | CARROLLTON | TX | 75006 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - PICK-UP LEASE |
| GE FLEET SERVICES | 2312 E. TRINTY MILLS RD. | ATTN: CONTRACTS DEPT | CARROLLTON | TX | 75006 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - VAN LEASES |
| GE FLEET SERVICES | 2312 E. TRINTY MILLS RD. | ATTN: CONTRACTS DEPT | CARROLLTON | TX | 75006 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - VAN LEASES |
| GEMSTONE BEAD IMPORTS | 570 N ALAFAYA TRL | | ORLANDO | FL | 32828-4361 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GEMSTONE BEAD IMPORTS DATED '6/11/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GENCOR INDUSTRIES INC. [GENCOR INDUSTRIES INC] | 5201 N ORANGE BLOSSOM TRL | | ORLANDO | FL | 32810-1008 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GENCOR INDUSTRIES INC. DATED '1/1/2008 |
| GENERAL PERSONNEL CONSULTANT | 601 DOG TRACK RD | | LONGWOOD | FL | 32750-6549 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GENERAL PERSONNEL CONSULTANT DATED '1/1/2008 |
| GENERAL PERSONNEL CONSULTANT [GPC MANAGEMENT, INC] | 1305 E PLANT ST | | WINTER GARDEN | FL | 34787-4836 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GENERAL PERSONNEL CONSULTANT DATED '1/1/2008 |
| GENEROUS INVESTMENT | 1872 VISTA ROYALE BLVD | | ORLANDO | FL | 32835-8175 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GENEROUS INVESTMENT DATED '9/15/2008 |
| GENESIS RESEARCH GROUP | 280 WKV SPRNGS RD STE 103 | | LONGWOOD | FL | 32779-5952 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GENESIS RESEARCH GROUP DATED '3/12/2008 |
| GENTILE INVESTMENTS INC. | 611 S ORLANDO AVE | | MAITLAND | FL | 32751-5611 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GENTILE INVESTMENTS INC. DATED '1/1/2008 |
| GEORGE BORTLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| GERMAN FLORIDA ESTATE, INC. | 1706 LITTLETON CT | | WINTER SPRINGS | FL | 32708-6142 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GERMAN FLORIDA ESTATE, INC. DATED '9/16/2008 |
| GETZ, BECKY | 1185 39TH STREET | | ORLANDO | FL | 32805-7138 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GIDEON, GREG | 12535 RINGWOOD AVENUE | | ORLANDO | FL | 32837- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GILBERT, GARY | 500 WEST AIRPORT BLVD #1511 | | SANFORD | FL | 32773- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GILMAN CIOCIA | 11 RAYMOND AVE | | POUGHKEEPSIE | NY | 12603-2342 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GILMAN CIOCIA DATED '1/1/2008 |
| GILMAN CIOCIA | 11 RAYMOND AVE | | POUGHKEEPSIE | NY | 12603-2342 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GILMAN CIOCIA DATED '1/1/2008 |
| GITTA URBAINCZYK PA [LUXURY AUCTIONS] | 100 WAYMONT CT STE 110 | | LAKE MARY | FL | 32746-3412 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GITTA URBAINCZYK PA DATED '1/1/2008 |
| GLEN ABBEY GOLF COURSE | 391 N PINE MEADOW DR | | DEBARY | FL | 32713-2303 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GLEN ABBEY GOLF COURSE DATED '1/1/2008 |
| GLENN MILLER PRODUCTIONS,INC | 801 INTERNATIONAL PKWY STE 5 | | LAKE MARY | FL | 32746-4762 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GLENN MILLER PRODUCTIONS,INC DATED '1/4/2008 |
| GMTI | 151 WEST 4TH STREET | | CINNCINATI | OH | 45202 | UNITED STATES | SERVICE CONTRACT - GET REAL ESTATE ADS ELECTRONICALLY |
| GNC | 71 ALAFAYA WOODS BLVD | | OVIEDO | FL | 32765-6234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GNC DATED '2/1/2008 |
| GO TRAVEL | 2811 W STATE ROAD 434 | | LONGWOOD | FL | 32779-4882 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GO TRAVEL DATED '1/1/2008 |
| GO TRAVEL | 2811 W STATE ROAD 434 | | LONGWOOD | FL | 32779-4882 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GO TRAVEL DATED '9/1/2008 |
| GODLEY'S TREE SERVICE | PO BOX 506 | | GOTHA | FL | 34734-0506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GODLEY'S TREE SERVICE DATED '1/2/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GODLEY'S TREE SERVICE | PO BOX 506 | | GOTHA | FL | 34734-0506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GODLEY'S TREE SERVICE DATED '3/24/2008 |
| GODMAN, WAYNE | 516 N FORSYTH RD | | ORLANDO | FL | 32807-5020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GODMAN, WAYNE | 516 N FORSYTH RD | | ORLANDO | FL | 32807-5020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GOL! THE TASTE OF BRAZIL | 5350 INTERNATIONAL DR | | ORLANDO | FL | 32819-9427 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GOL! THE TASTE OF BRAZIL DATED '1/23/2008 |
| GOLDEN, JOHN | 1120 FLORIDA ST APT 505 | | SANFORD | FL | 32773- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GOLDEN, JOHN | 1120 FLORIDA ST APT 505 | | SANFORD | FL | 32773-5324 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GOLF AMERICA | 310 AVENUE K SE | | WINTER HAVEN | FL | 33880-4147 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GOLF AMERICA DATED '1/4/2008 |
| GOLF SOUTH, INC. | PO BOX 120387 | | CLERMONT | FL | 34712-0387 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GOLF SOUTH, INC. DATED '3/1/2008 |
| GOLFSMITH INTERNATIONAL | 11000 N I H 35 | | AUSTIN | TX | 78753-3152 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GOLFSMITH INTERNATIONAL DATED '1/1/2008 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DRIVE #203 | | ORLANDO | FL | 32828- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company          Schedule G                          Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GONZALEZ, MARTIN | 14015 ISLAND BAY DRIVE #203 | | ORLANDO | FL | 32828- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DRIVE #203 | | ORLANDO | FL | 32828- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GONZALEZ, SANDRA | 3605 MANDOLIN DRIVE | | KISSIMMEE | FL | 34744- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GOODWILL INDUSTRIES OF CENT | 7531 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-6901 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GOODWILL INDUSTRIES OF CENT DATED '1/1/2008 |
| GOTCHA COVERED | 1201 VINELAND RD | | WINTER GARDEN | FL | 34787-4380 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GOTCHA COVERED DATED '1/3/2008 |
| GOZALEZ BONET, RUTH | 1120 FLORIDA ST APT 700 | | SANFORD | FL | 32773- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GOZALEZ BONET, RUTH | 1120 FLORIDA ST APT 700 | | SANFORD | FL | 32773- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GRACE PROPERTIES INC | 1063 MAITLAND CENTER COMMONS BLVD | | MAITLAND | FL | 32751-7436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GRACE PROPERTIES INC DATED '1/1/2008 |
| GRAND LAKES ORLANDO [GRAND LAKES ORLANDO] | 7200 LAKE ELLENOR DR | | ORLANDO | FL | 32809-5700 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GRAND LAKES ORLANDO DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GRAND THEATER OPERATING CO. | 305 BARONNE ST STE 900 | | NEW ORLEANS | LA | 70112-1622 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GRAND THEATER OPERATING CO. DATED '5/1/2008 |
| GRANDJEAN, AMY | 5431 HANSEL AVE APT #1 | | ORLANDO | FL | 32809- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GREAT SOUTHERN WATER TREATME | 1608 N RONALD REAGAN BLVD | | LONGWOOD | FL | 32750-3401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GREAT SOUTHERN WATER TREATME DATED '1/1/2008 |
| GREATER MIAMI CONVENTION | PO BOX 245029 | | MILWAUKEE | WI | 53224-9529 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GREATER MIAMI CONVENTION DATED '6/15/2008 |
| GREATER ORLANDO AVIATION  [GREATER ORLANDO AVIATION-H R] | PO BOX 620125 | | ORLANDO | FL | 32862-0125 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GREATER ORLANDO AVIATION DATED '1/1/2008 |
| GREEN MOUNTAIN CORP | 2901 W OAKLAND PARK BLVD | | OAKLAND PARK | FL | 33311-1243 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GREEN MOUNTAIN CORP DATED '11/12/2008 |
| GREEN, ANNETTE | 640 COUNTY ROAD 533 | | SUMTERVILLE | FL | 33585- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GREEN, ANNETTE | 640 COUNTY ROAD 533 | | SUMTERVILLE | FL | 33585- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GREENWAY FORD, INC [WEST COLONIAL KIA] | 3407 W COLONIAL DR | | ORLANDO | FL | 32808-8026 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GREENWAY FORD, INC DATED '3/1/2008 |

In re: Orlando Sentinel Communications Company
Schedule G
Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GREGG APPLIANCES INC | 4151 E 96TH ST | | INDIANAPOLIS | IN | 46240-1442 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GREGG APPLIANCES INC DATED '3/1/2008 |
| GREGG APPLIANCES INC | 4151 E 96TH ST | | INDIANAPOLIS | IN | 46240-1442 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GREGG APPLIANCES INC DATED '5/17/2008 |
| GREGG APPLIANCES INC | 4151 E 96TH ST | | INDIANAPOLIS | IN | 46240-1442 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GREGG APPLIANCES INC DATED '05/17/08 |
| GREGORY'S GROVES | PO BOX 2245 | | SILVER SPRINGS | FL | 34489-2245 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GREGORY'S GROVES DATED '1/2/2008 |
| GRISALES, YOLANDA | 101 ALDERWOOD DRIVE | | KISSIMMEE | FL | 34743-9503 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GROSKEY, JOSHUA | 18814 TOPEKA STREET | | ORLANDO | FL | 32833- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GROSKEY, JOSHUA | 18814 TOPEKA STREET | | ORLANDO | FL | 32833- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GROUT MEDIC | 1134 SAINT ALBANS LOOP | | HEATHROW | FL | 32746-1955 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GROUT MEDIC DATED '1/9/2008 |
| GRRS AND PURRS, INC. | 116 N WOODLAND BLVD | | DELAND | FL | 32720-4217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GRRS AND PURRS, INC. DATED '4/1/2008 |
| GRUBB & ELLIS COMMERCIAL FLA | 315 E ROBINSON ST STE 555 | | ORLANDO | FL | 32801-1952 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GRUBB & ELLIS COMMERCIAL FLA DATED '8/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GUARDIAN CARE CENTER | 1 INFINITY CORPORATE CENTRE DR | | CLEVELAND | OH | 44125-5369 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GUARDIAN CARE CENTER DATED '1/1/2008 |
| GUEVARA, FRANCISCO | 2122 BRIDGEVIEW CIRCLE | | ORLANDO | FL | 32824- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GUEVARA, JUAN | 2044 BRIDGEVIEW CIRCLE | | ORLANDO | FL | 32824-5246 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GUGEL, DEANNA M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GUTIERREZ, WALTER | 271 THIRD STREET | | WINTER SPRINGS | FL | 32708- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| GUTTER HELMET | 865 SUNSHINE LN STE 105 | | ALTAMONTE SPRINGS | FL | 32714-3952 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GUTTER HELMET DATED '1/7/2008 |
| GUTTER HELMET | 865 SUNSHINE LN STE 105 | | ALTAMONTE SPRINGS | FL | 32714-3952 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND GUTTER HELMET DATED '2/1/2008 |
| H M ESTATE JEWELERS | 5401 S KIRKMAN RD STE 310 | | ORLANDO | FL | 32819-7937 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND H M ESTATE JEWELERS DATED '4/3/2008 |
| H&R BLOCK-EUSTIS | 801 S EUSTIS ST | | EUSTIS | FL | 32726-4870 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND H&R BLOCK-EUSTIS DATED '3/1/2008 |
| HAIGHT, CAREN | PO BOX 895075 | | LEESBURG | FL | 34789- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HAIGHT, CAREN | PO BOX 895075 | | LEESBURG | FL | 34789- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HAIGHT, CAREN | PO BOX 895075 | | LEESBURG | FL | 34789- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HALBERT, KURTIS | 967 CARISSA LN | | OVIEDO | FL | 32765-9547 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HALBERT, KURTIS | 967 CARISSA LN | | OVIEDO | FL | 32765-9547 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HALIFAX AREA ADV. AUTHORITY | 126 E ORANGE AVE | | DAYTONA BEACH | FL | 32114-4406 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HALIFAX AREA ADV. AUTHORITY DATED '1/1/2008 |
| HALIFAX MEDICAL CENTER | PO BOX 2830 | | DAYTONA BEACH | FL | 32120-2830 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HALIFAX MEDICAL CENTER DATED '1/1/2008 |
| HAMMOND MANAGEMENT, INC. | 1990 MASSACHUSETTS AVE | | ORANGE CITY | FL | 32763-6328 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HAMMOND MANAGEMENT, INC. | 1990 MASSACHUSETTS AVE | | ORANGE CITY | FL | 32763-6328 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HAMPTON GOLF INC. | 20750 COUNTY ROAD 455 | | MINNEOLA | FL | 34715-6998 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HAMPTON GOLF INC. DATED '11/30/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HAMPTON GOLF INC. | 20750 COUNTY ROAD 455 | | MINNEOLA | FL | 34715-6998 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HAMPTON GOLF INC. DATED '7/1/2008 |
| HANDELSMAN, ALAN | 8 SLEEPY HOLLOW COVE | | LONGWOOD | FL | 32750- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HANDYMAN CONNECTION | 10770 N 46TH ST STE B300 | | TAMPA | FL | 33617-3488 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HANDYMAN CONNECTION DATED '6/1/2008 |
| HANDYMAN CONNECTION | 10770 N 46TH ST STE B300 | | TAMPA | FL | 33617-3488 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HANDYMAN CONNECTION DATED '1/1/2008 |
| HANDYMAN CONNECTION | 10770 N 46TH ST STE B300 | | TAMPA | FL | 33617-3488 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HANDYMAN CONNECTION DATED '6/1/2008 |
| HANDYMAN CONNECTION  [FLOOR COVERINGS INTERNAT'L] | 10770 N 46TH ST STE B300 | | TAMPA | FL | 33617-3488 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HANDYMAN CONNECTION DATED '1/1/2008 |
| HARBOR FREIGHT TOOLS | 3491 MISSION OAKS BLVD | | CAMARILLO | CA | 93012-5034 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HARBOR FREIGHT TOOLS DATED '2/1/2008 |
| HARBOR ONE FINANCIAL | 195 WEKIVA SPRINGS RD STE 226 | | LONGWOOD | FL | 32779-3696 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HARBOR ONE FINANCIAL DATED '10/8/2008 |
| HARD ROCK CAFE ORLANDO | 6050 UNIVERSAL BLVD | | ORLANDO | FL | 32819-7611 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HARD ROCK CAFE ORLANDO DATED '1/1/2008 |
| HARDIN, ANITA J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| HARMSWORTH PRINTING LTD | SURREY QUAYS ROAD | JACQUELINE SMITH | LONDON | | SE16 1PJ | UNITED KINGDOM | REVENUE AGREEMENT - PRINT AGREEMENT BETWEEN ORLANDO SENTINEL AND HARMSWORTH QUAYS LIMITED |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HARRELL PROPERTIES [WARREN HARRELL METAL BLDG] | 5300 S ORANGE AVE | | ORLANDO | FL | 32809-3402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HARRELL PROPERTIES DATED '7/1/2008 |
| HARRIS, DAVID | 224 2ND STREET SOUTH | | HAINES CITY | FL | 33844- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HARRIS, REBECCA | 4041 ELM STREET | | LADY LAKE | FL | 32159- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HARRIS, REBECCA | 4041 ELM STREET | | LADY LAKE | FL | 32159- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HARRIS, SANDRA | 36851 WILMINGTON RD | | FRUITLAND PARK | FL | 34731- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HARRIS, SANDRA | 36851 WILMINGTON RD | | FRUITLAND PARK | FL | 34731- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HARRIS, SANDRA | 36851 WILMINGTON RD | | FRUITLAND PARK | FL | 34731- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HARWOOD, WILLIAM | 7272 SE 120TH STREET | | BELLEVIEW | FL | 34420- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HARWOOD, WILLIAM | 7272 SE 120TH STREET | | BELLEVIEW | FL | 34420- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HASTY, JOHN | 15 CHERRY LAUREL CT #101 | | WINTER SPRINGS | FL | 32708- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HAVERTY'S FURNITURE | 780 JOHNSON FERRY RD NE | | ATLANTA | GA | 30342-1434 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HAVERTY'S FURNITURE DATED '01/01/08 |
| HAVERTY'S FURNITURE [HAVERTY FURNITURE] | 780 JOHNSON FERRY RD NE | | ATLANTA | GA | 30342-1434 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HAVERTY'S FURNITURE DATED '11/1/2008 |
| HEALTH CENTRAL [HEALTH CENTRAL] | 10000 W COLONIAL DR | | OCOEE | FL | 34761-3498 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HEALTH CENTRAL DATED '3/1/2008 |
| HEALTH SERVICES, INC. | 611 N WYMORE RD STE 211A | | WINTER PARK | FL | 32789-2843 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HEALTH SERVICES, INC. DATED '7/11/2008 |
| HEALTHFAIR USA | 1890 STATE ROAD 436 | | WINTER PARK | FL | 32792-2228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HEALTHFAIR USA DATED '1/27/2008 |
| HEARING SERVICES LLC | 7040 HWY 30 1 NORTH | | ELLENTON | FL | 34222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HEARING SERVICES LLC DATED '1/1/2008 |
| HEARING SERVICES LLC | 7040 HWY 30 1 NORTH | | ELLENTON | FL | 34222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HEARING SERVICES LLC DATED '1/1/2008 |
| HEART STRINGS | 124 CANAL ST | | NEW SMYRNA BEACH | FL | 32168-7004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HEART STRINGS DATED '12/1/2008 |
| HEART STUDY CENT | 755 W SR 434 | | LONGWOOD | FL | 32750-5156 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HEART STUDY CENT DATED '11/19/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HEARX LIMITED | 1250 NORTHPOINT PKWY | | WEST PALM BEACH | FL | 33407-1912 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HEARX LIMITED DATED '1/1/2008 |
| HEARX LIMITED | 1250 NORTHPOINT PKWY | | WEST PALM BEACH | FL | 33407-1912 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HEARX LIMITED DATED '1/1/2009 |
| HEATHER TART | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| HECHAVARRIA, YANISSETH | 7745 HARBOUR BEND CIRCLE | | ORLANDO | FL | 32822- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HEINTZLEMAN'S | 2424 N JOHN YOUNG PKWY | | ORLANDO | FL | 32804-4106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HEINTZLEMAN'S DATED '1/1/2008 |
| HELEN MOTRO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| HELPFUL HANDS FOUNDATION | 3063 GOLDSBORO PL | | OVIEDO | FL | 32765-6987 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HELPFUL HANDS FOUNDATION DATED '12/6/2008 |
| HEMENWAY DIRECT, INC | 3340 S TROPICAL TRL | | MERRITT ISLAND | FL | 32952-6011 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HEMENWAY DIRECT, INC. | 3340 S TROPICAL TRL | | MERRITT ISLAND | FL | 32952-6011 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HEMENWAY DIRECT, INC. | 3340 S TROPICAL TRL | | MERRITT ISLAND | FL | 32952-6011 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HENNINGER, BARBARA | 121 HIBISCUS DR | | LEESBURG | FL | 34788- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HENNINGER, BARBARA | 121 HIBISCUS DR | | LEESBURG | FL | 34788- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HERBERT'S TIRE CENTER | 1280 S THORPE AVE | | ORANGE CITY | FL | 32763-7118 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HERBERT'S TIRE CENTER DATED '7/25/2008 |
| HERITAGE HOMES D/B/A | 3100 N JOHN YOUNG PKWY | | ORLANDO | FL | 32804-4127 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HERITAGE HOMES D/B/A DATED '4/1/2008 |
| HERMAN TRACEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| HERNANDEZ, DANIEL | 2922 JEBIDIAH LOOP | | SAINT CLOUD | FL | 34772- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HERNANDEZ, ELIZABETH | 241 S. TRIPLET LAKE DRIVE | | CASSELBERRY | FL | 32707- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HERNANDEZ, ELIZABETH | 241 S. TRIPLET LAKE DRIVE | | CASSELBERRY | FL | 32707- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HERNANDEZ, ELIZABETH | 241 S. TRIPLET LAKE DRIVE | | CASSELBERRY | FL | 32707- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HERNANDEZ, LILIANA | 530 MOBLEY DRIVE | | DELTONA | FL | 32725- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE | | ORLANDO | FL | 32805-4467 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HERRERA, ALEJANDRO | 526 GRANITE CIR | | CHULUOTA | FL | 32766- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HERRERA, ALEJANDRO | 526 GRANITE CIR | | CHULUOTA | FL | 32766- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HERRERA, ANDRES | 310 RIUNITI CIR | | WINTER SPRINGS | FL | 32837- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HERRERA, LYNNETTE | 535 GRANITE CIR | | CHULUOTA | FL | 32766- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HERZING INSTITUTE [HERZING COLLEGE] | 525 N 6TH ST | | MILWAUKEE | WI | 53203-2703 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HERZING INSTITUTE DATED '1/1/2008 |
| HESSLER, WILLIAM | 6036 AMBERLY CT | | ORLANDO | FL | 32822-4205 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HEWITT WOODWARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HIGGENBOTHAM REALTY INC | 1666 WILLIAMSBURG SQ | | LAKELAND | FL | 33803-4278 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HIGGENBOTHAM REALTY INC DATED '9/1/2008 |
| HIGGENBOTHAM REALTY INC | 1666 WILLIAMSBURG SQ | | LAKELAND | FL | 33803-4278 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HIGGENBOTHAM REALTY INC DATED '1/1/2008 |
| HIGGINS, ERNEST | 7280 SE 120TH STREET | | BELLEVIEW | FL | 34420- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| HIGGINS, ERNEST | 7280 SE 120TH STREET | | BELLEVIEW | FL | 34420- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| HIGGINS, TIMOTHY | 7280 SE 120TH STREET | | BELLEVIEW | FL | 34420- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| HIGGINS, TIMOTHY | 7280 SE 120TH STREET | | BELLEVIEW | FL | 34420- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| HIGH TIDE HARRY'S | 925 N SEMORAN BLVD | | ORLANDO | FL | 32807-3528 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HIGH TIDE HARRY'S DATED '4/12/2008 |
| HIGHLAND HOMES | 3020 S FLORIDA AVE STE 101 | | LAKELAND | FL | 33803-4058 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HIGHLAND HOMES DATED '5/1/2008 |
| HIGHLAND HOMES | 3020 S FLORIDA AVE STE 101 | | LAKELAND | FL | 33803-4058 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND HIGHLAND HOMES DATED '05/01/08 |

In re: Orlando Sentinel Communications Company     Schedule G                              Case No. 08-13198
                                        Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HILBERT, DANIEL | PO BOX 618647 | | ORLANDO | FL | 32861- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HILCO INDUSTRY | 31555 W 14 MILE RD STE 207 | | FARMINGTON HILLS | MI | 48334-1287 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HILCO INDUSTRY DATED '10/1/2008 |
| HILCO MERCHANT RSCS/JOANN | 5 REVERE DR | | NORTHBROOK | IL | 60062-1566 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HILCO MERCHANT RSCS/JOANN DATED '9/1/2008 |
| HILTON GRAND VACATIONS CO [HILTON GRAND VACATION] | 2388 TITAN ROW | | ORLANDO | FL | 32809-6944 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HILTON GRAND VACATIONS CO DATED '1/1/2008 |
| HILTON GRAND VACATIONS CO [HILTON GRAND VACATIONS] | 220 E 42ND ST FL 15 | | NEW YORK | NY | 10017-5806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HILTON GRAND VACATIONS CO DATED '1/1/2008 |
| HILTON HOTEL AT WALT DISNEY [EMBASSY SUITES] | 8100 LAKE ST | | ORLANDO | FL | 32836-6401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HILTON HOTEL AT WALT DISNEY DATED '1/1/2008 |
| HILTON HOTEL AT WALT DISNEY [EMBASSY SUITES-ALTAMONTE] | 225 SHORECREST DR | | ALTAMONTE SPRINGS | FL | 32701-4348 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HILTON HOTEL AT WALT DISNEY DATED '1/1/2008 |
| HISTORIC SANFORD WELCOME CTR | PO BOX 2621 | | SANFORD | FL | 32772-2621 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HISTORIC SANFORD WELCOME CTR DATED '1/25/2008 |
| HISTORIC SANFORD WELCOME CTR | PO BOX 2621 | | SANFORD | FL | 32772-2621 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HISTORIC SANFORD WELCOME CTR DATED '1/25/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HISTORIC SANFORD WELCOME CTR | PO BOX 2621 | | SANFORD | FL | 32772-2621 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HISTORIC SANFORD WELCOME CTR DATED '8/1/2008 |
| HK SYSTEMS | 515 EAST 100 SOUTH | ATTN: HAUSER, JOHN | SALT LAKE CITY | UT | 84102-1903 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - WAREHOUSE MANAGEMENT - MATERIALS TRACKING. |
| HMS STEAKHOUSE OF ALTAMONTE | 4744 N DALE MABRY HWY | | TAMPA | FL | 33614-6509 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HMS STEAKHOUSE OF ALTAMONTE DATED '1/1/2008 |
| HMS STEAKHOUSE OF ALTAMONTE  [HMS STEAKHOUSE OF ALTAMONTE] | 4744 N DALE MABRY HWY | | TAMPA | FL | 33614-6509 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HMS STEAKHOUSE OF ALTAMONTE DATED '1/1/2008 |
| HOLIDAY INN-NSB | PO BOX 7006 | | MACON | GA | 31209-7006 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HOLIDAY INN-NSB DATED '2/1/2008 |
| HOLIDAY RETIREMENT CORP | 2250 MCGILCHRIST ST SE | | SALEM | OR | 97302-1147 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HOLIDAY RETIREMENT CORP DATED '7/10/2008 |
| HOLLAND POOLS | 1090 KENSINGTON PARK DR | | ALTAMONTE SPRINGS | FL | 32714-1943 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HOLLAND POOLS DATED '1/22/2008 |
| HOLLAND POOLS | 1090 KENSINGTON PARK DR | | ALTAMONTE SPRINGS | FL | 32714-1943 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HOLLAND POOLS DATED '2/4/2008 |
| HOLLER AUTOMOTIVE GROUP | P O BOX 1720 | | WINTER PARK | FL | 32790-1720 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND HOLLER AUTOMOTIVE GROUP DATED '04/01/08 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOME STYLE FURNITURE | 929 S US HIGHWAY 17 92 | | LONGWOOD | FL | 32750-5723 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HOME STYLE FURNITURE DATED '1/4/2008 |
| HOMEVEST REALTY, INC. | 1300 E MICHIGAN ST | | ORLANDO | FL | 32806-4815 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HOMEVEST REALTY, INC. DATED '1/1/2008 |
| HOOD, LADONNA | 1395 CAUDLE CT. | | ORLANDO | FL | 32828-5109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HOOGLAND ORLANDO, INC. | SANFORD TRIBUNE | 112-116 W. FIRST STREET, SUITE 116 | SANFORD | FL | 32771 | UNITED STATES | LEASE AGREEMENT - SANFORD 112-116 FIRST ST., SANFORD TRIBUNE, 32771 |
| HOP SING'S CHINESE | 1181 RINEHART RD | | SANFORD | FL | 32771-7390 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HOP SING'S CHINESE DATED '7/18/2008 |
| HOPE INTERNATIONAL | 7901 KINGSPOINTE PKWY | | ORLANDO | FL | 32819-6520 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HOPE INTERNATIONAL DATED '11/29/2008 |
| HORIZON MEDIA EXPRESS | 841 NICOLE AVE #5 | | WINTER PARK | FL | 32789 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HORIZON MEDIA EXPRESS DATED '5/1/2008 |
| HORTON, JENNIFER | 8329 E SR 44 | | WILDWOOD | FL | 34785- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HORTON, JENNIFER | 8329 E SR 44 | | WILDWOOD | FL | 34785- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HOSPICE OF LAKE SUMTER | 12300 LANE PARK RD | | TAVARES | FL | 32778-9660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HOSPICE OF LAKE SUMTER DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOSPICE OF THE COMFORTER | 480W CENTRAL PKWY | | ALTAMONTE SPRINGS | FL | 32714-2415 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND HOSPICE OF THE COMFORTER DATED '04/01/07 |
| HOSPICE OF THE COMFORTER INC | 480 W CENTRAL PKWY | | ALTAMONTE SPRINGS | FL | 32714-2415 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HOSPICE OF THE COMFORTER INC DATED '4/1/2008 |
| HOWELL, JENNIFER | 4606 HURON BAY CIRCLE | | KISSIMMEE | FL | 34759- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HOWL AT THE MOON SALOON | 8815 INTERNATIONAL DR | | ORLANDO | FL | 32819-9320 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HOWL AT THE MOON SALOON DATED '6/6/2008 |
| HOYOS, CLARA | 314 DOUGLAS WAY | | WINTER GARDEN | FL | 34787- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HSJ/DELONG | 1051 W WEBSTER AVE | | WINTER PARK | FL | 32789-3033 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND HSJ/DELONG DATED '11/01/05 |
| HUGH, FORRESTOR | 6375 LIDO CT | | ORLANDO | FL | 32807-4743 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HUGH, FORRESTOR | 6375 LIDO CT | | ORLANDO | FL | 32807-4743 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HUMAN SVCS ASSOCIATES,INC [HUMAN SVCS ASSOCIATES,INC] | 1703 W COLONIAL DR | | ORLANDO | FL | 32804-7000 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HUMAN SVCS ASSOCIATES,INC DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HUMANA MARKETPOINT | 385 DOUGLAS AVE | | ALTAMONTE SPRINGS | FL | 32714-3325 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HUMANA MARKETPOINT DATED '02/01/08 |
| HUMANA MARKETPOINT | 385 DOUGLAS AVE | | ALTAMONTE SPRINGS | FL | 32714-3325 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HUMANA MARKETPOINT DATED '2/1/2008 |
| HUNTER DEVELOPMENT, INC. | 101 GOLDEN MAYLAY PALM WAY | | DAVENPORT | FL | 33897-8602 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HUNTER DEVELOPMENT, INC. DATED '1/1/2008 |
| HUNTER, DIANE | 2103 ALLEGHENY COURT | | ORLANDO | FL | 32818- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HUNTER'S CREEK GOLF COURSE | 14401 SPORTS CLUB WAY | | ORLANDO | FL | 32837-6902 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HUNTER'S CREEK GOLF COURSE DATED '7/2/2008 |
| HUTCHISON SERVICES, INC. | 2008 JOAN LEE LN | | OCOEE | FL | 34761-3243 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HUTCHISON SERVICES, INC. | 2008 JOAN LEE LN | | OCOEE | FL | 34761-3243 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| HYATT CORP-HYATT GRAND CYPRE  [GRAND CYPRESS GOLF VILLAS] | 1 N JACARANDA ST | | ORLANDO | FL | 32836-6618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HYATT CORP-HYATT GRAND CYPRE DATED '1/1/2008 |
| HYATT REGENCY COCONUT PT | 5001 COCONUT RD | | BONITA SPRINGS | FL | 34134-7234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND HYATT REGENCY COCONUT PT DATED '5/20/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ICC MANAGEMENT, INC | 6100 PAYNE STEWART DR | | WINDERMERE | FL | 34786-8936 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ICC MANAGEMENT, INC DATED '7/1/2008 |
| IGLESIA PRESBITERIANA | 6971 RED BUG LAKE RD | | OVIEDO | FL | 32765-6528 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND IGLESIA PRESBITERIANA DATED '2/23/2008 |
| IKEA C/O VALASSIS | 19975 VICTOR PKWY # 1 | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND IKEA C/O VALASSIS DATED '11/1/2008 |
| IN MY FATHER'S GARDEN | 10601 US HIGHWAY 441 | | LEESBURG | FL | 34788-7237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND IN MY FATHER'S GARDEN DATED '6/1/2008 |
| IN THE NEWS DELIVERY SERVICE | 4120 CAYWOOD CIRCLE | | ORLANDO | FL | 32810- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| INCHES A WEIGH | 931 N STATE ROAD 434 STE 1275 | | ALTAMONTE SPRINGS | FL | 32714-7057 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND INCHES A WEIGH DATED '1/1/2008 |
| INDEPENDENT AIR | 1 W LAUREL OAK DR | | EUSTIS | FL | 32726-2837 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND INDEPENDENT AIR DATED '1/1/2008 |
| INDEPENDENT LIVING USA | 7604 MONARCH CT | | DELRAY BEACH | FL | 33446-3637 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND INDEPENDENT LIVING USA DATED '1/1/2008 |
| INDEPENDENT LIVING USA | 7604 MONARCH CT | | DELRAY BEACH | FL | 33446-3637 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND INDEPENDENT LIVING USA DATED '1/1/2008 |
| INDEPENDENT LIVING USA | 7604 MONARCH CT | | DELRAY BEACH | FL | 33446-3637 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND INDEPENDENT LIVING USA DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INFINITE ENERGY | 7001 SW 24TH AVENUE | BRADLEY GAMBLE | GAINESVILLE | FL | 32607 | UNITED STATES | VENDOR CONTRACT - NATURAL GAS/BOILER & CAFÉ |
| INFINITI EMPLOYMENT | 3915 E COLONIAL DR | | ORLANDO | FL | 32803-5209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND INFINITI EMPLOYMENT DATED '1/1/2008 |
| INFOR GLOBAL SOLUTIONS, INC | PO BOX 933751 | ATTN: TONYA PADGETT | ATLANTA | GA | 31193-3751 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CAMMIS - PARTS INVENTORY |
| INGRID COTTO SURIEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| INKSTOP, INC. | 4400 RENAISSANCE PKWY | | CLEVELAND | OH | 44128-5794 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND INKSTOP, INC. DATED '9/1/2008 |
| INPRINT MEDIA SALES LTD | 2681 EAST HASTINGS | | VANCOUVER | BC | V5K 1Z5 | CANADA | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - IT AGREEMENT BETWEEN OSC AND INPRINT MEDIA SALES LTD DATED 6/1/07 |
| INSTANT REPLAY | 10047 E COLONIAL DR | | ORLANDO | FL | 32817-4329 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND INSTANT REPLAY DATED '10/22/2008 |
| INSUASTI, GUSTAVO | 2148 SAND ARBOR CIRCLE | | ORLANDO | FL | 32824-5605 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| INTEGRITY ARTS AND TECHNOLOGY, INC. | 64 EAST CONCORD ST. | | ORLANDO | FL | 32801 | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - ORLANDO 64 CONCORD IDEAS, 64 EAST CONCORD ST., 32801 |
| INTER AMERICAN UNIVERSITY | PO BOX 363255 | | SAN JUAN | PR | 00936-3255 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND INTER AMERICAN UNIVERSITY DATED '9/15/2008 |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INTERACTIVE RESOURCES GROUP | 1025 GREENWORD BLVD. | | LAKE MARY | FL | 32746 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND INTERACTIVE RESOURCES GROUP DATED '5/1/2008 |
| INTERNATIONAL SPORTS PROPERTIES, INC. | 540 NORTH TRADE STREET | | WINSTON-SALEM | NC | 27101 | UNITED STATES | TRADE AGREEMENT |
| INTERSTATE FIRST FIN OF C.F. | 2536 COUNTRYSIDE BLVD FL 6 | | CLEARWATER | FL | 33763-1639 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND INTERSTATE FIRST FIN OF C.F. DATED '3/1/2008 |
| INTERSTATE HOTEL RESORTS | 12205 S APOPKA VINELAND RD | | ORLANDO | FL | 32836-6804 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND INTERSTATE HOTEL RESORTS DATED '1/1/2008 |
| INVESTOR'S BUSINESS DAILY | 12655 BEATRICE STREET | ATTN: VP/CIRCULATION | LOS ANGELES | CA | 90066 | UNITED STATES | REVENUE AGREEMENT - DISTRIBUTION AGREEMENT FOR SERVICE BY OSC TO IBD |
| IRLESBERGER, CHRISTINE | 1160 ACADEMY DR | | ALTAMONTE SPRINGS | FL | 32714-2846 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| IRVINE MECHANICAL INC. | 1500 N. ORANGE BLOSSOM TRAIL | ROBERT IRVINE (PRESIDENT) | ORLANDO | FL | 32804 | UNITED STATES | EQUIPMENT MAINTENANCE - HVAC |
| ISLAND ONE, INC. [ISLAND ONE INC-ORMOND BCH] | 8680 COMMODITY CIR | | ORLANDO | FL | 32819-9000 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ISLAND ONE, INC. DATED '1/1/2008 |
| ITT TECHNICAL INSTITUTION | 1400 INTERNATIONAL PARK WAY SOUTH | | LAKE MARY | FL | 32746 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ITT TECHNICAL INSTITUTION DATED '1/1/2008 |
| J & C WINDOWS, INC. | 1255 BELLE AVE UNIT 129 | | WINTER SPRINGS | FL | 32708-2996 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND J & C WINDOWS, INC. DATED '11/12/2008 |
| J C PENNEY CO INC (PARENT) [J C PENNEY CO, INC(CORPORATE] | PO BOX 3667 | | TORRANCE | CA | 90510-3667 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND J C PENNEY CO INC (PARENT) DATED '12/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| J C PENNEY CO INC (PARENT)  [JC PENNEY OPTICAL/US VISION] | GLEN OAKS INDUSTRIAL PK | | GLENDORA | NJ | 08029 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND J C PENNEY CO INC (PARENT) DATED '11/1/2008 |
| J. ALEXANDER'S RESTAURANT | 3401 W END AVE STE 260 | | NASHVILLE | TN | 37203-6862 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND J. ALEXANDER'S RESTAURANT DATED '5/1/2008 |
| JACK DAVIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JACK FIELDS AGENCY | 10 E MONUMENT AVE | | KISSIMMEE | FL | 34741-5749 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JACK FIELDS AGENCY DATED '4/24/2008 |
| JACK FIELDS AGENCY | 10 E MONUMENT AVE | | KISSIMMEE | FL | 34741-5749 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JACK FIELDS AGENCY DATED '6/5/2008 |
| JACKSON, RUBY | 9310 SPRING TERRACE | | OCALA | FL | 34472- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| JACKSON, RUBY | 9310 SPRING TERRACE | | OCALA | FL | 34472- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| JACKSONVILLE SOUND & COMMUNICATIONS | 1985 CORPRATE SQUARE | | LONGWOOD | FL | 32750 | UNITED STATES | SERVICE CONTRACT FOR MAIN CAMPUS TEST AND INSPECTION OF FIRE ALARM SYSTEM |
| JACOBSON'S | WINTER PARK | | WINTER PARK | FL | 32789-7408 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JACOBSON'S DATED '6/13/2008 |
| JAIRO CASTRILLON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Orlando Sentinel Communications Company          Schedule G          Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JAMES CRUIKSHANK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JAMES NASELLA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JAMES RODENBUSH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JAMES RODNEY SMITH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JANE HEALY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JAN-PRO OF TAMPA BAY | 6302 E MARTIN LUTHER KING BLVD | | TAMPA | FL | 33619-1165 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JAN-PRO OF TAMPA BAY DATED '1/1/2008 |
| JARRETT FORD HAINES CITY | 2600 ACCESS RD NW | | DAVENPORT | FL | 33897-4500 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JARRETT FORD HAINES CITY DATED '1/17/2008 |
| JARRETT MATTHEW GUTHRIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JASON BOND | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JAYSELL INC. | 317 N ORANGE AVE | | ORLANDO | FL | 32801-1610 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JAYSELL INC. DATED '1/1/2008 |
| JAZZ PHARMACEUTICALS | 3180 PORTER DR | | PALO ALTO | CA | 94304-1212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JAZZ PHARMACEUTICALS DATED '2/19/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JC & YC INVESTMENTS | P.O. BOX 616501 | | ORLANDO | FL | 32861- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| JC & YC INVESTMENTS | P.O. BOX 616501 | | ORLANDO | FL | 32861- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| JC & YC INVESTMENTS | P.O. BOX 616501 | | ORLANDO | FL | 32861- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| JC CARNAHAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JC PENNEY | PO BOX 3667 | | TORRANCE | CA | 90510-3667 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JC PENNEY DATED '12/01/06 |
| JCJ MULTI SERVICES | 648 FALLING OAK COVE | | APOPKA | FL | 32703- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| JCJ MULTISERVICES | 648 FALLING OAK COVE | | APOPKA | FL | 32703- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| JEC FISHING INC. | 107 N RIVERSIDE DR | | NEW SMYRNA BEACH | FL | 32168-7031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JEC FISHING INC. DATED '3/13/2008 |
| JEFF GARDENOUR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JEFFREY MANDELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JEFFREY PAULS | 2060 S BAY ST | | EUSTIS | FL | 32726-6355 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JEFFREY PAULS DATED '7/1/2008 |
| JENKINS HYUNDAI OF LEESBURG | 2025 SW COLLEGE RD | | OCALA | FL | 34471-1663 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JENKINS HYUNDAI OF LEESBURG DATED '2/1/2008 |
| JENKINS, ALLIE L | P.O. BOX 550504 | | ORLANDO | FL | | UNITES STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| JEREMY GORDON D.C, P.A. | 905 N. STONE STE | | DELAND | FL | 32720 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JEREMY GORDON D.C, P.A. DATED '1/1/2008 |
| JERRY ENGLEHART | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JEWELRY PLUS | 1046 SEMORAN BLVD | | CASSELBERRY | FL | 32707-5722 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JEWELRY PLUS DATED '3/9/2008 |
| JEWETT ORTHOPAEDIC CLINIC | 1285 ORANGE AVE | | WINTER PARK | FL | 32789-4984 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JEWETT ORTHOPAEDIC CLINIC DATED '1/1/2008 |
| JF GROUP | 2400 MAITLAND CENTER PKWY | | MAITLAND | FL | 32751-4127 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JF GROUP DATED '1/1/2008 |
| JF GROUP | 2400 MAITLAND CENTER PKWY | | MAITLAND | FL | 32751-4127 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JF GROUP DATED '1/1/2009 |
| JGCM REPRESENTATIONS, INC. | 1965 DOWNS CT | | LAKE MARY | FL | 32746-3974 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JILL COUSINS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JIMMY BRYAN AUTOMOTIVE GROUP [LEXUS OF ORLANDO/EMPLOYMENT] | 305 N SEMORAN BLVD | | WINTER PARK | FL | 32792-4404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JIMMY BRYAN AUTOMOTIVE GROUP DATED '6/1/2008 |
| JIMMY BRYAN AUTOMOTIVE GROUP [LEXUS OF ORLANDO] | 305 N SEMORAN BLVD | | WINTER PARK | FL | 32792-4404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JIMMY BRYAN AUTOMOTIVE GROUP DATED '6/1/2008 |
| JMC RESORT PROPERTY SERVICES | 483 MANDALAY AVE STE 112 | | CLEARWATER | FL | 33767-2008 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JMC RESORT PROPERTY SERVICES DATED '5/4/2008 |
| JOANN STORES INC | 5555 DARROW RD | | HUDSON | OH | 44236-4011 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JOANN STORES INC DATED '01/01/08 |
| JOE COOLS AIR & HEAT INC | 3025 SHINGLE CREEK CT | | KISSIMMEE | FL | 34746-6534 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JOE COOLS AIR & HEAT INC DATED '6/17/2008 |
| JOE MCKINNEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JOHN BENOIT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JOHN CALKINS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JOHN EVANS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOHN F. KENNEDY SPACE CENTER | KENNEDY SPACE CENTER | KCA 4017 | KENNEDY SPACE CENTER | FL | 32899 | UNITED STATES | LEASE AGREEMENT - TITUSVILLE KENNEDY SP CEN, KENNEDY SPACE CENTER, 32899 |
| JOHN FELSHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JOHN J ROPER CO | 200 N DENNING DR STE 1 | | WINTER PARK | FL | 32789-3736 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JOHN J ROPER CO DATED '8/1/2008 |
| JOHN MARSHALL KATHEDER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JOHN MORLINO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JOHN PARNELL DANCE STUDIO | 2074 ANNE CIR | | SOUTH DAYTONA | FL | 32119-2637 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JOHN PARNELL DANCE STUDIO DATED '1/1/2008 |
| JOHN PARNELL DANCE STUDIO | 2074 ANNE CIR | | SOUTH DAYTONA | FL | 32119-2637 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JOHN PARNELL DANCE STUDIO DATED '1/1/2009 |
| JOHN RITTER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JOHNSON, CARL | 116 LAKE OAKS BLVD | | LONGWOOD | FL | 32750-3835 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| JOHNSON, CARL | 116 LAKE OAKS BLVD | | LONGWOOD | FL | 32750-3835 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOICE VESELKA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JON VANZILE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JONES, JAMES | 620 HUMMINGBIRD CT | | LAKE MARY | FL | 32746-3926 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| JONES, JAMES | 620 HUMMINGBIRD CT | | LAKE MARY | FL | 32746-3926 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| JOSEPH HAYES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JOSEPH, SCOTT L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| JOSEPHS HOME FURNITURE | 27701 US HIGHWAY 27 | | LEESBURG | FL | 34748-9052 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JOSEPHS HOME FURNITURE DATED '1/7/2008 |
| JOSHUA KATZOWITZ | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JOSIES PIZZA WINGS | 1225 S HIAWASSEE RD | | ORLANDO | FL | 32835-5702 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JOSIES PIZZA WINGS DATED '2/1/2008 |
| JOURNEY'S RESTURANT | 1831 W STATE ROAD 434 | | LONGWOOD | FL | 32750-5001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JOURNEY'S RESTURANT DATED '7/24/2008 |
| JOYCE WIATROSKI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Orlando Sentinel Communications Company          Schedule G                              Case No. 08-13198
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOY'S CREATIVE INTERIOR DESI | 2211 N ORANGE AVE | | ORLANDO | FL | 32804-5508 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JOY'S CREATIVE INTERIOR DESI DATED '4/1/2008 |
| JR DAVIS CONSTRUCTION | 210 S HOAGLAND BLVD | | KISSIMMEE | FL | 34741-4534 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JR DAVIS CONSTRUCTION DATED '1/1/2008 |
| JULVANE, INC. | PO BOX 583 | | GOTHA | FL | 34734- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| JULVANE, INC. | PO BOX 583 | | GOTHA | FL | 34734- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| JUST DINING INC | 2400 AVENUE E SW | | WINTER HAVEN | FL | 33880-2556 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND JUST DINING INC DATED '2/1/2008 |
| JUSTIN ZORN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| KAISER PONTIAC BUICK INC | PO BOX 2813 | | DELAND | FL | 32721-2813 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KAISER PONTIAC BUICK INC DATED '7/22/2008 |
| KANE EDUCATIONAL SEMINARS | 1121 CHAMPIONS DR | | DAYTONA BEACH | FL | 32124-2025 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KANE EDUCATIONAL SEMINARS DATED '8/24/2008 |
| KANE FURNITURE | 5700 70TH AVE | | PINELLAS PARK | FL | 33781-4238 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KANE FURNITURE DATED '6/1/2008 |

In re: Orlando Sentinel Communications Company          Schedule G          Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KANE INJURY | 919 OUTER RD STE A | | ORLANDO | FL | 32814-6413 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KANE INJURY DATED '4/1/2008 |
| KANES FURNITURE | 5700 70TH AVE | | PINELLAS PARK | FL | 33781-4238 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KANES FURNITURE DATED '07/01/05 |
| KAPP COMMUNICATIONS, INC. | 694 KEENELAND PIKE | | LAKE MARY | FL | 32746-3948 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KAPP COMMUNICATIONS, INC. DATED '1/1/2008 |
| KAR GRAPHICS | 13930 NW 60TH AVE | | MIAMI LAKES | FL | 33014 | UNITED STATES | SERVICE CONTRACT - PRINT |
| KARATS-CARATS OF MAITLAND | 500 E HORATIO AVE | | MAITLAND | FL | 32751-7310 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KARATS-CARATS OF MAITLAND DATED '12/1/2008 |
| KARCHESKY, MARCUS | 4140 IBERIS LN | | ORLANDO | FL | 32822-7563 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| KARCHESKY, MARCUS | 4140 IBERIS LN | | ORLANDO | FL | 32822-7563 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| KAREN MCENANY-PHILLIPS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| KARSCHNER, MICHELLE | 4715 PINE LAKE DRIVE | | ST. CLOUD | FL | 34769- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KASH N KARRY FOOD LION | PO BOX 1330 | | SALISBURY | NC | 28145-1330 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KASH N KARRY FOOD LION DATED '02/01/08 |
| KAY BEE TOY STORES [KAY BEE TOY STORES] | 100 WEST ST | | PITTSFIELD | MA | 01201-5702 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KAY BEE TOY STORES DATED '2/1/2008 |
| KAY BEE TOY STORES [KAY BEE TOY STORES] | 100 WEST ST | | PITTSFIELD | MA | 01201-5702 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KAY BEE TOY STORES DATED '2/1/2008 |
| KB HOME | 9102 S PARK CNTR LOOP STE 200 | | ORLANDO | FL | 32819-8627 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND KB HOME DATED '09/01/06 |
| KEARNS & ASSOCIATES | 401 MAIN ST STE C | | WINDERMERE | FL | 34786-8660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KEARNS & ASSOCIATES DATED '4/1/2008 |
| KEARNS & ASSOCIATES | 401 MAIN ST STE C | | WINDERMERE | FL | 34786-8660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KEARNS & ASSOCIATES DATED '5/15/2008 |
| KEARNS & ASSOCIATES | 401 MAIN ST STE C | | WINDERMERE | FL | 34786-8660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KEARNS & ASSOCIATES DATED '8/1/2008 |
| KEATLEY INVESTMENT LLC | 106 KNOLLWOOD ESTATES DR | | ORMOND BEACH | FL | 32174-4223 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KEATLEY INVESTMENT LLC DATED '4/14/2008 |
| KEISER COLLEGE | 1900 W COMMERCIAL BLVD STE 175 | | FT LAUDERDALE | FL | 33309-7133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KEISER COLLEGE DATED '6/1/2008 |
| KEISER COLLEGE [EVERGLADESUNIVERSITY-ORLANDO] | 5002 TREX AVENUE STE # 100 | | BOCA RATON | FL | 33431 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KEISER COLLEGE DATED '6/1/2008 |
| KEISER COLLEGE [KEISER COLLEGE] | 1900 S COMMERCIAL BLVD STE 175 | | FORT LAUDERDALE | FL | 33309 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KEISER COLLEGE DATED '6/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KEISER COLLEGE  [KEISER COLLEGE] | 1900 S COMMERCIAL BLVD STE 175 | | FORT LAUDERDALE | FL | 33309 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KEISER COLLEGE DATED '7/1/2008 |
| KELLETT, MARCHELLE | 876 GALT TER | | DELTONA | FL | 32738-7955 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| KELLY PRICE COMPANY | 243 W PARK AVE | | WINTER PARK | FL | 32789-7001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KELLY PRICE COMPANY DATED '1/1/2008 |
| KENDA ROBERTSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| KENNETH COLE | 8 W 38TH ST | | NEW YORK | NY | 10018-6229 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KENNETH COLE DATED '1/1/2008 |
| KENNETH KALLINA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| KENTON SMITH ADV PUB REL | 330 E CENTRAL BLVD | | ORLANDO | FL | 32801-1921 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KENTON SMITH ADV PUB REL DATED '1/1/2008 |
| KER'S WING HOUSE BAR GRILL | 7491 ULMERTON RD | | LARGO | FL | 33771-4504 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KER'S WING HOUSE BAR GRILL DATED '1/17/2008 |
| KINDERCARE LEARNING CENTERS | 650 NE HOLLADAY ST STE 1400 | | PORTLAND | OR | 97232-2096 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KINDERCARE LEARNING CENTERS DATED '4/1/2008 |
| KING AUTO MALL PARENT  [FOUNTAIN AUTO MALL] | 8701 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-7911 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KING AUTO MALL PARENT DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company    Schedule G    Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KINGSWERE FURNITURE | PO BOX 250 | | ARCADIA | WI | 54612-0250 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KINGSWERE FURNITURE DATED '01/01/08 |
| KINGSWERE FURNITURE LLC | PO BOX 250 | | ARCADIA | WI | 54612-0250 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KINGSWERE FURNITURE LLC DATED '1/1/2008 |
| KINSEY, THERESA | 2830 N PINE HILLS ROAD #101 | | ORLANDO | FL | 32808-4859 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| KINSEY, THERESA | 2830 N PINE HILLS ROAD #101 | | ORLANDO | FL | 32808-4859 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| KIPHUTH JEWELERS | 1555 STATE ROAD 436 | | WINTER PARK | FL | 32792-1500 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KIPHUTH JEWELERS DATED '9/15/2008 |
| KISKIS, MICHAEL | 13969 COUNTRY PLACE DRIVE | | ORLANDO | FL | 32826- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR /OR OTHER PUBLICATIONS |
| KISSIMMEE DIVE CENTER | 406 E VINE ST | | KISSIMMEE | FL | 34744-4274 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KISSIMMEE DIVE CENTER DATED '7/17/2008 |
| KISSIMMEE STEAK CO | 2047 E SPACE COAST PKWY | | KISSIMMEE | FL | 34744-0000 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KISSIMMEE STEAK CO DATED '7/13/2008 |
| KMA SUNBELT TRADING CORP | 3696 ULMERTON RD | | CLEARWATER | FL | 33762-4200 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KMA SUNBELT TRADING CORP DATED '1/7/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KNIGHTS SHOE STORE | KNIGHTS SHOE STORE | | SANFORD | FL | 32773-5176 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KNIGHTS SHOE STORE DATED '1/1/2008 |
| KOHINOOR INDIAN CUISINE | 249 W HIGHWAY 436 | | ALTAMONTE SPRINGS | FL | 32714-4267 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KOHINOOR INDIAN CUISINE DATED '3/6/2008 |
| KOHL'S | N56W17000 RIDGEWOOD DR | | MENOMONEE FALLS | WI | 53051-5660 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KOHL'S DATED '10/01/08 |
| KOHL'S DEPARTMENT STORE | N56W17000 RIDGEWOOD DR | | MENOMONEE FALLS | WI | 53051-5660 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND KOHL'S DEPARTMENT STORE DATED '10/1/2008 |
| KOKOUA, ARMANDO | 618 SABAL PALM CIRCLE | | ALTAMONTE SPRINGS | FL | 32701- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| KOLTER | 1450 LAKE GEORGE DR | | LAKE MARY | FL | 32746-7677 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND KOLTER DATED '09/01/07 |
| KRATZERT, LYNN | 791 OLD TREELINE TRAIL | | DELAND | FL | 32724- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| KRATZERT, LYNN | 791 OLD TREELINE TRAIL | | DELAND | FL | 32724- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| KRAUSE, LISA | 1531 BRAZILIAN LANE | | WINTER PARK | FL | 32792- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KYLE NELSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| L. RAINIER PURCELL, PA | 1339 W COLONIAL DR | | ORLANDO | FL | 32804-7133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND L. RAINIER PURCELL, PA DATED '1/1/2009 |
| LA FITNESS SPORTS CLINIC | 8105 IRVINE CENTER DR STE 200 | | IRVINE | CA | 92618-3096 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LA FITNESS SPORTS CLINIC DATED '4/1/2008 |
| LA HACIENDA | 2260 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7614 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LA HACIENDA DATED '5/3/2008 |
| LA HACIENDA | 2260 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7614 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LA HACIENDA DATED '6/10/2008 |
| LA MESA RV CORPORATE | 7430 COPLEY PARK PL | | SAN DIEGO | CA | 92111-1122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LA MESA RV CORPORATE DATED '5/1/2008 |
| LABOR READY ADVERTISING  [LABOR READY] | PO BOX 2910 | | TACOMA | WA | 98401-2910 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LABOR READY ADVERTISING DATED '1/1/2008 |
| LAKE COUNTY HEARING | 3210 WATERMAN WAY | | TAVARES | FL | 32778-5243 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LAKE COUNTY HEARING DATED '1/1/2008 |
| LAKE EAR NOSE THROAT ASSOC | 1319 SHELFER ST | | LEESBURG | FL | 34748-3928 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LAKE EAR NOSE THROAT ASSOC DATED '1/21/2008 |
| LAKE HEALTH CARE CENTER, INC | 910 MOUNT HOMER RD | | EUSTIS | FL | 32726-6258 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LAKE HEALTH CARE CENTER, INC DATED '1/1/2008 |
| LAKE JAMES, LLC | 1201 DONEGAN AVENUE | | KISSIMMEE | FL | 34744 | UNITED STATES | LEASE AGREEMENT - KISSIMMEE 1201 DONEGAN AV, 1201 DONEGAN AVENUE, 34744 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAKE LIMO INV | 321 SOUTHRIDGE INDUSTRIAL DR | | TAVARES | FL | 32778-9121 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LAKE LIMO INV DATED '1/1/2008 |
| LAKE MEDICAL HEARING CENTER | 2755 S BAY ST STE F | | EUSTIS | FL | 32726-6587 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LAKE MEDICAL HEARING CENTER DATED '1/1/2008 |
| LAKE MEDICAL IMAGING | 801 E DIXIE AVE | | LEESBURG | FL | 34748-7699 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LAKE MEDICAL IMAGING DATED '8/24/2008 |
| LAKE NONA MEDICAL CENTER | 10437 MOSS PARK RD | | ORLANDO | FL | 32832-5812 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LAKE NONA MEDICAL CENTER DATED '4/19/2008 |
| LAKE PORT SQUARE | 2701 N ROCKY POINT DR STE 1160 | | TAMPA | FL | 33607-5925 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LAKE PORT SQUARE DATED '1/1/2008 |
| LAKE PORT SQUARE | 2701 N ROCKY POINT DR STE 1160 | | TAMPA | FL | 33607-5925 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LAKE PORT SQUARE DATED '1/1/2009 |
| LAKE RECEPTIONS | 4425 N HIGHWAY 19A | | MOUNT DORA | FL | 32757-2021 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LAKE RECEPTIONS DATED '2/1/2008 |
| LAKE REGIONAL HEARING CENTER | 8112 CENTRALIA CT STE 104 | | LEESBURG | FL | 34788-3701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LAKE REGIONAL HEARING CENTER DATED '1/1/2008 |
| LAKE SUMTER COMMUNITY COLLEG | 9501 US HIGHWAY 441 | | LEESBURG | FL | 34788-3950 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LAKE SUMTER COMMUNITY COLLEG DATED '2/1/2008 |
| LAKE SUMTER TRANSMISSIONS | 700 S 14TH ST | | LEESBURG | FL | 34748-5619 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LAKE SUMTER TRANSMISSIONS DATED '7/6/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAKE UROLOGY CLINIC | 616 N PALMETTO ST | | LEESBURG | FL | 34748-4417 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LAKE UROLOGY CLINIC DATED '3/16/2008 |
| LAKESIDE ALTRNTV-L.A. | 1800 MERCY DR STE 302 | | ORLANDO | FL | 32808-5648 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LAKESIDE ALTRNTV-L.A. DATED '1/1/2008 |
| LAKESIDE TUB& TILE REFINISHI | 1320 LAKE DORA DR | | TAVARES | FL | 32778-3525 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LAKESIDE TUB& TILE REFINISHI DATED '3/15/2008 |
| LAND SOUTH ADVENTURES LLC | 6000 CYPRESS GARDENS BLVD | | WINTER HAVEN | FL | 33884-4164 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LAND SOUTH ADVENTURES LLC DATED '5/2/2008 |
| LANDRY'S RESTAURANT | 3409 EXECUTIVE CENTER DR STE 202 | | AUSTIN | TX | 78731-1641 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LANDRY'S RESTAURANT DATED '1/1/2008 |
| LANDSEAIR OF EUSTIS | 1120 S BAY ST | | EUSTIS | FL | 32726-5547 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LANDSEAIR OF EUSTIS DATED '1/1/2008 |
| LAPIN SEPTIC TANK SVCS | 3031 W. 40TH STREET | | ORLANDO | FL | 32839 | UNITED STATES | PUMPING LIFT STATION/GREASE TRAP |
| LARSEN, DONNA | P.O. BOX 162994 | | ALTAMONTE SPRINGS | FL | 32716- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| LASER SPINE INSTITUTE | 3001 N ROCKY POINT DR E | | TAMPA | FL | 33607-5810 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LASER SPINE INSTITUTE DATED '12/1/2008 |
| LASER SPINE INSTITUTE | 3001 N ROCKY POINT DR E | | TAMPA | FL | 33607-5810 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LASER SPINE INSTITUTE DATED '8/1/2008 |
| LASIK VISION INSTITUTE | 3801 S CONGRESS AVE | | LAKE WORTH | FL | 33461-4140 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LASIK VISION INSTITUTE DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company       Schedule G       Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LASIK VISION INSTITUTE | 3801 S CONGRESS AVE | | LAKE WORTH | FL | 33461-4140 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LASIK VISION INSTITUTE DATED '1/1/2008 |
| LATINO BUSINESS JOURNAL | 7319 JUDD WAY | | ORLANDO | FL | 32822- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| LAW OFFICES OF SCOTT SILZER | 1277 N SEMORAN BLVD | | ORLANDO | FL | 32807-3569 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LAW OFFICES OF SCOTT SILZER DATED '1/1/2008 |
| LAW OFFICES OF SCOTT SILZER | 1277 N SEMORAN BLVD | | ORLANDO | FL | 32807-3569 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LAW OFFICES OF SCOTT SILZER DATED '1/1/2009 |
| LAWS, CYNTHIA | 1185 BUTTONWOOD CIRCLE | | ALTAMONTE SPRINGS | FL | 32714- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| LAWSON'S,INC. | 22020 CLARENDON ST STE 104 | | WOODLAND HILLS | CA | 91367-6302 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LAWSON'S,INC. DATED '2/1/2008 |
| LEACH, SHIRLEY | 3354 PACKARD AVENUE | | SAINT CLOUD | FL | 34772-8127 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| LEARY MANAGEMENT GROUP | 8687 W IRLO BRONSON MEMORIAL HWY | | KISSIMMEE | FL | 34747-8205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LEARY MANAGEMENT GROUP DATED '1/1/2008 |
| LEBRON, ENRIQUE | 2552 WINDSOR HEIGHTS ST | | DELTONA | FL | 32738- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LECLEREC, JOANN | 3336 CALDWELL STREET | | DELTONA | FL | 32738- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| LEE, TERESA | 1935 FRUITLAND PARK BLVD | | FRUITLAND PARK | FL | 34731- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| LEE, TERESA | 1935 FRUITLAND PARK BLVD | | FRUITLAND PARK | FL | 34731- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| LEESBURG REGIONAL MEDICAL CT | 701 N PALMETTO ST STE F | | LEESBURG | FL | 34748-4464 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LEESBURG REGIONAL MEDICAL CT DATED '1/1/2008 |
| LEGENDARY JOURNEYS INC. | 3474 17TH ST | | SARASOTA | FL | 34235-8906 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LEGENDARY JOURNEYS INC. DATED '1/1/2008 |
| LEHIGH VALLEY INT'L AIRPORT | 3311 AIRPORT RD | | ALLENTOWN | PA | 18109-3074 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LEHIGH VALLEY INT'L AIRPORT DATED '3/2/2008 |
| LEJEUNE BAURIL | 35 W PINE ST STE 213 | | ORLANDO | FL | 32801-2656 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LEJEUNE BAURIL DATED '3/22/2008 |
| LENNAR CORPORATION PARENT  [KINGS RIDGE GOLF CLUB] | 301 N HIGHWAY 27 UNIT F | | CLERMONT | FL | 34711-2447 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LENNAR CORPORATION PARENT DATED '1/1/2008 |
| LENNAR CORPORATION PARENT  [LEGENDS GOLF] | 1700 LEGENDARY BLVD | | CLERMONT | FL | 34711-5328 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LENNAR CORPORATION PARENT DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LENNAR HOMES | 151 WYMORE RD STE 700 | | ALTAMONTE SPRINGS | FL | 32714-4224 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND LENNAR HOMES DATED '12/01/06 |
| LEON, MARIA | 2251 CHATHAM PLACE DR | | ORLANDO | FL | 32824- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| LEON, WILLIAM | 2251 CHATHAM PLACE DR | | ORLANDO | FL | 32824- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| LESLIE'S SWIMMING POOL SUPPL | 900 PARKER SQ STE 250 | | FLOWER MOUND | TX | 75028-7440 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LESLIE'S SWIMMING POOL SUPPL DATED '3/29/2008 |
| LEVITASOV, MICHAEL | 773 ORTONA CT | | WINTER SPRINGS | FL | 32708-4641 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| LEXIS-NEXIS | 9443 SPRINGBORO PIKE | | MIAMISBURG | OH | 45342 | UNITED STATES | SERVICE CONTRACT - RESEARCH, CRIMINAL CHECKS |
| LIAM JULIAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| LIDCOM, LLC | 445 DOUGLAS AVE STE 2255 | | ALTAMONTE SPRINGS | FL | 32714-2591 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LIDCOM, LLC DATED '9/13/2008 |
| LIFE CARE CENTER OF ALTSPGS | 989 ORIENTA AVE | | ALTAMONTE SPRINGS | FL | 32701-5603 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LIFE CARE CENTER OF ALTSPGS DATED '1/1/2008 |
| LIFE CARE CENTER OF ALTSPGS [LIFE CARE CENTERS OF AMERICA] | 3001 KEITH ST NW | LIFE CARE CENTERS OF AMERICA | CLEVELAND | TN | 37312-3713 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LIFE CARE CENTER OF ALTSPGS DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LIFE CARE RETIREMENT/VILLAGE [LIFE CARE RETIREMENT COMM] | 500 VILLAGE PL | | LONGWOOD | FL | 32779-6171 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LIFE CARE RETIREMENT/VILLAGE DATED '1/1/2008 |
| LIGHTHOUSE SEAFOOD | 101 N COUNTRY CLUB RD | | LAKE MARY | FL | 32746-3247 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LIGHTHOUSE SEAFOOD DATED '4/30/2008 |
| LIGHTSTYLE OF ORLANDO | 1155 N ORANGE AVE | | ORLANDO | FL | 32804-6407 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LIGHTSTYLE OF ORLANDO DATED '8/1/2008 |
| LINCOLN PROPERTY CO | 300 S ORANGE AVE | | ORLANDO | FL | 32801-3372 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LINCOLN PROPERTY CO DATED '3/31/2008 |
| LINCOLN PROPERTY CO | 300 S ORANGE AVE | | ORLANDO | FL | 32801-3372 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LINCOLN PROPERTY CO DATED '4/1/2008 |
| LINDA J. BARNBY | 1681 N MAITLAND AVE | | MAITLAND | FL | 32751-3319 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LINDA J. BARNBY DATED '6/1/2008 |
| LINDSAY SUTTON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| LISA MAILE PROFESSIONAL IMAG | 999 S ORLANDO AVE | | WINTER PARK | FL | 32789-4848 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LISA MAILE PROFESSIONAL IMAG DATED '10/6/2008 |
| LISA ROBERTS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| LITTON SYSTEMS INC. | 2787 S ORANGE BLOSSOM TRL | | APOPKA | FL | 32703-2010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LITTON SYSTEMS INC. DATED '1/1/2008 |
| LL SWOR | 8626 US HIGHWAY 441 | | LEESBURG | FL | 34788-4009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LL SWOR DATED '4/4/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LL SWOR | 8626 US HIGHWAY 441 | | LEESBURG | FL | 34788-4009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LL SWOR DATED '2/1/2008 |
| LLEWELLYN, VERONA | 2332 CURTISS DRIVE | | DELTONA | FL | 32738-7762 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| LOAIZA, PEDRO | 11215 OLD HARBOR RD APT 103 | | ORLANDO | FL | 32837-6439 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| LOCHRIDGE, MICHAEL W | 782 SWAYING PALM DRIVE | | APOPKA | FL | 32712 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| LOGAN, CHARLES | 417 CIERRA OAKS CIRCLE | | LADY LAKE | FL | 32159- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| LOGAN, CHARLES | 417 CIERRA OAKS CIRCLE | | LADY LAKE | FL | 32159- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| LOMBARDI'S SEAFOODS INC | 1152 HARMON AVE # R | | WINTER PARK | FL | 32789-4994 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LOMBARDI'S SEAFOODS INC DATED '2/1/2008 |
| LOMBARDI'S SEAFOODS INC | 1152 HARMON AVE # R | | WINTER PARK | FL | 32789-4994 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LOMBARDI'S SEAFOODS INC DATED '2/1/2009 |
| LONDON SUN | 1 VIRGINIA STREET | HELEN DOWNING | LONDON | | E98 1EX | UNITED KINGDOM | REVENUE AGREEMENT - PRINT AGREEMENT |
| LONGENIX | 7932 W SAND LAKE RD STE 200 | | ORLANDO | FL | 32819-7299 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LONGENIX DATED '11/16/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOPEZ, DANIEL | 374 BUTTONWOOD DRIVE | | KISSIMMEE | FL | 34743- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| LOPEZ, DANIEL | 374 BUTTONWOOD DRIVE | | KISSIMMEE | FL | 34743- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| LOPEZ, JOEL | 418 SUNDOWN TRL | | CASSELBERRY | FL | 32707-3149 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DRIVE | | KISSIMMEE | FL | 34743- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DRIVE | | KISSIMMEE | FL | 34743- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DRIVE | | KISSIMMEE | FL | 34743- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| LORI CARTER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| LOS GENERALES MEXICAN GRILL | 12200 MENTA ST STE 111 | | ORLANDO | FL | 32837-7540 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LOS GENERALES MEXICAN GRILL DATED '8/15/2008 |
| LOU HAUBNER REALTY | 99 W MAIN ST | | APOPKA | FL | 32703-5155 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LOU HAUBNER REALTY DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOUIS, YVESE | 3192 SARDINIA TER | | DELTONA | FL | 32738- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| LOWES COMPANY OF FLA | PO BOX 1111 | | NORTH WILKESBORO | NC | 28656-0001 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LOWES COMPANY OF FLA DATED '2/1/2008 |
| LOWES COMPANY OF FLA | PO BOX 1111 | | NORTH WILKESBORO | NC | 28656-0001 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LOWES COMPANY OF FLA DATED '2/1/2008 |
| LOWNDES,DROSDICK,DOSTER | PO BOX 2809 | | ORLANDO | FL | 32802-2809 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LOWNDES,DROSDICK,DOSTER DATED '1/1/2008 |
| LUCKY U CYCLES | 24329 S.R. 46 | | SORRENTO | FL | 32776 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LUCKY U CYCLES DATED '4/15/2008 |
| LUMBER LIQUIDATORS | 3000 JOHN DEERE RD | | TOANO | VA | 23168-9332 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LUMBER LIQUIDATORS DATED '2/1/2008 |
| LUNA, JOSE | 9374 MONTEREY BAY DRIVE | | ORLANDO | FL | 32832- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| LUNA, OSVALDO | 4417 RAVINNIA DRIVE | | ORLANDO | FL | 32809- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| LUQUIS, MANUEL | 7620 PRATO AVE | | ORLANDO | FL | 32819- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LUXURY RESORTS | 1821 MICCOSUKEE COMMONS DR | | TALLAHASSEE | FL | 32308-5433 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LUXURY RESORTS DATED '11/23/2008 |
| LYNX | 2500 LYNX LN | ATTN: JEFFREY KALEY | ORLANDO | FL | 32804 | UNITED STATES | SPONSORSHIP AGREEMENT |
| LYNX --CLASSFIED ADS ONLY | 455 N GARLAND AVE | | ORLANDO | FL | 32801-1518 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND LYNX --CLASSFIED ADS ONLY DATED '1/1/2008 |
| M&I MARKETING COMMUNICATIONS | 1515 N RIVER CENTER DR STE 2E | | MILWAUKEE | WI | 53212-3998 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND M&I MARKETING COMMUNICATIONS DATED '1/1/2008 |
| M&I MARKETING COMMUNICATIONS | 1515 N RIVER CENTER DR STE 2E | | MILWAUKEE | WI | 53212-3998 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND M&I MARKETING COMMUNICATIONS DATED '7/1/2008 |
| MAACO | 381 BROOKS RD | | KING OF PRUSSIA | PA | 19406-3107 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MAACO DATED '10/26/2008 |
| MAA'S PUBLICIDAD | 6996 PIAZZA GRANDE AVE | | ORLANDO | FL | 32835-8752 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MAA'S PUBLICIDAD DATED '2/16/2008 |
| MACWITHEY, MICHAEL | 1413 FOXDEN RD | | APOPKA | FL | 32712-3001 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MACY'S | 22 E FLAGLER ST | | MIAMI | FL | 33131-1004 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MACY'S DATED '02/03/08 |
| MACY'S FLORIDA INC | 22 E FLAGLER ST | | MIAMI | FL | 33131-1004 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MACY'S FLORIDA INC DATED '2/3/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MACY'S FLORIDA INC [BLOOMINGDALE'S MAIN] | 1000 3RD AVE # 10TH | | NEW YORK | NY | 10022-1280 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MACY'S FLORIDA INC DATED '2/3/2008 |
| MACY'S FLORIDA INC [MACY'S/FURNITURE] | 22 E FLAGLER ST | | MIAMI | FL | 33131-1004 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MACY'S FLORIDA INC DATED '2/3/2008 |
| MAD MONEY LOANS | 990 N STATE ROAD 434 | | ALTAMONTE SPRINGS | FL | 32714-7035 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MAD MONEY LOANS DATED '6/1/2008 |
| MADAME KATHERINE & DAUGHTER | 1001 S HIGHWAY 17/92 | | LONGWOOD | FL | 32750-5579 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MADAME KATHERINE & DAUGHTER DATED '3/11/2008 |
| MAGNATRON INC | 4157 SEABOARD RD | | ORLANDO | FL | 32808-3849 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MAGNATRON INC DATED '1/1/2008 |
| MAGNOLIA PLANTATION GOLF CLB | 600 SHADOWMOSS CIR | | LAKE MARY | FL | 32746-4421 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MAGNOLIA PLANTATION GOLF CLB DATED '6/18/2008 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR | | APOPKA | FL | 32703-1595 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR | | APOPKA | FL | 32703-1595 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MALL AT MILLENIA | 4200 CONROY RD | | ORLANDO | FL | 32839-2400 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MALL AT MILLENIA DATED '10/23/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MANN, JOHNNY | 1013 MCCALL CT. | | OVIEDO | FL | 32765-7275 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MARCUS AND MILLICHAP  [MARCUS MILLICHAP] | 1900 SUMMIT TOWER BLVD STE 650 | | ORLANDO | FL | 32810-5922 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MARCUS AND MILLICHAP DATED '8/11/2008 |
| MARETTI USA | 450 S RONALD REAGAN BLVD | | LONGWOOD | FL | 32750-5405 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MARETTI USA DATED '1/1/2008 |
| MARETTI USA [FLOORING HQ] | 450 S RONALD REAGAN BLVD | | LONGWOOD | FL | 32750-5405 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MARETTI USA DATED '1/1/2008 |
| MARIANO, INDRA | 1916 CABO SAN LUCAS DR APT 208 | | ORLANDO | FL | 32839-8430 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MARIE DE JESUS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| MARION COMMUNITY HOSPITAL | 1431 SW 1ST AVE | | OCALA | FL | 34471-6500 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MARION COMMUNITY HOSPITAL DATED '8/1/2008 |
| MARION COMMUNITY HOSPITAL | 1431 SW 1ST AVE | | OCALA | FL | 34471-6500 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MARION COMMUNITY HOSPITAL DATED '8/1/2008 |
| MARION COMMUNITY HOSPITAL  [CENTRAL FL REGIONAL HOSP] | 31975 US HIGHWAY 19 N FL 2 | | PALM HARBOR | FL | 34684-3712 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MARION COMMUNITY HOSPITAL DATED '8/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARION COMMUNITY HOSPITAL [HCA WEST FLORIDA DIVISION] | 31975 US HIGHWAY 19 N FL 2 | | PALM HARBOR | FL | 34684-3712 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MARION COMMUNITY HOSPITAL DATED '8/1/2008 |
| MARION COMMUNITY HOSPITAL [HCA WEST FLORIDA DIVISION] | 31975 US HIGHWAY 19 N FL 2 | | PALM HARBOR | FL | 34684-3712 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MARION COMMUNITY HOSPITAL DATED '3/8/2008 |
| MARION COMMUNITY HOSPITAL [LARGO MEDICAL CENTER] | 12901 STARKEY RD | | LARGO | FL | 33773-1435 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MARION COMMUNITY HOSPITAL DATED '8/1/2008 |
| MARION COMMUNITY HOSPITAL [LARGO MEDICAL CENTER] | 12901 STARKEY RD | | LARGO | FL | 33773-1435 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MARION COMMUNITY HOSPITAL DATED '8/1/2008 |
| MARION COMMUNITY HOSPITAL [OSCEOLA REGIONAL MEDICAL CTR] | 700 W OAK ST | | KISSIMMEE | FL | 34741-4924 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MARION COMMUNITY HOSPITAL DATED '8/1/2008 |
| MARION COMMUNITY HOSPITAL [OSCEOLA REGIONAL MEDICAL CTR] | 700 W OAK ST | | KISSIMMEE | FL | 34741-4924 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MARION COMMUNITY HOSPITAL DATED '8/1/2008 |
| MARION COMMUNITY HOSPITAL [OSCEOLA REGIONAL MEDICAL CTR] | 700 W OAK ST | | KISSIMMEE | FL | 34741-4924 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MARION COMMUNITY HOSPITAL DATED '3/8/2008 |
| MARK FISHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| MARK 'N DEB'S BARGAIN BIN | 104 S 2ND ST | | LEESBURG | FL | 34748-5801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MARK 'N DEB'S BARGAIN BIN DATED '5/30/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARKHAM WOODS ENVIRONMENTAL | 1205 43RD ST | | ORLANDO | FL | 32839-1328 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MARKHAM WOODS ENVIRONMENTAL DATED '1/1/2008 |
| MARONDA HOMES | 955 KELLER RD STE #1500 | | ALTAMONTE SPRINGS | FL | 32714-1605 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND MARONDA HOMES DATED '12/01/06 |
| MARRERO, JEANNETTE | P.O. BOX 720928 | | ORLANDO | FL | 32872- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MARRIOTT SOUTHEAST REGIONAL [RENAISSANCE WORLD GOLF VILLA] | 500 S LEGACY TRL | | SAINT AUGUSTINE | FL | 32092-2719 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MARRIOTT SOUTHEAST REGIONAL DATED '5/4/2008 |
| MARRIOTT SOUTHEAST REGIONAL  [RITZ CARLTON ORLANDO GRANDE] | 4012 CENTRAL FLORIDA PKWY | | ORLANDO | FL | 32837-7662 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MARRIOTT SOUTHEAST REGIONAL DATED '5/4/2008 |
| MARRIOTT SOUTHEAST REGIONAL  [RITZ CARLTON SARASOTA] | 1111 RITZ CARLTON DR | | SARASOTA | FL | 34236-5594 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MARRIOTT SOUTHEAST REGIONAL DATED '5/4/2008 |
| MARSHALL, MARY | 3846 OYSTER COURT | | ORLANDO | FL | 32812-7652 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MARSHALL, MARY | 3846 OYSTER COURT | | ORLANDO | FL | 32812-7652 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARSHALL, MARY | 3846 OYSTER COURT | | ORLANDO | FL | 32812-7652 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MARTIN CTY CONVENTION/VISITO | 300 SW SY. LUCIE AVE. | | STUART | FL | 34994 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MARTIN CTY CONVENTION/VISITO DATED '6/1/2008 |
| MARTIN CTY CONVENTION/VISITO | 300 SW SY. LUCIE AVE. | | STUART | FL | 34994 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MARTIN CTY CONVENTION/VISITO DATED '7/11/2008 |
| MARTIN, ROBERT A | 3605 PEMBROOK DR. | | ORLANDO | FL | 32810 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| MARTINEZ, EDWARD | 1527 ANTIGUA BAY DRIVE | | ORLANDO | FL | 32824- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MARTINEZ, LEONARDO | 11249 ISLE OF WATERBIDGE APT 101 | | ORLANDO | FL | 32837-6443 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MARX, LISA | P.O. BOX 762 | | COLEMAN | FL | 33521- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MARX, LISA | P.O. BOX 762 | | COLEMAN | FL | 33521- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MARX, LISA | P.O. BOX 762 | | COLEMAN | FL | 33521- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARY ROBYN JONES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| MASSAGE BY MARCIA | 623 EXECUTIVE DR | | WINTER PARK | FL | 32789-2970 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MASSAGE BY MARCIA DATED '1/1/2008 |
| MASSAGE BY MARCIA | 623 EXECUTIVE DR | | WINTER PARK | FL | 32789-2970 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MASSAGE BY MARCIA DATED '1/1/2009 |
| MASSEY CADILLAC, INC. [MASSEY CADILLAC - SOUTH] | 4241 N JOHN YOUNG PKWY | | ORLANDO | FL | 32804-1919 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MASSEY CADILLAC, INC. DATED '2/1/2008 |
| MASSEY CADILLAC, INC. [MASSEY CADILLAC/OLDSMOBILE] | 3700 S HIGHWAY 17/92 | | SANFORD | FL | 32773-5614 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MASSEY CADILLAC, INC. DATED '2/1/2008 |
| MASSEY SERVICES INC | 610 N WYMORE RD STE 230 | | MAITLAND | FL | 32751-4216 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MASSEY SERVICES INC DATED '1/1/2008 |
| MASSEY SERVICES INC [MASSEY SERVICES] | 610 N WYMORE RD | | MAITLAND | FL | 32751-4216 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MASSEY SERVICES INC DATED '1/1/2008 |
| MASTER GARAGE BUILDERS | 927 E SEMORAN BLVD | | APOPKA | FL | 32703-5518 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MASTER GARAGE BUILDERS DATED '2/1/2008 |
| MASTERPIECE INTERIORS, INC. | 7033 STAPOINT CT STE B | | WINTER PARK | FL | 32792-6629 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MASTERPIECE INTERIORS, INC. DATED '2/27/2008 |
| MATT DUNN | 2421 SOUTH BROWN AVENUE | | ORLANDO | FL | 32806 | UNITED STATES | SERVICE CONTRACT - HELP DESK SUPPORT |
| MATTRESS FIRM | 5815 GULF FWY | | HOUSTON | TX | 77023-5341 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MATTRESS FIRM DATED '4/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MATTRESS ONE | 973 SEMORAN BLVD | | CASSELBERRY | FL | 32707-5663 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MATTRESS ONE DATED '04/01/07 |
| MAXIMO, CASTRO | 181 CHINABERRY CIR | | DAVENPORT | FL | 33837- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MAYFAIR COUNTRY CLUB, CWC | 5536 COUNTRY CLUB RD | | LAKE MARY | FL | 32746 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MAYFAIR COUNTRY CLUB, CWC DATED '9/17/2008 |
| MAYFLOWER RETIREMENT CENTER | 1620 MAYFLOWER CT | | WINTER PARK | FL | 32792-2500 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MAYFLOWER RETIREMENT CENTER DATED '1/1/2008 |
| MAYFLOWER RETIREMENT CENTER | 1620 MAYFLOWER CT | | WINTER PARK | FL | 32792-2500 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MAYFLOWER RETIREMENT CENTER DATED '1/1/2008 |
| MAYMAN ASSOCIATES | 400 SUMMIT RIDGE PL APT 114 | | LONGWOOD | FL | 32779-6235 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MAYMAN ASSOCIATES DATED '11/4/2008 |
| MAYORS JEWELERS | 5870 HIATUS RD | | TAMARAC | FL | 33321-6424 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MAYORS JEWELERS DATED '5/1/2008 |
| MCCLELLAN TRUCKING CO | PO BOX 250 | | HOWEY IN THE HILLS | FL | 34737-0250 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MCCLELLAN TRUCKING CO DATED '1/1/2008 |
| MCCORMICK SCHMICK | 4200 CONROY RD | | ORLANDO | FL | 32839-2400 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MCCORMICK SCHMICK DATED '4/17/2008 |
| MCELHENEY, RICHARD | 4000 CASTELL DR | | ORLANDO | FL | 32810-1902 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MCINTOSH, IRENE | 1002 ROYALTON ROAD | | ORLANDO | FL | 32825- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MCINTOSH, IRENE | 1002 ROYALTON ROAD | | ORLANDO | FL | 32825- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MCINTOSH, JASON | 795 BIRGHAM PLACE | | LAKE MARY | FL | 32746-6371 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MCPHEE, BONNIE | 2112 RJ CIRCLE | | KISSIMEE | FL | 34744- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MCWELLS RESTAURANT AND BAR | 4757 S ORANGE AVE | | ORLANDO | FL | 32806-6942 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MCWELLS RESTAURANT AND BAR DATED '1/23/2008 |
| MEDI WEIGHT LOSS CLINICS | 7932 W SAND LAKE RD | | ORLANDO | FL | 32819-7263 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MEDI WEIGHT LOSS CLINICS DATED '1/14/2008 |
| MEDI WEIGHT LOSS CLINICS | 7932 W SAND LAKE RD | | ORLANDO | FL | 32819-7263 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MEDI WEIGHT LOSS CLINICS DATED '9/1/2008 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE | | KISSIMMEE | FL | 34741- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company | Schedule G | Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEDINA, ERIC | 29 GOLF TERRACE DR #208 | | WINTER SPRINGS | FL | 32708- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S | | KISSIMMEE | FL | 34741-1326 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MEHRHOFF, MATTHEW | 4624 PINE STREET | | FRUITLAND PARK | FL | 34731- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MEHTA ASSOCIATES, INC | 1 PURLIEU PL | | WINTER PARK | FL | 32792-4438 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MEHTA ASSOCIATES, INC DATED '1/1/2008 |
| MELVIN, GREG | 112 MAYFIELD DR | | SANFORD | FL | 32771- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MELVIN, GREG | 112 MAYFIELD DR | | SANFORD | FL | 32771- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MEMBERS AIR INC | 424 E CENTRAL BLVD # 214 | | ORLANDO | FL | 32801-1923 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MEMBERS AIR INC DATED '6/1/2008 |
| MENDEZ, RICARDO | 7745 HARBOUR BEND CIRCLE | | ORLANDO | FL | 32822- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MENDEZ, RICARDO | 7745 HARBOUR BEND CIRCLE | | ORLANDO | FL | 32822- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MENDEZ, RICARDO | 7745 HARBOUR BEND CIRCLE | | ORLANDO | FL | 32822- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MERCANTILE BANK | 2307 W KENNEDY BLVD | | TAMPA | FL | 33609-3301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MERCANTILE BANK DATED '1/1/2008 |
| MERIDIAN  [GABRIEL LIVING QUARTERS] | 3 REGENT ST | | LIVINGSTON | NJ | 07039-1668 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MERIDIAN DATED '1/1/2008 |
| MERITAGE HOMES | 1105 KENSINGTON PARK DR | | ALTAMONTE SPRINGS | | 32714-1939 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND MERITAGE HOMES DATED '12/01/07 |
| METRO CORRAL PARTNERS | 5535 S KIRKMAN RD | | ORLANDO | FL | 32819-7915 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND METRO CORRAL PARTNERS DATED '1/1/2008 |
| METRO CORRAL PARTNERS | 5535 S KIRKMAN RD | | ORLANDO | FL | 32819-7915 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND METRO CORRAL PARTNERS DATED '1/1/2009 |
| MFTDAI/CENT FL TOY DEAL [SOUTHEAST TOYOTA] | 1170 PEACHTREE ST NE FL 15 | | ATLANTA | GA | 30309-7649 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MFTDAI/CENT FL TOY DEAL DATED '1/1/2008 |
| MG DELIVERY SERVICES, INC. | 1197 EPSON OAKS WAY | | ORLANDO | FL | 32837-6321 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MI HOMES | 300 COLONIAL CNTR PKWY STE 200 | | LAKE MARY | FL | 32746-4775 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND MI HOMES DATED '10/01/07 |
| MICHAEL LOVECCHIO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAEL MOYER, M.D. | 3592 ALOMA AVE STE 5 | | WINTER PARK | FL | 32792-4012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MICHAEL MOYER, M.D. DATED '8/29/2008 |
| MICHAEL'S ARTS AND CRAFTS | 8000 BENT BRANCH DR | | IRVING | TX | 75063-6023 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MICHAEL'S ARTS AND CRAFTS DATED '02/01/08 |
| MID FLORIDA EYE CENTER /CWC  [MID FLORIDA EYE CENTER] | 1319 SHELFER ST | | LEESBURG | FL | 34748-3928 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MID FLORIDA EYE CENTER /CWC DATED '1/6/2008 |
| MID FLORIDA PRIMARY CARE | 401 NORTH BLVD W | | LEESBURG | FL | 34748-5044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MID FLORIDA PRIMARY CARE DATED '7/1/2008 |
| MIDAS INTERNATIONAL [MIDAS MUFFLER] | PO BOX 917269 | | LONGWOOD | FL | 32791-7269 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MIDAS INTERNATIONAL DATED '1/1/2008 |
| MID-FLA TECHNICAL INSTITUTE | 2900 W OAK RIDGE RD | | ORLANDO | FL | 32809-3701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MID-FLA TECHNICAL INSTITUTE DATED '1/1/2008 |
| MIELKE, JEFFREY | 23 N WINTER PARK AVE | | CASSELBERRY | FL | 32707-3521 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| MIGDALIA FERNANDEZ | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| MINIMALLY INVASIVE SURGERY | 631 PALM SPRINGS DR STE 104 | | ALTAMONTE SPRINGS | FL | 32701-7854 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MINIMALLY INVASIVE SURGERY DATED '4/1/2008 |
| MIRACLE EAR | 4125 CLEVELAND AVE STE 120 | | FORT MYERS | FL | 33901-9098 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MIRACLE EAR DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company    Schedule G    Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MISSION INN GOLF TENNIS RE | 10400 COUNTY ROAD 48 | | HOWEY IN THE HILLS | FL | 34737-3000 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MISSION INN GOLF TENNIS RE DATED '8/1/2008 |
| MITCHELL, KENNETH | 3350 ROGERS DR | | ORLANDO | FL | 32805- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MODESTO, MARTIN | 4813 N. GOLDENROD RD APT D | | WINTER PARK | FL | 32792- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MOLLEN IMMUNIZATION | 8328 E HARTFORD DR | | SCOTTSDALE | AZ | 85255-5466 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MOLLEN IMMUNIZATION DATED '9/21/2008 |
| MONCADA, CARMEN | 4395 SPRING BLOSSOM DRIVE | | KISSIMMEE | FL | 34746- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MONROE CTY/KEY WEST | 2660 BRICKELL AVE | | MIAMI | FL | 33129-2800 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MONROE CTY/KEY WEST DATED '4/26/2008 |
| MONROE CTY/KEY WEST [MONROE CTY/ISLA MORADA] | 2660 BRICKELL AVE | | MIAMI | FL | 33129-2800 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MONROE CTY/KEY WEST DATED '4/26/2008 |
| MONROE CTY/KEY WEST [MONROE CTY/KEY LARGO] | 2660 BRICKELL AVE | | MIAMI | FL | 33129-2800 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MONROE CTY/KEY WEST DATED '4/26/2008 |
| MONROE CTY/KEY WEST [MONROE CTY/MARATHON] | 2660 BRICKELL AVE | | MIAMI | FL | 33129-2800 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MONROE CTY/KEY WEST DATED '4/26/2008 |
| MONROE REGIONAL MEDICAL CNTR | 1500 SW 1ST AVE | | OCALA | FL | 34471-6504 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MONROE REGIONAL MEDICAL CNTR DATED '2/3/2008 |

In re: Orlando Sentinel Communications Company  Schedule G  Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MONROE REGIONAL MEDICAL CNTR | 1500 SW 1ST AVE | | OCALA | FL | 34471-6504 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MONROE REGIONAL MEDICAL CNTR DATED '8/25/2008 |
| MONROE REGIONAL MEDICAL CNTR | 1500 SW 1ST AVE | | OCALA | FL | 34471-6504 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MONROE REGIONAL MEDICAL CNTR DATED '7/7/2008 |
| MONTAS, ALCIBIADES | PO BOX 651 | | PLYMOUTH | FL | 32768-0651 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MONTESSORI SCHOOL OF CELEBRA | 901 BEGONIA RD | | CELEBRATION | FL | 34747-4810 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MONTESSORI SCHOOL OF CELEBRA DATED '6/25/2008 |
| MONTOYA, NEFER | 104 LAUREL OAK DR | | LONGWOOD | FL | 32779-5619 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MONTOYA, NEFER | 104 LAUREL OAK DR | | LONGWOOD | FL | 32779-5619 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MOOI TRAINING CENTER | 495 S SEMORAN BLVD STE 3 | | WINTER PARK | FL | 32792-4901 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MOOI TRAINING CENTER DATED '5/29/2008 |
| MOOI TRAINING CENTER | 495 S SEMORAN BLVD STE 3 | | WINTER PARK | FL | 32792-4901 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MOOI TRAINING CENTER DATED '6/1/2008 |
| MORALES, RUSTY | 14001 OSPREY LINKS ROD #348 | | ORLANDO | FL | 32837- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MORALES, RUSTY | 14001 OSPREY LINKS ROD #348 | | ORLANDO | FL | 32837- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MORRISON COMMERCIAL REALEST | 255 S ORANGE AVE STE 1545 | | ORLANDO | FL | 32801-3462 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MORRISON COMMERCIAL REALEST DATED '7/16/2008 |
| MORRISON HOMES | 151 SOUTHHALL LANE | | MAITLAND | FL | 32751-7176 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND MORRISON HOMES DATED '06/01/07 |
| MORRISON, TIFFANY | 2126 WOODLAND BLVD | | LEESBURG | FL | 34748- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MORTON ELECTRIC INC | 1607 CHERRYWOOD LN | | LONGWOOD | FL | 32750-3454 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MORTON ELECTRIC INC DATED '1/1/2008 |
| MOUNTAIN STATE UNIVERSITY | PO BOX 9003 | | BECKLEY | WV | 25802-9003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MOUNTAIN STATE UNIVERSITY DATED '7/1/2008 |
| MR. MOBILITY | 2385 SUTTON PL | | SPRING HILL | FL | 34608-4776 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MR. MOBILITY DATED '6/5/2008 |
| MRS SHAWNEE, CWC | 1721 E MAIN ST | | LEESBURG | FL | 34748-7010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MRS SHAWNEE, CWC DATED '1/2/2008 |
| MRS SHAWNEE, CWC | 1721 E MAIN ST | | LEESBURG | FL | 34748-7010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MRS SHAWNEE, CWC DATED '12/21/2008 |
| MT. DORA DENTURES | 2781 W OLD US HIGHWAY 441 | | MOUNT DORA | FL | 32757-3512 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MT. DORA DENTURES DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company | Schedule G | Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MULLER MARTINI MAILROOM SYSTEMS | 4444 INNOVATION WAY | ATTN: JUDY POLLOCK | ALLENTOWN | PA | 18109 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SAM PACKAGING PLANNING SYSTEM. |
| MULLER MARTINI MAILROOM SYSTEMS INC | PO BOX 18285 | | NEWARK | NJ | 18285 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SAFE AGREEMENT ON PACKAGING SAM SYSTEMS |
| MULTI LINGUA | 440 CROWN OAK CENTRE DR | | LONGWOOD | FL | 32750-6186 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MULTI LINGUA DATED '3/9/2008 |
| MURPHY BED CENTER | 1200 E ALTAMONTE DR STE 1020 | | ALTAMONTE SPRINGS | FL | 32701-5050 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MURPHY BED CENTER DATED '11/6/2008 |
| MURPHY BED CENTER | 1200 E ALTAMONTE DR STE 1020 | | ALTAMONTE SPRINGS | FL | 32701-5050 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MURPHY BED CENTER DATED '3/1/2008 |
| MURPHY BED CENTER ORMOND BCH | 752 S YONGE ST | | ORMOND BEACH | FL | 32174-7600 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MURPHY BED CENTER ORMOND BCH DATED '6/1/2008 |
| MURPHY, MICHAEL J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MUSA REALTY GROUP | 4800 N FEDERAL HWY STE 201B | | BOCA RATON | FL | 33431-3408 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MUSA REALTY GROUP DATED '1/1/2008 |
| MUSE BOOK SHOP | 112 S WOODLAND BLVD | | DELAND | FL | 32720-5420 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND MUSE BOOK SHOP DATED '4/1/2008 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DRIVE | | ORLANDO | FL | 32835-4453 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE | | ORLANDO | FL | 32835-4453 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE | | ORLANDO | FL | 32835-4453 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| N M M ENTERPRISES INC. | 2844 STRAND CIR | | OVIEDO | FL | 32765-7971 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| N M M ENTERPRISES INC. | 2844 STRAND CIR | | OVIEDO | FL | 32765-7971 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| NAGOYA SUSHI | 5661 RED BUG LAKE RD | | WINTER SPRINGS | FL | 32708-5013 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NAGOYA SUSHI DATED '8/8/2008 |
| NAILS 1ST | 5213 W COLONIAL DR | | ORLANDO | FL | 32808-7605 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NAILS 1ST DATED '6/9/2008 |
| NAPLETON CHRYSLER JEEP DODGE | 1460 E OSCEOLA PKWY | | KISSIMMEE | FL | 34744-1602 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NAPLETON CHRYSLER JEEP DODGE DATED '1/1/2008 |
| NARVAEZ, WALDO | 11112 FAIRHAVEN WAY | | ORLANDO | FL | 32825- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| NASTA ECHEVARRIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NATIONAL AUCTION COMPANY | 1325 S CONGRESS AVE | | BOYNTON BEACH | FL | 33426-5876 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NATIONAL AUCTION COMPANY DATED '2/18/2008 |
| NATIONAL CARPET CARE | 518 DOUGLAS AVE STE 1234 | | ALTAMONTE SPRINGS | FL | 32714-2559 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NATIONAL CARPET CARE DATED '2/5/2008 |
| NATIONAL CARPET CARE [NATIONAL CARPET CARE] | 518 DOUGLAS AVE STE 1234 | | ALTAMONTE SPRINGS | FL | 32714-2559 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NATIONAL CARPET CARE DATED '1/1/2008 |
| NATIONAL CITY BANK | 1900 E 9TH ST # 1-2147 | | CLEVELAND | OH | 44114-3404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NATIONAL CITY BANK DATED '3/1/2008 |
| NATIONAL CITY BANK | 1900 E 9TH ST # 1-2147 | | CLEVELAND | OH | 44114-3404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NATIONAL CITY BANK DATED '3/1/2008 |
| NATIONAL LEISURE GROUP | 100 SYLVAN RD STE 600 | | WOBURN | MA | 01801-1852 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NATIONAL LEISURE GROUP DATED '1/1/2008 |
| NATIONAL PAIN INSTITUTE | 951 BROKEN SOUND PKWY | | BOCA RATON | FL | 33487-3507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NATIONAL PAIN INSTITUTE DATED '1/6/2008 |
| NATIONAL PAIN INSTITUTE  [NATIONAL PAIN RESEARCH INSTI] | 1201 S ORLANDO AVE | | WINTER PARK | FL | 32789-7109 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NATIONAL PAIN INSTITUTE DATED '1/6/2008 |
| NAVAID MARINE | 1850 LEE RD STE 104 | | WINTER PARK | FL | 32789-2104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NAVAID MARINE DATED '4/15/2008 |
| NAVARRA, MICHAEL | 117 HOLIDAY LANE | | WINTER SPRINGS | FL | 32708- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| NEARLY NEW | 6432 EDGEWATER DR | | ORLANDO | FL | 32810-4231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NEARLY NEW DATED '8/1/2008 |

In re: Orlando Sentinel Communications Company
Schedule G
Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEDIC, MILAN | 581 BRIGHTVIEW DRIVE | | LAKE MARY | FL | 32746- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| NEDIC, MILAN | 581 BRIGHTVIEW DRIVE | | LAKE MARY | FL | 32746- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| NEIMAN MARCUS [NEIMAN MARCUS MAIN] | 1700 PACIFIC AVE STE 1300 | | DALLAS | TX | 75201-4631 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NEIMAN MARCUS DATED '2/1/2008 |
| NEMOURS CHILDRENS CLINIC [NEMOURS] | 1 BALA PLZ STE 640 | | BALA CYNWYD | PA | 19004-1414 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NEMOURS CHILDRENS CLINIC DATED '2/18/2008 |
| NETWORK PRESSROOM CLEANERS | 420 RED BUAY COVE | GREGG SILVERS | PRINCETON | TX | 75407 | UNITED STATES | SERVICE CONTRACT - MONTH TO MONTH CLEANING AGREEMENT - NET 10-DAYS |
| NEW BALANCE | 460 N ORLANDO AVE STE 110 | | WINTER PARK | FL | 32789-2988 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NEW BALANCE DATED '7/11/2008 |
| NEW BALANCE (ATHLETIC SHOE) | 20 GUEST ST | | BOSTON | MA | 02135-2040 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NEW BALANCE (ATHLETIC SHOE) DATED '6/1/2008 |
| NEW KING BUFFET | 2157 E SEMORAN BLVD | | APOPKA | FL | 32703-5710 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NEW KING BUFFET DATED '1/18/2008 |
| NEW YORK TIMES | 122 E. 42ND ST. | | NEW YORK | NY | 10168 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - NEWS/CONTENT SERVICE AGREEMENT |
| NEW YORK TIMES SALES, INC. | 229 WEST 43RD STREET | ATTN: VICE PRESIDENT-DISTRIBUTION | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - DISTRIBUTION AGREEMENT FOR SERVICE BY OSC TO THE TIMES |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWELL, DOUGLAS | 1836 WIND WILLOW RD | | ORLANDO | FL | 32809-6860 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| NEWSBANK MEDIA SERVICES | 397 MAIN STREET PO BOX 1130 | | CHESTER | VT | 05143 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - TEXT ARCHIVING SOFTWARE |
| NEWSPAPER PRINTING CO | 5210 SOUTH LOIS AVE | | TAMPA | FL | 33611 | UNITED STATES | SERVICE CONTRACT - PRINT |
| NEWSPAPER SUBSCRIPTION SERVICES LP | 2450 LOUISIANA, STE 400-602 | | HOUSTON | TX | 77006 | UNITED STATES | SALES AGREEMENT - TELEMARKETING SALES |
| NEWSPAPER SUBSCRIPTION SERVICES LP | 2450 LOUISIANA, STE 400-602 | | HOUSTON | TX | 77006 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SALES |
| NEWSPAPER SUBSCRIPTION SERVICES LP | 2450 LOUISIANA, STE 400-602 | ATTN:  FRANK VEGA | HOUSTON | TX | 77006 | UNITED STATES | SERVICE CONTRACT - ON-LINE AND OFF-LINE MARKETING SUBSCIPTIONS SALES BETWEEN ORLANDO SENTINEL AND NEWSPAPER SUBSCRIPTION SERVICES LP |
| NEWTON ELECTRIC INC | 10634 E COLONIAL DR | | ORLANDO | FL | 32817-4428 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NEWTON ELECTRIC INC DATED '7/1/2008 |
| NICKELODEON FAMIL SUITES | 14500 CONTINENTAL GTWY | | ORLANDO | FL | 32821-5100 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NICKELODEON FAMIL SUITES DATED '4/27/2008 |
| NICKELODEON FAMIL SUITES | 14500 CONTINENTAL GTWY | | ORLANDO | FL | 32821-5100 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NICKELODEON FAMIL SUITES DATED '6/1/2008 |
| NIEVES, ANGEL | 11230 ROUSE RUN CIRCLE | | ORLANDO | FL | 32817-4732 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company    Schedule G    Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE | | ORLANDO | FL | 32817-4732 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| NIKI BRYAN | 7688 MUNICIPAL DR | | ORLANDO | FL | 32819-8928 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NIKI BRYAN DATED '1/1/2008 |
| NILE ETHIOPIAN CUISINE | 7040 INTERNATIONAL DR | | ORLANDO | FL | 32819-8222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NILE ETHIOPIAN CUISINE DATED '3/23/2008 |
| NISSAN-INFINITI /ZIMMERMAN PART | PO BOX 191 | | GARDENA | CA | 90248-0191 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NISSAN-INFINITI /ZIMMERMAN PART DATED '04/01/08 |
| NO, IN HA | 1516 MAGNOLIA RD | | APOPKA | FL | 32703-7843 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| NORBERT TRADING CORP | 2151 CONSULATE DR STE 6 | | ORLANDO | FL | 32837-8806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NORBERT TRADING CORP DATED '1/1/2008 |
| NORDSTROM MAIN | 1700 7TH AVE STE 400 | | SEATTLE | WA | 98101-4415 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NORDSTROM MAIN DATED '2/1/2008 |
| NORTH AMERICAN OFFICE SOLUTIONS | 6314 KINGSPOINTE PKWY, SUITE 7 | RICH JOHNSON | ORLANDO | FL | 32819 | UNITED STATES | EQUIPMENT MAINTENANCE - SERVICE AGREEMENT KONICA MINOLTA BIZHUB C-6500. |
| NORTH SHORE GOLF | 11507 N SHORE GOLF CLUB BLVD | | ORLANDO | FL | 32832-5925 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NORTH SHORE GOLF DATED '6/1/2008 |
| NORTHERN TOOL & EQUIPMENT | PO BOX 1219 | | BURNSVILLE | MN | 55337-0219 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NORTHERN TOOL & EQUIPMENT DATED '8/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NOVA COSMETIC CENTER | 7600 DR PHILLIPS BLVD | | ORLANDO | FL | 32819-7231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NOVA COSMETIC CENTER DATED '1/1/2008 |
| NOVA COSMETIC CENTER | 7600 DR PHILLIPS BLVD | | ORLANDO | FL | 32819-7231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NOVA COSMETIC CENTER DATED '1/1/2009 |
| NOVA COSMETIC CENTER | 7600 DR PHILLIPS BLVD | | ORLANDO | FL | 32819-7231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NOVA COSMETIC CENTER DATED '1/10/2008 |
| NOVA COSMETIC CENTER | 7600 DR PHILLIPS BLVD | | ORLANDO | FL | 32819-7231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NOVA COSMETIC CENTER DATED '4/4/2008 |
| NOVA COSMETIC CENTER | 7600 DR PHILLIPS BLVD | | ORLANDO | FL | 32819-7231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NOVA COSMETIC CENTER DATED '1/10/2008 |
| NOVELLA, ROLANDO | 7501 SUNKEY BLVD #2528 | | WINTER PARK | FL | 32792- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| NOVELLA, ROLANDO | 7501 SUNKEY BLVD #2528 | | WINTER PARK | FL | 32792- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| NOVELLA, ROLANDO | 7501 SUNKEY BLVD #2528 | | WINTER PARK | FL | 32792- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| NURSE WORLD | 902 BROADWAY FL 10 | | NEW YORK | NY | 10010-6035 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND NURSE WORLD DATED '2/1/2008 |
| NYP HOLDINGS INC. | 1211 AVENUE OF THE AMERICAS, 9TH FLOOR | ATTN: MR. MICHAEL RACANO | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - DISTRIBUTION AGREEMENT FOR HOME DELIVERY SERVICE BY OSC TO NY POST |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OAK GROVE APARTMENTS | 6449 N CALDWELL AVE | | CHICAGO | IL | 60646-2739 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OAK GROVE APARTMENTS DATED '1/1/2008 |
| OAKWOOD SMOKEHOUSE | PO BOX 599 | | MINNEOLA | FL | 34755-0599 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OAKWOOD SMOKEHOUSE DATED '1/1/2008 |
| OAKWOOD SMOKEHOUSE | PO BOX 599 | | MINNEOLA | FL | 34755-0599 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OAKWOOD SMOKEHOUSE DATED '1/1/2009 |
| OASIS STAFFING | 6565 TAFT ST STE 201 | | HOLLYWOOD | FL | 33024-4000 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OASIS STAFFING DATED '1/1/2008 |
| O'BERRY'S COLLISION CENTER | 1855 S JOHN YOUNG PKWY | | KISSIMMEE | FL | 34741-6380 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND O'BERRY'S COLLISION CENTER DATED '8/10/2008 |
| OCEAN PRIME RESTARAUNT | 7339 W SAND LAKE RD # 420 | | ORLANDO | FL | 32819-5263 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OCEAN PRIME RESTARAUNT DATED '11/17/2008 |
| ODORONIX | PO BOX 121567 | | CLERMONT | FL | 34712-1567 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ODORONIX DATED '12/1/2008 |
| OFFICE DEPOT INC | PO BOX 5009 | | BOCA RATON | FL | 33431-0809 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OFFICE DEPOT INC DATED '1/1/2008 |
| OFFICE FURNITURE OUTLET | 440 KENNEDY BLVD STE 4 | | ORLANDO | FL | 32810-6277 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OFFICE FURNITURE OUTLET DATED '3/1/2008 |
| OFFICEMAX | 263 SHUMAN BLVD | | NAPERVILLE | IL | 60563-8147 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OFFICEMAX DATED '01/01/08 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| O'HALLORAN ADVERTISING,INC | 270 SAUGATUCK AVE | | WESTPORT | CT | 06880-6431 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND O'HALLORAN ADVERTISING,INC DATED '2/1/2008 |
| OLD TIME POTTERY | PO BOX 1838 | | MURFREESBORO | TN | 37133-1838 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OLD TIME POTTERY DATED '1/1/2008 |
| OLD TIME POTTERY | PO BOX 1838 | | MURFREESBORO | TN | 37133-1838 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OLD TIME POTTERY DATED '1/1/2008 |
| OLDHAM & SMITH | 325 N BARROW AVE | | TAVARES | FL | 32778-3001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OLDHAM & SMITH DATED '8/11/2008 |
| OMAHA STEAKS | 11030 O ST | | OMAHA | NE | 68137-2346 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OMAHA STEAKS DATED '7/1/2008 |
| OMEGA DIVING ACADEMY | 14736 ASTINA WAY | | ORLANDO | FL | 32837- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ONCE UPON A CHILD | 8915 W COLONIAL DR | | OCOEE | FL | 34761-6955 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ONCE UPON A CHILD DATED '11/4/2008 |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOLVERO, ASURA, PLUGSPOTIN, PLUGTEXTIN, PLUGFITIN (TCN, OC, LA) |
| OPEN TEXT CORPORATION | 275 FRANK TOMPA DRIVE | SANDRA BECKER | WATERLOO | ON | N2L OA1 | CANADA | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ONLINE REPORTING TOOL USE FOR CIRCULATION MANIFEST |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - CONFIGURATION MANAGEMENT PACK - PROCESSOR PERPETUAL |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - CONFIGURATION MANAGEMENT PACK FOR INTERNET APPLICATION SERVER - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - DIAGNOSTICS PACK - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - DIAGNOSTICS PACK FOR INTERNET APPLICATION SERVER - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - PARTITIONING - PROCESSOR PERPETUAL |
| ORANGE BLOSSOM INDIAN | 865 ONAGH CT | | ALPHARETTA | GA | 30004-3052 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORANGE BLOSSOM INDIAN DATED '11/28/2008 |
| ORANGE CITY BLUE SPRINGS | PO BOX 740862 | | ORANGE CITY | FL | 32774-0862 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORANGE CITY BLUE SPRINGS DATED '1/1/2008 |
| ORANGE CITY CYCLE | 2305 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7615 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORANGE CITY CYCLE DATED '5/14/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORANGE CNTY SUPER PARENT [ORANGE CO GOVERNMENT] | 1 INFINITY CORPORATE CENTRE DR | | CLEVELAND | OH | 44125-5369 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORANGE CNTY SUPER PARENT DATED '1/1/2008 |
| ORANGE CNTY SUPER PARENT [OC GOV] | 902 BROADWAY FL 10 | OC GOV | NEW YORK | NY | 10010-6035 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORANGE CNTY SUPER PARENT DATED '1/1/2008 |
| ORANGE CNTY SUPER PARENT [SUPERVISOR OF ELECTIONS] | 119 W KALEY ST | SUPERVISOR OF ELECTIONS | ORLANDO | FL | 32806-3938 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORANGE CNTY SUPER PARENT DATED '1/1/2008 |
| ORANGE CNTY SUPER PARENT [SUPERVISOR OF ELECTIONS] | 119 W KALEY ST | SUPERVISOR OF ELECTIONS | ORLANDO | FL | 32806-3938 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORANGE CNTY SUPER PARENT DATED '10/1/2008 |
| ORANGE CYCLE WORKS | 2204 EDGEWATER DR | | ORLANDO | FL | 32804-5320 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORANGE CYCLE WORKS DATED '8/1/2008 |
| ORANGE LAKE CO CLUB(CLASFD) | 8505 W BRONSON HWY | | KISSIMMEE | FL | 34747-8217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORANGE LAKE CO CLUB(CLASFD) DATED '1/1/2008 |
| ORANGE TREE ANTIQUES MALL | 853 S ORLANDO AVE | | WINTER PARK | FL | 32789-4846 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORANGE TREE ANTIQUES MALL DATED '1/1/2008 |
| ORANGE TREE ANTIQUES MALL | 853 S ORLANDO AVE | | WINTER PARK | FL | 32789-4846 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORANGE TREE ANTIQUES MALL DATED '1/1/2009 |
| ORIGINAL MATTRESS FACTORY | 1785 STATE ROAD 436 | | WINTER PARK | FL | 32792-2248 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORIGINAL MATTRESS FACTORY DATED '4/8/2008 |
| ORLANDO CLINICAL RESEARCH | 5055 S ORANGE AVE | | ORLANDO | FL | 32809-3017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO CLINICAL RESEARCH DATED '9/1/2008 |
| ORLANDO FASHION SQUARE | 3201 E COLONIAL DR | | ORLANDO | FL | 32803-5140 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO FASHION SQUARE DATED '11/12/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORLANDO FASHION SQUARE | 3201 E COLONIAL DR | | ORLANDO | FL | 32803-5140 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO FASHION SQUARE DATED '3/14/2008 |
| ORLANDO FIRST GUARANTY | 555 WINDERLEY PL STE 300 | | MAITLAND | FL | 32751-7133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO FIRST GUARANTY DATED '7/1/2008 |
| ORLANDO HOME BROKERS | 5003 OLD CHENEY HWY | | ORLANDO | FL | 32807-1824 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO HOME BROKERS DATED '1/1/2008 |
| ORLANDO HOUSING AUTHORITY | 390 N BUMBY AVE | | ORLANDO | FL | 32803-6026 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO HOUSING AUTHORITY DATED '1/1/2008 |
| ORLANDO LUTHERAN TOWERS | 300 E CHURCH ST | | ORLANDO | FL | 32801-3544 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO LUTHERAN TOWERS DATED '1/1/2008 |
| ORLANDO MAGIC | 8701 MAITLAND SUMMIT BLVD. | | ORLANDO | FL | 32810 | UNITED STATES | SPONSORSHIP AGREEMENT |
| ORLANDO MAGIC PARENT ACC [ORLANDO MAGIC LTD] | 8701 MAITLAND SUMMIT BLVD | | ORLANDO | FL | 32810-5915 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO MAGIC PARENT ACC DATED '9/2/2008 |
| ORLANDO MAGIC PARENT ACC [ORLANDO MAGIC LTD] | 8701 MAITLAND SUMMIT BLVD | | ORLANDO | FL | 32810-5915 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO MAGIC PARENT ACC DATED '9/2/2008 |
| ORLANDO MAGIC PARENT ACC [ORLANDO MAGIC YOUTH FDTN] | 8701 SUMMIT BLVD | | ORLANDO | FL | 32810-0000 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO MAGIC PARENT ACC DATED '11/1/2008 |
| ORLANDO MAGIC PARENT ACC [ORLANDO MAGIC YOUTH FDTN] | 8701 SUMMIT BLVD | | ORLANDO | FL | 32810-0000 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO MAGIC PARENT ACC DATED '11/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORLANDO REGIONAL HEALTHCARE | 1414 KUHL AVE | | ORLANDO | FL | 32806-2008 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND ORLANDO REGIONAL HEALTHCARE DATED '01/01/07 |
| ORLANDO REGIONAL MED CTR [ORLANDO REGIONAL MED CTR] | PO BOX 562008 | | ORLANDO | FL | 32856-2008 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO REGIONAL MED CTR DATED '3/19/2008 |
| ORLANDO REGIONAL MED CTR [ORLANDO REGIONAL MED CTR] | 1 INFINITY CORPORATE CENTRE DR | | CLEVELAND | OH | 44125-5369 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO REGIONAL MED CTR DATED '1/1/2008 |
| ORLANDO REGIONAL MED CTR [ORLANDO REGIONAL MED CTR] | 1 INFINITY CORPORATE CENTRE DR | | CLEVELAND | OH | 44125-5369 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO REGIONAL MED CTR DATED '1/1/2008 |
| ORLANDO REGIONAL MED CTR [ORLANDO REGIONAL MED CTR] | 1414 KUHL AVE | | ORLANDO | FL | 32806-2008 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO REGIONAL MED CTR DATED '3/19/2008 |
| ORLANDO REGIONAL MED CTR [ORLANDO REGIONAL MED CTR] | PO BOX 562008 | | ORLANDO | FL | 32856-2008 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO REGIONAL MED CTR DATED '3/19/2008 |
| ORLANDO REGIONAL MED CTR [SOUTH LAKE HOSPITAL] | 555 MADISON AVE FL 15 | | NEW YORK | NY | 10022-3323 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO REGIONAL MED CTR DATED '1/1/2008 |
| ORLANDO REGIONAL MED CTR [SOUTH LAKE HOSPITAL] | ONE INFINITY CORPORATE ADVERTISIN | | CLEVELAND | OH | 44125 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO REGIONAL MED CTR DATED '1/1/2008 |
| ORLANDO REGIONAL MED CTR [SOUTH LAKE MEMORIAL HOSPITAL] | PO BOX 562008 | | ORLANDO | FL | 32856-2008 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO REGIONAL MED CTR DATED '1/1/2008 |
| ORLANDO REGIONAL MED CTR [SOUTH SEMINOLE HOSPITAL] | 555 W STATE ROAD 434 | | LONGWOOD | FL | 32750-5119 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO REGIONAL MED CTR DATED '7/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORLANDO ROADHOUSE COMEDY GRI | 1870 SR. 436 | | WINTER PARK | FL | 32792 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO ROADHOUSE COMEDY GRI DATED '8/10/2008 |
| ORLANDO SCIENCE CENTER | 777 E PRINCETON ST | | ORLANDO | FL | 32803-1250 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO SCIENCE CENTER DATED '1/1/2008 |
| ORLANDO SEMINOLE JAI-ALAI | PO BOX 300107 | | FERN PARK | FL | 32730-0107 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO SEMINOLE JAI-ALAI DATED '1/1/2008 |
| ORLANDO SEMINOLE JAI-ALAI | PO BOX 300107 | | FERN PARK | FL | 32730-0107 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO SEMINOLE JAI-ALAI DATED '6/1/2008 |
| ORLANDO SKI CLUB INC | 815 PALMER ST | | ORLANDO | FL | 32801-4042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO SKI CLUB INC DATED '8/15/2008 |
| ORLANDO STEEL ENTERPRISES | 13640 SE 31ST AVE | | SUMMERFIELD | FL | 34491-2138 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO STEEL ENTERPRISES DATED '1/2/2008 |
| ORLANDO WEEKLY | 100 W. LIVINGSTON STREET | RICK SCHREIBER | ORLANDO | FL | 32801 | UNITED STATES | REVENUE AGREEMENT - PRINT CONTRACT |
| ORLANDO/ORANGE COUNTY CVB | 6700 FORUM DR STE 100 | | ORLANDO | FL | 32821-8086 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ORLANDO/ORANGE COUNTY CVB DATED '1/1/2008 |
| OSCEOLA BD OF CO COMMISSIONE | 1 COURTHOUSE SQ | | KISSIMMEE | FL | 34741-5440 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '12/28/2007 |
| OSCEOLA BD OF CO COMMISSIONE [CONVENTION VISITORS BUREAU] | 1925 E IRLO BRONSON HWY | | KISSIMMEE | FL | 34744-4413 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '12/28/2007 |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OSCEOLA BD OF CO COMMISSIONE [CONVENTION VISITORS BUREAU] | 1925 E IRLO BRONSON HWY | | KISSIMMEE | FL | 34744-4413 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '12/11/2007 |
| OSCEOLA BD OF CO COMMISSIONE [OSCEOLA CO. PUBLIC HEALTH] | 1875 BOGGY CREEK RD | | KISSIMMEE | FL | 34744-4428 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '12/28/2007 |
| OSCEOLA BD OF CO COMMISSIONE [OSCEOLA COUNTY ATTORNEY] | 1 COURTHOUSE SQ | | KISSIMMEE | FL | 34741-5440 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '12/28/2007 |
| OSCEOLA BD OF CO COMMISSIONE [OSCEOLA COUNTY HISTORICAL] | 750 N BASS RD | | KISSIMMEE | FL | 34746-6037 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '3/1/2008 |
| OSCEOLA BD OF CO COMMISSIONE [OSCEOLA COUNTY OFFICE OF] | ONE COURT HOUSE SQUARE | | KISSIMMEE | FL | 34741-5407 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '12/28/2007 |
| OSCEOLA BD OF CO COMMISSIONE [OSCEOLA COUNTY PLANNING] | ONE COURT HOUSE SQUARE | | KISSIMMEE | FL | 34741-5476 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '12/28/2007 |
| OSCEOLA BD OF CO COMMISSIONE [OSCEOLA COUNTY PROCUREMENT] | 1 COURTHOUSE SQ STE 2300 | | KISSIMMEE | FL | 34741-5440 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '12/28/2007 |
| OSCEOLA BD OF CO COMMISSIONE [OSCEOLA COUNTY PROPERTY APR] | 2505 E IRLO BRONSON MEMORIAL HWY | | KISSIMMEE | FL | 34744-4909 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '12/28/2007 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OSCEOLA BD OF CO COMMISSIONE [OSCEOLA COUNTY PROPERTY APR] | 2505 E IRLO BRONSON MEMORIAL HWY | | KISSIMMEE | FL | 34744-4909 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '12/28/2008 |
| OSCEOLA BD OF CO COMMISSIONE [OSCEOLA COUNTY SOLID WASTE] | 750 S BASS RD | | KISSIMMEE | FL | 34746-6036 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '12/28/2007 |
| OSCEOLA BD OF CO COMMISSIONE [OSCEOLA COUNTY SOLID WASTE] | 750 S BASS RD | | KISSIMMEE | FL | 34746-6036 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '12/28/2008 |
| OSCEOLA BD OF CO COMMISSIONE [OSCEOLA COUNTY SPECIAL ASSES] | 1 COURTHOUSE SQ | | KISSIMMEE | FL | 34741-5440 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '12/28/2007 |
| OSCEOLA BD OF CO COMMISSIONE [OSCEOLA COUNTY TAX COLLECTOR] | 2501 E IRLO BRONSON MEMORIAL HWY | | KISSIMMEE | FL | 34744-4909 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '12/28/2007 |
| OSCEOLA BD OF CO COMMISSIONE [SCHOOL BOARD OF OSCEOLA COUN] | 817 BILL BECK BLVD | | KISSIMMEE | FL | 34744-4492 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '12/28/2007 |
| OSCEOLA BD OF CO COMMISSIONE [SCHOOL BOARD OF OSCEOLA COUN] | 817 BILL BECK BLVD | | KISSIMMEE | FL | 34744-4492 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '12/28/2008 |
| OSCEOLA BD OF CO COMMISSIONE [SMG/OSCEOLA HERITAGE PARK] | 1875 SILVER SPUR LN | | KISSIMMEE | FL | 34744-6105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '11/1/2008 |

In re: Orlando Sentinel Communications Company

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OSCEOLA BD OF CO COMMISSIONE [SMG/OSCEOLA HERITAGE PARK] | 1875 SILVER SPUR LN | | KISSIMMEE | FL | 34744-6105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '12/28/2007 |
| OSCEOLA BD OF CO COMMISSIONE [SMG/OSCEOLA HERITAGE PARK] | 1875 SILVER SPUR LN | | KISSIMMEE | FL | 34744-6105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '1/6/2008 |
| OSCEOLA BD OF CO COMMISSIONE [OSCEOLA HIGH SCHOOL] | 817 BILL BECK BLVD | OSCEOLA HIGH SCHOOL | KISSIMMEE | FL | 34744-4492 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '12/28/2007 |
| OSCEOLA BD OF CO COMMISSIONE [TECO/TECH EDUC. CTR OF OSC] | 703 SIMPSON RD | TECO/TECH EDUC. CTR OF OSC | KISSIMMEE | FL | 34744-5331 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA BD OF CO COMMISSIONE DATED '12/1/2008 |
| OSCEOLA COUNTY FAIR | 1911 KISSIMMEE VALLENY LANE | | KISSIMMEE | FL | 34744 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA COUNTY FAIR DATED '1/1/2008 |
| OSCEOLA COUNTY FAIR | 1911 KISSIMMEE VALLENY LANE | | KISSIMMEE | FL | 34744 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA COUNTY FAIR DATED '2/1/2008 |
| OSCEOLA COUNTY FAIR | 1911 KISSIMMEE VALLENY LANE | | KISSIMMEE | FL | 34744 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA COUNTY FAIR DATED '1/28/2008 |
| OSCEOLA FLEA & FARMERS MKT | 2801 E IRLO HWY | | KISSIMMEE | FL | 32744-0000 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA FLEA & FARMERS MKT DATED '1/1/2008 |
| OSCEOLA FLEA & FARMERS MKT | 2801 E IRLO HWY | | KISSIMMEE | FL | 32744-0000 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OSCEOLA FLEA & FARMERS MKT DATED '1/1/2009 |
| OTIS ELEVATOR | 55 W PINELOCH AVE | TED GORMAN (GM) | ORLANDO | FL | 32806 | UNITED STATES | EQUIPMENT MAINTENANCE - ELEVATOR SERVICE AND MAINTENANCE |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OUTDOOR CREATIONS | 201 W MAIN ST | | LEESBURG | FL | 34748-5118 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OUTDOOR CREATIONS DATED '1/12/2008 |
| OVIEDO DINER | 220 GENEVA DR | | OVIEDO | FL | 32765-7329 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND OVIEDO DINER DATED '5/26/2008 |
| OWENS, TERRI | 2142 DURFEY COURT APT 202 | | FERN PARK | FL | 32730- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PAGAN, MOISES | 111 GROSSENBACHER DRIVE | | APOPKA | FL | 32712- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PAIN MEDICINE GROUP | 5741 BEE RIDGE RD STE 250 | | SARASOTA | FL | 34233-5083 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PAIN MEDICINE GROUP DATED '1/1/2008 |
| PAINT BY DESIGN | 13.37 MILES FROM THE CENTER CLERMO | | CLERMONT | FL | 34711-5256 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PAINT BY DESIGN DATED '8/15/2008 |
| PAIR A DICE CAR WASH | 1402 E VINE ST | | KISSIMMEE | FL | 34744-3622 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PAIR A DICE CAR WASH DATED '7/30/2008 |
| PALM KEY | 247 N WESTMONTE DR | | ALTAMONTE SPRINGS | FL | 32714-3345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PALM KEY DATED '1/1/2008 |
| PALOWITCH, PEGGY | 5406 SPAATZ AVENUE | | ORLANDO | FL | 32839- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PALOWITCH, PEGGY | 5406 SPAATZ AVENUE | | ORLANDO | FL | 32839- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company    Schedule G    Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAM BRANDON (DIVAS OF DISH) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| PANCAKE WELLNESS CENTER | 910 N MAIN ST | | KISSIMMEE | FL | 34744-4566 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PANCAKE WELLNESS CENTER DATED '10/19/2008 |
| PANCHO TEQUILAS MEXICAN REST | 2198 FOUR WINDS BLVD | | KISSIMMEE | FL | 34746-5957 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PANCHO TEQUILAS MEXICAN REST DATED '10/23/2008 |
| PANDA KITCHEN | 3760 N JOHN YOUNG PKWY | | ORLANDO | FL | 32804-3220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PANDA KITCHEN DATED '10/1/2008 |
| PAPA GIO'S OF MULBERRY ST | 3831 AVALON PARK BLVD E | | ORLANDO | FL | 32828-4853 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PAPA GIO'S OF MULBERRY ST DATED '9/25/2008 |
| PARADA, MARTHA | 4334 WINDERLAKES DRIVE | | ORLANDO | FL | 32835- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PARADYM PROMOTIONS | 2608 COVENTRY LANE | ATTN: BRANDT MYERS | OCOEE | FL | 34761 | UNITED STATES | SERVICE CONTRACT - RETAIL SALES AGREEMENT BETWEEN ORLANDO SENTINEL AND PARADYM PROMOTIONS |
| PARADYM PROMOTIONS GROUP INC | 2608 COVENTRY LANE | | OCOEE | FL | 34761 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| PARADYM PROMOTIONS GROUP INC | 2608 COVENTRY LANE | | OCOEE | FL | 34761 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| PARALLAX OF CENTRAL FLORIDA | 10600 S ORANGE AVE | | ORLANDO | FL | 32824-7723 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PARALLAX OF CENTRAL FLORIDA DATED '2/1/2008 |

In re: Orlando Sentinel Communications Company

**Schedule G**

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PARFUMERIE DOUGLAS COSMETICS  [DOUGLAS COSMETICS] | 156 KINGS HWY N | | WESTPORT | CT | 06880-2440 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PARFUMERIE DOUGLAS COSMETICS DATED '12/28/2007 |
| PARK MAITLAND SCHOOL | 1450 S ORLANDO AVE | | MAITLAND | FL | 32751-6417 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PARK MAITLAND SCHOOL DATED '10/30/2008 |
| PARK PLAZA GARDENS | 319 S PARK AVE | | WINTER PARK | FL | 32789-4317 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PARK PLAZA GARDENS DATED '1/30/2008 |
| PARK SQUARE ENTERPRISES INC | 5200 VINELAND RD STE 200 | | ORLANDO | FL | 32811-7674 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PARK SQUARE ENTERPRISES INC DATED '3/1/2008 |
| PARK SQUARE HOMES | 5200 VINELAND RD STE 200 | | ORLANDO | FL | 32811-7674 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND PARK SQUARE HOMES DATED '01/01/07 |
| PARK TEC MANAGEMENT | 109 CENTRAL PARK PL | | SANFORD | FL | 32771-6633 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PARK TEC MANAGEMENT DATED '3/1/2008 |
| PARK TEC MANAGEMENT | 109 CENTRAL PARK PL | | SANFORD | FL | 32771-6633 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PARK TEC MANAGEMENT DATED '3/31/2008 |
| PARKER PARKER  [ALL ABOARD TRAVEL] | 12530 WORLD PLAZA LN STE 1 | | FORT MYERS | FL | 33907-4072 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PARKER PARKER DATED '1/1/2008 |
| PARKER, DEBORAH | 902 PAMELA STREET | | WILDWOOD | FL | 34785- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PARKER, MICHAEL | 5178 ELESE ST | | ORLANDO | FL | 32811-3909 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PARONTO, ERIC | 176 LAKESIDE CIRCLE | | SANFORD | FL | 32773- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PARRA, MIGUEL | 2624 EXUMA WAY | | WINTER PARK | FL | 32792- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PARTY CITY  [PARTY CITY #71] | 4072 BERMUDA GROVE PL | | LONGWOOD | FL | 32779-3192 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PARTY CITY DATED '3/1/2008 |
| PARTY CITY FRANCHISE GROUP [PARTY AMERICA #275] | 8833 BAY HARBOUR BLVD | | ORLANDO | FL | 32836-5017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PARTY CITY FRANCHISE GROUP DATED '1/1/2008 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST | | ORLANDO | FL | 32825-5305 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST | | ORLANDO | FL | 32825-5305 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST | | ORLANDO | FL | 32825-5305 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PAUL ROTH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAUL WILLIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| PAYEN, VERONICA | 177 CHICAGOWOOD CIRCLE | | ORLANDO | FL | 32824- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PAYLESS SHOESOURCE, INC. [VALASSIS INSERTS (PAYLESS)] | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PAYLESS SHOESOURCE, INC. DATED '1/1/2008 |
| PAYLESS SHOESOURCE, INC. [VALASSIS INSERTS (PAYLESS)] | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PAYLESS SHOESOURCE, INC. DATED '5/1/2008 |
| PEDIATRIC ASSOCIATES OF ORL | I INFINITY CORP CENTRE DR | | CLEVELAND | OH | 44125-5369 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PEDIATRIC ASSOCIATES OF ORL DATED '1/1/2008 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR APT 1001 | | ORLANDO | FL | 32837-9021 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR APT 1001 | | ORLANDO | FL | 32837-9021 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR APT 1001 | | ORLANDO | FL | 32837-9021 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PEDS TO GO [PEDS TO GO] | 4448 EDGEWATER DR | | ORLANDO | FL | 32804-1216 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PEDS TO GO DATED '1/1/2008 |
| PELLA WINDOWS & DOORS | 350 W STATE ROAD 434 | | LONGWOOD | FL | 32750-5116 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PELLA WINDOWS & DOORS DATED '1/9/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PEMBERTON ENTERPRISES | 1106 W CENTRAL BLVD | | ORLANDO | FL | 32805-1813 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PEMBERTON ENTERPRISES DATED '1/1/2008 |
| PENDRY ESTATE | 36120 HUFF RD | | EUSTIS | FL | 32736-9335 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PENDRY ESTATE DATED '10/17/2008 |
| PENNANT, CAMESHA | 526 GREENBRIAR BLVD | | ALTAMONTE SPRINGS | FL | 32714- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PENNEL BROKERAGE CO INC | 725 N MAGNOLIA AVE | | ORLANDO | FL | 32803-3808 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PENNEL BROKERAGE CO INC DATED '1/1/2008 |
| PENSKE LOGISTICS LLC. | ROUTE 10, GREEN HILLS, P.O. BOX 563 | | READING | PA | 19603 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY AGREEMENT. |
| PEOPLEMARK INC | 6925 LAKE ELLENOR DR | | ORLANDO | FL | 32809-4631 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PEOPLEMARK INC DATED '1/1/2008 |
| PEP BOYS | PO BOX 50448 | | PHILADELPHIA | PA | 19132-6448 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PEP BOYS DATED '02/01/06 |
| PEP BOYS - MANNY, MOE JACK [PEPBOYS-MANNY,MOEJAC] | 3111 W ALLEGHENY AVE | | PHILADELPHIA | PA | 19132-1116 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PEP BOYS - MANNY, MOE JACK DATED '1/2/2008 |
| PEP BOYS - MANNY, MOE JACK [PEPBOYS-MANNY,MOEJAC] | 3111 W ALLEGHENY AVE | | PHILADELPHIA | PA | 19132-1116 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PEP BOYS - MANNY, MOE JACK DATED '3/1/2008 |
| PEREZ, ARGELIDES | 18 ANGLES RD | | DEBARY | FL | 32713- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PEREZ, DENNIS | 1113 PERPIGNAN CT | | KISSIMMEE | FL | 34759-7003 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PERFECT EAR | 185 S RONALD REAGAN BLVD | | LONGWOOD | FL | 32750-5223 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PERFECT EAR DATED '1/1/2008 |
| PERFECT SCORE LANDSCAPE, LLC | 1410 LAKE BALDWIN LN STE A | | ORLANDO | FL | 32814-6670 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PERFECT SCORE LANDSCAPE, LLC DATED '4/22/2008 |
| PERFORMANCE SKI SURF | 8086 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-7670 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PERFORMANCE SKI SURF DATED '5/1/2008 |
| PERSAUD, PRABHAT | 105 SLADE DRIVE | | LONGWOOD | FL | 32750-3933 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PERSONAL BUSINESS BROKERS | 486 WINDING CREEK PL | | LONGWOOD | FL | 32779-6117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PERSONAL BUSINESS BROKERS DATED '2/1/2008 |
| PERSONNEL ONE [STAFFING SOLUTIONS BY] | 1 INFINITY CORPORATE CENTRE DR | | CLEVELAND | OH | 44125-5369 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PERSONNEL ONE DATED '1/1/2008 |
| PETCO ANIMAL SUPPLIES | 22521 AVENIDA EMPRESA STE 116 | | RCHO STA MARG | CA | 92688-2046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PETCO ANIMAL SUPPLIES DATED '1/1/2008 |
| PETE BALDWIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| PETER DI PASQUA INC. [DIPASQUA ENTERPRISES INC.] | 2277 LEE RD | | WINTER PARK | FL | 32789-1887 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PETER DI PASQUA INC. DATED '1/3/2008 |

In re: Orlando Sentinel Communications Company                Schedule G                                Case No. 08-13198
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PETER LARSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| PETER MCGRATH | 801 N MAGNOLIA AVE | | ORLANDO | FL | 32803-3851 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PETER MCGRATH DATED '4/1/2008 |
| PETER MCGRATH, PA | 801 N MGNL AVE STE 317 | | ORLANDO | FL | 32803-3843 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PETER MCGRATH, PA DATED '4/1/2008 |
| PETTAWAY, ROBERT | 1990 AQUARIOUS CT | | OVIEDO | FL | 32766-5060 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PETTY'S MEAT MARKET | 2141 W HIGHWAY 434 | | LONGWOOD | FL | 32779-4983 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PETTY'S MEAT MARKET DATED '10/28/2008 |
| PETTY'S MEAT MARKET | 2141 W HIGHWAY 434 | | LONGWOOD | FL | 32779-4983 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PETTY'S MEAT MARKET DATED '10/28/2008 |
| PHELAN EBENHACK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| PHIL KEGLER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| PHYSICIAN ASSOCIATE OF FLA.  [PHYSICIAN ASSOC OF FL] | 4920 W CYPRESS ST | | TAMPA | FL | 33607-3844 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PHYSICIAN ASSOCIATE OF FLA. DATED '1/1/2008 |
| PIANO DISTRIBUTORS | PO BOX 1328 | | PALMETTO | FL | 34220-1328 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PIANO DISTRIBUTORS DATED '2/1/2008 |
| PIANO EXPO | 303 E ALTAMONTE DR STE 1225 | | ALTAMONTE SPRINGS | FL | 32701-4435 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PIANO EXPO DATED '5/1/2008 |

In re: Orlando Sentinel Communications Company

**Schedule G**

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PIERSON, PAUL | 3700 FAIRVIEW CIR #1723 | | WINTER PARK | FL | 32792- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PILSTER PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| PINEDA, CARLOS | 5747 CROWNTREE LANE #102 BLDG 8 | | ORLANDO | FL | 32829- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PINNACLE HOTEL MANAGEMENT [ORLANDO MARRIOTT-LAKE MARY] | 1501 INTERNATIONAL PKWY | | LAKE MARY | FL | 32746-4708 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PINNACLE HOTEL MANAGEMENT DATED '1/1/2008 |
| PINNACLE HOTEL MANAGEMENT [ORLANDO MARRIOTT-LAKE MARY] | 1501 INTERNATIONAL PKWY | | LAKE MARY | FL | 32746-4708 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PINNACLE HOTEL MANAGEMENT DATED '1/1/2009 |
| PINTADO, WILLIAM | PO BOX 536 | | WILDWOOD | FL | 34785- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PITNEY BOWES/MAPINFO | ONE GLOBAL VIEW | PAMELA KO | TROY | NY | 12180 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MAPMARKER PLUS |
| PITNEY BOWES/MAPINFO | ONE GLOBAL VIEW | PAMELA KO | TROY | NY | 12180 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MATS SILVER |
| PITTS, PATRICIA | 4530 CONCORD LANDING DRIVE #204 | | ORLANDO | FL | 32839- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PLANTATION RESIDENTS GOLF CL | 4720 PLANTATION BLVD | | LEESBURG | FL | 34748-7406 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PLANTATION RESIDENTS GOLF CL DATED '10/19/2008 |
| PLANTATION SHUTTERS | 1943 W GULF TO LAKE HWY | | LECANTO | FL | 34461-9217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PLANTATION SHUTTERS DATED '1/1/2008 |
| PLAZA LINCOLN MERCURY | 8925 US HIGHWAY 441 | | LEESBURG | FL | 34788-4023 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PLAZA LINCOLN MERCURY DATED '2/1/2008 |
| PLAZA LINCOLN MERCURY  [PLAZA CADILLAC] | PO BOX 895037 | | LEESBURG | FL | 34789-5037 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PLAZA LINCOLN MERCURY DATED '10/29/2008 |
| PLAZA LINCOLN MERCURY  [PLAZA CADILLAC] | PO BOX 895037 | | LEESBURG | FL | 34789-5037 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PLAZA LINCOLN MERCURY DATED '2/1/2008 |
| PLAZA THEATRE | 425 N BUMBY AVE | | ORLANDO | FL | 32803-6027 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PLAZA THEATRE DATED '2/1/2008 |
| PLAZA THEATRE | 425 N BUMBY AVE | | ORLANDO | FL | 32803-6027 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PLAZA THEATRE DATED '2/7/2008 |
| PLAZA THEATRE | 425 N BUMBY AVE | | ORLANDO | FL | 32803-6027 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PLAZA THEATRE DATED '4/1/2008 |
| POFFENBAUGH FORD INC | 1118 13TH ST | | SAINT CLOUD | FL | 34769-4406 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND POFFENBAUGH FORD INC DATED '1/17/2008 |
| POFFENBAUGH FORD INC | 1118 13TH ST | | SAINT CLOUD | FL | 34769-4406 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND POFFENBAUGH FORD INC DATED '10/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| POFFENBAUGH FORD INC | 1118 13TH ST | | SAINT CLOUD | FL | 34769-4406 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND POFFENBAUGH FORD INC DATED '2/1/2008 |
| POINTE ORLANDO | 100 W LIVINGSTON ST | | ORLANDO | FL | 32801-1548 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND POINTE ORLANDO DATED '3/1/2008 |
| PONTE VEDRA CORP | 200 PONTE VEDRA BLVD | | PONTE VEDRA BEACH | FL | 32082-1810 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PONTE VEDRA CORP DATED '11/4/2008 |
| PORT D'HIVER BED/BREAKFAST | 201 OCEAN AVE | | MELBOURNE | FL | 32951-2313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PORT D'HIVER BED/BREAKFAST DATED '2/3/2008 |
| PORTRAIT INNOVATIONS | 1645 RINEHART RD | | SANFORD | FL | 32771-7392 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PORTRAIT INNOVATIONS DATED '1/7/2008 |
| PORTRAIT INNOVATIONS | 1645 RINEHART RD | | SANFORD | FL | 32771-7392 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PORTRAIT INNOVATIONS DATED '1/7/2008 |
| POTTS, SARAH | 5817 N. KENANSVILLE ROAD | | ST. CLOUD | FL | 34773-9103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| POWERS PERSONAL INJURY LAW | 505 WEKIVA SPRINGS RD STE 300 | | LONGWOOD | FL | 32779-6050 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND POWERS PERSONAL INJURY LAW DATED '5/1/2008 |
| PRAXIS | *** NO DIRECT ADVG *** | | * NO BILLING ADVG ** | | | | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PRAXIS DATED '5/7/2008 |
| PRECISION RESPONSE CORP | 5 MARINE VIEW PLAZA | | HOBOKEN | NJ | 07030-5756 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND PRECISION RESPONSE CORP DATED '04/01/05 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PREMIER CLINICAL LAB/HUESBO | 1319 SHELFER ST | | LEESBURG | FL | 34748-3928 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PREMIER CLINICAL LAB/HUESBO DATED '10/2/2008 |
| PRESIDENTIAL GROUP SOUTH INC | 135 W PINEVIEW ST | | ALTAMONTE SPRINGS | FL | 32714-2006 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PRESIDENTIAL GROUP SOUTH INC DATED '1/1/2008 |
| PRESTIGE FORD INC | 17701 US HIGHWAY 441 | | MOUNT DORA | FL | 32757-6743 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PRESTIGE FORD INC DATED '1/1/2008 |
| PRESTIGE FORD INC | 17701 US HIGHWAY 441 | | MOUNT DORA | FL | 32757-6743 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PRESTIGE FORD INC DATED '2/1/2008 |
| PRESTIGE FORD INC | 17701 US HIGHWAY 441 | | MOUNT DORA | FL | 32757-6743 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PRESTIGE FORD INC DATED '4/1/2008 |
| PREVENTION PLUS | 205 E BRANDON BLVD STE E | | BRANDON | FL | 33511-5261 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PREVENTION PLUS DATED '7/30/2008 |
| PRICE HARRIS ASSOCIATES | 151 LOOKOUT PL | | MAITLAND | FL | 32751-8403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PRICE HARRIS ASSOCIATES DATED '1/6/2008 |
| PRINCE, GLAISTER | 7839 ST GILES PLACE | | ORLANDO | FL | 32835- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PRINGLE DEVELOPMENT, INC.  [PRINGLE DEVELOP.*CLASSIFIED*] | 2801 S BAY ST | | EUSTIS | FL | 32726-6503 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PRINGLE DEVELOPMENT, INC. DATED '1/1/2008 |
| PRINT MEDIA PROMOTERS INC | 288 CLEARLAKE DR W | | NASHVILLE | TN | 37217 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRINT MEDIA PROMOTERS INC | 288 CLEARLAKE DR W | | NASHVILLE | TN | 37217 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| PRINT MEDIA PROMOTERS, INC. | 288 CLEARLAKE DR. WEST | ATTN: MARTEE RULE | NASHVILLE | TN | 37217 | UNITED STATES | SERVICE CONTRACT - RETAIL SALES AGREEMENT BETWEEN ORLANDO SENTINEL AND PRINT MEDIA PROMOTERS |
| PRIORITY ONE AIR SOLUTIONS | 3904 CORPOREX PARK DR STE 150 | | TAMPA | FL | 33619-1196 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PRIORITY ONE AIR SOLUTIONS DATED '8/15/2008 |
| PRIORITY ONE AIR SOLUTIONS | 3904 CORPOREX PARK DR STE 150 | | TAMPA | FL | 33619-1196 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PRIORITY ONE AIR SOLUTIONS DATED '8/15/2008 |
| PRO IMAGE SOLUTIONS INC | 933 DOUGLAS AVE STE 2 | | ALTAMONTE SPRINGS | FL | 32714-2091 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PRO IMAGE SOLUTIONS INC DATED '1/1/2008 |
| PROF GASTROENTEROLOGY | 13838 N US HIGHWAY 441 | | LADY LAKE | FL | 32159-8904 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PROF GASTROENTEROLOGY DATED '2/5/2008 |
| PROFESSIONAL ADVERTISING ASSOCIATES | 2704 FM2490 | ATTN: BOB RYALS | CLIFTON | TX | 76634 | UNITED STATES | ADVERTISING AGREEMENT - AGREEMENT BETWEEN OSC AND PAA DATED 1/31/06. |
| PROFESSNL MANAGEMENT,INC | 1950 LEE RD STE 216 | | WINTER PARK | FL | 32789-1863 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PROFESSNL MANAGEMENT,INC DATED '1/1/2008 |
| PROFSSNL DECORATIVE CON | 6869 STAYPOINT CT #115 | | WINTER PARK | FL | 32792 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PROFSSNL DECORATIVE CON DATED '4/1/2008 |
| PROGRESS ENERGY INC | PO BOX 1551 | | RALEIGH | NC | 27602-1551 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PROGRESS ENERGY INC DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PROGRESS ENERGY INC | PO BOX 1551 | | RALEIGH | NC | 27602-1551 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PROGRESS ENERGY INC DATED '1/1/2009 |
| PROGRESSIVE COMPUTING | 3615 KEARNY VILLA RD | | SAN DIEGO | CA | 92123-1966 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PROGRESSIVE COMPUTING DATED '1/1/2008 |
| PROHEALTH CLINICAL STUDIES | 3104 17TH ST | | SAINT CLOUD | FL | 34769-6021 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PROHEALTH CLINICAL STUDIES DATED '1/1/2008 |
| PROL JR, RAYMOND | 4630 S. KIRKMAN ROAD APT 189 | | ORLANDO | FL | 32811- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PROL, RAYMOND | 4630 S. KIRKMAN ROAD APT 189 | | ORLANDO | FL | 32811- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| PUBLISHERS DIRECT SERV. | STE 2012 | | ALTAMONTE SPRINGS | FL | 32714-3338 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PUBLISHERS DIRECT SERV. DATED '1/1/2008 |
| PUBLIX SUPER MARKETS INC/LAK | 633 N ORANGE AVE | | ORLANDO | FL | 32801-1325 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PUBLIX SUPER MARKETS INC/LAK DATED '1/1/2008 |
| PUBLIX SUPER MARKETS INC/LAK | 633 N ORANGE AVE | | ORLANDO | FL | 32801-1325 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PUBLIX SUPER MARKETS INC/LAK DATED '1/1/2008 |
| PUBLIX SUPER MARKETS INC/LAK  [PUBLIX SUPER MARKETS INC/JAX] | PO BOX 407 | | LAKELAND | FL | 33802-0407 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PUBLIX SUPER MARKETS INC/LAK DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PUBLIX SUPERMARKETS | 633 N ORANGE AVE | | ORLANDO | FL | 32801-1325 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PUBLIX SUPERMARKETS DATED '01/01/08 |
| PUGH'S DECORATING DEN [DECORATING DEN N FL REG-CLAS] | 1031 W MAIN ST | | LEESBURG | FL | 34748-4965 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PUGH'S DECORATING DEN DATED '3/9/2008 |
| PULL OUT SHELF COMPANY | 16939 FLORENCE VIEW DR | | MONTVERDE | FL | 34756-3423 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PULL OUT SHELF COMPANY DATED '10/1/2008 |
| PULTE HOMES CORP | 4901 VINELAND RD STE 500 | | ORLANDO | FL | 32811-7383 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PULTE HOMES CORP DATED '11/1/2008 |
| PURDY BROS. TRUCKING CO. INC | PO BOX 970 | | ZELLWOOD | FL | 32798-0970 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PURDY BROS. TRUCKING CO. INC DATED '1/1/2008 |
| PVM CONSTRUCTION INC | 15980 S US HIGHWAY 441 | | SUMMERFIELD | FL | 34491-5915 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND PVM CONSTRUCTION INC DATED '2/16/2008 |
| QUALITY AUTO KARE | 3042 LIONS CT | | KISSIMMEE | FL | 34744-1539 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND QUALITY AUTO KARE DATED '8/10/2008 |
| QUEST DIAGNOSTICS CLINICAL LABS, INC. | 1201 S. COLLEGEVILLE ROAD | | COLLEGEVILLE, | PA | 19426 | UNITED STATES | SERVICE CONTRACT - DRUG SCREENS (FOR EMPLOYMENT CANDIDATES) |
| QUEST INC. [QUEST INC.] | 2388 TITAN ROW | | ORLANDO | FL | 32809-6944 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND QUEST INC. DATED '1/1/2008 |
| QUINONES ARROYO, MIGUEL | 5963 LEE VISTA BLVD #306 | | ORLANDO | FL | 32822-7563 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| QUINONES-ARROYO, MIGUEL | 5963 LEE VISTA BLVD #306 | | ORLANDO | FL | 32822-7563 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| R&H EXPRESS MESSENGER, INC. | 434 COTTONWOOD DR | | ALTAMONTE SPRINGS | FL | 32714-2479 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| R&H EXPRESS MESSENGER, INC. | 434 COTTONWOOD DR | | ALTAMONTE SPRINGS | FL | 32714-2479 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| R&S COMPUTER RESCUE | 1326 W NORTH BLVD | | LEESBURG | FL | 34748-3997 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND R&S COMPUTER RESCUE DATED '11/1/2008 |
| R.PANIAGUA INC | 9 E 38TH ST RM 901 | | NEW YORK | NY | 10016-0003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND R.PANIAGUA INC DATED '3/15/2008 |
| RACK ROOM SHOES, INC. | 8310 TECHNOLOGY DR | | CHARLOTTE | NC | 28262-3387 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RACK ROOM SHOES, INC. DATED '4/16/2008 |
| RADISSON HOTEL & CONFERENCE | 12600 ROOSEVELT BLVD N | | SAINT PETERSBURG | FL | 33716-1931 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RADISSON HOTEL & CONFERENCE DATED '4/28/2008 |
| RAINES, SELENA | 3180 SKY STREET | | DELTONA | FL | 32738- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RAINES, SELENA | 3180 SKY STREET | | DELTONA | FL | 32738-5394 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RAMIREZ, JOHN | 8840 FORT JEFFERSON BLVD | | ORLANDO | FL | 32822- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RAMIREZ, SANDRA | 5298 COMMANDER DR APT 302 | | ORLANDO | FL | 32822- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RAMS INC | 12902 COMMODITY PL | | TAMPA | FL | 33626-3119 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RAMS INC DATED '1/1/2008 |
| RANDY SNYDER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| RATTAN WICKER WORLD | 751 GENERAL HUTCHINSON PKWY | | LONGWOOD | FL | 32750-3732 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RATTAN WICKER WORLD DATED '2/28/2008 |
| RAY T KLINE | 700 SWEETWATER CREEK CT | | LONGWOOD | FL | 32779-3480 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RAY T KLINE DATED '7/1/2008 |
| RAYMOND FITZGERALD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| RAYTRON ENTERPRISE INC | PO BOX 17730 | | CLEARWATER | FL | 33762-0730 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RAYTRON ENTERPRISE INC DATED '4/1/2008 |
| RE/MAX 200 REALTY INC | 954 S ORLANDO AVE | | WINTER PARK | FL | 32789-4849 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RE/MAX 200 REALTY INC DATED '1/1/2008 |
| RE/MAX 200 REALTY INC [REMAX TOWN COUNTRY] | 1315 TUSKAWILLA RD | | WINTER SPRINGS | FL | 32708-5059 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RE/MAX 200 REALTY INC DATED '1/1/2008 |
| RE/MAX CENTRAL REALTY | 605 CRESCENT EXECUTIVE CT | | LAKE MARY | FL | 32746-2100 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RE/MAX CENTRAL REALTY DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RE/MAX PROPERTIES INC (SW) | 6985 WALLACE RD | | ORLANDO | FL | 32819-5238 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RE/MAX PROPERTIES INC (SW) DATED '1/1/2008 |
| REAL ESTATE INVERLAD | 205 S EOLA DR | | ORLANDO | FL | 32801-2884 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND REAL ESTATE INVERLAD DATED '1/1/2008 |
| REAL LIVING REAL ESTATE | 6401 RALEIGH ST | | ORLANDO | FL | 32835-5739 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND REAL LIVING REAL ESTATE DATED '03/01/07 |
| REALTY CAPITAL ADVISOR | 605 E ROBINSON ST STE 500 | | ORLANDO | FL | 32801-2045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND REALTY CAPITAL ADVISOR DATED '9/1/2008 |
| REALTY RESOURCE OF CEN. FL | 128 E COLONIAL DR | | ORLANDO | FL | 32801-1234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND REALTY RESOURCE OF CEN. FL DATED '1/1/2008 |
| REALTY USA | PO BOX 160158 | | ALTAMONTE SPRINGS | FL | 32716-0158 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND REALTY USA DATED '1/1/2008 |
| REBATH | 2451 VAN OMMEN DR STE B | | HOLLAND | MI | 49424-8316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND REBATH DATED '10/11/2008 |
| REBECCA SWAIN VADNIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| RECREATIONAL FACTORY W.H. | 2452 LAKE EMMA RD | | LAKE MARY | FL | 32746-6343 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RECREATIONAL FACTORY W.H. DATED '1/1/2008 |
| RED CAB | 2235 HOWLAND BLVD | | DELTONA | FL | 32738-2911 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RED CAB DATED '5/13/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RED CREEK RANCH | 665 SIMONDS RD | | WILLIAMSTOWN | MA | 01267-2105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RED CREEK RANCH DATED '1/1/2008 |
| REEBOK INTERNATIONAL LTD | 1895 J W FOSTER BLVD | | CANTON | MA | 02021-1099 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND REEBOK INTERNATIONAL LTD DATED '11/23/2008 |
| REEVES WIEDEMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| REGAL SUN RESORT | 1850 HOTEL PLAZA BLVD | | LAKE BUENA VISTA | FL | 32830-8406 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND REGAL SUN RESORT DATED '1/1/2008 |
| RELIFORD, WANDA | 4200 SE 142 LANE | | SUMMERFIELD | FL | 34491- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| REM SYSTEMS, INC. | 751 FLEET FINANCIAL COURT | SUITE 109 | LONGWOOD | FL | 32750 | UNITED STATES | EQUIPMENT MAINTENANCE - FILING SYSTEM FOR PERSONNEL FILES |
| RENAISSANCE RETIREMENT | 300 W AIRPORT BLVD | | SANFORD | FL | 32773-8000 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RENAISSANCE RETIREMENT DATED '2/27/2008 |
| RESORT AT SINGER ISLAND | 3800 N OCEAN DR | | SINGER ISLAND | FL | 33404-2896 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RESORT AT SINGER ISLAND DATED '6/1/2008 |
| RESORT POOLSIDE SHOP | 2912 NELA AVE | | ORLANDO | FL | 32809-6177 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RESORT POOLSIDE SHOP DATED '1/1/2008 |
| REVCO | 8306 LAUREL FAIR CIR STE 120 | | TAMPA | FL | 33610-7344 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND REVCO DATED '3/1/2008 |
| REYES, JORGE ELIAS AVILA | 6420 METROWEST BLVD APT 1016 | | ORLANDO | FL | 32835-6231 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REYES, JORGE ELIAS AVILA | 6420 METROWEST BLVD APT 1016 | | ORLANDO | FL | 32835-6231 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RH MILLER PEST CONTROL SV. | 608 BEVERLY AVENUE | ROBERT H. MILLER | ALTAMONTE | FL | 32701 | UNITED STATES | SERVICE CONTRACT - PEST CONTROL SERVICES |
| RICHARD BOSSHARDT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| RICHARDSON, KENNETH | 300 SHEOAH BLVD #909 | | WINTER SPRINGS | FL | 32708- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RICHARDSON, STEVEN | 7121 TURQUOISE LN | | ORLANDO | FL | 32807-6375 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RICHARDSON, STEVEN | 7121 TURQUOISE LN | | ORLANDO | FL | 32807-6375 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RICHARDSON, THERESA | 7121 TURQUOISE LN | | ORLANDO | FL | 32807-6375 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RICK HARMON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| RIED, DONALD | 1603 GIBBES WAY | | THE VILLAGES | FL | 32162- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RIED, DONALD | 1603 GIBBES WAY | | THE VILLAGES | FL | 32162- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RIGHT NOTE PRODUCTIONS | 19552 ORTEGA ST | | ORLANDO | FL | 32833-5314 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RIGHT NOTE PRODUCTIONS DATED '1/1/2008 |
| RING POWER | 9901 RINGHAVER DRIVE | REINALDO MUJICA | ORLANDO | FL | 32824 | UNITED STATES | EQUIPMENT LEASE - LEASE TO PURCHASE 2 GENERATORS |
| RING POWER | 9901 RINGHAVER DRIVE | REINALDO MUJICA | ORLANDO | FL | 32824 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE ON 4 GENERATORS |
| RING POWER CORPORATION | 500 WORLD COMMERCE PKWY | | ST AUGUSTINE | FL | 32092-3788 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RING POWER CORPORATION DATED '10/22/2008 |
| RING POWER CORPORATION | 500 WORLD COMMERCE PKWY | | ST AUGUSTINE | FL | 32092-3788 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RING POWER CORPORATION DATED '10/22/2008 |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT | | ORLANDO | FL | 32832-5923 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RIOS, MIGDALIA | 9513 OLD CYPRESS CT | | ORLANDO | FL | 32832-5923 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RIPPE LIFE STYLE INSTITUTE | 21 N QUINSIGAMOND AVE | | SHREWSBURY | MA | 01545-2400 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RIPPE LIFE STYLE INSTITUTE DATED '1/14/2008 |
| RIPPE LIFE STYLE INSTITUTE | 21 N QUINSIGAMOND AVE | | SHREWSBURY | MA | 01545-2400 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RIPPE LIFE STYLE INSTITUTE DATED '3/18/2008 |
| RITZ CAMERA | 6711 RITZ WAY | | BELTSVILLE | MD | 20705-1318 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RITZ CAMERA DATED '02/01/08 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RITZ CAMERA CENTERS INC | 6711 RITZ WAY | | BELTSVILLE | MD | 20705-1318 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RITZ CAMERA CENTERS INC DATED '2/1/2008 |
| RIVAS, CHRISTOPHER | 5190 DOWNING STREET | | ORLANDO | FL | 32839- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RIVERA, CARMEN | 3029 DIKEWOOD COURT | | WINTER PARK | FL | 32792- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ROBB & STUCKY | 14550 PLANTATION RD | | FORT MYERS | FL | 33912-4328 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROBB & STUCKY DATED '07/01/07 |
| ROBB STUCKY (ROP ONLY) | 14550 PLANTATION RD | | FORT MYERS | FL | 33912-4328 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROBB STUCKY (ROP ONLY) DATED '11/1/2008 |
| ROBB STUCKY (ROP ONLY) | 14550 PLANTATION RD | | FORT MYERS | FL | 33912-4328 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROBB STUCKY (ROP ONLY) DATED '7/1/2008 |
| ROBERT BIRCH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ROBERT BRANSON, LAW OFFICE | 1524 E LIVINGSTON ST | | ORLANDO | FL | 32803-5436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROBERT BRANSON, LAW OFFICE DATED '4/11/2008 |
| ROBERT CEFALO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBERT HARA REALTOR | 931 S SEMRN BLVD STE 214 | | WINTER PARK | FL | 32792-5317 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROBERT HARA REALTOR DATED '1/1/2008 |
| ROBERT MOORE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ROBERTS SUPPLY INC (CLASS) | 4203 METRIC DR | | WINTER PARK | FL | 32792-6897 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROBERTS SUPPLY INC (CLASS) DATED '1/1/2008 |
| ROBINSON, DOROTHY | PO BOX 592128 | | ORLANDO | FL | 32859- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ROBINSON, MARIA | 7755 ALTAVAN AVENUE | | ORLANDO | FL | 32822-8419 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ROBINSON, MARIA | 7755 ALTAVAN AVENUE | | ORLANDO | FL | 32822-8419 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ROCKWELL AUTOMATION | 6400 W ENTERPRISE DRIVE | ATTN: GERRY NIEBLER | MEQUON | WI | 53012 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - PRESS CONTROL SYSTEM (PRINTLOGIX). SITES OUT OF CONTRACT - NEGOTIATING T&M TERMS WITH VENDOR. PRICE REFLECTS T&M PLANNED. |
| RODRIGUEZ, AZIEL | 623 WILSHIRE DR | | CASSELBERRY | FL | 32707-5430 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RODRIGUEZ, AZIEL | 623 WILSHIRE DR | | CASSELBERRY | FL | 32707-5430 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RODRIGUEZ, GILBERTO | 1232 GALICIA STREET | | ORLANDO | FL | 32824- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RODRIGUEZ, RAQUEL | 2529 CAPER LANE #201 | | MAITLAND | FL | 32751- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ROFFLER SPINAL AID LLC | 5502 LAKE HOWELL RD | | WINTER PARK | FL | 32792-1036 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROFFLER SPINAL AID LLC DATED '2/3/2008 |
| ROGER E BASSIN, M.D. | 1600 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-4149 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROGER E BASSIN, M.D. DATED '1/1/2008 |
| ROGER E BASSIN, M.D. | 1600 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-4149 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROGER E BASSIN, M.D. DATED '1/4/2009 |
| ROGER E BASSIN, M.D. | 1600 W EAU GALLIE BLVD | | MELBOURNE | FL | 32935-4149 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROGER E BASSIN, M.D. DATED '2/1/2008 |
| ROHDENBURG, FRED | 2751 GLENNEDWIN CT | | APOPKA | FL | 32712- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ROJAS, GERARDO | 2329 COAWOOD CT APT 101 | | MAITLAND | FL | 32751- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ROLANDO AMADEO, M.D. | 668 N ORLANDO AVE STE 1005 | | MAITLAND | FL | 32751-4480 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROLANDO AMADEO, M.D. DATED '11/11/2008 |
| ROLANDO AMADEO, M.D. [HUNTER'S CREEK PAIN & INJURY] | 668 N ORLANDO AVE STE 1005 | | MAITLAND | FL | 32751-4480 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROLANDO AMADEO, M.D. DATED '11/11/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROLLINS COLLEGE | 1000 HOLT AVE # 2718 | | WINTER PARK | FL | 32789-4499 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROLLINS COLLEGE DATED '1/1/2008 |
| ROLLINS COLLEGE | 1000 HOLT AVE # 2718 | | WINTER PARK | FL | 32789-4499 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROLLINS COLLEGE DATED '2/1/2008 |
| ROLLINS COLLEGE [ROLLINS COLLEGE] | 1 INFINITY CORPORATE CENTRE DR | | CLEVELAND | OH | 44125-5369 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROLLINS COLLEGE DATED '1/1/2008 |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY #112 | | WINTER SPRINGS | FL | 32708- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ROMERO, GLORIA | 1081 MEADOW LAKE WAY #112 | | WINTER SPRINGS | FL | 32708- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ROMERO, LILIANA | 6336 WESTCOTT COVE BLVD | | ORLANDO | FL | 32829- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RON JON SURF SHOP | 3850 S BANANA RIVER BLVD | | COCOA BEACH | FL | 32931-3481 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RON JON SURF SHOP DATED '9/1/2008 |
| RON WHITE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ROOFING SUPPLY GROUP | 2300 PRINCIPAL ROW STE 101 | | ORLANDO | FL | 32837-8810 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROOFING SUPPLY GROUP DATED '9/1/2008 |
| ROOMS TO GO PARENT ACCT  [ROOMS TO GO] | 11540 E HWY 92 | | SEFFNER | FL | 33584-7346 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROOMS TO GO PARENT ACCT DATED '12/1/2008 |

In re: Orlando Sentinel Communications Company  Schedule G  Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROSADO, ANA | 1623 MONTEBURG DRIVE | | ORLANDO | FL | 32825- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ROSADO, ROXANNE | 1339 HEATHER LAKE DRIVE | | ORLANDO | FL | 32824- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ROSALIND JENNINGS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ROSEN HOTELS RESORTS | 9840 INTERNATIONAL DR | | ORLANDO | FL | 32819-8111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROSEN HOTELS RESORTS DATED '12/14/2008 |
| ROSS CHIROPRACTIC CENTER | 1002 W STATE ROAD 436 | | ALTAMONTE SPG | FL | 32714-2936 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROSS CHIROPRACTIC CENTER DATED '9/18/2008 |
| ROTSTEIN & SHIFFMAN | 309 OAKRIDGE BLVD STE B | | DAYTONA BEACH | FL | 32118-4092 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROTSTEIN & SHIFFMAN DATED '3/1/2008 |
| ROTSTEIN & SHIFFMAN | 309 OAKRIDGE BLVD STE B | | DAYTONA BEACH | FL | 32118-4092 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROTSTEIN & SHIFFMAN DATED '11/1/2008 |
| ROUTESMART TECHNOLOGIES, INC | 8850 STANFORD BLVD STE 2600 | | COLUMBIA | MD | 21045 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - TECHNOLOGY MAINTENANCE AGREEMENT |
| ROYAL ST. CLOUD GOLF LINKS | 5310 MICHIGAN AVE | | SAINT CLOUD | FL | 34772-7524 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROYAL ST. CLOUD GOLF LINKS DATED '2/13/2008 |
| ROYAL VOLKSWAGEN | 1050 LEE RD | | ORLANDO | FL | 32810-5802 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROYAL VOLKSWAGEN DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROYAL VOLKSWAGEN [ROYAL VOLKSWAGEN EMPLOYMENT] | 1050 LEE RD | | ORLANDO | FL | 32810-5802 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ROYAL VOLKSWAGEN DATED '1/1/2008 |
| RREEF MANAGEMENT COMPANY | 3905 CENTER LOOP, SUITE 300 | BUILDING 911 | ORLANDO | FL | 32808 | UNITED STATES | LEASE AGREEMENT - WEST ORANGE DISTRIBUTION, 3905 CENTER LOOP, SUITE 300, 32808 |
| RT ELECTRICAL DISTRICT | 4157 SEABOARD RD | | ORLANDO | FL | 32808-3849 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RT ELECTRICAL DISTRICT DATED '1/1/2008 |
| RTG FURNITURE CORP | 11540 E HWY 92 | | SEFFNER | FL | 33584-5400 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RTG FURNITURE CORP DATED '12/01/07 |
| RUIZ, EDGAR | 612 BONITA ROAD | | WINTER SPRINGS | FL | 32708-3104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RUIZ, EDGAR | 612 BONITA ROAD | | WINTER SPRINGS | FL | 32708-3104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RUSSELL, STEPHEN | 2571 CHAPALA DRIVE | | KISSIMMEE | FL | 34746- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RUSSELL, STEPHEN | 2571 CHAPALA DRIVE | | KISSIMMEE | FL | 34746- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RUSSO, ALFONSO | 109 COUNTRYSIDE DRIVE | | LONGWOOD | FL | 32779-3523 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company
Schedule G
Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RWM ENTERPRISES, INC | PO BOX 1073 | | TAVARES | FL | 32778-1073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RWM ENTERPRISES, INC | PO BOX 1073 | | TAVARES | FL | 32778-1073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RWM ENTERPRISES, INC | PO BOX 1073 | | TAVARES | FL | 32778-1073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RYALS, RICK | 11441 MICHAEL JOHN RD | | HOWEY IN THE HILLS | FL | 34737- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RYALS, RICK | 11441 MICHAEL JOHN RD | | HOWEY IN THE HILLS | FL | 34737- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RYAN LITTLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| RYAN PELHAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| RYAN, JOHN | 1915 NEEDHAM RD | | APOPKA | FL | 32712-2158 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| RYAN, JOHN | 1915 NEEDHAM RD | | APOPKA | FL | 32712-2158 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RYLAND HOMES INC [RYLAND HOMES] | 4700 MILLENIA BLVD | | ORLANDO | FL | 32839-6013 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RYLAND HOMES INC DATED '1/1/2008 |
| RYLAND HOMES INC. | 4700 MILLENIA BLVD | | ORLANDO | FL | 32839-6013 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND RYLAND HOMES INC. DATED '05/01/07 |
| RYMAN ROOFING INC [RYMAN WINDOWS INC] | 2516 JMT INDUSTRIAL DR UNIT 104 | | APOPKA | FL | 32703-2136 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND RYMAN ROOFING INC DATED '6/1/2008 |
| SAAVEDRA, EMILIANO | 99 CHANEY DRIVE | | CASSELBERRY | FL | 32707-4532 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SAAVEDRA, EMILIANO | 99 CHANEY DRIVE | | CASSELBERRY | FL | 32707-4532 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SAAVEDRA, YOLANDA | 99 CHANEY DRIVE | | CASSELBERRY | FL | 32707-4533 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SAAVEDRA, YOLANDA | 99 CHANEY DRIVE | | CASSELBERRY | FL | 32707-4533 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SAIKYO RESTAURANT | 1185 SPRING CENTRE SOUTH BLVD | | ALTAMONTE SPRINGS | FL | 32714-5013 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SAIKYO RESTAURANT DATED '12/11/2007 |
| SAILE, THOMAS | 5422 ALBERT DR | | WINTER PARK | FL | 32792-7508 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAILE, THOMAS | 5422 ALBERT DR | | WINTER PARK | FL | 32792-7508 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SAILE, TINA | 5422 ALBERT DR | | WINTER PARK | FL | 32792-7508 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SAKOWITZ EYE CENTER | 1061 MEDICAL CENTER DR | | ORANGE CITY | FL | 32763-8200 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SAKOWITZ EYE CENTER DATED '3/1/2008 |
| SAKS FIFTH AVENUE PARENT  [SAKS FIFTH AVENUE] | 12 E 49TH ST | | NEW YORK | NY | 10017-1028 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SAKS FIFTH AVENUE PARENT DATED '2/1/2008 |
| SALT ISLAND CHOPHOUSE | PO BOX 691177 | | ORLANDO | FL | 32869-1177 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SALT ISLAND CHOPHOUSE DATED '10/1/2008 |
| SALT ISLAND CHOPHOUSE | PO BOX 691177 | | ORLANDO | FL | 32869-1177 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SALT ISLAND CHOPHOUSE DATED '8/1/2008 |
| SALTER, LAURA | 5826 DELTA STREET | | ORLANDO | FL | 32807- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SALTER, LAURA | 5826 DELTA STREET | | ORLANDO | FL | 32807- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SAM SNEAD'S TAVERN | 1801 MAITLAND BLVD | | ORLANDO | FL | 32810-5926 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SAM SNEAD'S TAVERN DATED '8/6/2008 |
| SAM SNEAD'S TAVERN [TAPROOM AT DUBSDREAD] | 549 W PAR AVE | | ORLANDO | FL | 32804-2913 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SAM SNEAD'S TAVERN DATED '8/6/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAMUEL BLEECKER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| SAMUEL GARDNER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| SAN ANTONIO SHOE INC DBA | PO BOX 240760 | | SAN ANTONIO | TX | 78224-0760 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SAN ANTONIO SHOE INC DBA DATED '2/1/2008 |
| SANCHEZ, ROBIN | 407 RANDON TER | | LAKE MARY | FL | 32746-2626 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SANDCASTLE BLINDS | 128 GUM ST | | ALTAMONTE SPRINGS | FL | 32714-1994 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SANDCASTLE BLINDS DATED '9/4/2008 |
| SANDERS, RICHARD | 10543 SUNRISE TERRACE DRIVE | | ORLANDO | FL | 32825- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SANDERS, RICHARD | 10543 SUNRISE TERRACE DRIVE | | ORLANDO | FL | 32825- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SANDLAND, JUDITH | 612 BONITA ROAD | | WINTR SPRINGS | FL | 32708- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SANDPEARL RESORT | 500 MANDALAY AVE | | CLEARWATER BEACH | FL | 33767-1738 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SANDPEARL RESORT DATED '8/19/2008 |
| SANDRA CARR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SANFORD ACE HARDWARE INC | 207 E 25TH ST | | SANFORD | FL | 32771-4436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SANFORD ACE HARDWARE INC DATED '1/1/2008 |
| SANFORD ACE HARDWARE INC | 207 E 25TH ST | | SANFORD | FL | 32771-4436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SANFORD ACE HARDWARE INC DATED '10/22/2008 |
| SANFORD ORLANDO KENNEL CLUB | 301 DOG TRACK RD | | LONGWOOD | FL | 32750-6558 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SANFORD ORLANDO KENNEL CLUB DATED '2/1/2008 |
| SANSOUSSI, JEFFREY | 542 SILVER COURSE COURT | | OCALA | FL | 34472- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SANTOS, GUILLERMO | 126 BRUSHCREEK DRIVE | | SANFORD | FL | 32773- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SANTOS, HENRY | 105 S HART BLVD | | ORLANDO | FL | 32835-1317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SANTOS, HENRY | 105 S HART BLVD | | ORLANDO | FL | 32835-1317 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SARA FOX | 110 N HALIFAX AVE | | DAYTONA BEACH | FL | 32118-4251 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SARA FOX DATED '6/1/2008 |
| SARA SHECKLER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SARASOTA CONV.VISITOR BUR. | PO BOX 2187 | | FAYETTEVILLE | NC | 28302-2187 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SARASOTA CONV.VISITOR BUR. DATED '3/28/2008 |
| SASSEY FASHIONS | 212 E 1ST ST | | SANFORD | FL | 32771-1304 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SASSEY FASHIONS DATED '2/11/2008 |
| SAVANNAH COURT | 1301 W MAITLAND BLVD | | MAITLAND | FL | 32751-4338 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SAVANNAH COURT DATED '5/22/2008 |
| SAVANNAH COURT | 1301 W MAITLAND BLVD | | MAITLAND | FL | 32751-4338 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SAVANNAH COURT DATED '6/1/2008 |
| SAWYER & SAWYER, P.A. | 10369 ORANGEWOOD BLVD | | ORLANDO | FL | 32821-8239 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SAWYER & SAWYER, P.A. DATED '7/1/2008 |
| SAXON CLARK INTERIOR | 995 N STATE ROAD 434 STE 509 | | ALTAMONTE SPRINGS | FL | 32714-7032 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SAXON CLARK INTERIOR DATED '10/1/2008 |
| SAXON CLARK INTERIOR | 995 N STATE ROAD 434 STE 509 | | ALTAMONTE SPRINGS | FL | 32714-7032 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SAXON CLARK INTERIOR DATED '7/20/2008 |
| SCAN CENTER | 4309 E COLONIAL DR | | ORLANDO | FL | 32803-5217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SCAN CENTER DATED '4/1/2008 |
| SCAN DESIGN | 999 DOUGLAS AVE | | ALTAMONTE SPRINGS | FL | 32714-2064 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SCAN DESIGN DATED '01/07/08 |
| SCAN-DESIGN | 999 DOUGLAS AVE | | ALTAMONTE SPRINGS | FL | 32714-2064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SCAN-DESIGN DATED '1/1/2008 |
| SCAN-DESIGN | 999 DOUGLAS AVE | | ALTAMONTE SPRINGS | FL | 32714-2064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SCAN-DESIGN DATED '1/1/2009 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCARBOROUGH RESEARCH | 770 BROADWAY | | NEW YORK | NY | 10006 | UNITED STATES | SERVICE CONTRACT - SCARBOROUGH RESEARCH DATA GATHERING |
| SCHENCK CO | PO BOX 685061 | | ORLANDO | FL | 32868-5061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SCHENCK CO DATED '1/1/2008 |
| SCHUFF STEEL ATLANTIC INC | 7351 OVERLAND RD | | LOCKHART | FL | 32810-3409 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SCHUFF STEEL ATLANTIC INC DATED '3/1/2008 |
| SCHWANS HOME SERVICE | 1120 VILLAGE BUSINESS PKWY | | STOCKBRIDGE | GA | 30281-4889 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SCHWANS HOME SERVICE DATED '1/28/2008 |
| SCHWARZ, DIANE | 18312 CEDARHURST ROAD | | ORLANDO | FL | 32820-2300 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SCHWARZ, DIANE | 18312 CEDARHURST ROAD | | ORLANDO | FL | 32820-2300 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SCHWARZ, RICHARD | 18312 CEDARHURST ROAD | | ORLANDO | FL | 32820- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SCOTT COOK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| SCOTT RHODES-REALTOR | 289 CARIB LN | | OVIEDO | FL | 32765-7824 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SCOTT RHODES-REALTOR DATED '9/17/2008 |
| SCOTT WARFIELD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| SCW WRESTLING | 802 HENRY ST | | LAKE WALES | FL | 33853-4502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SCW WRESTLING DATED '4/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SEABREEZE OFFICE ASSOCIATES, LLC | 444 SEABREEZE BOULEVARD | SUITE 735 | DAYTONA BEACH | FL | 32118 | UNITED STATES | LEASE AGREEMENT - DAYTONA BEACH BUREAU, 444 SEABREEZE BOULEVARD, 32118 |
| SEARS MAIN | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179-0001 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SEARS MAIN DATED '1/1/2008 |
| SEARS MAIN | 3333 BEVERLY RD | | HOFFMAN ESTATES | IL | 60179-0001 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SEARS MAIN DATED '1/1/2009 |
| SEARS MAIN  [SEARS] | PO BOX 522290 | | LONGWOOD | FL | 32752-2290 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SEARS MAIN DATED '1/1/2008 |
| SEARS MAIN  [SEARS] | 26 EASTMANS RD | | PARSIPPANY | NJ | 07054-3703 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SEARS MAIN DATED '1/1/2008 |
| SEEK, ROBERT | PO BOX 895103 | | LEESBURG | FL | 34788- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| SEEK, ROBERT | PO BOX 895103 | | LEESBURG | FL | 34788- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| SEEK, ROBERT | PO BOX 895103 | | LEESBURG | FL | 34788- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| SEEK, ROBERT FLOYD | PO BOX 1446 | | UMATILLA | FL | 32784- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SEKUNNA, FLORENCE | P O BOX 232 | | CASSADAGA | FL | 32706- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SEKUNNA, FLORENCE | P O BOX 232 | | CASSADAGA | FL | 32706- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SELECT COMFORT | 574 ROUTE 303 | | BLAUVELT | NY | 10913-1918 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SELECT COMFORT DATED '1/1/2008 |
| SEMINOLE CHIROPRACTIC | 897 STATE ROAD 436 | | CASSELBERRY | FL | 32707-5360 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SEMINOLE CHIROPRACTIC DATED '7/2/2008 |
| SEMINOLE COM COLLEGE | 100 WELDON BLVD | | SANFORD | FL | 32773-6132 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SEMINOLE COM COLLEGE DATED '11/1/2008 |
| SEMINOLE COUNTY SOLID WASTE [SEMINOLE COUNTY] | 902 BROADWAY FL 10 | | NEW YORK | NY | 10010-6035 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SEMINOLE COUNTY SOLID WASTE DATED '1/1/2008 |
| SEMINOLE HARD ROCK HTL TAMPA | 5901 BROKEN SOUND PKWY NW STE 225 | | BOCA RATON | FL | 33487-2732 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SEMINOLE HARD ROCK HTL TAMPA DATED '1/1/2008 |
| SEMINOLE HARD ROCK HTL TAMPA | 5901 BROKEN SOUND PKWY NW STE 225 | | BOCA RATON | FL | 33487-2732 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SEMINOLE HARD ROCK HTL TAMPA DATED '10/5/2008 |
| SENIOR HELPERS | 1850 LEE RD STE 115 | | WINTER PARK | FL | 32789-2104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SENIOR HELPERS DATED '8/1/2008 |
| SENIOR HOME CARE INC [SENIOR HOME CARE INC] | 1100 LAKE ST | | OAK PARK | IL | 60301-1015 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SENIOR HOME CARE INC DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SENIOR SERVICES | 58 BUCKANEER DRIVE | | LEESBURG | FL | 34788 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SENIOR SERVICES DATED '2/7/2008 |
| SENTRY MANAGEMENT INC | 2180 W STATE ROAD 434 | | LONGWOOD | FL | 32779-5041 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SENTRY MANAGEMENT INC DATED '1/1/2008 |
| SENTRY MANAGEMENT INC | 2180 W STATE ROAD 434 | | LONGWOOD | FL | 32779-5041 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SENTRY MANAGEMENT INC DATED '1/1/2009 |
| SER LAGO HOTEL SUITES | 5678 I BRONSON MEM HWY | | KISSIMMEE | FL | 34746 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SER LAGO HOTEL SUITES DATED '1/1/2008 |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE ROAD #20 | | WINTER SPRINGS | FL | 32708- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE ROAD #20 | | WINTER SPRINGS | FL | 32708- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE ROAD #20 | | WINTER SPRINGS | FL | 32708- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SERMACISIAN, DANIEL | 5840 RED BUG LAKE ROAD #20 | | WINTER SPRINGS | FL | 32708- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SERVELLO SON | 261 SPRINGVIEW COMMERCE DR | | DEBARY | FL | 32713-4838 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SERVELLO SON DATED '1/1/2008 |
| SHADY OAK REST & TAVERN | 2984 OLD NEW YORK AVE | | DELAND | FL | 32720-8835 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SHADY OAK REST & TAVERN DATED '3/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHANS | 1541 INTERNATIONAL PKWY | | LAKE MARY | FL | 32746-4765 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SHANS DATED '10/12/2008 |
| SHARON NICKELL OLM | 15519 N HIGHWAY 441 | | EUSTIS | FL | 32726-6577 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SHARON NICKELL OLM DATED '4/29/2008 |
| SHARON ROBB | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| SHARPE, ADRIAN | 3434 PERCHING ROAD | | ST. CLOUD | FL | 34772- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SHEA HOMES/JWT | 880 N GAINEY CNTR DR STE 370 | | SCOTTSDALE | AZ | 85258-2124 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND SHEA HOMES/JWT DATED '10/01/07 |
| SHEPLERS INC | 6501 W KELLOGG DR | | WICHITA | KS | 67209-2211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SHEPLERS INC DATED '12/1/2008 |
| SHERATON VACATION OWNERSHIP [STARWOOD VACATION C/O TMP] | PO BOX 245029 | | MILWAUKEE | WI | 53224-9529 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SHERATON VACATION OWNERSHIP DATED '1/1/2008 |
| SHERRY BOAS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| SHERWIN WILLIAMS COMPANY | 101 PROSPECT AVE NW | | CLEVELAND | OH | 44115-1093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SHERWIN WILLIAMS COMPANY DATED '2/1/2008 |
| SHIELDS, CHRISTOPHER | 5234 S E 113TH PLACE | | BELLEVIEW | FL | 34420- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHOE CARNIVAL  [SHOE CARNIVAL] | 5520 TOUCHSTONE DR | | ORLANDO | FL | 32819-9458 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SHOE CARNIVAL DATED '2/14/2008 |
| SHOES DISCOUNT USA | 1555 STATE ROAD 436 STE 1041 | | WINTER PARK | FL | 32792-1505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SHOES DISCOUNT USA DATED '2/2/2008 |
| SHOES DISCOUNT USA | 1555 STATE ROAD 436 STE 1041 | | WINTER PARK | FL | 32792-1505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SHOES DISCOUNT USA DATED '4/1/2008 |
| SHOOT STRAIGHT PAWN AUC | 1349 S ORANGE BLOSSOM TRL | | APOPKA | FL | 32703-7605 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SHOOT STRAIGHT PAWN AUC DATED '6/9/2008 |
| SHOOT STRAIGHT PAWN AUC | 1349 S ORANGE BLOSSOM TRL | | APOPKA | FL | 32703-7605 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SHOOT STRAIGHT PAWN AUC DATED '1/1/2008 |
| SHOOT STRAIGHT PAWN AUC | 1349 S ORANGE BLOSSOM TRL | | APOPKA | FL | 32703-7605 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SHOOT STRAIGHT PAWN AUC DATED '6/9/2008 |
| SHOWPLACE INC | 750 FLORIDA CENTRAL PKWY | | LONGWOOD | FL | 32750-7590 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SHOWPLACE INC DATED '2/14/2008 |
| SIGNSXLESS | 810 VERONICA CIR | | OCOEE | FL | 34761-2824 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| SIGNSXLESS | 810 VERONICA CIR | | OCOEE | FL | 34761-2824 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| SILVER LAKE RESORT | 7751 BLACK LAKE RD | | KISSIMMEE | FL | 34747-1760 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SILVER LAKE RESORT DATED '7/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SILVER SPRINGS | 5656 E SILVER SPRINGS BLVD | | SILVER SPRINGS | FL | 34488-1874 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SILVER SPRINGS DATED '1/17/2008 |
| SIMMONDS DENTAL CENTER | 1601 PARK CENTER DR STE 1 | | ORLANDO | FL | 32835-5700 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIMMONDS DENTAL CENTER DATED '5/1/2008 |
| SIMPLY UNFORGETABLE PARTY | 3601 E SILVER SPRINGS BLVD | | OCALA | FL | 34470-4905 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIMPLY UNFORGETABLE PARTY DATED '7/13/2008 |
| SIMPLY UNFORGETABLE PARTY | 3601 E SILVER SPRINGS BLVD | | OCALA | FL | 34470-4905 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIMPLY UNFORGETABLE PARTY DATED '7/13/2008 |
| SINGH RESORTS | 12399 OVERSEAS HWY GULF | | MARATHON | FL | 33050 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SINGH RESORTS DATED '5/18/2008 |
| SINGH, RAVINDRANATH | 766 KEENELAND PIKE | | LAKE MARY | FL | 32746- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SINGH, WINSTON | 2809 WALDENS POND CV | | LONGWOOD | FL | 32779-7037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SISTEMA UNIVERSITARIO ANA | 5601 S SEMORAN BLVD STE 55 | | ORLANDO | FL | 32822-1771 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SISTEMA UNIVERSITARIO ANA DATED '1/10/2009 |
| SIX STAR MANAGEMENT [CLASSIC AUDI] | 880 SR 434 SOUTH | | ALTAMONTE | FL | 32714 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIX STAR MANAGEMENT DATED '3/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SIX STAR MANAGEMENT [CLASSIC CHEVROLET] | PO BOX 1720 | | WINTER PARK | FL | 32790-1720 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIX STAR MANAGEMENT DATED '12/1/2008 |
| SIX STAR MANAGEMENT [CLASSIC CHEVROLET] | PO BOX 1720 | | WINTER PARK | FL | 32790-1720 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIX STAR MANAGEMENT DATED '4/1/2008 |
| SIX STAR MANAGEMENT [CLASSIC CHEVROLET] | PO BOX 1720 | | WINTER PARK | FL | 32790-1720 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIX STAR MANAGEMENT DATED '4/1/2008 |
| SIX STAR MANAGEMENT [CLASSIC CHEVROLET] | PO BOX 1720 | | WINTER PARK | FL | 32790-1720 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIX STAR MANAGEMENT DATED '8/1/2008 |
| SIX STAR MANAGEMENT [CLASSIC HONDA] | PO BOX 1720 | | WINTER PARK | FL | 32790-1720 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIX STAR MANAGEMENT DATED '2/1/2008 |
| SIX STAR MANAGEMENT [CLASSIC HONDA] | PO BOX 1720 | | WINTER PARK | FL | 32790-1720 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIX STAR MANAGEMENT DATED '3/1/2008 |
| SIX STAR MANAGEMENT [CLASSIC HONDA] | PO BOX 1720 | | WINTER PARK | FL | 32790-1720 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIX STAR MANAGEMENT DATED '3/1/2008 |
| SIX STAR MANAGEMENT [CLASSIC MAZDA EAST] | PO BOX 1720 | | WINTER PARK | FL | 32790-1720 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIX STAR MANAGEMENT DATED '3/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SIX STAR MANAGEMENT [CLASSIC MAZDA EAST] | PO BOX 1720 | | WINTER PARK | FL | 32790-1720 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIX STAR MANAGEMENT DATED '4/1/2008 |
| SIX STAR MANAGEMENT [CLASSIC MAZDA EAST] | PO BOX 1720 | | WINTER PARK | FL | 32790-1720 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIX STAR MANAGEMENT DATED '8/1/2008 |
| SIX STAR MANAGEMENT [HOLLER CHEVROLET] | PO BOX 1720 | | WINTER PARK | FL | 32790-1720 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIX STAR MANAGEMENT DATED '3/1/2008 |
| SIX STAR MANAGEMENT [HOLLER HONDA] | PO BOX 1720 | | WINTER PARK | FL | 32790-1720 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIX STAR MANAGEMENT DATED '4/1/2008 |
| SIX STAR MANAGEMENT [HOLLER HYUNDAI] | PO BOX 1720 | | WINTER PARK | FL | 32790-1720 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIX STAR MANAGEMENT DATED '4/1/2008 |
| SIX STAR MANAGEMENT [HOLLER HYUNDAI] | PO BOX 1720 | | WINTER PARK | FL | 32790-1720 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIX STAR MANAGEMENT DATED '6/1/2008 |
| SIX STAR MANAGEMENT [HOLLER KIA-MITSUBISHI] | PO BOX 1720 | | WINTER PARK | FL | 32790-1720 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIX STAR MANAGEMENT DATED '3/1/2008 |
| SIX STAR MANAGEMENT [HUMMER OF ORLANDO] | PO BOX 1720 | | WINTER PARK | FL | 32790-1720 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIX STAR MANAGEMENT DATED '4/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SIX STAR MANAGEMENT [SIX STAR MGNT EMPL. ADS ONLY] | PO BOX 1720 | | WINTER PARK | FL | 32790-1720 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SIX STAR MANAGEMENT DATED '4/1/2008 |
| SKI TOWN | 6758 N MILITARY TRL | | WEST PALM BEACH | FL | 33407-1203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SKI TOWN DATED '1/16/2008 |
| SKI WORLD MARINE | 1415 N ORANGE AVE | | ORLANDO | FL | 32804-6446 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SKI WORLD MARINE DATED '2/1/2008 |
| SKI WORLD MARINE | 1415 N ORANGE AVE | | ORLANDO | FL | 32804-6446 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SKI WORLD MARINE DATED '4/1/2008 |
| SKI WORLD MARINE | 1415 N ORANGE AVE | | ORLANDO | FL | 32804-6446 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SKI WORLD MARINE DATED '1/1/2008 |
| SKORMAN CONSTRUCTION | 6000 METRO WEST BLVD, SUITE 111 | | ORLANDO | FL | 32835-6300 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SKORMAN CONSTRUCTION DATED '5/22/2008 |
| SKYLINK TRAVEL | 101 WYMORE RD | | ALTAMONTE SPRINGS | FL | 32714-4234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SKYLINK TRAVEL DATED '1/1/2008 |
| SLEUTHS MYSTERY DINER | 8267 INTERNATIONAL DR | | ORLANDO | FL | 32819-9326 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SLEUTHS MYSTERY DINER DATED '2/11/2008 |
| SLEUTHS MYSTERY DINER | 8267 INTERNATIONAL DR | | ORLANDO | FL | 32819-9326 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SLEUTHS MYSTERY DINER DATED '5/1/2008 |
| SLONE'S DISTRIBUTORS INC. | 730 N HIGHWAY 17/92 | | LONGWOOD | FL | 32750-3293 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SLONE'S DISTRIBUTORS INC. DATED '4/1/2008 |
| SMART BUY KITCHENS | 754 E ALTAMONTE DR | | ALTAMONTE SPRINGS | FL | 32701-4805 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SMART BUY KITCHENS DATED '9/9/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SMITH, CARY | 680  TUDOR COURT | | LONGWOOD | FL | 32750-3920 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| SMITH, LUCINEIA | 21 PAMVIEW CT APT 205 | | WINTER SPRINGS | FL | 32708- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| SMITH, RENEE | 1024 ROYAL MARQUIS CIRCLE | | OCOEE | FL | 34761- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| SMITH, ROGER | 1530 DEERMOSS LN | | DELAND | FL | 32720-3621 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| SMS (SUN) | 455 RIVER ROAD | | HUDSON | MA | 01749 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOLLITTO, DANIEL J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SONN & EREZ | 500 E BROWARD BLVD STE 1600 | | FT LAUDERDALE | FL | 33394-3006 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SONN & EREZ DATED '2/13/2008 |
| SONUS USA INC  [SONUS ALTAMONTE MALL] | 451 ALTAMONTE DR STE 1275 | | ALTAMONTE SPRINGS | FL | 32701-4623 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SONUS USA INC DATED '1/8/2008 |

In re: Orlando Sentinel Communications Company
Schedule G
Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SONUS USA INC  [SONUS ALTAMONTE MALL] | 451 ALTAMONTE DR STE 1275 | | ALTAMONTE SPRINGS | FL | 32701-4623 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SONUS USA INC DATED '2/1/2008 |
| SONUS USA INC  [SONUS FLORIDA MALL] | 8001 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-7654 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SONUS USA INC DATED '1/1/2008 |
| SONUS USA INC  [SONUS FLORIDA MALL] | 8001 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32809-7654 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SONUS USA INC DATED '1/8/2008 |
| SONUS USA INC [SONUS/CSB AUDIO REHABILITION] | 2904 DAVID WALKER DR | | EUSTIS | FL | 32726-6177 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SONUS USA INC DATED '1/1/2008 |
| SONUS USA INC [SONUS/CSB AUDIO REHABILITION] | 2904 DAVID WALKER DR | | EUSTIS | FL | 32726-6177 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SONUS USA INC DATED '1/8/2008 |
| SOTO, ANYI | 1130 COURTNEY CHASE APT 624 | | ORLANDO | FL | 32837- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SOTO, JUAN | 14220 MORNING FROST DRIVE | | ORLANDO | FL | 32828- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SOTO, JUAN | 14220 MORNING FROST DRIVE | | ORLANDO | FL | 32828- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SOTO, JUAN | 14220 MORNING FROST DRIVE | | ORLANDO | FL | 32828- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SOTO, JUAN | 14420 MORNING FROST DRIVE | | ORLANDO | FL | 32828- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOUND CARE HEARING CENTER | 110 N ORLANDO AVE | | MAITLAND | FL | 32751-5574 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SOUND CARE HEARING CENTER DATED '4/8/2008 |
| SOUTH LAKE CARDIOLOGY | 3150 CITRUS TOWER BLVD BLDG 13 # B | | CLERMONT | FL | 34711-6802 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SOUTH LAKE CARDIOLOGY DATED '5/11/2008 |
| SOUTHEAST STEEL CORP | 63 W AMELIA ST | | ORLANDO | FL | 32801-1322 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SOUTHEAST STEEL CORP DATED '1/1/2008 |
| SOUTHEAST TOYOTA DISTRIB LLC | 100 JIM MORAN BLVD | | DEERFIELD BEACH | FL | 33442-1702 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SOUTHEAST TOYOTA DISTRIB LLC DATED '01/01/08 |
| SOUTHERN CLASSIC GUNS | 4909 SOUTHFORK RANCH DR | | ORLANDO | FL | 32812-6847 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SOUTHERN CLASSIC GUNS DATED '1/1/2008 |
| SOUTHERN REALTY ENTERPRISES [SOUTHERN REALTY ENTERPRISES] | 2648 W STATE ROAD 434 | | LONGWOOD | FL | 32779-4440 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SOUTHERN REALTY ENTERPRISES DATED '1/1/2008 |
| SOUTHERN REALTY SOLUTIONS | 9315 CYPRESS COVE DR | | ORLANDO | FL | 32819-5324 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SOUTHERN REALTY SOLUTIONS DATED '10/22/2008 |
| SOUTHERN TIMBER COMPANY | 311 PACES MILL ROAD #C-300 | | ATLANTA | GA | 30339 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SOUTHERN TIMBER COMPANY DATED '5/1/2008 |
| SOUTHERN TIMBER COMPANY | 311 PACES MILL ROAD #C-300 | | ATLANTA | GA | 30339 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SOUTHERN TIMBER COMPANY DATED '8/1/2008 |
| SOUTHERN WAREHOUSING AND DISTRIBUTION, LTD. | 3093 CARUSO COURT | | ORLANDO | FL | 32806 | UNITED STATES | LEASE AGREEMENT - SINGLE COPY WAREHOUSE(2), 3093 CARUSO COURT, 32806 |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPACECOAST CREDIT UNION  [SPACE COAST CREDIT UNION] | 1355 S PATRICK DR | | SATELLITE BEACH | FL | 32937-4325 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SPACECOAST CREDIT UNION DATED '10/1/2008 |
| SPENCE & VAUGHN | 9400 S US HIGHWAY 17/92 | | MAITLAND | FL | 32751-3352 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SPENCE & VAUGHN DATED '7/1/2008 |
| SPENCE, DAVID | 7134 WRENWOOD WAY | | WINTER PARK | FL | 32792-7246 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| SPHERION [SPHERION/FED EX] | 1901 SUMMIT TOWER BLVD FL 4 | | ORLANDO | FL | 32810-5904 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SPHERION DATED '1/1/2008 |
| SPHERION [SPHERION/SOUTH] | 5728 MAJOR BLVD STE 525 | | ORLANDO | FL | 32819-7962 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SPHERION DATED '1/1/2008 |
| SPIEGEL UTRERA,P.A. | 5575 LARIMER AVE | | PENSACOLA | FL | 32507-8826 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SPIEGEL UTRERA,P.A. DATED '3/1/2008 |
| SPORT CLIPS | 5907 CHERRY OAK DR | | VALRICO | FL | 33596-9228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SPORT CLIPS DATED '1/1/2008 |
| SPORTS AUTHORITY | 1050 W HAMPTON AVE | | ENGLEWOOD | CO | 80110 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SPORTS AUTHORITY DATED '02/01/08 |
| SPORTS AUTHORITY | 1050 W HAMPTON AVE | | ENGLEWOOD | CO | 80110 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SPORTS AUTHORITY DATED '10/1/2008 |
| SPORTS AUTHORITY | 1050 W HAMPTON AVE | | ENGLEWOOD | CO | 80110 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SPORTS AUTHORITY DATED '11/1/2008 |

In re: Orlando Sentinel Communications Company          Schedule G          Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPORTS AUTHORITY | 1050 W HAMPTON AVE | | ENGLEWOOD | CO | 80110 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SPORTS AUTHORITY DATED '2/1/2008 |
| SPORTS MERCHANDISING | 555 WINDERLY PL | | MAITLAND | FL | 32751-7225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SPORTS MERCHANDISING DATED '11/1/2008 |
| SPORTS MITSUBISHI MAZDA | 3772 W COLONIAL DR | | ORLANDO | FL | 32808-7906 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND SPORTS MITSUBISHI MAZDA DATED '04/01/08 |
| SPRINGER-PETERSEN GUTTER COV | 4410 MAINE AVE | | LAKELAND | FL | 33801-9773 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SPRINGER-PETERSEN GUTTER COV DATED '9/4/2008 |
| SPRINGLINE CORP | 1750 W BROADWAY ST | | OVIEDO | FL | 32765-9618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SPRINGLINE CORP DATED '1/1/2008 |
| SPRINT | P.O. BOX 660092 | | DALLAS | TX | 5266-0092 | UNITED STATES | TECHNOLOGY SERVICE - CELL PHONES, AIR CARDS |
| SPRINT NEXTEL - ROP | 5055 KELLER SPRINGS RD | | ADDISON | TX | 75001-5997 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SPRINT NEXTEL - ROP DATED '1/1/2008 |
| SPRINT NEXTEL - ROP | 5055 KELLER SPRINGS RD | | ADDISON | TX | 75001-5997 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SPRINT NEXTEL - ROP DATED '6/1/2008 |
| SRI  BUSINESS INTELLIGENCE | 333 RAVENSWOOD AVE | | MENLO PARK, | CA | 94025 | UNITED STATES | ANALYZE TARGET MARKET AREAS |
| ST CLOUD REGION MEDICAL CNTR | 1 INFINITY CORPORATE CENTRE DR | | CLEVELAND | OH | 44125-5369 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ST CLOUD REGION MEDICAL CNTR DATED '2/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ST CLOUD REGIONAL MEDICAL CT | 2906 17TH ST | | SAINT CLOUD | FL | 34769-6006 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ST CLOUD REGIONAL MEDICAL CT DATED '2/17/2008 |
| ST DISTRIBUTORS INC. | 35 E LAKESHORE BLVD | | KISSIMMEE | FL | 34744-5105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ST DISTRIBUTORS INC. DATED '1/1/2008 |
| ST DISTRIBUTORS INC. | 35 E LAKESHORE BLVD | | KISSIMMEE | FL | 34744-5105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ST DISTRIBUTORS INC. DATED '1/1/2009 |
| ST. AMANT, PATRICIA | 6726 FERN CIRCLE | | LEESBURG | FL | 34748- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ST. AMANT, PATRICIA | 6726 FERN CIRCLE | | LEESBURG | FL | 34748- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ST. CLOUD ADVENTURE BOOT CAM | 7032 BUTTONBUSH LOOP | | HARMONY | FL | 34773-6003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ST. CLOUD ADVENTURE BOOT CAM DATED '2/19/2008 |
| ST. CLOUD ROTARY CLUB | 3939 LASALLE AVE | | ST CLOUD | FL | 34772 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ST. CLOUD ROTARY CLUB DATED '3/20/2008 |
| ST.AMANT, PATRICIA | 6726 FERN CIRCLE | | LEESBURG | FL | 34748- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| ST.CLOUD MAIN STREET PROGRAM | 903 PENNSYLVANIA AVE | | SAINT CLOUD | FL | 34769-3372 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ST.CLOUD MAIN STREET PROGRAM DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ST.PETERSBURG/CLEAR WATER CVB | 13805 58TH ST N STE 2200 | | CLEARWATER | FL | 33760-3716 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ST.PETERSBURG/CLEARWATER CVB DATED '10/1/2008 |
| STAN GREENBURG | 4185 W LAKE MARY BLVD STE 168 | | LAKE MARY | FL | 32746-2400 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STAN GREENBURG DATED '10/19/2008 |
| STAPLES INC | PO BOX 9269 | | FRAMINGHAM | MA | 01701-9269 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STAPLES INC DATED '02/01/08 |
| STAR ISLAND MANAGEMENT CORP | PO BOX 421704 | | KISSIMMEE | FL | 34742-1704 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STAR ISLAND MANAGEMENT CORP DATED '1/1/2008 |
| STATE FARM INSURANCE | 341 S PLANT AVE | | TAMPA | FL | 33606-2325 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STATE FARM INSURANCE DATED '8/9/2008 |
| STATE OF FLORIDA  [ST JOHN'S RIVER WATER MGMT] | PO BOX 1429 | | PALATKA | FL | 32178-1429 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STATE OF FLORIDA DATED '3/15/2008 |
| STEEHLER, ROBERT | 212 W PAR ST | | ORLANDO | FL | 32804-3806 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| STEIN MART | 1200 RIVERPLACE BLVD | | JACKSONVILLE | FL | 32207-9046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STEIN MART DATED '3/1/2008 |
| STEIN MART | 1200 RIVERPLACE BLVD | | JACKSONVILLE | FL | 32207-9046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STEIN MART DATED '3/1/2008 |
| STENTIFORD, JOHN | 230 LORAINE DRIVE #330 | | ALTAMONTE SPRINGS | FL | 32714- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEPHAN FINANCIAL SERVICES | 332 S CENTER ST | | EUSTIS | FL | 32726-4106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STEPHAN FINANCIAL SERVICES DATED '1/1/2008 |
| STETSON UNIVERSITY | CAMPUS BOX 8287 | | DELAND | FL | 32720-3760 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STETSON UNIVERSITY DATED '1/1/2008 |
| STETSON UNIVERSITY | CAMPUS BOX 8287 | | DELAND | FL | 32720-3760 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STETSON UNIVERSITY DATED '4/1/2008 |
| STETSON UNIVERSITY [STETSON CELEBRATIN/EDUCATION ] | 800 CELEBRATION AVE STE 104 | | CELEBRATION | FL | 34747-5155 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STETSON UNIVERSITY DATED '4/1/2008 |
| STETSON UNIVERSITY [STETSON UNIV/CELEBRATION CTR] | 421 N WOODLAND BLVD UNIT 8287 | | DELAND | FL | 32723-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STETSON UNIVERSITY DATED '4/1/2008 |
| STETSON UNIVERSITY [STETSON UNIVERSITY CENTER] | 800 CELEBRATION AVE STE 104 | | KISSIMMEE | FL | 34747-5155 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STETSON UNIVERSITY DATED '1/1/2008 |
| STEVE SIMONEAU | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| STEVEN JOHNSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| STEVEN RYZEWSKI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| STEVENS NURSERY & LANDSCAPIN | 23130 COUNTY ROAD 44A | | EUSTIS | FL | 32736-9369 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STEVENS NURSERY & LANDSCAPIN DATED '6/11/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEWART, MICHAEL | 149 SW HAGERSTOWN STREET | | ORLANDO | FL | 32908- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| STEWART, MICHAEL | 504 OWLTREE WAY | | OCOEE | FL | 34761- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| STEWART, MICHAEL | 504 OWLTREE WAY | | OCOEE | FL | 34761- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| STINSON ENTERPRISES | 2188 SEMORAN BLVD | | APOPKA | FL | 32703-5722 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STINSON ENTERPRISES DATED '2/14/2008 |
| STINSON ENTERPRISES | 2188 SEMORAN BLVD | | APOPKA | FL | 32703-5722 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STINSON ENTERPRISES DATED '2/14/2008 |
| STIRLING INTL REALTY | 719 RODEL CV | | LAKE MARY | FL | 32746-4859 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STIRLING INTL REALTY DATED '8/4/2008 |
| STIRLING INTL REALTY | 719 RODEL CV | | LAKE MARY | FL | 32746-4859 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STIRLING INTL REALTY DATED '1/1/2008 |
| STIRLING INTL REALTY | 719 RODEL CV | | LAKE MARY | FL | 32746-4859 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STIRLING INTL REALTY DATED '1/1/2008 |
| STIRLING INTL REALTY [STIRLING SOTHEBY'S INTL REAL] | 719 RODEL CV | | LAKE MARY | FL | 32746-4859 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STIRLING INTL REALTY DATED '1/1/2008 |
| STOCKARD, MICHELLE | 2817 NOWAK DRIVE | | ORLANDO | FL | 32804- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STOKES, BETTY JEAN | 740 S WYMORE RD | | MAITLAND | FL | 32751- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| STONEYBROOK EAST GOLF CLUB | 2900 NORTHHAMPTON AVE | | ORLANDO | FL | 32828 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STONEYBROOK EAST GOLF CLUB DATED '7/16/2008 |
| STONEYBROOK EAST GOLF CLUB | 2900 NORTHHAMPTON AVE | | ORLANDO | FL | 32828 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STONEYBROOK EAST GOLF CLUB DATED '7/31/2008 |
| STONEYBROOK WEST GOLF CLUB | 15501 TOWNE COMMONS BLVD | | WINTER GARDEN | FL | 34787-4661 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STONEYBROOK WEST GOLF CLUB DATED '8/4/2008 |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DRIVE | | ORLANDO | FL | 32808- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| STRACHON, MAUREEN | 5630 PINEY RIDGE DRIVE | | ORLANDO | FL | 32808- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| STRAUBCOS | 1737 S ORANGE AVE | | ORLANDO | FL | 32806-2935 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STRAUBCOS DATED '9/22/2008 |
| STRAUB'S SEAFOOD/ORLANDO | 5101 E COLONIAL DR | | ORLANDO | FL | 32803-4385 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STRAUB'S SEAFOOD/ORLANDO DATED '4/12/2008 |
| STRYKER ORTHOPAEDICS | 1001 WEST LOOP S STE 600 | | HOUSTON | TX | 77027-9082 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND STRYKER ORTHOPAEDICS DATED '5/20/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STUPARU, IOAN | 2920 EGRETS LANDING DR | | LAKE MARY | FL | 32746- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SUEZETTE WOLLESEN | 2266 LAKE LIZZIE CT | | SAINT CLOUD | FL | 34771-8839 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SUEZETTE WOLLESEN DATED '1/1/2008 |
| SUN TERRA | 7680 UNIVERSAL BLVD STE 230 | | ORLANDO | FL | 32819-8916 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SUN TERRA DATED '1/1/2008 |
| SUN UP MARKETING, INC | 586 BRANTLEY TERRACE WAY UNIT 308 | | ALTAMONTE SPRINGS | FL | 32714-0832 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SUN UP MARKETING, INC DATED '1/1/2008 |
| SUN UP MARKETING, INC | 586 BRANTLEY TERRACE WAY UNIT 308 | | ALTAMONTE SPRINGS | FL | 32714-0832 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SUN UP MARKETING, INC DATED '1/1/2009 |
| SUNBAY APARTMENTS | 65 RADTKE RD | | RANDOLPH | NJ | 07869-3812 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SUNBAY APARTMENTS DATED '1/1/2008 |
| SUNBURST SHUTTERS FLORIDA | SUNBURST SHUTTERS FLORIDA | | ORLANDO | FL | 32810-4350 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SUNBURST SHUTTERS FLORIDA DATED '1/1/2008 |
| SUNNY LAND TOURS, INC | 21 OLD KINGS RD N STE B212 | | PALM COAST | FL | 32137-8265 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SUNNY LAND TOURS, INC DATED '12/17/2008 |
| SUNSHINE STAFFING | PO BOX 6955 | | LAKELAND | FL | 33807-6955 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SUNSHINE STAFFING DATED '1/1/2008 |
| SUNSHINE STATE SERVICES (AMY RIPPEL) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| SUNSTATE CARRIERS INC. | 726 SOUTHRIDGE INDUSTRIAL DR | | TAVARES | FL | 32778-9116 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SUNSTATE CARRIERS INC. DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUNSTATE SOLAR, INC. | 2316 WINTER WOODS BLVD | | WINTER PARK | FL | 32792-1906 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SUNSTATE SOLAR, INC. DATED '6/25/2008 |
| SUNSTREAM RESORT | 6620 ESTERO BLVD | | FORT MYERS BEACH | FL | 33931-4512 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SUNSTREAM RESORT DATED '5/3/2008 |
| SUNTRUST SERVICE CORP  [SUN TRUST BANK /FL PRESS] | 1170 PEACHTREE ST NE | | ATLANTA | GA | 30309-7649 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SUNTRUST SERVICE CORP DATED '1/1/2008 |
| SUNTRUST SERVICE CORP  [SUN TRUST BANK /FL PRESS] | 1170 PEACHTREE ST NE | | ATLANTA | GA | 30309-7649 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SUNTRUST SERVICE CORP DATED '1/1/2008 |
| SUNTRUST SERVICE CORP  [SUN TRUST BANK /FL PRESS] | 1170 PEACHTREE ST NE | | ATLANTA | GA | 30309-7649 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SUNTRUST SERVICE CORP DATED '1/1/2009 |
| SUPER TOURS | 7512 DOCTOR PHILIPS BLVD #50-129 | | ORLANDO | FL | 32819 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SUPER TOURS DATED '2/6/2008 |
| SUPERIOR FLOORS | 1031 S DILLARD ST | | WINTER GARDEN | FL | 34787-3913 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SUPERIOR FLOORS DATED '9/19/2008 |
| SUPERIOR RESIDENCES INC | 1600 HUNT TRACE BLVD | | CLERMONT | FL | 34711-5184 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SUPERIOR RESIDENCES INC DATED '1/1/2008 |
| SUPERWASH EXPRESS II, INC | 1786 DUNLAWTON AVE | | PORT ORANGE | FL | 32127-8929 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SUPERWASH EXPRESS II, INC DATED '1/1/2008 |
| SUTTON & SUTTON | 1223 EDGEWATER DR | | ORLANDO | FL | 32804-6356 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SUTTON & SUTTON DATED '1/1/2008 |
| SUZUKI MUSIC INSTITUTE | 351 LAKE AVE | | MAITLAND | FL | 32751-6331 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SUZUKI MUSIC INSTITUTE DATED '6/26/2008 |

In re: Orlando Sentinel Communications Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SW KITCHENS INCORPORATED | 461 E STATE ROAD 434 | | LONGWOOD | FL | 32750-5219 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SW KITCHENS INCORPORATED DATED '5/10/2008 |
| SWALSTEAD JEWELERS INC. | 255 S ORANGE AVE | | ORLANDO | FL | 32801-3445 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SWALSTEAD JEWELERS INC. DATED '4/13/2008 |
| SWANN & HADLEY, P.A | 1031 W MORSE BLVD STE 350 | | WINTER PARK | FL | 32789-3774 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND SWANN & HADLEY, P.A DATED '4/14/2008 |
| SWIECH, GARY | 1020 HERMAN AVE | | ORLANDO | FL | 32803- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SWIECH, GARY | 1020 HERMAN AVE | | ORLANDO | FL | 32803- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SWIECH, GARY | 1020 HERMAN AVE | | ORLANDO | FL | 32803- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT ST SUITE 100 | | OMAHA | NE | 68154 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT ST SUITE 100 | | OMAHA | NE | 68154 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| SYNCRETIC SOLUTIONS | 11204 DAVENPORT ST. S | ATTN: CHAD BISHOP | OMAHA | NE | 68154 | UNITED STATES | SERVICE CONTRACT - RETAIL SALES AGREEMENT BETWEEN ORLANDO SENTINEL AND SYNCRETIC SOLUTIONS |
| TAM AIRLINES | 5201 BLUE LAGOON DR STE 700 | | MIAMI | FL | 33126-2092 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TAM AIRLINES DATED '11/15/2008 |
| TAMPA BAY BUCCANEERS | 3302 W. DR MARTIN LUTHER KING JR B | | TAMPA | FL | 33607-6208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TAMPA BAY BUCCANEERS DATED '8/4/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TANCO-BAEZ, BARBARA | 468 BANYON TREE CIRCLE #200 | | MAITLAND | FL | 32751- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TANDY/RADIO PARENT [RADIO SHACK CORP] | 300 RADIO SHACK CIRCLE | | NEW YORK | NY | 10016-5902 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TANDY/RADIO PARENT DATED '1/1/2008 |
| TANKEWICZ, JEFFREY | 5166 LOG WAGON ROAD | | OCOEE | FL | 34761- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TANNER, SAMANTHA | 296 ROSE DRIVE | | SANFORD | FL | 32773- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TANNER, SAMANTHA | 296 ROSE DRIVE | | SANFORD | FL | 32773- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TARGET STORES MAIN | 50 S 10TH ST | | MINNEAPOLIS | MN | 55403-2011 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TARGET STORES MAIN DATED '2/1/2008 |
| TARGET STORES MAIN | 50 S 10TH ST | | MINNEAPOLIS | MN | 55403-2011 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TARGET STORES MAIN DATED '6/1/2008 |
| TASTE OF HONG KONG | 6540 CARRIER DR | | ORLANDO | FL | 32819-8200 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TASTE OF HONG KONG DATED '5/1/2008 |
| TATE, DIXIE A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: Orlando Sentinel Communications Company          Schedule G          Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TAVARES, PATRICK DONAVAN | 5530 SAGO PALM DRIVE | | ORLANDO | FL | 32819- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR #2826 | | ALTAMONTE SPRINGS | FL | 32714- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TAVERA, ALEJANDRO | 1036 BONAIRE DR #2826 | | ALTAMONTE SPRINGS | FL | 32714-1721 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TEAGUE, JEFFREY | 408 ICE CREAM RD | | LEESBURG | FL | 34748- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TEAM CLASSIC GOLF SERVICES, | 16301 PHIL RITSON WAY | | WINTER GARDEN | FL | 34787-6200 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TEAM CLASSIC GOLF SERVICES, DATED '4/1/2008 |
| TECH 1 | 1073 SHIELA HILLS | | APOPKA | FL | 32703 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TECH 1 DATED '9/21/2008 |
| TECHNICAL SUCCESS ACADEMY | 4625 S PROCYON AVE | | LAS VEGAS | NV | 89103 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TECHNICAL SUCCESS ACADEMY DATED '10/1/2008 |
| TEICHER, BOBBY | 4715 PINE LAKE DRIVE | | SAINT CLOUD | FL | 34769-1602 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TELEDIRECT INTERNATIONAL | 17255 NORTH 82 ND STREET STE4 | JAY MAYNE | SCOTTSDALE | AZ | 85255 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - AUTODIALER |

In re: Orlando Sentinel Communications Company    Schedule G    Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TEMPUS RESORTS INT'L LTD | 7380 W SAND LAKE RD | | ORLANDO | FL | 32819-5248 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TEMPUS RESORTS INT'L LTD DATED '1/1/2008 |
| TERI ALTHOUSE | 1901 MASON AVE STE 106 | | DAYTONA BEACH | FL | 32117-5105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TERI ALTHOUSE DATED '5/17/2008 |
| TERRACES AT REUNION | 6400 CONGRESS AVE | | BOCA RATON | FL | 33487-2852 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND TERRACES AT REUNION DATED '07/01/07 |
| TERRY HUMMEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| TERRY L BROWN | 58 N HWY 17/92 | | DEBARY | FL | 32713-2507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TERRY L BROWN DATED '1/1/2008 |
| TERRY L BROWN | 58 N HWY 17/92 | | DEBARY | FL | 32713-2507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TERRY L BROWN DATED '1/1/2009 |
| TERRY ROEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| TERRY'S ELECTRIC | 600 THACKER AV | | KISSIMMEE | FL | 34741-0000 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TERRY'S ELECTRIC DATED '1/1/2008 |
| TEUFEL, DANIEL | 1098 COVINGTON ST | | OVIEDO | FL | 32765-7078 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TEWS CONSULTING INC | 1000 LEGION PL STE 730 | | ORLANDO | FL | 32801-5201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TEWS CONSULTING INC DATED '1/1/2008 |
| THE ASSET PROTECTION & | 1540 CORNERSTONE BLVD STE 2 | | DAYTONA BEACH | FL | 32117-7143 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE ASSET PROTECTION & DATED '2/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE ASSET PROTECTION & | 1540 CORNERSTONE BLVD STE 2 | | DAYTONA BEACH | FL | 32117-7143 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE ASSET PROTECTION & DATED '2/1/2008 |
| THE BARAKE COLLECTIONS | 444 W NEW ENGLAND AVE STE 102 | | WINTER PARK | FL | 32789-4376 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE BARAKE COLLECTIONS DATED '3/1/2008 |
| THE BARSTOOL STORE | 2011 WP BALL BLVD | | SANFORD | FL | 32771-7211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE BARSTOOL STORE DATED '1/2/2008 |
| THE BARSTOOL STORE | 2011 WP BALL BLVD | | SANFORD | FL | 32771-7211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE BARSTOOL STORE DATED '1/2/2008 |
| THE BEAD BASKET | 12247 UNIVERSITY BLVD | | ORLANDO | FL | 32817-2134 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE BEAD BASKET DATED '2/11/2008 |
| THE BRICKMAN GROUP | 3 EQUESTRIAN DRIVE | MIGUEL BOTTO | ORLANDO | FL | 32836 | UNITED STATES | SERVICE CONTRACT - LANDSCAPE MAINTENANCE SERV. |
| THE CLOISTERS | 400 E HOWRY AVE | | DELAND | FL | 32724-5400 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE CLOISTERS DATED '2/1/2008 |
| THE CLOSET FACTORY | 1620 TIMOCUAN WAY STE 124 | | LONGWOOD | FL | 32750-2606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE CLOSET FACTORY DATED '3/1/2008 |
| THE CROSSINGS ON ENTERPRISE, LLC | 2790 ENTERPRISE ROAD | SUITE 101 | ORANGE CITY | FL | | UNITED STATES | LEASE AGREEMENT - ORANGE CITY TRIBUNE, 2790 ENTERPRISE ROAD, |
| THE DERMATOLOGY GROUP | 521 W. S.R. 434 SUITE 202 | | LONGWOOD | FL | 32750 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE DERMATOLOGY GROUP DATED '10/9/2008 |
| THE EDGE TRAINING FACILITY | 7075 KINGSPOINTE PKWY STE 4 | | ORLANDO | FL | 32819-6541 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE EDGE TRAINING FACILITY DATED '2/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE EDUCATIONAL INSTITUTE | 800 N MAGNOLIA AVE STE 300 | | ORLANDO | FL | 32803-3261 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE EDUCATIONAL INSTITUTE DATED '1/1/2008 |
| THE FLOORING CENTER | 251 S LAKE DESTINY RD | | ORLANDO | FL | 32810-6254 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE FLOORING CENTER DATED '8/1/2008 |
| THE FUTON PLACE | 133 LAKE ROSE DR | | ORLANDO | FL | 32835-4402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE FUTON PLACE DATED '10/1/2008 |
| THE GAP PARENT ACCT [OLD NAVY CLOTHING COMPANY] | 40 FIRST PLAZA CTR NW | | ALBUQUERQUE | NM | 87102-3355 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE GAP PARENT ACCT DATED '2/1/2008 |
| THE GROUT DOCTOR | 4661 PORTAGE TRL | | MELBOURNE | FL | 32940-1546 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE GROUT DOCTOR DATED '8/1/2008 |
| THE GROUT DOCTOR | 4661 PORTAGE TRL | | MELBOURNE | FL | 32940-1546 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE GROUT DOCTOR DATED '9/1/2008 |
| THE GROUT DOCTOR | 4661 PORTAGE TRL | | MELBOURNE | FL | 32940-1546 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE GROUT DOCTOR DATED '7/26/2008 |
| THE HOME DEPOT - 471841813 | 2455 PACES FERRY RD SE | | ATLANTA | GA | 30339-1834 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE HOME DEPOT - 471841813 DATED '4/1/2008 |
| THE HONEYBAKED HAM CO & CAFE | 421 PLAZA DR | | EUSTIS | FL | 32726-6523 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE HONEYBAKED HAM CO & CAFE DATED '4/20/2008 |
| THE HUNTINGTON LEARNING CTR [HUNTINGTON LEARNING CENTER] | 2031 SANTA ANTILLES RD | | ORLANDO | FL | 32806-1531 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE HUNTINGTON LEARNING CTR DATED '1/10/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE IMAGING NETWORK | 44 ISLAND GREEN | TIMOTHY LYONS | GLATONBURY | CT | 06033 | UNITED STATES | EQUIPMENT MAINTENANCE - CHEMICAL TREATMENT/ALUMINUM PLATE RECYCLER |
| THE INSTITUTE OF AESTHETIC | 400 CELEBRATION PL | | KISSIMMEE | FL | 34747-4970 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE INSTITUTE OF AESTHETIC DATED '4/1/2008 |
| THE LAMINATE PEOPLE | 1250 COMMONS CT | | CLERMONT | FL | 34711-6513 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE LAMINATE PEOPLE DATED '2/1/2008 |
| THE LOOP | 800 BOYLSTON ST STE 1300 | | BOSTON | MA | 02199-8117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE LOOP DATED '2/6/2008 |
| THE MASTER'S ACADEMY | 1500 LUKAS LN | | OVIEDO | FL | 32765-6629 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE MASTER'S ACADEMY DATED '11/6/2008 |
| THE NEW YORK ARTIST SHOP | 1124 NEW YORK AVE | | SAINT CLOUD | FL | 34769-3782 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE NEW YORK ARTIST SHOP DATED '4/7/2008 |
| THE NISSAN MOTOR CORP PARENT  [NISSAN MOTOR CORP] | PO BOX 191 | | GARDENA | CA | 90248-0191 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE NISSAN MOTOR CORP PARENT DATED '11/1/2008 |
| THE ODD JOBS CO | 3638 VAN DALE ST | | DELTONA | FL | 32738-9072 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE ODD JOBS CO DATED '4/1/2008 |
| THE PAPER SHOP INC | 545 PARK AVE N | | WINTER PARK | FL | 32789-3216 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE PAPER SHOP INC DATED '6/24/2008 |
| THE PARKS HEALTHCARE MGMT | 2388 TITAN ROW | | ORLANDO | FL | 32809-6944 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE PARKS HEALTHCARE MGMT DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PEABODY ORLANDO [PEABODY ORLANDO] | 9801 INTERNATIONAL DR | | ORLANDO | FL | 32819-8104 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE PEABODY ORLANDO DATED '1/1/2008 |
| THE PRESTIGE CLUB | 2813 S HIAWASSEE RD STE 204 | | ORLANDO | FL | 32835-6689 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE PRESTIGE CLUB DATED '4/11/2008 |
| THE PROPERTY MANAGEMENT | 1513 E LIVINGSTON ST | | ORLANDO | FL | 32803-5435 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE PROPERTY MANAGEMENT DATED '1/1/2008 |
| THE REGENT BAL HARBOUR | 10295 COLLINS AVE | | BAL HARBOUR | FL | 33154-1471 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE REGENT BAL HARBOUR DATED '7/10/2008 |
| THE SCOOTER STORE | 1650 INDEPENDENCE DR | | NEW BRAUNFELS | TX | 78132-3832 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE SCOOTER STORE DATED '4/20/2008 |
| THE SEWING STUDIO INC | 9605 S HIGHWAY 17/92 | | MAITLAND | FL | 32751-3372 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE SEWING STUDIO INC DATED '6/11/2008 |
| THE SHOE CONNECTION | 1881 W STATE ROAD 434 | | LONGWOOD | FL | 32750-5001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE SHOE CONNECTION DATED '1/1/2009 |
| THE SHOE CONNECTION | 1881 W STATE ROAD 434 | | LONGWOOD | FL | 32750-5001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE SHOE CONNECTION DATED '1/11/2008 |
| THE SHORES RESORT SPA | 2637 S ATLANTIC AVE | | DAYTONA BEACH | FL | 32118-5643 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE SHORES RESORT SPA DATED '7/1/2008 |
| THE SOLAR GUYS | 13624 S US HIGHWAY 441 | | SUMMERFIELD | FL | 34491-2624 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE SOLAR GUYS DATED '2/3/2008 |
| THE SULTAN COMPANY | PO BOX 29728 | | HONOLULU | HI | 96820-2128 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE SULTAN COMPANY DATED '2/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TRAVEL GUY | 870 SW MARTIN DOWNS BLVD STE 3 | | PALM CITY | FL | 34990-2855 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE TRAVEL GUY DATED '1/7/2008 |
| THE VILLAGES  [THE VILLAGES/RIALTO THEATRE] | 1100 MAIN ST | | THE VILLAGES | FL | 32159-7719 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE VILLAGES DATED '1/4/2008 |
| THE VOLVO STORE | 1051 W WEBSTER AVE | | WINTER PARK | FL | 32789-3033 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE VOLVO STORE DATED '10/1/2008 |
| THE VOLVO STORE | 1051 W WEBSTER AVE | | WINTER PARK | FL | 32789-3033 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE VOLVO STORE DATED '7/1/2008 |
| THE VOLVO STORE | 1051 W WEBSTER AVE | | WINTER PARK | FL | 32789-3033 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND THE VOLVO STORE DATED '01/01/08 |
| THE VOLVO STORE | 1051 W WEBSTER AVE | | WINTER PARK | FL | 32789-3033 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE VOLVO STORE DATED '1/1/2008 |
| THE VOLVO STORE | 1051 W WEBSTER AVE | | WINTER PARK | FL | 32789-3033 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE VOLVO STORE DATED '11/1/2008 |
| THE VOLVO STORE | 1051 W WEBSTER AVE | | WINTER PARK | FL | 32789-3033 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE VOLVO STORE DATED '11/1/2008 |
| THE YARD STOP | 4200 S HIGHWAY 19A | | MOUNT DORA | FL | 32757-2004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THE YARD STOP DATED '1/24/2008 |
| THIRION, ANA ISABEL | 157C SPRINGWOOD CIRCLE | | LONGWOOD | FL | 32750-4463 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company    Schedule G    Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THOMAS DIBACCO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR | | SANFORD | FL | 32773-5637 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| THOMAS, CHARLES | 132 CLEAR LAKE CIR | | SANFORD | FL | 32773-5637 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| THOMAS, OCTAVIA | 905 N HART BLVD | | ORLANDO | FL | 32818- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| THOMPSON JEWELERS | 2558 E COLONIAL DR | | ORLANDO | FL | 32803-5021 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THOMPSON JEWELERS DATED '4/16/2008 |
| THOMPSON JEWELERS | 2558 E COLONIAL DR | | ORLANDO | FL | 32803-5021 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND THOMPSON JEWELERS DATED '6/6/2008 |
| THOMPSON, FREDERICK | 1803 GLENDALE ROAD | | ORLANDO | FL | 32808- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| THOMPSON, JOAN | 1803 GLENDALE ROAD | | ORLANDO | FL | 32808- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| THOMPSON-KOCIELKO PARTNERSHIP | 904 JAN MAR COURT | SUITES B, C AND D | CLERMONT | FL | 34711 | UNITED STATES | LEASE AGREEMENT - CLERMONT 904 JAN MAR COUR, 904 JAN MAR COURT, 34711 |

In re: Orlando Sentinel Communications Company
Schedule G
Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THORB, ADRIENNE | 2627 SILVER RIDGE DRIVE | | ORLANDO | FL | 32818- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TIAA CREF FINANCIAL | 800 3RD AVE | | NEW YORK | NY | 10022-7649 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TIAA CREF FINANCIAL DATED '9/1/2008 |
| TIFFANY AND COMPANY | 600 MADISON AVE | | NEW YORK | NY | 10022-1615 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TIFFANY AND COMPANY DATED '2/1/2008 |
| TIMESHARES BY OWNER | 7111 GRAND NATIONAL DR STE 103 | | ORLANDO | FL | 32819-8383 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TIMESHARES BY OWNER DATED '1/1/2008 |
| TIMOTHY LINAFELT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| TIRE KINGDOM | 823 DONALD ROSS RD | | JUNO BEACH | FL | 33408-1605 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TIRE KINGDOM DATED '1/1/2008 |
| TIRES PLUS | 2021 SUNNYDALE BLVD | | CLEARWATER | FL | 33765-1202 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TIRES PLUS DATED '01/01/07 |
| TJ MAXX (TJX COMPANIES, INC) | PO BOX 9133 | | FRAMINGHAM | MA | 01701-9133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TJ MAXX (TJX COMPANIES, INC) DATED '4/1/2008 |
| TJ MAXX (TJX COMPANIES, INC) | PO BOX 9133 | | FRAMINGHAM | MA | 01701-9133 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TJ MAXX (TJX COMPANIES, INC) DATED '4/1/2008 |
| TJ MAXX (TJX COMPANIES, INC) [HOMEGOODS] | PO BOX 9133 | | FRAMINGHAM | MA | 01701-9133 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TJ MAXX (TJX COMPANIES, INC) DATED '4/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TJ MAXX (TJX COMPANIES, INC) [MARSHALL´S] | PO BOX 9133 | | FRAMINGHAM | MA | 01701-9133 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TJ MAXX (TJX COMPANIES, INC) DATED '4/1/2008 |
| TJX COMPANIES | PO BOX 9133 | | FRAMINGHAM | MA | 01701-9133 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TJX COMPANIES DATED '04/01/08 |
| TKW DISTRIBUTION, INC. | 11025 FINCHELY PLACE | | ORLANDO | FL | 32837- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TKW DISTRIBUTION, INC. | 11025 FINCHLEY PLACE | | ORLANDO | FL | 32837- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| T-MOBILE | 3650 100TH 31ST AVE S.E.#200 | | BELLEVUE | WA | 98006 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND T-MOBILE DATED '01/01/08 |
| T-MOBILE | 3650 100TH 31ST AVE S.E.#200 | | BELLEVUE | WA | 98006 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND T-MOBILE DATED '1/1/2008 |
| TOC PRODUCTIONS INC | 1069 W MORSE BLVD STE 1 | | WINTER PARK | FL | 32789-3780 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TOC PRODUCTIONS INC DATED '1/1/2008 |
| TODD MICHAEL GRASLEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| TOHO WATER AUTHORITY | 101 CHURCH ST | | KISSIMMEE | FL | 34741-5054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TOHO WATER AUTHORITY DATED '3/27/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOLL BROS INC | 205 GIBRALTAR RD | | HORSHAM | PA | 19044-2305 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TOLL BROS INC DATED '2/12/2008 |
| TOLL BROTHERS INC. | 205 GIBRALTAR RD | | HORSHAM | PA | 19044-2305 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND TOLL BROTHERS INC. DATED '02/12/06 |
| TOM PRICE | 210 E GORE ST | | ORLANDO | FL | 32806-1224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TOM PRICE DATED '1/1/2008 |
| TOMLINSON, JASON | 21608 HOBBY HORSE LANE | | ORLANDO | FL | 32709- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TOMLINSON, JASON | 21608 HOBBY HORSE LANE | | CHRISTMAS | FL | 32709- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TOMLINSON, JASON | 21608 HOBBY HORSE LANE | | CHRISTMAS | FL | 32709- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TONY RUSSI INSURANCE AGENCY | 2575 S FRENCH AVE | | SANFORD | FL | 32773-5319 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TONY RUSSI INSURANCE AGENCY DATED '1/16/2008 |
| TOP LINE SCREEN PRINTING | 4210 L B MCLEOD RD STE 109 | | ORLANDO | FL | 32811-5682 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TOP LINE SCREEN PRINTING DATED '1/1/2008 |
| TOP NOTCH REMODELING, INC | 1636 CANAL CT | | TAVARES | FL | 32778-2102 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TOP NOTCH REMODELING, INC DATED '3/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOP TO BOTTOM | 5611 KEVIN AVE | | ORLANDO | FL | 32819-7719 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TOP TO BOTTOM DATED '10/18/2008 |
| TOPTALENT STAFFING SERVICE | 210 S BUMBY AVE | | ORLANDO | FL | 32803-7411 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TOPTALENT STAFFING SERVICE DATED '1/1/2008 |
| TORO | 8111 LYNDALE AVE S | | BLOOMINGTON | MN | 55420-1136 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TORO DATED '4/3/2008 |
| TORRES, MARIA | 13185 SUMMERTON DRIVE | | ORLANDO | FL | 32824- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TOTAL EYE CARE CENTER | 1100 S GROVE ST | | EUSTIS | FL | 32726-5524 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TOTAL EYE CARE CENTER DATED '1/1/2008 |
| TOTAL TRAVEL TICKETS | 5703 N ANDREWS WAY | | FORT LAUDERDALE | FL | 33309-2364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TOTAL TRAVEL TICKETS DATED '1/1/2008 |
| TOTAL TRAVEL TICKETS | 5703 N ANDREWS WAY | | FORT LAUDERDALE | FL | 33309-2364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TOTAL TRAVEL TICKETS DATED '1/1/2009 |
| TOTAL WINE & MORE | 11325 SEVEN LOCKS ROAD | | POTOMAC | MD | 20854-3205 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TOTAL WINE & MORE DATED '09/01/08 |
| TOTAL WINE & MORE | 11325 SEVEN LOCKS RD | | POTOMAC | MD | 20854-3205 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TOTAL WINE & MORE DATED '9/1/2008 |
| TOTORICA DE AREVALO, AIDA | 3224 DANTE DRIVE #103 | | ORLANDO | FL | 32835- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOTORICA, IGNACIO | 6166 STEVENSON DR #108 | | ORLANDO | FL | 32835- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TOWN CARE DENTAL GROUP | 13195 SW 134TH ST FL 2 | | MIAMI | FL | 33186-4461 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TOWN CARE DENTAL GROUP DATED '9/14/2008 |
| TOWN COUNTRY REALTY | 516 W NEW YORK AVE | | DELAND | FL | 32720-5377 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TOWN COUNTRY REALTY DATED '7/3/2008 |
| TOWNSEND, ROWLAND JR. | 7902 GOLDLEAF STREET | | ORLANDO | FL | 32835- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TOYS R US #23034 | PO BOX 32000 | | NAPERVILLE | IL | 60566-3200 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TOYS R US #23034 DATED '2/1/2008 |
| TRACEY, ROBERT | 1147 HALL LN | | ORLANDO | FL | 32839-2812 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TRACTOR SUPPLY CO | 110 N 5TH ST | | MINNEAPOLIS | MN | 55403-1608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TRACTOR SUPPLY CO DATED '1/1/2008 |
| TRADERS RESOURCE GROUP | 2869 BUCCANEER DR | | WINTER PARK | FL | 32792-8122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TRADERS RESOURCE GROUP DATED '9/1/2008 |
| TRADESMEN INTERNATIONAL | 2400 SAND LAKE RD | | ORLANDO | FL | 32809-7662 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TRADESMEN INTERNATIONAL DATED '1/1/2008 |
| TRADEWINDS BEACH RESORTS [FORTUNE HOTELS--TRADEWINDS] | 560 GULF BLVD | | SAINT PETERSBURG | FL | 33706-2319 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TRADEWINDS BEACH RESORTS DATED '4/11/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRAFFIC.COM | 851 DUPORTAIL ROAD, SUITE 220 | | WAYNE | PA | 19087 | UNITED STATES | SERVICE CONTRACT - TRAFFIC UPDATES |
| TRANE ORLANDO | 9211 PALM RIVER RD STE 100 | | TAMPA | FL | 33619-4410 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TRANE ORLANDO DATED '3/27/2008 |
| TRANS PRO | 210 E BROADWAY ST | | OVIEDO | FL | 32765-8590 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TRANS PRO DATED '8/16/2008 |
| TRANSWORLD HOLDINGS | 1260 MCNEIL WOODS PL | | ALTAMONTE SPG | FL | 32714-5400 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TRANSWORLD HOLDINGS DATED '9/29/2008 |
| TRAVEL WORLD | 320 W SABAL PALM PL STE 150 | | LONGWOOD | FL | 32779-3642 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TRAVEL WORLD DATED '9/1/2008 |
| TRAVEL WORLD | 320 W SABAL PALM PL STE 150 | | LONGWOOD | FL | 32779-3642 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TRAVEL WORLD DATED '1/1/2008 |
| TRAVIS, WILLIAM | 1504 ELF STONE CT | | CASSELBERRY | FL | 32707- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TRAVIS, WILLIAM | 1504 ELF STONE CT | | CASSELBERRY | FL | 32707- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TRAVIS, WILLIAM | 1504 ELF STONE CT | | CASSELBERRY | FL | 32707-5938 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TRAVIS, WILLIAM | 1504 ELF STONE CT | | CASSELBERRY | FL | 32707-5938 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRAVIS, WILLIAM | 1504 ELF STONE CT | | CASSELBERRY | FL | 32707-5938 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TRAVIS, WILLIAM | 1504 ELF STONE CT | | CASSELBERRY | FL | 32707-5938 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| TREASURE BEADS! | 1374 W NORTH BLVD | | LEESBURG | FL | 34748-3900 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TREASURE BEADS! DATED '1/16/2008 |
| TREASURE BEADS! | 1374 W NORTH BLVD | | LEESBURG | FL | 34748-3900 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TREASURE BEADS! DATED '1/7/2009 |
| TREE TOPS GOLF DEVELOPMENT | 698 W ROLLING ACRE BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TREE TOPS GOLF DEVELOPMENT DATED '5/31/2008 |
| TREND OFFSET PRINTING | 10301 BUSCH DR. N. | ATTN: DON ODHAM | JACKSONVILLE | FL | 32218 | UNITED STATES | SERVICE CONTRACT - PRINT |
| TREU AIR INC | 311 BARON RD | | ORLANDO | FL | 32828-5464 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TREU AIR INC DATED '12/1/2008 |
| TRI CITY ELECTRICAL CONTRS | PO BOX 160849 | | ALTAMONTE SPRINGS | FL | 32716-0849 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TRI CITY ELECTRICAL CONTRS DATED '1/1/2008 |
| TRI DENTAL | 181515 U S HWY 441 | | MOUNT DORA | FL | 32757 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TRI DENTAL DATED '1/9/2008 |
| TRIBUNE MEDIA SERVICES | 435 N. MICHIGAN AVE. | | CHICAGO | IL | 60611 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - FEATURE SERVICE |
| TRI-COUNTY ORTHOPAEDIC CTR | 701 MEDICAL PLAZA DR | | LEESBURG | FL | 34748-7313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TRI-COUNTY ORTHOPAEDIC CTR DATED '7/6/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRILOGY COMMERCIAL LENDING | 2611 TECHNOLOGY DR | | ORLANDO | FL | 32804-8014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TRILOGY COMMERCIAL LENDING DATED '10/1/2008 |
| TRUFFLES AND TRIFLES | 711 W SMITH ST | | ORLANDO | FL | 32804-5225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TRUFFLES AND TRIFLES DATED '1/1/2008 |
| TRUSTCO BANK | 5 SARNOWSKI DR | | GLENVILLE | NY | 12302-3503 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TRUSTCO BANK DATED '1/1/2008 |
| TSI CO     /CWC  [TSI CO] | 407 COMMERCE WAY STE 10A | | JUPITER | FL | 33458-8862 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TSI CO     /CWC DATED '1/1/2008 |
| TSW INT/BERNARD HALDANE | 192 LEXINGTON AVE | | NEW YORK | NY | 10016-6823 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND TSW INT/BERNARD HALDANE DATED '12/01/06 |
| TUNED UP MUSIC CENTER | 111 E 1ST ST | | SANFORD | FL | 32771-1301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TUNED UP MUSIC CENTER DATED '1/4/2008 |
| TUSCAWILLA COUNTRY CLUB | 1500 WINTER SPRINGS BLVD | | WINTER SPRINGS | FL | 32708-3803 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TUSCAWILLA COUNTRY CLUB DATED '1/22/2008 |
| TV NOW | 5448 HOFFNER AVE STE 103 | | ORLANDO | FL | 32812-2506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TV NOW DATED '6/22/2008 |
| TW MARKETING | 2829 EAST GRANT ST | ATTN: THERESA WOLFE | ORLANDO | FL | 32812 | UNITED STATES | SERVICE CONTRACT - DOOR SALES AGREEMENT BETWEEN ORLANDO SENTINEL AND TW MARKETING |
| TW MARKETING INC | 3829 E. GRANT ST | | ORLANDO | FL | 32812 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| TW MARKETING INC | 3829 E. GRANT ST | | ORLANDO | FL | 32812 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |

In re: Orlando Sentinel Communications Company     Schedule G     Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TYSON SPORTS GYM | 4690 HOFFNER AVE | | ORLANDO | FL | 32812-2306 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND TYSON SPORTS GYM DATED '10/7/2008 |
| U.S. HEARING AID CENTERS INC | 3513 US HIGHWAY 17 | | ORANGE PARK | FL | 32003-7122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND U.S. HEARING AID CENTERS INC DATED '1/1/2008 |
| UGL UNICCO | 14100 PALMETTO FRONTAGE RD | GUSTAVO DELPOZO OR KENNETH GOMULKA | MIAMI LAKES | FL | 33016 | UNITED STATES | SERVICE CONTRACT - JANITORIAL CLEANING SERVICES |
| U-HAUL STORAGE MAITLAND | 7815 N ORANGE BLOSSOM TRL | | ORLANDO | FL | 32810-2638 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND U-HAUL STORAGE MAITLAND DATED '2/6/2008 |
| ULTA SALON, COSMETIC FRAG | 1000 REMINGTON BLVD STE 120 | | BOLINGBROOK | IL | 60440-4708 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ULTA SALON, COSMETIC FRAG DATED '2/1/2008 |
| ULTA SALON, COSMETIC FRAG | 1000 REMINGTON BLVD STE 120 | | BOLINGBROOK | IL | 60440-4708 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ULTA SALON, COSMETIC FRAG DATED '2/1/2008 |
| ULTIMATE MOTOR WORKS INC | 895 N RONALD REAGAN BLVD | | LONGWOOD | FL | 32750-3009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ULTIMATE MOTOR WORKS INC DATED '1/1/2008 |
| ULTIMATE MOTOR WORKS INC | 895 N RONALD REAGAN BLVD | | LONGWOOD | FL | 32750-3009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ULTIMATE MOTOR WORKS INC DATED '1/1/2008 |
| UMATILLA FLOORING | 38426 STATE ROAD 19 | | UMATILLA | FL | 32784-8804 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UMATILLA FLOORING DATED '11/1/2008 |
| UNITED POOLS, INC. | 100 W MEADOW ST | | LEESBURG | FL | 34748-5111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNITED POOLS, INC. DATED '1/6/2008 |
| UNITED SOUTHERN BANK | 1319 SHELFER ST | | LEESBURG | FL | 34748-3928 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNITED SOUTHERN BANK DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNITED TROPHY MFG INC | 610 N ORANGE AVE | | ORLANDO | FL | 32801-1343 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNITED TROPHY MFG INC DATED '1/1/2008 |
| UNITED TROPHY MFG INC | 610 N ORANGE AVE | | ORLANDO | FL | 32801-1343 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNITED TROPHY MFG INC DATED '1/1/2008 |
| UNIVERSAL CITY DEVELOPMENT | 1000 UNIVERSAL STUDIOS PLZ | | ORLANDO | FL | 32819-7601 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNIVERSAL CITY DEVELOPMENT DATED '02/01/08 |
| UNIVERSAL CLINICAL RESEARCH | 2371 ALBALONE BLVD. | | ORLANDO | FL | 32833 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNIVERSAL CLINICAL RESEARCH DATED '12/4/2008 |
| UNIVERSAL CLINICAL RESEARCH | 2371 ALBALONE BLVD. | | ORLANDO | FL | 32833 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNIVERSAL CLINICAL RESEARCH DATED '12/4/2008 |
| UNIVERSAL HEALTHCARE | 150 2ND AVE N | | ST PETERSBURG | FL | 33701-3327 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNIVERSAL HEALTHCARE DATED '11/12/2008 |
| UNIVERSAL MEDIA ARTS | 1850 LEE RD | | WINTER PARK | FL | 32789-2115 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNIVERSAL MEDIA ARTS DATED '1/1/2008 |
| UNIVERSAL NISSAN [UNIVERSAL NISSAN-EMPLOYMENT] | 12801 S ORANGE BLOSSOM TRL | | ORLANDO | FL | 32837-6594 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNIVERSAL NISSAN DATED '8/1/2008 |
| UNIVERSAL PRESS | | | | | | | SERVICE CONTRACT - PUZZLES |
| UNIVERSAL STUDIOS ESCAPE [UNIVERSAL CITYWALK] | 1000 UNIVERSAL STUDIOS PLZ | | ORLANDO | FL | 32819-7601 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNIVERSAL STUDIOS ESCAPE DATED '2/1/2008 |
| UNIVERSAL STUDIOS ESCAPE [UNIVERSAL CITYWALK] | 1000 UNIVERSAL STUDIOS PLZ | | ORLANDO | FL | 32819-7601 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNIVERSAL STUDIOS ESCAPE DATED '2/1/2008 |
| UNIVERSAL STUDIOS ESCAPE [UNIVERSAL ORLANDO RESORT] | 6300 HOLLYWOOD WAY | | ORLANDO | FL | 32819-7614 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNIVERSAL STUDIOS ESCAPE DATED '2/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNIVERSAL STUDIOS ESCAPE  [UNIVERSAL ORLANDO] | 1000 UNIVERSAL STUDIOS PLZ | | ORLANDO | FL | 32819-7601 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNIVERSAL STUDIOS ESCAPE DATED '2/1/2008 |
| UNIVERSAL STUDIOS ESCAPE  [UNIVERSAL ORLANDO] | 1000 UNIVERSAL STUDIOS PLZ | | ORLANDO | FL | 32819-7601 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNIVERSAL STUDIOS ESCAPE DATED '2/1/2008 |
| UNIVERSAL STUDIOS ESCAPE  [UNIVERSAL STUDIOS] | 220 E 42ND ST | | NEW YORK | NY | 10017-5806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNIVERSAL STUDIOS ESCAPE DATED '1/1/2008 |
| UNIVERSAL TRUST MORTGAGE | 716 HUGHEY ST | | KISSIMMEE | FL | 34741-5626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNIVERSAL TRUST MORTGAGE DATED '10/26/2008 |
| UNIVERSITY APARTMENTS | 12017 SOLON DR | | ORLANDO | FL | 32826-2439 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNIVERSITY APARTMENTS DATED '1/1/2008 |
| UNIVERSITY DODGE [CLERMONT DODGE] | 15855 STATE ROAD 50 | | CLERMONT | FL | 34711-9533 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNIVERSITY DODGE DATED '10/1/2008 |
| UNIVERSITY DODGE [CLERMONT DODGE] | 15855 STATE ROAD 50 | | CLERMONT | FL | 34711-9533 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNIVERSITY DODGE DATED '5/1/2008 |
| UNIVERSITY OF CENTRAL FLORID  [UNIVERSITY OF CENTRAL FLORID] | 12424 RESEARCH PWKY | | ORLANDO | FL | 32826-3249 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND UNIVERSITY OF CENTRAL FLORID DATED '1/1/2008 |
| URBAN, ROBERT | 916 LARSON DR | | ALTAMONTE SPRINGS | FL | 32714-2036 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| US EXPRESS TRUCKING | 436 MARKET ST | | CHATTANOOGA | TN | 37402-1203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND US EXPRESS TRUCKING DATED '9/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| US HIFU | 1450 S WOODLAND BLVD STE 300B | | DELAND | FL | 32720-7549 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND US HIFU DATED '10/20/2008 |
| U-SAVE BARGAIN PANELING AND | 5 N ORANGE BLOSSOM TRL | | ORLANDO | FL | 32805-1801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND U-SAVE BARGAIN PANELING AND DATED '1/1/2008 |
| VACUVENT | 5537 BAJA TER | | GREENACRES | FL | 33463-5980 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VACUVENT DATED '2/1/2008 |
| VACUVENT | 5537 BAJA TER | | GREENACRES | FL | 33463-5980 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VACUVENT DATED '2/1/2008 |
| VACUVENT, INC. | 1921 ROBERT J CONLAN BLVD NE | | PALM BAY | FL | 32905-2751 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VACUVENT, INC. DATED '8/5/2008 |
| VALASSIS - ROP [VALASSIS BLOCKBUSTER] | 19975 VICTOR PKWY | | LIVONIA | MI | 48152-7001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VALASSIS - ROP DATED '11/1/2008 |
| VALENCIA COMMUNITY COLLEGE | PO BOX 3028 | | ORLANDO | FL | 32802-3028 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VALENCIA COMMUNITY COLLEGE DATED '1/1/2008 |
| VALENCIA, LIGIA | 1041 SUMMER LAKES DR | | ORLANDO | FL | 32835- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| VALENTINO, NORBERT | 750 PRINCESS PALM PLACE | | OVIEDO | FL | 32765-6941 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| VALENTINO, NORBERT | 750 PRINCESS PALM PLACE | | OVIEDO | FL | 32765-6941 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VALENTINO, NORBERT | 750 PRINCESS PALM PLACE | | OVIEDO | FL | 32765-6941 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| VALENTINO, NORBERT | 750 PRINCESS PALM PLACE | | OVIEDO | FL | 32765-6941 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| VALENTIN-SMITH, JULIA | 418 SUNDOWN TRAIL | | CASSELBERRY | FL | 32707-3149 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| VALLERY FLORIDA HOLDING CO | 300 E HWY 50 | | CLERMONT | FL | 34711-2544 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VALLERY FLORIDA HOLDING CO DATED '1/1/2008 |
| VALUE PAWN & JEWELRY | 1063 MAITLAND CNTR COMMONS BVD#200 | | MAITLAND | FL | 32751-7436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VALUE PAWN & JEWELRY DATED '10/22/2008 |
| VALUE PAWN & JEWELRY | 1063 MAITLAND CNTR COMMONS BVD#200 | | MAITLAND | FL | 32751-7436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VALUE PAWN & JEWELRY DATED '5/1/2008 |
| VALUE PEST OF BREVARD | 1709 PARKSIDE PL | | INDIAN HARBOUR BEACH | FL | 32937-4807 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VALUE PEST OF BREVARD DATED '6/25/2008 |
| VANESSA DIMAGGIO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| VANN GANNAWAY CHEVROLET INC | PO BOX 9 | | EUSTIS | FL | 32727-0009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VANN GANNAWAY CHEVROLET INC DATED '2/1/2008 |
| VANS, INC. | PO BOX 21426 | | GREENSBORO | NC | 27420-1426 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VANS, INC. DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VARGAS, DEICI | 814 HALLOWELL CIRCLE | | ORLANDO | FL | 32828- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| VARIOUS VENDORS | | | | | | | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - VARIOUS HARDWARE REPLACEMENT PARTS BUDGET FOR ALL 8 SITES.  INCLUDES PRODUCTION WORKSTATION REPAIR AND SCITEX PRINTER PARTS |
| VASQUEZ, ALEX | 14001 YELLOW WOOD CIR | | ORLANDO | FL | 32828- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| VASQUEZ, LUIS | 10125 EASTMAR COMMONS  APT 1411 | | ORLANDO | FL | 32825- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| VASQUEZ, LUIS | 314 DOUGLAS WAY | | WINTER GARDEN | FL | 34787- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| VECTOR MARKETING | 2054 STATE ROAD 436 | | WINTER PARK | FL | 32792-2236 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VECTOR MARKETING DATED '1/1/2008 |
| VEGA, ABDIEL | 4041 N GOLDENROD RD #B | | WINTER PARK | FL | 32792- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| VEGA, ABDIEL | 4841 N. GOLDENROD RD APT B | | WINTER PARK | FL | 32792- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company    Schedule G    Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VEGA, ABDIEL | 4841 N. GOLDENROD RD APT B | | WINTER PARK | FL | 32792- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| VEGA, ABDIEL | 4841 N. GOLDENROD RD APT B | | WINTER PARK | FL | 32792- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| VEGA, ABDIEL | 4841 N. GOLDENROD RD APT B | | WINTER PARK | FL | 32792- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| VEGA, ABDIEL | 4841 N. GOLDENROD RD APT B | | WINTER PARK | FL | 32792- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| VEINHELP OF ORLANDO | 4106 W LAKE MARY BLVD STE 324 | | LAKE MARY | FL | 32746-3344 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VEINHELP OF ORLANDO DATED '3/26/2008 |
| VENETIAN BAY MARKETING | 685 GRANDE VENETIAN BAY BLVD | | NEW SMYRNA BEACH | FL | 32168-5364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VENETIAN BAY MARKETING DATED '10/1/2008 |
| VENTURA COUNTRY CLUB | 3333 WOODGATE BLVD | | ORLANDO | FL | 32822-4013 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VENTURA COUNTRY CLUB DATED '5/15/2008 |
| VER-A-FAST | 20545 CENTER RIDGE RD, SUITE 300. | | ROCKY RIVER | OH | 44116 | UNITED STATES | DIRECT MAIL CAMPAIGN FOR NEW MOVERS |
| VERANDA HOME FURNISHINGS | 850 S MAIN ST | | WILDWOOD | FL | 34785-5301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VERANDA HOME FURNISHINGS DATED '1/1/2008 |
| VERITAS (NOW SYMANTEC) | 20330 STEVENS CREEK BLVD. | | CUPERTINO | CA | 95014 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |

In re: Orlando Sentinel Communications Company
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VERIZON WIRELESS | PO BOX 245032 | | MILWAUKEE | WI | 53224-9532 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VERIZON WIRELESS DATED '1/1/2008 |
| VERIZON WIRELESS | PO BOX 245032 | | MILWAUKEE | WI | 53224-9532 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VERIZON WIRELESS DATED '1/1/2009 |
| VERO BEACH HOTEL & CLUB | 3500 OCEAN DR | | VERO BEACH | FL | 32963-1621 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VERO BEACH HOTEL & CLUB DATED '1/1/2008 |
| VERTICAL ASSESSMENT ASSOCIATES | 8830 FREEDOM ROAD | LEE S. RIGBY | TALLAHASSEE | FL | 32305 | UNITED STATES | SERVICE CONTRACT - ELEVATOR INSPECTION FOR YEARLY CERTIFICATION |
| VERTICALS UNLIMITED | 5345 L B MCLEOD RD | | ORLANDO | FL | 32811-2952 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VERTICALS UNLIMITED DATED '9/28/2008 |
| VETERANS TAXI, INC. | 703 MIDIRON LN | | KISSIMMEE | FL | 34759-4122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VETERANS TAXI, INC. DATED '12/3/2008 |
| VIGNOLI, MARGARITA | 320 MACGREGOR ROAD | | WINTER SPRINGS | FL | 32708- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| VILLACORTE, OBEYMAR | 1018 COSTA MESA LANE | | KISSIMMEE | FL | 34744- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |
| VILLAGE VEIN CLINIC | 314 LAGRANDE BLVD # B | | LADY LAKE | FL | 32159-2388 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VILLAGE VEIN CLINIC DATED '1/15/2008 |
| VILLAGE VEIN CLINIC | 314 LAGRANDE BLVD # B | | LADY LAKE | FL | 32159-2388 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VILLAGE VEIN CLINIC DATED '7/15/2008 |

In re: Orlando Sentinel Communications Company    Schedule G    Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VILLAS OF GRAND CYPRESS | 1 N JACARANDA ST | | ORLANDO | FL | 32836-6618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VILLAS OF GRAND CYPRESS DATED '6/16/2008 |
| VILLASANTE, SANDRA | 2120 ST MARTEEN COURT | | KISSIMMEE | FL | 34741- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| VILLASANTE, SANDRA | 2120 ST MARTEEN COURT | | KISSIMMEE | FL | 34741- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| VILLOTA, ORLANDO | 909 ALBERTVILLE COURT | | KISSIMMEE | FL | 34759- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| VILLOTA, ORLANDO | 909 ALBERTVILLE COURT | | KISSIMMEE | FL | 34759- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| VINAS, VALENTINA | 556 BITTERWOOD COURT | | KISSIMMEE | FL | 34743- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| VIRGINIA ZAGNOLI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| VISION MAX | 818 E COLONIAL DR | | ORLANDO | FL | 32803-4606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VISION MAX DATED '1/1/2008 |
| VISION MAX | 818 E COLONIAL DR | | ORLANDO | FL | 32803-4606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VISION MAX DATED '7/1/2008 |
| VISIONWORKS | 11103 WEST AVE | | SAN ANTONIO | TX | 78213-1338 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VISIONWORKS DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VOLUSIA HOME BUILDERS ASSOC | 3520 W INTL SPDWY BLVD | | DAYTONA BEACH | FL | 32124-1026 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VOLUSIA HOME BUILDERS ASSOC DATED '3/1/2008 |
| VOYAGER | 2156 N MAIN ST | | WALNUT CREEK | CA | 94596-3708 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND VOYAGER DATED '1/1/2008 |
| WACHOVIA BANK | 1201 S ORLANDO AVE | | WINTER PARK | FL | 32789-7109 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WACHOVIA BANK DATED '1/1/2008 |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD | | SANFORD | FL | 32771- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| WAINWRIGHT, RICHARD | 107 VIHLEN RD | | SANFORD | FL | 32771- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| WALGREEN DRUG STORE V#127449 | 200 WILMOT RD | | DEERFIELD | IL | 60015-4620 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WALGREEN DRUG STORE V#127449 DATED '8/1/2008 |
| WALGREEN DRUG STORE V#127449  [TAKE CARE HEALTH SYSTEMS] | 200 WILMOT RD | | DEERFIELD | IL | 60015-4620 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WALGREEN DRUG STORE V#127449 DATED '8/1/2008 |
| WALKER INVESTMENTS, INC. | PO BOX 754 | | WINTER PARK | FL | 32790-0754 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WALKER INVESTMENTS, INC. DATED '1/1/2008 |
| WALKER, TRACYE | 3122 N PINE HILLS RD #08-08 | | ORLANDO | FL | 32808- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company    Schedule G    Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WAL-MART MAIN/#908 [SAMS CLUB] | 608 SW 8TH STREET | | BENTONVILLE | AR | 72716-0001 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WAL-MART MAIN/#908 DATED '1/1/2008 |
| WALT DISNEY/YELLOW SHOES | PO BOX 10000 | | ORLANDO | FL | 32830-1000 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WALT DISNEY/YELLOW SHOES DATED '10/01/08 |
| WARBIRD ADVENTURES INC | 233 N HOAGLAND BLVD | | KISSIMMEE | FL | 34741-4531 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WARBIRD ADVENTURES INC DATED '11/28/2008 |
| WARNER QUINLAN INC. | 3216 CORRINE DR | | ORLANDO | FL | 32803-2230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WARNER QUINLAN INC. DATED '1/1/2008 |
| WARREN, GAYLE | 1318 FLORAL WAY | | APOPKA | FL | 32703-6622 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| WARREN, GAYLE | 1318 FLORAL WAY | | APOPKA | FL | 32703-6622 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| WARREN, GAYLE | 1318 FLORAL WAY | | APOPKA | FL | 32703-6622 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| WARREN, RICHARD | 5926 JASON ST | | ORLANDO | FL | 32809-5015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| WARREN, RICHARD | 5926 JASON ST | | ORLANDO | FL | 32809-5015 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WASTE SERVICES OF FL | 1099 MILLER DRIVE | JOSANNE GILLIAM | ALTAMONTE | FL | 32701 | UNITED STATES | SERVICE CONTRACT - PICKUP WASTE MATERIALS FROM CONTAINERS |
| WATER SOURCE INC. | 455 DOUGLAS AVE STE 1455 | | ALTAMONTE SPRINGS | FL | 32714-2587 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WATER SOURCE INC. DATED '1/1/2008 |
| WATERLINE POOL SPA | 5605 HANSEL AVE | | ORLANDO | FL | 32809-4215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WATERLINE POOL SPA DATED '2/1/2008 |
| WATERMAN VILLAGE | 445 WATERMAN AVE | | MOUNT DORA | FL | 32757-9518 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WATERMAN VILLAGE DATED '1/1/2008 |
| WATKINS WORLDWIDE INC | 430 BONIFAY AVENUE | | ORLANDO | FL | 32825- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| WATKINS WORLDWIDE, INC. | 430 BONIFAY AVENUE | | ORLANDO | FL | 32825- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| WATKINS WORLDWIDE, INC. | 430 BONIFAY AVENUE | | ORLANDO | FL | 32825- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| WATSON REALTY | 1445 W STATE ROAD 434 STE 200 | | LONGWOOD | FL | 32750-7202 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WATSON REALTY DATED '1/1/2008 |
| WATSON REALTY | 1445 W STATE ROAD 434 STE 200 | | LONGWOOD | FL | 32750-7202 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WATSON REALTY DATED '1/1/2008 |
| WATSON REALTY | 1445 W STATE ROAD 434 STE 200 | | LONGWOOD | FL | 32750-7202 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WATSON REALTY DATED '4/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WATSON REALTY [WATSON RE NO. CENTRAL REGION] | 7821 DEERCREEK CLUB RD | | JACKSONVILLE | FL | 32256-3695 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WATSON REALTY DATED '1/1/2008 |
| WATSON REALTY CORPORATION | 1445 W STATE RD 434 STE 200 | | LONGWOOD | FL | 32750-7202 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL CLAS AND WATSON REALTY CORPORATION DATED '01/01/07 |
| WATSON, PAUL | 3495 SEAGRAPE DR | | WINTER PARK | FL | 32792-2958 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| WATTS, MAUREEN | 2213 WESTON POINT DR 1118 | | ORLANDO | FL | 32810- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| WAY, MICHAEL | 82 HICKORY ROAD | | OCALA | FL | 34472- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| WAY, MICHAEL | 82 HICKORY ROAD | | OCALA | FL | 34472- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| WEALTH MANAGEMENT SERVICES | 1370 LAKE ROGERS CIR | | OVIEDO | FL | 32765-7217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WEALTH MANAGEMENT SERVICES DATED '8/11/2008 |
| WEATHER-TITE WINDOWS | 5008 W LINEBAUGH AVE STE 32 | | TAMPA | FL | 33624-5037 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WEATHER-TITE WINDOWS DATED '7/21/2008 |
| WEEKLEY HOMES INC | 225 S WESTMONTE DR STE 3300 | | ALTAMONTE SPRINGS | FL | 32714-4218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WEEKLEY HOMES INC DATED '8/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13198

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WEICHERT REALTORS | 937 N MAGNOLIA AVE | | ORLANDO | FL | 32803-3837 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WEICHERT REALTORS DATED '1/1/2008 |
| WEISS, GRUNOR & WEISS, ATTY | 1059 MAITLAND CENTER COMMONS BLVD | | MAITLAND | FL | 32751-7453 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WEISS, GRUNOR & WEISS, ATTY DATED '6/1/2008 |
| WELLNESS SEMINARS, INC. | 4534 BANAN PL | | SARASOTA | FL | 34242-1307 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WELLNESS SEMINARS, INC. DATED '1/1/2008 |
| WENDY THOMPSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| WENTWORTH GALLERY | 1118 NW 159TH DR | | MIAMI | FL | 33169-5808 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WENTWORTH GALLERY DATED '9/9/2008 |
| WESSON AIR | 156 BAYWOOD AVE | | LONGWOOD | FL | 32750-3415 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WESSON AIR DATED '1/1/2008 |
| WEST COAST SLS LAZBOY FURN | 11350 E COLONIAL DR | | ORLANDO | FL | 32817-4601 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WEST COAST SLS LAZBOY FURN DATED '12/01/07 |
| WEST VOLUSIA TOURISM | 116 W NEW YORK AVE | | DELAND | FL | 32720-5416 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WEST VOLUSIA TOURISM DATED '9/1/2008 |
| WEST, BRUCE | 206 SARA LANE | | LEESBURG | FL | 34789- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| WFTV HURRICANE CONTENT AGREEMENT | 490 EAST SOUTH STREET | | ORLANDO | FL | 32801 | UNITED STATES | TRADE AGREEMENT |

In re: Orlando Sentinel Communications Company      Schedule G      Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WHEELED COACH INDUSTRIES | 2778 FORSYTH RD | | WINTER PARK | FL | 32792-6672 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WHEELED COACH INDUSTRIES DATED '1/1/2008 |
| WHISPER LAKE APTS | 3250 WHISPER LAKE LN | | WINTER PARK | FL | 32792-5300 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WHISPER LAKE APTS DATED '1/1/2008 |
| WHITE PICKET FENCE | 1345 CLAY ST | | WINTER PARK | FL | 32789-5404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WHITE PICKET FENCE DATED '8/6/2008 |
| WHITE, NATHAN | 2766 UK CIR | | WINTER PARK | FL | 32792-4386 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| WHITENER, CLARENCE | P.O. BOX 450544 | | KISSIMMEE | FL | 34745- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| WHITE'S RED HILL GROVES | 3725 S CONWAY RD | | ORLANDO | FL | 32812-7607 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WHITE'S RED HILL GROVES DATED '11/21/2008 |
| WHITMORE, DONALD E | 6032 LAKEVILLE ROAD | | ORLANDO | FL | 32818 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| WILLIAM AARON GRONVOLD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| WILLIAM LEE FRAKES & BETTY JANE FRAKES REV. TRUST | 804-814 EMMETT STREET | | KISSIMMEE | FL | 34741 | UNITED STATES | LEASE AGREEMENT - KISSIMMEE BUREAU OFFICE(1, 804-814 EMMETT STREET, 34741 |
| WILLIAM WASSERSUG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| WILLIAMS, LISA | 117 CORY LANE | | WINTER SPRINGS | FL | 32708- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIE CLARK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| WILLOUGHBY, VIRGINIA | 1703 FOXBOWER RD | | ORLANDO | FL | 32825- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| WINDERMERE PREPARATORY SCHOL | 6189 WINTER GARDEN VINELAND RD | | WINDERMERE | FL | 34786-6501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WINDERMERE PREPARATORY SCHOL DATED '10/24/2008 |
| WINDOW WORLD OF CENT FLORIDA | 624 DOUGLAS AVE STE 1412 | | ALTAMONTE SPRINGS | FL | 32714-2547 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WINDOW WORLD OF CENT FLORIDA DATED '10/22/2008 |
| WINDOW WORLD OF CENT FLORIDA | 624 DOUGLAS AVE STE 1412 | | ALTAMONTE SPRINGS | FL | 32714-2547 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WINDOW WORLD OF CENT FLORIDA DATED '10/22/2008 |
| WINDOW WORLD OF CENT FLORIDA | 624 DOUGLAS AVE STE 1412 | | ALTAMONTE SPRINGS | FL | 32714-2547 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WINDOW WORLD OF CENT FLORIDA DATED '10/22/2008 |
| WINELAND ENTERPRISE, INC. | 11231 MOONSHINE CREEK CIRCLE | | ORLANDO | FL | 32825- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| WINELAND, GREGORY | 11231 MOONSHINE CREEK CIRCLE | | ORLANDO | FL | 32825- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| WINELAND, GREGORY | 11231 MOONSHINE CREEK CIRCLE | | ORLANDO | FL | 32825- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WINGS N BEACH | 4006 W VINE ST | | KISSIMMEE | FL | 34741-4631 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WINGS N BEACH DATED '6/19/2008 |
| WINN DIXIE | PO BOX 585200 | | ORLANDO | FL | 32858-5200 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WINN DIXIE DATED '09/01/07 |
| WINN DIXIE SUPER PARENT  [WINN DIXIE/JACKSONVILLE DIV] | 5050 EDGEWOOD CT | | JACKSONVILLE | FL | 32254-3601 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WINN DIXIE SUPER PARENT DATED '9/1/2008 |
| WINSTON-JAMES DEVELOPMENT | 933 BEVILLE RD BLDG 103F | | SOUTH DAYTONA | FL | 32119-1758 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WINSTON-JAMES DEVELOPMENT DATED '2/1/2008 |
| WINTER PARK PINES GOLF | 950 S RANGER BLVD | | WINTER PARK | FL | 32792-5148 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WINTER PARK PINES GOLF DATED '9/22/2008 |
| WINTER PARK TOWERS VILLAGE  [PRESBY RET/WSTMNRT /SHAKER] | 1100 LAKS STREET | | OAK PARK | IL | 60301-1015 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WINTER PARK TOWERS VILLAGE DATED '1/1/2008 |
| WINTER PARK TOWERS VILLAGE [PRESBYTERIAN RETIREMENT COMM] | 70 W LUCERNE CIR | | ORLANDO | FL | 32801-3762 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WINTER PARK TOWERS VILLAGE DATED '1/1/2008 |
| WINTER PARK TOWERS VILLAGE  [WESTMINSTER CARE DELANEY PK] | 215 ANNIE ST | | ORLANDO | FL | 32806-1207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WINTER PARK TOWERS VILLAGE DATED '1/1/2008 |
| WINTER PARK TOWERS VILLAGE  [WINTER PARK TOWERS & VILLAGE] | 1111 S LAKEMONT AVE | | WINTER PARK | FL | 32792-5496 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WINTER PARK TOWERS VILLAGE DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company          Schedule G                              Case No. 08-13198
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WINTERS, GARY R | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| WMFE | 11510 E. COLONIAL DRIVE | | ORLANDO | FL | 32817 | UNITED STATES | TRADE AGREEMENT ( MEDIA) |
| WMFE RADIO | 11510 E COLONIAL DR | | ORLANDO | FL | 32817-4605 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WMFE RADIO DATED '1/1/2008 |
| WOLFY'S ON THE RIVER | 520 PALMETTO AVE | | SANFORD | FL | 32772-2928 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WOLFY'S ON THE RIVER DATED '5/22/2008 |
| WOLK-MANAGEMENT | 857 DOVER RD | | MAITLAND | FL | 32751-3121 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WOLK-MANAGEMENT DATED '1/1/2008 |
| WOLK-MANAGEMENT | 857 DOVER RD | | MAITLAND | FL | 32751-3121 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WOLK-MANAGEMENT DATED '1/1/2009 |
| WOMEN'S LIFESTYLE | 4488 AUDUBON AVE | | DE LEON SPRINGS | FL | 32130-3031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WOMEN'S LIFESTYLE DATED '5/30/2008 |
| WOODY WOMMACK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| WORKFORCE CENTRAL FL. | 1097 SAND POND RD STE 1009 | | LAKE MARY | FL | 32746-3314 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WORKFORCE CENTRAL FL. DATED '1/1/2008 |
| WORLD IMPORTS 1/2 PRICE FURN | 1800 E COLONIAL DR | | ORLANDO | FL | 32803-4806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND WORLD IMPORTS 1/2 PRICE FURN DATED '1/1/2008 |
| WRIGHT, DAYON | 9735 KIRKMAN ROAD #50 | | ORLANDO | FL | 32835- | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR OTHER PUBLICATIONS |
| XEROX | 225 E. ROBINSON AVE.  #145 | MARY SWINNEY | ORLANDO | FL | 32801 | UNITED STATES | EQUIPMENT LEASE - XEROX NUVERA 120 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| XEROX | 225 E. ROBINSON AVE.  #145 | MARY SWINNEY | ORLANDO | FL | 32801 | UNITED STATES | EQUIPMENT MAINTENANCE - DOCUCOLOR 250 |
| XON FINANCIAL INC | 215 N WESTMONTE DR | | ALTAMONTE SPRINGS | FL | 32714-3345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND XON FINANCIAL INC DATED '1/22/2008 |
| YEHWEH'S BARIATRIC | 200 W MAIN ST | | LEESBURG | FL | 34748-5119 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND YEHWEH'S BARIATRIC DATED '2/4/2008 |
| YMCA (CORP OFFICE) | 433 N MILLS AVE | | ORLANDO | FL | 32803-5721 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND YMCA (CORP OFFICE) DATED '5/1/2008 |
| YMCA (CORP OFFICE) [YMCA] | 1 INFINITY CORPORATE CENTRE DR | | CLEVELAND | OH | 44125-5369 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND YMCA (CORP OFFICE) DATED '1/1/2008 |
| YOUR DAY BRIDAL & SPA | 2701 SW COLLEGE RD STE 303 | | OCALA | FL | 34474-4437 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND YOUR DAY BRIDAL & SPA DATED '2/5/2008 |
| YOUR DAY BRIDAL & SPA | 2701 SW COLLEGE RD STE 303 | | OCALA | FL | 34474-4437 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND YOUR DAY BRIDAL & SPA DATED '2/6/2008 |
| YOUR EUROPE TOUR EXPERTS | 211 PINECREST RD | | MOUNT DORA | FL | 32757-5913 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND YOUR EUROPE TOUR EXPERTS DATED '1/7/2008 |
| YOUR MAN TOURS, INC | 24824 MICHGAN AVENUE | | DEARBORN | MI | 90245-5655 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND YOUR MAN TOURS, INC DATED '1/1/2008 |
| ZAP ELECTRIC | 1326 35TH ST | | ORLANDO | FL | 32839-8909 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ZAP ELECTRIC DATED '6/1/2008 |
| ZCITYOF KISSIMMEE /CWC  [KISSIMMEE UTILITY AUTHORITY] | PO BOX 423219 | | KISSIMMEE | FL | 34742-3219 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ZCITYOF KISSIMMEE  /CWC DATED '1/1/2008 |

In re: Orlando Sentinel Communications Company

Schedule G

Case No. 08-13198

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ZCITYOF KISSIMMEE /CWC [KISSIMMEE UTILITY AUTHORITY] | PO BOX 423219 | | KISSIMMEE | FL | 34742-3219 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ZCITYOF KISSIMMEE   /CWC DATED '1/1/2009 |
| ZELLWIN FARMS COMPANY | 1898 E. BURLEIGH BLVD. | | TAVARES | FL | | UNITED STATES | LEASE AGREEMENT - TAVARES 1898 E. BURLEIGH, 1898 E. BURLEIGH BLVD., |
| ZFILUTOWSKI EY INSTITUTE/CWC [FILUTOWSKI EYE INSTITUTE] | 1070 GREENWOOD BLVD | | LAKE MARY | FL | 32746-5404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ZFILUTOWSKI EY INSTITUTE/CWC DATED '6/11/2008 |
| ZFILUTOWSKI EY INSTITUTE/CWC [FILUTOWSKI EYE INSTITUTE] | 1070 GREENWOOD BLVD | | LAKE MARY | FL | 32746-5404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN ORLANDO SENTINEL AND ZFILUTOWSKI EY INSTITUTE/CWC DATED '6/15/2008 |
| ZILINSKAS, NERIJUS | 12634 RINGWOOD AVE | | ORLANDO | FL | 32837-8584 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - CONTRACT FOR DISTRIBUTION OF ORLANDO SENTINEL AND/OR  OTHER PUBLICATIONS |

**B6H (Official Form 6H) (12/07)**

In re   <u>Orlando Sentinel Communications Company</u>   ,          Case No.  <u>08-13198</u>
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE H - CODEBTORS

　　Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐　Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                              Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

__The Secured Facility__

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.
Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

B6 Declaration (Official Form 6 - Declaration) (12/07)

**In re Orlando Sentinel Communications Company,**
        **Debtor**

Case No. **08-13198**
       **(if known)**

# DECLARATION CONCERNING DEBTOR'S AMENDED SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____  Signature: _____ Debtor

Date _____  Signature: _____ (Joint Debtor, if any)

*[If joint case, both spouses must sign.]*

-------------------------------------------------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

    I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____     _____
Printed or Typed Name and Title, if any,                              Social Security No.
of Bankruptcy Petition Preparer                                        *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____                    _____
Signature of Bankruptcy Petition Preparer                                             Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*
-------------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date   4/13/2009                    Signature: /s/ Chandler Bigelow, III

                                           Chandler Bigelow, III
                                           Senior Vice President and Chief Financial Officer of the Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*