# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| TRIBUNE COMPANY., et al.,[1] | ) Case No. 08-13431 (KJC) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |
| | ) |

## AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR

### The Daily Press, Inc.

### CASE NO. 08-13210

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TRIBUNE COMPANY., <u>et al.</u>,[1] | ) | Case No. 08-13431 (KJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, <u>et al.</u>,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

(the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On December 8, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b).

The Debtors filed for bankruptcy during the middle of the business day on December 8, 2008. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of day on December 7, 2008 with certain adjustments for material, identifiable transactions that occurred between midnight on December 7, 2008 and the filing of the petitions on December 8, 2008.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis where

---

[2]     These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

possible. Accordingly, the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as these reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Debtors currently disburse approximately 85% of their accounts payable and payroll obligations through Tribune Company accounts. Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than the Tribune Company.

The Debtors also maintain seven direct debit accounts for postage payments and tax payments. These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business. These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor. Finally, there are certain other disbursement accounts which have

3

been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F. These Intercompany Claims are comprised primarily of the following components:  1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing this claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off,  recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**. The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits.)  (See Note on Schedule F below for addition information on certain excluded liabilities)  Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

a.   **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.   **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.   **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.   **Setoffs**.  The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors

and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.      **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.      **Accounts Receivable**. The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies. A claim is listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company. TREC has pledged the receivables as security for loans borrowed by it under a securitization facility. TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables. .

g.      **Mechanics' Liens**. The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.      **Leases**. In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal

status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.    The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.  The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with

respect to the Debtors contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review. Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.**  Schedule A of a particular Debtor includes solely that Debtor's owned real property. As noted herein, the values listed for the various properties are the net book values.

**Schedule B.**

*Wearing Apparel.*  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others. Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this question. Certain Debtors hold other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property.*  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22. These copyrights are available in the public domain. Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists.*  All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors

may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**.  The Debtors have attempted to relate all liabilities to each particular Debtor.  As a result of the Debtors' consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts.  Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted.  Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F.  The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor.  The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

The Debtors have made their best efforts to include all trade creditors on Schedule F; however the Debtors believe that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F.  In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein.  The Debtors anticipate that they will file an amendment to their Schedules and Statements in April of 2009 to incorporate invoice detail received and payments made subsequent to the initial filing.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements.  Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreement.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 - Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.

All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Company into its products.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
_____ District Of Delaware_____

In re   The Daily Press, Inc._____,        Case No. 08-13210_____
                Debtor

Chapter 11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $   4,904,447.00 | | |
| B - Personal Property | | 15 | $   394,045,507.69 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $   0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 5 | | $   0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 120 | | $   310,010,748.95 | |
| G - Executory Contracts and Unexpired Leases | | 116 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $   N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $   N/A |
| **TOTAL** | | 263 | $   398,949,954.69 | $   310,010,748.95 | |

**B6A (Official Form 6A) (12/07)**

In re __The Daily Press, Inc._____,    Case No.___08-13210_____
                      Debtor                                                                            (If known)

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Office/Plant at 7545 Warwick, Newport News, VA | Fee Simple | | Undetermined | None |
| Office/Plant at Packaging Expansion Bldg, VA | Fee Simple | | Undetermined | None |
| Office/Plant at Newport News, Prod/Ops, VA | Fee Simple | | Undetermined | None |
| Office/Plant at 7505 Warwick, Newport News, VA | Fee Simple | | Undetermined | None |
| Aggregate value of all owned properties | | | $4,904,447.00 | |
| | | Total ▶ | $ 4,904,447.00 | |

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6B (Official Form 6B) (12/07)

In re **The Daily Press, Inc.**                                    ,          Case No.  **08-13210**
                         **Debtor**                                                          **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash | | $450.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached rider | | $102,479.65 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Deposits | | $17,005.50 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  The Daily Press, Inc.                                    ,                    Case No. 08-13210
                    **Debtor**                                                                      **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider | | $49,126,334.94 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $317,873,027.28 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | 156010 - CSV life ins | | $44,515.82 |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  <u>The Daily Press, Inc.</u>                              ,          Case No. <u>08-13210</u>
                     **Debtor**                                                          **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $13,128,338.60 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $100,636.96 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $784,221.64 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $8,942,534.03 |
| 30. Inventory. | | See attached rider | | $689,698.61 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re   The Daily Press, Inc._____,                    Case No. 08-13210_____
                   **Debtor**                                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $3,236,264.66 |
| | | | | |
| | |     3    continuation sheets attached    Total ▶ | | $ 394,045,507.69 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**In re: The Daily Press, Inc.**                                                    **Case No. 08-13210**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 -  Bank Accounts**

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|---|
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Other Receivables - Circulation | ************176 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation Depository | *******202 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation Credit Card | *******751 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Credit Card | *******438 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility  - Depository | *******785 | $0.00 |
| Suntrust Bank | PO Box 622227 Orlando, FL  32862-2227 | Other Receivables - Depository | ****566 | $102,479.65 |

**Total**   $102,479.65

**In re: The Daily Press, Inc.**                                    **Case No. 08-13210**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.13 - Stocks and interests in incorporated businesses

| NAME OF BUSINESS | Net Book Value |
|---|---|
| 153108 - Invest - VA Community Shopper | $1,000.00 |
| 153420 - Investment in Virginia Gazette | $49,125,334.94 |
| **Total** | **$49,126,334.94** |

**In re: The Daily Press, Inc.**                                                                                  **Case No. 08-13210**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 102000 - Advertising Receivable | $6,055,742.73 |
| 102099 - Securitized Receivables | -$6,055,742.73 |
| 102240 - Circ Receivable - Other | $113,588.61 |
| 102270 - Circ Rcvbl - Subscriber Debits | $155,843.94 |
| 102900 - Biweekly with a Lag Advance | $1,346.15 |
| 102720 - A/R Miscellaneous Receivable | $30,167.75 |
| 103200 - Commercial Reserves Beg Bal | -$100,000.00 |
| 103210 - Commercial Reserves Actual | $449,366.44 |
| 103215 - Commercial Reserve(Recoveries) | -$119,158.84 |
| 103220 - Commercial Reserves Rsrv Adj | -$667,934.91 |
| 103310 - Transient Reserves Actual | $108,660.06 |
| 103315 - Transient Reserves Recoveries | -$35,161.88 |
| 103400 - Adv Allowance-Billing Errors | -$70,000.00 |
| 103610 - Subscriber Reserves Actual | $312,683.56 |
| 103700 - Dealer Reserves Beginning Bal | -$69,743.02 |
| 103710 - Dealer Reserves Actual | $59,685.96 |
| 103720 - Dealer Reserves Reserve Adj | -$345,597.30 |
| 103735 - Dealer Reserves Recoveries | -$18,842.87 |
| 120080 - Trade Receivable | $145,260.52 |
| Intercompany Receivable from California Community News Corporation | $0.32 |
| Intercompany Receivable from Chicago National League Ball Club, LLC | $6,355.20 |
| Intercompany Receivable from Chicago Tribune Company | $1,327,835.39 |
| Intercompany Receivable from Forum Publishing Group, Inc. | $5,011.30 |
| Intercompany Receivable from Gold Coast Publications, Inc. | $42.21 |
| Intercompany Receivable from Hoy Publications, LLC | $583.62 |
| Intercompany Receivable from Hoy, LLC | $0.23 |
| Intercompany Receivable from Southern Connecticut Newspapers, Inc. | $27,596.81 |
| Intercompany Receivable from The Morning Call, Inc. | $10,159.46 |
| Intercompany Receivable from Tribune Company | $316,209,215.70 |
| Intercompany Receivable from Virginia Community Shoppers, LLC | $316,709.81 |
| Intercompany Receivable from WGN Continental Broadcasting Company | $19,353.06 |

**Total:** $317,873,027.28

In re: The Daily Press, Inc.                                                    Case No. 08-13210

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, copyrights, and other intellectual property

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| 7 CITIES | 3115508 | 7/11/2006 | Undetermined | The Daily Press, Inc. |

| Domain Name | Value | Owner |
|---|---|---|
| 7CITIES.COM | Undetermined | The Daily Press, Inc. |
| 7CITIES.JOBS | Undetermined | The Daily Press, Inc. |
| CLICKCRACK.COM | Undetermined | The Daily Press, Inc. |
| DAILYPRESS.BIZ | Undetermined | The Daily Press, Inc. |
| DAILYPRESS.COM | Undetermined | The Daily Press, Inc. |
| DAILYPRESS.JOBS | Undetermined | The Daily Press, Inc. |
| DAILYPRESS2.COM | Undetermined | The Daily Press, Inc. |
| DAILYPRESS3.COM | Undetermined | The Daily Press, Inc. |
| DESTINATIONVA.COM | Undetermined | The Daily Press, Inc. |
| DESTINATIONVIRGINIA.COM | Undetermined | The Daily Press, Inc. |
| DESTVA.COM | Undetermined | The Daily Press, Inc. |
| DPADS.COM | Undetermined | The Daily Press, Inc. |
| DPARCHIVES.COM | Undetermined | The Daily Press, Inc. |
| DPTOWNSQUARE.COM | Undetermined | The Daily Press, Inc. |
| GO2HAMPTON.COM | Undetermined | The Daily Press, Inc. |
| GO2NEWPORTNEWS.COM | Undetermined | The Daily Press, Inc. |
| GO2NORFOLK.COM | Undetermined | The Daily Press, Inc. |
| GO2VA.COM | Undetermined | The Daily Press, Inc. |
| GO2VABEACH.COM | Undetermined | The Daily Press, Inc. |
| GO2VIRGINIA.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADS.INFO | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSCAREERBUILDER.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSCAREERCENTER.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSCAREERS.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSCARS.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSGARDEN.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSGARDENING.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSINTERACTIVE.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSLOCAL.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSLOCALS.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSSHOPPING.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSTICKET.COM | Undetermined | The Daily Press, Inc. |
| HAMPTONROADSVARSITY.COM | Undetermined | The Daily Press, Inc. |
| HRCARS.COM | Undetermined | The Daily Press, Inc. |
| HRDIGGIN.COM | Undetermined | The Daily Press, Inc. |
| HRGARDENING.BIZ | Undetermined | The Daily Press, Inc. |
| HRGARDENING.COM | Undetermined | The Daily Press, Inc. |
| HRGARDENING.INFO | Undetermined | The Daily Press, Inc. |
| HRHEALTHYLIVING.COM | Undetermined | The Daily Press, Inc. |
| HRINTERACTIVEMEDIA.COM | Undetermined | The Daily Press, Inc. |
| HRLOCALS.COM | Undetermined | The Daily Press, Inc. |
| HRMARKETPLACE.COM | Undetermined | The Daily Press, Inc. |
| HRMOMANDME.COM | Undetermined | The Daily Press, Inc. |
| HRMOMS.COM | Undetermined | The Daily Press, Inc. |

| Domain Name | Value | Owner |
| --- | --- | --- |
| HRMOMSANDME.COM | Undetermined | The Daily Press, Inc. |
| HRMYTIME.COM | Undetermined | The Daily Press, Inc. |
| HRMYTIMESHOW.COM | Undetermined | The Daily Press, Inc. |
| HRTICKET.COM | Undetermined | The Daily Press, Inc. |
| HRTOWNSQUARE.COM | Undetermined | The Daily Press, Inc. |
| HRVARSITY.COM | Undetermined | The Daily Press, Inc. |
| NEWSBORHOOD.COM | Undetermined | The Daily Press, Inc. |
| SOL-UTIONS.COM | Undetermined | The Daily Press, Inc. |
| TALKNEIGHBORS.COM | Undetermined | The Daily Press, Inc. |
| THE7CITIES.COM | Undetermined | The Daily Press, Inc. |
| THEHOMEPAGES.COM | Undetermined | The Daily Press, Inc. |
| THEJOBPAGES.COM | Undetermined | The Daily Press, Inc. |
| THESEVENCITIES.COM | Undetermined | The Daily Press, Inc. |
| TIHR.COM | Undetermined | The Daily Press, Inc. |
| VACARS.COM | Undetermined | The Daily Press, Inc. |
| VAGAZETTE.BIZ | Undetermined | The Daily Press, Inc. |
| VAGAZETTE.COM | Undetermined | The Daily Press, Inc. |
| VAGAZETTE.INFO | Undetermined | The Daily Press, Inc. |
| VAGAZETTE.JOBS | Undetermined | The Daily Press, Inc. |
| VAMONITOR.COM | Undetermined | The Daily Press, Inc. |
| VGPRINT.COM | Undetermined | The Daily Press, Inc. |
| VIRGINIAGAZETTE.COM | Undetermined | The Daily Press, Inc. |
| VIRGINIAGAZETTE.JOBS | Undetermined | The Daily Press, Inc. |
| VIRGINIAMONITOR.COM | Undetermined | The Daily Press, Inc. |
| WBURGHOMES.COM | Undetermined | The Daily Press, Inc. |
| WBURGHOMES.NET | Undetermined | The Daily Press, Inc. |
| WILLIAMSBURGMAG.COM | Undetermined | The Daily Press, Inc. |

**In re: The Daily Press, Inc.**                                      **Case No. 08-13210**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.23 - Licenses, franchises and general intangibles

| DESCRIPTION | Net Book Value |
| --- | --- |
| 143050 - Software | $5,695,476.18 |
| 148090 - Accum Depr-Software | -$4,997,390.36 |
| 152530 - Intang - Subscriber | $25,421,000.00 |
| 152550 - Other Intang - Amortizable | $3,291,000.00 |
| 152960 - Accum - Subscriber | -$14,444,057.92 |
| 152970 - Amort - Other Intang | -$1,837,689.30 |
| **Total:** | **$13,128,338.60** |

**In re: The Daily Press, Inc.**                                        **Case No. 08-13210**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.25 - Automobiles and other vehicles

| DESCRIPTION | Net Book Value |
|---|---|
| 143090 - Autos | $546,874.70 |
| 148120 - Accum Depr - Autos | -$446,237.74 |

|  |  |
|---|---|
| **Total** | **$100,636.96** |

**In re: The Daily Press, Inc.**                                                    **Case No. 08-13210**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.28 - Office equipment, furnishings and supplies**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143030 - Office Equipment | $924,762.36 |
| 143040 - Computer Equipment | $6,914,129.03 |
| 145000 - Furniture & Fixtures | $3,299,915.58 |
| 148040 - Accum Depr-Furniture & Fixture | -$2,896,031.87 |
| 148050 - Accum Depr-Office Equipment | -$738,463.74 |
| 148060 - Accum Depr-Comp Equipment | -$6,720,089.72 |

|  | |
|---|---|
| **Total:** | $784,221.64 |

In re: The Daily Press, Inc.                                                    Case No. 08-13210

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.29 - Machinery, fixtures, equipment and supplies used in business**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105410 - Plastic Bags | $22,649.40 |
| 105430 - Plates | $38,002.00 |
| 105465 - Circulation Supplies | $0.00 |
| 143000 - Machinery and Equipment | $6,785,512.89 |
| 143010 - Production Equipment | $586,938.12 |
| 143060 - Prepress | $2,026,197.35 |
| 143070 - Pressroom | $18,247,346.38 |
| 143120 - Other Equipment | $325,251.47 |
| 147000 - CIP | $214,893.97 |
| 148020 - Accum Depr-Machinery&Equip | -$2,186,076.85 |
| 148030 - Accum Depr-Production Equip | -$490,607.31 |
| 148080 - Accum Depr-Other Equip | -$252,048.74 |
| 148100 - Accum Depr-Prepress | -$1,552,763.05 |
| 148110 - Accum Depr-Pressroom | -$14,822,761.60 |

|  | Total: | $8,942,534.03 |
|---|---|---|

**In re: The Daily Press, Inc.**                                                   **Case No. 08-13210**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.30 - Inventory

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105000 - General Newsprint Inventory | $499,311.44 |
| 105005 - General Newsprint Inventory #2 | $222,872.33 |
| 105020 - Special Paper Newsprint #2 | $6,128.84 |
| 105030 - Reserve LIFO | -$163,000.00 |
| 105100 - Black Ink Inventory | $62,803.37 |
| 105101 - Black Ink Consigned | -$67,711.67 |
| 105110 - Color Ink Inventory | $129,294.30 |

**Total:**                                   $689,698.61

**In re: The Daily Press, Inc.**                                                      **Case No. 08-13210**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.35 - Other personal property of any kind

| DESCRIPTION | NET BOOK VALUE |
|---|---:|
| 106000 - Prepaid Expenses | $80,529.78 |
| 142000 - Building/Leaseholds | $107,195.41 |
| 142020 - Building Improvements | $7,443,928.96 |
| 148010 - Accum Depr-Bldg/Improvements | -$83,472.75 |
| 148018 - Accum Depr-Bldg Improvements | -$4,339,003.48 |
| 156070 - Other Long Term Assets | $27,086.74 |

| | |
|---:|---:|
| **Total:** | **$3,236,264.66** |

**B6C (Official Form 6C) (12/07)**

In re   **The Daily Press, Inc.**                                    ,          Case No.   **08-13210**
          _____                                      _____
                    **Debtor**                                                              **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re  **The Daily Press, Inc.**                                    ,                    Case No. **08-13210**
_____
                          **Debtor**                                                                                        **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

        State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

        List creditors in alphabetical order to the extent practicable.  If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

        If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

        If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

        Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐        Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barclays Bank PLC, as Administrative Agent<br>200 Park Ave, 5th Floor<br>New York, NY 10166 | | | Secretary of State of Delaware UCC Filing Statement number 2008 2298469 dated 07/03/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. | | | <br><br><br><br>VALUE $ | | | | | |
| ACCOUNT NO. | | | <br><br><br><br>VALUE $ | | | | | |

 _0_  continuation sheets attached

|  | Subtotal ▶<br>(Total of this page) | $ 0.00 | $0.00 |
|---|---|---|---|
|  | Total ▶<br>(Use only on last page) | $ 0.00 | $0.00 |
|  | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re   The Daily Press, Inc.                                    ,                    Case No. 08-13210
_____                                    _____
                              **Debtor**                                                                            **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐     **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐     **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐     **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐     **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  <u>The Daily Press, Inc.</u>                              ,              Case No. <u>08-13210</u>                              
                    <u>Debtor</u>                                                                                              <u>(if known)</u>

☐      **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐      **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒      **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐      **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐      **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

<u> 1 </u>  **continuation sheets attached**

**B6E (Official Form 6E) (12/07) – Cont.**

In re   **The Daily Press, Inc.**                          ,          Case No.   **08-13210**
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotals ▶ (Totals of this page) | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | | $ 0.00 | | |
| | | | Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | | $ 0.00 | $ 0.00 |

**In re: The Daily Press, Inc.**

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF NEWPORT NEWS MARTY G EUBANK TREASURER PO BOX 975 NEWPORT NEWS, VA 23607-0975 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF NEWPORT NEWS CYNTHIA JOHNSON 9710 JEFFERSON AVE NEWPORT NEWS, VA 23605 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION CENTRAL PROCESSING RICHMOND, VA 23214-1777 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE PO BOX 970030 ST LOUIS, MO 63197 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| UNITED STATES TREASURY INTERNAL REVENUE SERVICE 903 ENTERPRISE PARKWAY STE 100 HAMPTON, VA 23666-5962 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VIRGINIA DEPARTMENT OF TAXATION PO BOX 26626 RICHMOND, VA 23261-6626 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VIRGINIA DEPARTMENT OF TAXATION PO BOX 1777 RICHMOND, VA 23218-1777 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: The Daily Press, Inc.

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA DEPARTMENT OF TAXATION ATTN BANKRUPTCY DEPARTMENT 3600 W. BROAD STREET, SUITE 160, P.O. BOX 1115 RICHMOND, VA 23230-4195 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Page 2 of 2

B6F (Official Form 6F) (12/07)

In re   The Daily Press, Inc.                              ,          Case No.  08-13210
_____                                _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ABC AUDIT BUREAU OF CIRCULATIONS<br>2057 PAYSHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $124.89 |
| ACCOUNT NO.<br><br>ABSOLUTE BOTTLED WATER CO<br>851 SEAHAWK CIRCLE SUITE 107<br>VIRGINIA BEACH, VA 23452 | | | General Trade Payable | | | | $16.93 |
| ACCOUNT NO.<br><br>ADSTAR INC<br>PO BOX 60360<br>LOS ANGELES, CA 90060-0360 | | | General Trade Payable | | | | $3,133.12 |
| ACCOUNT NO.<br><br>AIRGAS NATIONAL WELDERS<br>406 ROTARY STREET<br>HAMPTON, VA 23661 | | | General Trade Payable | | | | $5.00 |

Subtotal ▶   $ 3,279.94

  29  continuation sheets attached

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Daily Press, Inc.**                                    ,          Case No.   **08-13210**
_____          _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AIRGAS NATIONAL WELDERS<br>PO BOX 601985<br>CHARLOTTE, NC 28260 | | | General Trade Payable | | | | $55.41 |
| ACCOUNT NO.<br><br>ALLIED WASTE SERVICES<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | | | General Trade Payable | | | | $385.77 |
| ACCOUNT NO.<br><br>APPLICANT INSIGHT LIMITED INC<br>PO BOX 458<br>NEW PORT RICHEY, FL 34656-0458 | | | General Trade Payable | | | | $567.10 |
| ACCOUNT NO.<br><br>ARAMARK UNIFORMS SERVICES INC<br>PO BOX 7247 0342<br>PHILADELPHIA, PA 19170-0342 | | | General Trade Payable | | | | $213.02 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 78114<br>PHOENIX, AZ 85062-8114 | | | General Trade Payable | | | | $5.86 |

Sheet no.  _1_ of _29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 1,227.16

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Daily Press, Inc.**                                      ,          Case No.   **08-13210**
                           **Debtor**                                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13140<br>NEWARK, NJ 07101-5640 | | | General Trade Payable | | | | $4,632.32 |
| ACCOUNT NO.<br><br>AUTOMATED CHECK PROCESSING<br>1030 ST GEORGES AVE No.200<br>AVENEL, NJ 07001 | | | General Trade Payable | | | | $227.55 |
| ACCOUNT NO.<br><br>BACHAN, DIANNA<br>1003 MAGRUDER ROAD<br>SMITHFIELD, VA 23430 | | | General Trade Payable | | | | $45.00 |
| ACCOUNT NO.<br><br>BANDWIDTH.COM INC<br>75 REMITTANCE DRIVE    STE 6647<br>CHICAGO, IL 60675-6647 | | | General Trade Payable | | | | $5,641.60 |
| ACCOUNT NO.<br><br>BIEHL & BIEHL INC<br>325 EAST FULLERTON AVENUE<br>CAROL STREAM, IL 60188 | | | General Trade Payable | | | | $17.68 |

Sheet no. _2_of_29_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 10,564.15

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Daily Press, Inc.                                    ,          Case No.   08-13210
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BON SECOURS EMPLOYEE ASSISTANCE PROGRAM<br>110 KINGSLEY LANE STE 206<br>NORFOLK, VA 23505 | | | General Trade Payable | | | | $152.42 |
| ACCOUNT NO.<br><br>BRINKS INCORPORATED<br>PO BOX 101031<br>ATLANTA, GA 30392-1031 | | | General Trade Payable | | | | $393.00 |
| ACCOUNT NO.<br><br>C E MORRISON CONSTRUCTION<br>110 BERKSHIRE LANE<br>STEWARTSTOWN, PA 17363 | | | General Trade Payable | | | | $28.80 |
| ACCOUNT NO.<br><br>C&W PRESSROOM PRODUCTS<br>MIDTOWN STATION<br>PO BOX 768<br>NEW YORK, NY 10018 | | | General Trade Payable | | | | $2,488.50 |
| ACCOUNT NO.<br><br>CAGLE CARTOONS INC<br>PO BOX 22342<br>SANTA BARBARA, CA 93121 | | | General Trade Payable | | | | $366.00 |

Sheet no. _3_ of _29_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,428.72

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Daily Press, Inc.                                    ,          Case No.  08-13210
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CALLSOURCE<br>26901 AGOURA RD<br>AGOURA HILLS, CA 91301 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>CALLSOURCE<br>PO BOX 80162<br>CITY OF INDUSTRY, CA 91716-8162 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>CASH EXPRESS OF VIRGINIA INC<br>SUSSEX GENERAL DISTRICT COURT<br>15908 COURTHOUSE ROAD<br>SUSSEX, VA 23884 | | | General Trade Payable | | | | $32.13 |
| ACCOUNT NO.<br><br>CAVALIER BUSINESS COMMUNICATIONS<br>PO BOX 9001111<br>LOUISVILLE, KY 40290-1111 | | | General Trade Payable | | | | $730.79 |

Sheet no.  4  of  29  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,062.92

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Daily Press, Inc.**                                    ,          Case No.  **08-13210**
                    **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHARTER COMMUNICATIONS<br>PO BOX 790429<br>SAINT LOUIS, MO 63179-0429 | | | General Trade Payable | | | | $247.49 |
| ACCOUNT NO.<br><br>CII SERVICE OF VIRGINIA<br>PO BOX 13199<br>RICHMOND, VA 23225 | | | General Trade Payable | | | | $34.00 |
| ACCOUNT NO.<br><br>City of Newport News<br>MARTY G EUBANK TREASURER<br>PO BOX 975<br>NEWPORT NEWS, VA 23607-0975 | | | General Trade Payable | | | | $325.00 |
| ACCOUNT NO.<br><br>CITY OF NEWPORT NEWS<br>PO BOX 979<br>NEWPORT NEWS, VA 23607 | | | General Trade Payable | | | | $7,694.58 |
| ACCOUNT NO.<br><br>CLARITAS INC<br>5375 MIRA SORRENTO PLACE<br>SAN DIEGO, CA 92121 | | | General Trade Payable | | | | $8,279.00 |

Sheet no. _5_ of _29_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 16,580.07

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Daily Press, Inc.**                                    ,        Case No.   **08-13210**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLASSIFIED VENTURES LLC<br>2413 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $100,090.68 |
| ACCOUNT NO.<br><br>COLUMBIA BUSINESS SYSTEMS<br>PO BOX 165<br>SIMPSONVILLE, MD 21150-0165 | | | General Trade Payable | | | | $239.00 |
| ACCOUNT NO.<br><br>COLUMBIA GAS OF VIRGINIA INC<br>PO BOX 742529<br>CINCINNATI, OH 45274-2529 | | | General Trade Payable | | | | $128.24 |
| ACCOUNT NO.<br><br>COMMONWEALTH OF VIRGINIA TREASURER OF VIRGINIA<br>PO BOX 570<br>RICHMOND, VA 23218 | | | General Trade Payable | | | | $8.00 |

Sheet no.  6  of  29  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 100,465.92

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Daily Press, Inc.** _____ ,          Case No. \_\_**08-13210**_____
                        **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION CENTRAL PROCESSING PO BOX 1777 RICHMOND, VA 23214-1777 | | | General Trade Payable | | | | $11.00 |
| ACCOUNT NO.<br><br>COMMONWEALTH PAPER COMPANY 4982 EUCLID RD VA BEACH, VA 23462 | | | General Trade Payable | | | | $850.40 |
| ACCOUNT NO.<br><br>COX COMMUNICATIONS INC PO BOX 183124 COLUMBUS, OH 43218-3124 | | | General Trade Payable | | | | $3,265.17 |
| ACCOUNT NO.<br><br>COX MEDIA PO BOX 404328 ATLANTA, GA 30384 | | | General Trade Payable | | | | $101.61 |

Sheet no. \_7\_ of \_29\_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 4,228.18

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Daily Press, Inc._____ ,                    Case No.  __08-13210_____
                     **Debtor**                                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> COX NORTH CAROLINA PUBLICATION <br> P.O. BOX 1967 <br> GREENVILLE, NC 27835-1967 | | | General Trade Payable | | | | $2,749.25 |
| ACCOUNT NO. <br><br> COX POWELL CORPORATION <br> 121 BULIFANTS BLVD STE A <br> ACCOUNTING DEPT <br> WILLIAMSBURG, VA 23188 | | | General Trade Payable | | | | $949.74 |
| ACCOUNT NO. <br><br> COYNE TEXTILE SERVICES <br> PO BOX 200556 <br> PITTSBURGH, PA 15251-0556 | | | General Trade Payable | | | | $453.02 |
| ACCOUNT NO. <br><br> CREATORS SYNDICATE <br> 5777 W CENTURY BLVD    STE 700 <br> LOS ANGELES, CA 90045 | | | General Trade Payable | | | | $172.62 |
| ACCOUNT NO. <br><br> DELL MARKETING LP <br> PO BOX 802816 <br> CHICAGO, IL 60680-2816 | | | General Trade Payable | | | | $2.00 |

Sheet no. __8__ of __29__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 4,326.63

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Daily Press, Inc.                                    ,          Case No.   08-13210
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DHL EXPRESS USA INC<br>PO BOX 504262<br>ST LOUIS, MO 63150-4266 | | | General Trade Payable | | | | $15.79 |
| ACCOUNT NO.<br><br>DHL EXPRESS USA INC<br>14105 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $109.83 |
| ACCOUNT NO.<br><br>DIEBOLD FIRE SERVICES<br>PO BOX 644146<br>PITTSBURGH, PA 15264-4146 | | | General Trade Payable | | | | $405.16 |
| ACCOUNT NO.<br><br>DIRECTV INC<br>PO BOX 60036<br>LOS ANGELES, CA 90060-0036 | | | General Trade Payable | | | | $104.14 |
| ACCOUNT NO.<br><br>DOMINION VIRGINIA POWER<br>PO BOX  26019<br>RICHMOND, VA 23260-6019 | | | General Trade Payable | | | | $52,716.72 |

Sheet no. _9_of_29_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 53,351.64

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Daily Press, Inc.                                    ,          Case No.  08-13210
————————————————————                                    ————————————————
                      **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DOW JONES & COMPANY<br>200 BURNETT ROAD<br>ATTN:  ND-RPS<br>CHICOPEE, MA 01020-4615 | | | General Trade Payable | | | | $1,708.92 |
| ACCOUNT NO.<br><br>E THE PEOPLE<br>244 FIFTH AVE    No.G262<br>NEW YORK, NY 10001 | | | General Trade Payable | | | | $2,880.00 |
| ACCOUNT NO.<br><br>EASYLINK SERVICES INTERNATIONAL CORP<br>LOCKBOX 510473<br>PHILADELPHIA, PA 19175-0473 | | | General Trade Payable | | | | $125.00 |
| ACCOUNT NO.<br><br>EQUIFAX CREDIT INFORMATION SVC<br>PO BOX 105835<br>ATLANTA, GA 30348-5835 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461 | | | General Trade Payable | | | | $93.21 |

Sheet no. _10_ of _29_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,857.13

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Daily Press, Inc.** _____ ,          Case No.  **08-13210** _____
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GAMMERLER CORPORATION<br>P O BOX 95109<br>PALATINE, IL 60095-0109 | | | General Trade Payable | | | | $788.18 |
| ACCOUNT NO.<br><br>HAMILTON CIRCULATION SUPPLIES COMPANY<br>522 GOULD STREET<br>PO BOX 398<br>BEECHER, IL 60401-0398 | | | General Trade Payable | | | | $161.41 |
| ACCOUNT NO.<br><br>HAMPTON ROADS UTILITY BILLING S<br>PO BOX 1651<br>NORFOLK, VA 23501 | | | General Trade Payable | | | | $97.00 |
| ACCOUNT NO.<br><br>HARRIS, JESSIE L<br>DISTRIBUTECH<br>PO BOX 402024<br>ATLANTA, GA 30384-2024 | | | General Trade Payable | | | | $320.00 |

Sheet no. _11_ of _29_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,366.59

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Daily Press, Inc.**                                    ,          Case No.  **08-13210**
               **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HILLER SYSTEMS INC<br>PO BOX 91508<br>MOBILE, AL 36691-1508 | | | General Trade Payable | | | | $174.00 |
| ACCOUNT NO.<br><br>HOOVER'S INC<br>75 REMITTANCE DR  SUITE 1617<br>CHICAGO, IL 60675-1617 | | | General Trade Payable | | | | $78.75 |
| ACCOUNT NO.<br><br>HRADA - HAMPTON ROADS<br>AUTOMOBILE DEALERS<br>484 VIKING DR   STE 151<br>VIRGINIA BEACH, VA 23452 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>HRSD<br>PO BOX 1651<br>NORFOLK, VA 23501-1651 | | | General Trade Payable | | | | $5,069.61 |
| ACCOUNT NO.<br><br>IDEARC MEDIA CORPORATION<br>PO BOX 619009<br>ATTN ACCTS RECEIVABLE<br>DFW AIRPORT, TX 75261-9009 | | | General Trade Payable | | | | $29.34 |

Sheet no.  _12_ of _29_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 5,376.70

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Daily Press, Inc.                                    ,          Case No.   08-13210
_____
             **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INTELLIVERSE<br>8130 INNOVATION WAY<br>CHICAGO, IL 60682 | | | General Trade Payable | | | | $69.15 |
| ACCOUNT NO.<br><br>ISLE OF WIGHT-CHAMBER OF COMMERCE<br>PO BOX 38<br>SMITHFIELD, VA 23431-0038 | | | General Trade Payable | | | | $87.67 |
| ACCOUNT NO.<br><br>JONES, VIRGINIA<br>P O BOX 72<br>DAYTON, MD 21036 | | | General Trade Payable | | | | $31.25 |
| ACCOUNT NO.<br><br>JP MORGAN CHASE BANK, NA<br>ATTN: SHADIA AMINU<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON, TX 77002 | X | | Guaranty for Senior Facility | X | X | | Undetermined |

Sheet no.   13  of  29  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 188.07

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Daily Press, Inc.                                    ,          Case No.   08-13210
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KASPAR WIRE WORKS INC<br>SHO RACK DIVISION<br>PO BOX 1127<br>1127 SHO RACK DR<br>SHINER, TX 77984 | | | General Trade Payable | | | | $159.00 |
| ACCOUNT NO.<br><br>KING FEATURES SYNDICATES<br>PO BOX 409189<br>ATLANTA, GA 30384-9189 | | | General Trade Payable | | | | $2,410.20 |
| ACCOUNT NO.<br><br>KNOWLEDGE LEARNING CORP<br>501 N CALVERT ST<br>PO BOX 1377<br>BALTIMORE, MD 21278-0001 | | | General Trade Payable | | | | $445.20 |
| ACCOUNT NO.<br><br>KWIK KOPY PRINTING<br>11835 CANON BLVD  C103<br>NEWPORT NEWS, VA 23606 | | | General Trade Payable | | | | $292.13 |

Sheet no.   14  of   29   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,306.53

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Daily Press, Inc.** _____ ,          Case No.   **08-13210** _____
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LAMAR COMPANIES INC<br>PO BOX 96030<br>BATON ROUGE, LA 70896 | | | General Trade Payable | | | | $435.48 |
| ACCOUNT NO.<br><br>LOS ANGELES TIMES<br>WASHINGTON POST NEWS SERVICE<br>1150 15TH ST NW<br>WASHINGTON, DC 20071 | | | General Trade Payable | | | | $381.75 |
| ACCOUNT NO.<br><br>LYDALL DISTRIBUTION SERVICES<br>PO BOX 759236<br>BALTIMORE, MD 21275-9236 | | | General Trade Payable | | | | $24.90 |
| ACCOUNT NO.<br><br>LYDALL DISTRIBUTION SERVICES<br>PO BOX 33082<br>HARTFORD, CT 06150 | | | General Trade Payable | | | | $24.53 |

Sheet no.  _15_ of _29_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶　$ 866.66

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Daily Press, Inc.**                                    ,                    Case No.  **08-13210**
               **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARINERS MUSEUM<br>100 MUSEUM DR<br>NEWPORT NEWS, VA 23606 | | | General Trade Payable | | | | $10,000.00 |
| ACCOUNT NO.<br><br>MAX MEDIA OF HAMPTON ROADS<br>5589 GREENWICH ROAD  SUITE 200<br>VIRGINIA BEACH, VA 23462 | | | General Trade Payable | | | | $1,853.00 |
| ACCOUNT NO.<br><br>MERRILL LYNCH CAPITAL CORPORATION<br>ATTN: SHARON HAWKINS<br>LOAN OPERATIONS<br>600 E. LAS COLINAS BLVD.,<br>SUITE 1300<br>IRVING, TX 75039 | X | | Guaranty for Bridge Facility | X | X | | Undetermined |
| ACCOUNT NO.<br><br>MERRIT PRESS INC<br>700 TIDEWATER DRIVE<br>NORFOLK, VA 23504 | | | General Trade Payable | | | | $3,442.65 |

Sheet no.  16  of  29  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 15,295.65

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Daily Press, Inc.** _____ ,          Case No.  **08-13210** _____
_____**Debtor**_____                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MPI FASTECH LLC<br>1561 BRADFORD RD  STE 101<br>VIRGINIA BEACH, VA 23455 | | | General Trade Payable | | | | $524.10 |
| ACCOUNT NO.<br><br>MULTI AD SERVICES INC<br>35176 EAGLE WAY<br>CHICAGO, IL 60678-1351 | | | General Trade Payable | | | | $298.30 |
| ACCOUNT NO.<br><br>NEWSCOM SERVICES INC<br>375 CHIPETA WAY  SUITE B<br>SALT LAKE CITY, UT 84108 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>ONLINE RESOURCES CORPORATION<br>PO BOX 630139<br>BALTIMORE, MD 21263-0139 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>ORKIN PEST CONTROL<br>2428 ALMEDA AVENUE<br>STE 146<br>NORFOLK, VA 23513 | | | General Trade Payable | | | | $59.21 |

Sheet no. _17_ of _29_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,181.61

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Daily Press, Inc. _____ ,          Case No.  08-13210 _____
          **Debtor**                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> OVERHEAD DOOR COMPANY OF NORFOLK INC <br> 1417 MILLER STORE ROAD <br> VIRGINIA BEACH, VA 23455 | | | General Trade Payable | | | | $576.00 |
| ACCOUNT NO. <br><br> PAETEC COMMUNICATIONS INC <br> PO BOX 1283 <br> BUFFALO, NY 14240-1283 | | | General Trade Payable | | | | $1,190.78 |
| ACCOUNT NO. <br><br> PENINSULA UNITED WAY <br> 739 THIMBLE SHOALS BLVD. <br> SUITE 400 <br> NEWPORT NEWS, VA 23606-3562 | | | General Trade Payable | | | | $30,000.00 |
| ACCOUNT NO. <br><br> PENN, DR. MICHAELE P <br> 6275 N STEAMBOAT WAY <br> NEW MARKET, MD 21774 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO. <br><br> PHILLIPS ENERGY INC <br> PO BOX 726 <br> GLOUCHESTER, VA 23062 | | | General Trade Payable | | | | $291.33 |

Sheet no. _18_ of _29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 32,208.11

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Daily Press, Inc.**                        ,          Case No.   **08-13210**
_____
           **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>POWERHOUSE ADVERTISING INC<br>5305 CLEVELAND ST    STE 101<br>VIRGINIA BEACH, VA 23462 | | | General Trade Payable | | | | $2,748.02 |
| ACCOUNT NO.<br><br>PRESCIENT APPLIED INTELLIGENCE<br>PO BOX 953371<br>ST LOUIS, MO 63195 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>PRINT 2 WEB LLC<br>2600 DR MARTIN LUTHER KING JR ST<br>STE 500<br>ST PETERSBURG, FL 33704-2744 | | | General Trade Payable | | | | $42.00 |
| ACCOUNT NO.<br><br>QUALITY LOGO PRODUCTS INC<br>724 N HIGHLAND AVE<br>AURORA, IL 60506 | | | General Trade Payable | | | | $64.56 |

Sheet no.   19  of   29  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,104.58

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Daily Press, Inc.                                    ,          Case No.  08-13210
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>QUEST DIAGNOSTICS<br>PO BOX 740709<br>ATLANTA, GA 30374-0709 | | | General Trade Payable | | | | $126.50 |
| ACCOUNT NO.<br><br>RAPPAHANNOCK RECORD INC<br>PO BOX 400<br>KILMARNOCK, VA 22482 | | | General Trade Payable | | | | $36.00 |
| ACCOUNT NO.<br><br>RECYCLED PALLETS INC<br>8029 INDUSTRIAL PARK ROAD<br>MECHANICSVILLE, VA 23116 | | | General Trade Payable | | | | $550.00 |
| ACCOUNT NO.<br><br>RECYCLED PALLETS INC<br>8029-A INDUSTRIAL PARK RD<br>MECHANICSVILLE, VA 23111 | | | General Trade Payable | | | | $275.00 |
| ACCOUNT NO.<br><br>REED BRENNAN MEDIA ASSOCIATES<br>628 VIRGINIA DRIVE<br>ORLANDO, FL 32803 | | | General Trade Payable | | | | $1,630.00 |

Sheet no. _20_ of _29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,617.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Daily Press, Inc.** _____ ,                Case No.  **08-13210** _____
                  **Debtor**                                                                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RIVERSIDE BUSINESS HEALTH SERVICES<br>10510 JEFFERSON AVENUE  STE C<br>NEWPORT NEWS, VA 23601 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>SAF T GARD INTERNATIONAL INC<br>PO BOX 66593<br>CHICAGO, IL 60666-0593 | | | General Trade Payable | | | | $129.49 |
| ACCOUNT NO.<br><br>SAFETY KLEEN CORPORATION<br>PO BOX 382066<br>PITTSBURGH, PA 15250-8066 | | | General Trade Payable | | | | $227.11 |
| ACCOUNT NO.<br><br>SAFETY-KLEEN CORP<br>PO BOX 382066<br>PITTSBURGH, PA 15250-8066 | | | General Trade Payable | | | | $227.11 |
| ACCOUNT NO.<br><br>SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | | General Trade Payable | | | | $1,921.78 |

Sheet no. _21_ of _29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,555.49

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Daily Press, Inc.                                    ,          Case No.  08-13210
_____                                  _____
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCHOENBERG, RYAN<br>3707 ELKADER ROAD<br>BALTIMORE, MD 21218 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>SCRANTON LABEL INC<br>1949 NEWTON RANSOM BLVD<br>CLARKS SUMMIT, PA 18411 | | | General Trade Payable | | | | $951.98 |
| ACCOUNT NO.<br><br>SECURITY FORCES INC<br>PO BOX 402836<br>ATLANTA, GA 30384-2836 | | | General Trade Payable | | | | $9,041.47 |
| ACCOUNT NO.<br><br>See attached rider - Unclaimed Checks | | | Unclaimed Checks | | | | $58,565.15 |
| ACCOUNT NO.<br><br>See attached rider: Benefits Continuation | | | Benefits Continuation | | X | | Undetermined |

Sheet no.  22 of  29 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 68,583.60

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Daily Press, Inc. _____ ,        Case No. __08-13210_____
                    **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider, Intercompany Claims | | | Intercompany Claims | | | | $309,615,784.64 |
| ACCOUNT NO.<br><br>See attached rider: Other Compensation Plans | | | Other Compensation Plans | X | X | | Undetermined |
| ACCOUNT NO.<br><br>See attached rider: Salary Continuation | | | Salary Continuation | | X | | $3,888.14 |
| ACCOUNT NO.<br><br>See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SMITHFIELD LAWN SERVICE INC<br>PO BOX 945<br>SMITHFIELD, VA 23431 | | | General Trade Payable | | | | $153.23 |

Sheet no. __23_ of __29_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 309,619,826.01

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Daily Press, Inc.**                          ,          Case No.   **08-13210**
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOUTH FLORIDA DISTRIBUTECH CONSUMER SOURCE INC<br>PO BOX 402024<br>ATLANTA, GA 30384-2024 | | | General Trade Payable | | | | $2,865.00 |
| ACCOUNT NO.<br><br>SPECTRAGRAPHIC INC<br>4 BRAYTON ST<br>COMMACK, NY 11725 | | | General Trade Payable | | | | $1,563.49 |
| ACCOUNT NO.<br><br>SSP BPI GROUP<br>ONE NORTH FRANKLIN STREET<br>SUITE 1100<br>CHICAGO, IL 60606 | | | General Trade Payable | | | | $2,200.00 |
| ACCOUNT NO.<br><br>STALLINGS, RAYMOND N<br>61 LONGWOOD DR<br>HAMPTON, VA 23669 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>STARCOTT MEDIA SERVICES INC<br>JAMES DULLEY<br>6906 ROYALGREEN DR<br>CINCINNATI, OH 45244 | | | General Trade Payable | | | | $19.14 |

Sheet no.  _24_ of _29_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 6,672.63

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Daily Press, Inc.**                                              ,          Case No.   **08-13210**
                 **Debtor**                                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THOMAS VOTING REPORTS INC<br>1822 CORCORAN ST NW<br>WASHINGTON, DC 20009 | | | General Trade Payable | | | | $24.59 |
| ACCOUNT NO.<br><br>TRACE COMMUNICATIONS LLC<br>7225 GEORGETOWN RD<br>INDIANAPOLIS, IN 46268 | | | General Trade Payable | | | | $6,867.00 |
| ACCOUNT NO.<br><br>UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | | General Trade Payable | | | | $1,377.86 |
| ACCOUNT NO.<br><br>UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | | General Trade Payable | | | | $1,009.86 |
| ACCOUNT NO.<br><br>US COURTS PACER SERVICE CENTER<br>PO BOX 70951<br>CHARLOTTE, NC 28272-0951 | | | General Trade Payable | | | | $169.35 |

Sheet no.  _25_ of _29_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 9,448.66

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Daily Press, Inc.                                    ,          Case No.  08-13210
_____                                      _____
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>USA MOBILITY WIRELESS INC<br>P O BOX 660770<br>DALLAS, TX 75266-0770 | | | General Trade Payable | | | | $8.09 |
| ACCOUNT NO.<br><br>USA MOBILITY WIRELESS INC<br>PO BOX 660770<br>DALLAS, TX 75266-0770 | | | General Trade Payable | | | | $1.89 |
| ACCOUNT NO.<br><br>VBS INC<br>3608 KOPPENS WAY<br>CHESAPEAKE, VA 23323 | | | General Trade Payable | | | | $588.34 |
| ACCOUNT NO.<br><br>VER-A-FAST CORPORATION<br>20545 CENTER RIDGE RD SUITE 300<br>ROCKY RIVER, OH 44116 | | | General Trade Payable | | | | $4,779.52 |
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 660720<br>DALLAS, TX 75266-0720 | | | General Trade Payable | | | | $1,125.97 |

Sheet no. _26_ of _29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 6,503.81

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Daily Press, Inc.                                    ,        Case No.   08-13210
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VIRGINIA DEPARTMENT OF TAXATION OFFICE OF COMPLANCE<br>PO BOX 27407<br>RICHMOND, VA 23261-7407 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>VIRGINIA NATURAL GAS<br>PO BOX 70840<br>CHARLOTTE, NC 28272-0840 | | | General Trade Payable | | | | $23,100.93 |
| ACCOUNT NO.<br><br>VIRGINIA PRESS ASSOCIATION<br>11529 NUCKOLS RD<br>GLEN ALLEN, VA 23059 | | | General Trade Payable | | | | $771.00 |
| ACCOUNT NO.<br><br>WASHINGTON POST WRITERS GROUP<br>PO BOX 75442<br>BALTIMORE, MD 21275-5442 | | | General Trade Payable | | | | $720.20 |

Sheet no.   27  of  29  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 24,642.13

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Daily Press, Inc.                                    ,          Case No.  08-13210
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WASHINGTON POST WRITERS GROUP<br>PO BOX 75442<br>BALTIMORE, MD 21275-5442 | | | General Trade Payable | | | | $180.05 |
| ACCOUNT NO.<br><br>WE 7 INC<br>200 FREEMANS TRACE<br>YORKTOWN, VA 23693 | | | General Trade Payable | | | | $96.00 |
| ACCOUNT NO.<br><br>WEATHER CENTRAL<br>PO BOX 88688<br>MILWAUKEE, WI 53288-0688 | | | General Trade Payable | | | | $694.24 |
| ACCOUNT NO.<br><br>WHEELBASE COMMUNICATIONS LTD<br>PO BOX 28046<br>MONCTON, NB E1C 9N4 | | | General Trade Payable | | | | $629.00 |
| ACCOUNT NO.<br><br>WILLCOX & SAVAGE PC<br>ONE COMMERCIAL PLACE STE 1800<br>NORFOLK, VA 23510 | | | General Trade Payable | | | | $245.00 |

Sheet no. _28_ of _29_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,844.29

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Daily Press, Inc.** _____ ,          Case No.  **08-13210** _____
           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILLIAM E WOOD & ASSOCIATES<br>800 NEWTON RD<br>VIRGINIA BEACH, VA 23462 | | | General Trade Payable | | | | $90.00 |
| ACCOUNT NO.<br><br>WORLDNOW<br>747 3RD AVE 17TH FLOOR<br>NEW YORK, NY 10017 | | | General Trade Payable | | | | $263.67 |
| ACCOUNT NO.<br><br>XEROX CORPORATION<br>PO BOX 827598<br>PHILADELPHIA, PA 19182-7598 | | | General Trade Payable | | | | $1,434.20 |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |

Sheet no. _29_ of _29_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,787.87

Total ▶ | $ 310,010,748.95
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *, ERICKSEN | 1704 PATRIOTS COLONY DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $2.95 |
| *CHARLES SMITH CO. ADMIN | COUNTY ADMIN OFFICE | | K & QUEEN COURTHOUSE | VA | 23085 | UNITED STATES | Unclaimed Checks | | | | $19.80 |
| *OTIS ROANE | 1085 LEWIS B. PULLER | | SALUDA | VA | 23149 | UNITED STATES | Unclaimed Checks | | | | $23.76 |
| *SMTHFLD & ISLE OF WIGHT CVB | DIANE SPENCER WOOLLEY | 335 MAIN STREET | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $102.96 |
| , LINDSEY | C/O JOHN G LINDSEY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $43.50 |
| , OFFICE DEPOT #624-MARGIE | 11971 JEFFERSON AVE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $66.15 |
| 393RD HARBOR MASTER OPERATION | BLDG 444 1 | | FORT EUSTIS | VA | 23604 | UNITED STATES | Unclaimed Checks | | | | $116.80 |
| A BAINES | 9361 DIXON DR | | SUFFOLK | VA | 23433 | UNITED STATES | Unclaimed Checks | | | | $26.54 |
| A BROWN | 1274 BERRYMANS CORNER RD | | IVOR | VA | 02141 | UNITED STATES | Unclaimed Checks | | | | $13.31 |
| A HUGHES | 28 NEWPORT AVE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $47.60 |
| A KAROL FRIEDMAN | 907 80TH ST | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $15.36 |
| A KAROL FRIEDMAN | 907 80TH ST | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $9.96 |
| A LLOYD BRIDWELL | 101 PENNY LN | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $49.42 |
| A LUNSFORD | 4276 HICKORY FORK RD | | GLOUCESTER | VA | 03803 | UNITED STATES | Unclaimed Checks | | | | $11.19 |
| A P JONES | 2220 EXECUTIVE DR APT 327 | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $13.74 |
| A T ROBERTSON | PO BOX 772 | | TOANO | VA | 23168 | UNITED STATES | Unclaimed Checks | | | | $7.52 |
| A. SMITH | 139 MENCHVILLE RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $37.27 |
| ABZ RENTALS | 12911 JEFFERSON AVE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $18.17 |
| ACREE-DAVIS FUNERAL HOME | PO BOX 130 | | TOCCOA | GA | 30577-1402 | UNITED STATES | Unclaimed Checks | | | | $19.60 |
| ADAMS, MARK | 10478 SYLVIA CIR | | WINDSOR | VA | 23487 | UNITED STATES | Unclaimed Checks | | | | $19.77 |
| ADENE CROSS | 18 IRELAND ST | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $12.08 |
| ADRIENNE HUNT | 101 HEATHER WAY APT B | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $27.86 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADVANTIS REAL ESTATE SRV CO | TRIP FERGUSON | 11817 CANON BLVD 300 | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $83.28 |
| ALAN DOUGLASS | 329 TABBS LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $25.85 |
| ALBERT C OLIVER | 3050 N RIVERSIDE DR | | LANEXA | VA | 23089 | UNITED STATES | Unclaimed Checks | | | | $4.84 |
| ALBERT ELLIOT | 801 HUDSON TER | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $17.44 |
| ALBERTO BERNAOLA | 305 RUDISILL RD | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| ALDRIDGE, SHANNON & JUSTINE | 105 BURNT BRIDGE WAY | | YORKTOWN | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $5.62 |
| ALEX BURNETT | C/O LETRECIA WILLIAM | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $24.54 |
| ALEX WALLACE | 206 PATRIOT WAY | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $5.32 |
| ALFORD QUARELS | 15122 NEW KENT HWY | | LANEXA | VA | 23089 | UNITED STATES | Unclaimed Checks | | | | $17.06 |
| ALICE MONK | 341 HIDENWOOD DR APT D1 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $39.60 |
| ALICE MORRIS | 106 BASSWOOD DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| ALICE WATFORD | 456 COX LNDG No. A | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $11.86 |
| ALICE WATKINS | 9538 DAVENPORT RD | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $22.16 |
| ALISON CRAINE | 205 MILITIA CT | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ALL AMERICAN VENDING CO | 1 CROAKER LN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $6.60 |
| ALLAN JONES | 44 CLAREMONT AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $24.95 |
| ALLEN | 101 LESLIE LN | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $6.46 |
| ALLEN AUSTIN | 840 WEYMOUTH DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $12.97 |
| ALLEN MORGAN | 36 GAINSBOROUGH PL | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $9.76 |
| ALLEN, EARL | 2220 EXECUTIVE DR 118 | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $165.47 |
| ALLEN, WILLIAM T | 8340 BRAYS POINT RD | | HAYES | VA | 23072 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| ALLENE IWANS | 4100 SHORE DR RM 512 | | VIRGINIA BEACH | VA | 23451 | UNITED STATES | Unclaimed Checks | | | | $101.82 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLISON, JUDITH V | 107 MARSHLAND VW | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $15.67 |
| ALTHEA ROYAL | 939 14TH ST | | NEWPORT NEWS | VA | 23607-6425 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ALVERTA OXFORD HOUSE | 5010 82ND ST | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $13.44 |
| ALVIN BELANGER | 107 HERMITAGE RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $3.41 |
| ALYSSA PERRETT | 388 DEPUTY LN APT E | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $8.36 |
| AMANDA MARTIN | 706 PARKSIDE DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $65.33 |
| AMANDA PURINGTON | 5900 WICKHAM AVE | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $60.01 |
| AMANDA WALKER | 1745 MACEDONIA AVE | | SUFFOLK | VA | 23436 | UNITED STATES | Unclaimed Checks | | | | $12.16 |
| AMELIA INSLEY | 147 BENNETT RD | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC | PO BOX 360001 | FT LAUDERDALE | FL | 33336-0001 | UNITED STATES | Unclaimed Checks | | | | $8.53 |
| AMIT GULATI | 9210 TERRELL LN | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $30.48 |
| AMYIETH AMYIETH | 811 SUNDOWN LN No. 46 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $8.39 |
| AN AVIAN SANCTUARY RESCUE ME | 2550 ISLAND RD | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $2.47 |
| ANDERSON, SCOTT | 2861 LAKE POWELL RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| ANDERSON, WAYNE | 959 12TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $8.76 |
| ANDREA DEAN | SUITE 480 | 10561 BARKLEY ST | OVERLAND PARK | KS | 66212-1860 | UNITED STATES | Unclaimed Checks | | | | $293.73 |
| ANDREA JENNINGS | PO BOX 5483 | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $3.54 |
| ANDREAS BURMEISTER | 101 PEACHTREE LN | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $19.15 |
| ANDREE LUPICO | 6 KINGSLEE LN | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $5.84 |
| ANDREW JORDAN | 3813 BIG BETHEL RD | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $33.87 |
| ANDREW SIMS | 120 HEMPSTEAD RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $11.18 |
| ANDREWS, WILLIAM | 3002 KECOUGHTAN RD | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $4.96 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL, RICHARD A | 521 BULKELEY PL    27 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $16.90 |
| ANGELA WHITFIELD | 111 STRATFORD DR APT A | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $10.16 |
| ANITA BELDA | 105 BROOK RD | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $38.61 |
| ANITA FAULKNER | 105 EDGEWOOD CT | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $12.12 |
| ANITA MATTHEWS | 158 JESTERS LN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $3.36 |
| ANN BLAKER | 7149 CLEMENTS AVE | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $17.12 |
| ANN BRADSHAW | 44 HUDGINS RD | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $15.50 |
| ANNA SHEPPARD | 125 N 4TH ST | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| ANNE COLEY | 4667 SIR GILBERT LOOP | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $5.16 |
| ANNE HUGHES | 105 MACAULAY RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $14.13 |
| ANNE JOHNSON | 607 ARBOR CT | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $14.52 |
| ANNE KIELY | 1631 7TH AVE | | LANGLEY AFB | VA | 23665 | UNITED STATES | Unclaimed Checks | | | | $10.08 |
| ANNIE EVERETT | 11 RIVERLANDS DR No. B | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $2.52 |
| ANNIE SPRINGER | 918 11TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| ANTHONY PENDLETON | 627 STERLING ST | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| ANTHONY WEATHERS | 2305 SHELL RD LOT 23 | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $9.21 |
| ANTONIA ANGELES | 117 OLDE JAMESTOWN CT No. 4H | | WILLIAMSBURG | VA | 00000 | UNITED STATES | Unclaimed Checks | | | | $16.44 |
| APRIL DUCOTE | 709 FAWN LAKE DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $7.78 |
| ARCHER, MARLENE | 9 SHEILA DR | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $15.77 |
| ARISTINE SHORES | 35315 CEDAR SIGN POST RD | | WAKEFIELD | VA | 23888 | UNITED STATES | Unclaimed Checks | | | | $2.54 |
| Arizona Department of Revenue Unclaimed Property Unit | 1600 W. Monroe PO Box 29026 | | Phoenix | AZ | 85038 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARLENE BOWLING | 2216 CAROLINE ST APT 619 | | FREDERICKSBURG | VA | 22401 | UNITED STATES | Unclaimed Checks | | | | $5.18 |
| ARLICIA COLLINS | 5109 GOLDSBORO DR APT 12C | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ARMSTEAD, JAMES L | 13221 WILCOX NECK RD | | CHARLES CITY | VA | 23030 | UNITED STATES | Unclaimed Checks | | | | $8.79 |
| ARMSTER, JOYCE | 12 TUPELO CIR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $8.98 |
| ARSAKI HOGGE | 6662 LAWSON AVE | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $8.91 |
| ARTHUR JACKSON | 25 CONTINENTAL DR No.B | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $7.38 |
| ARTHUR NAGLER | 402 SAINT CLAIR CIR APT D | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $9.02 |
| ARTIS, ROSA | 804 W CONSTANCE RD 401 | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $14.06 |
| ASHBY, CLAYTON | 307 CHARLES ST    14 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| AT&T | DCS ACCOUNT | PO BOX 78425 | PHOENIX | AZ | 85062-8425 | UNITED STATES | Unclaimed Checks | | | | $561.32 |
| AT&T | PO BOX 13140 | | NEWARK | NJ | 07101-5640 | UNITED STATES | Unclaimed Checks | | | | $0.09 |
| AT&T | PO BOX 13140 | | NEWARK | NJ | 07101-5640 | UNITED STATES | Unclaimed Checks | | | | $2.09 |
| AT&T | PO BOX 13140 | | NEWARK | NJ | 07101-5640 | UNITED STATES | Unclaimed Checks | | | | $0.23 |
| AT&T | PO BOX 13140 | | NEWARK | NJ | 07101-5640 | UNITED STATES | Unclaimed Checks | | | | $0.33 |
| AT&T | PO BOX 13140 | | NEWARK | NJ | 07101-5640 | UNITED STATES | Unclaimed Checks | | | | $4.88 |
| AT&T | PO BOX 13140 | | NEWARK | NJ | 07101-5640 | UNITED STATES | Unclaimed Checks | | | | $2.17 |
| Auditor of State Unclaimed Property Division | 1400 West 3rd Street, Suite 100 | | Little Rock | AR | 72201 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| AUDREY PAIGE | 502 HOMESTEAD AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| AUDREY WARD | 7848 GUINEA RD | | HAYES | VA | 23072 | UNITED STATES | Unclaimed Checks | | | | $20.30 |
| AUTOMATED CHECK PROCESSING | 1030 ST GEORGES AVE No.200 | | AVENEL | NJ | 07001 | UNITED STATES | Unclaimed Checks | | | | $134.15 |
| AYUB, | 932 ALLENDALE DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $4.07 |
| B A NEWBY | 388 DEWEY AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $89.79 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B A SHELTON | 4 SAINT EGNATIOS DR No. 472 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| B DOUGLAS | 30 KELSOR DR | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $24.46 |
| B MR. SNYDER | 1106 73RD ST | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $2.54 |
| B SHAMAIENGAR | 276 MILL STREAM WAY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| B SHAMAIENGAR | 276 MILL STREAM WAY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $16.03 |
| B VILLEGAS | 285 CLEMWOOD PKWY APT A | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| B WILCOXSON | 10315 AUBURN LN | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $4.32 |
| B WINSLOW | 730 NANSEMOND DR | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $17.49 |
| BAILEY, MANNIE | 2053 CARSLEY RD | | DENDRON | VA | 23839 | UNITED STATES | Unclaimed Checks | | | | $58.23 |
| BALF CALLAWAY | 903 EDGEWATER DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $23.66 |
| BALLINGALL, C E | 14558 OLD COURTHOUSE WAY E | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $34.83 |
| BANKS, | 1225 GARDEN DR | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $15.16 |
| BANKS, CLARA | 149 GREYS POINT RD | | TOPPING | VA | 23169 | UNITED STATES | Unclaimed Checks | | | | $20.31 |
| BANKS, DOROTHY | 417 HENDERSON ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| BANKS, ROSE | 115 LANGLEY AVE | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $11.13 |
| BAR AND GRILL CUJO'S | 50 TOWNE CENTRE WAY | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $5.15 |
| BARBARA ANDERSON | 4501 PRUDEN BLVD | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $6.66 |
| BARBARA BELBIN | 1776 REVERE DR | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $14.07 |
| BARBARA BROWN | 1446 W QUEEN ST No. 203 | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $9.18 |
| BARBARA EDWARDS | 206 CANNON DR | | CARROLLTON | VA | 23314 | UNITED STATES | Unclaimed Checks | | | | $16.76 |
| BARBARA HOSTETLER | 3326 N WILLIAM STYRON SQ | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $14.16 |
| BARBARA MILLER | PSC 37 BOX 1503 | | | NY | 09459 | UNITED STATES | Unclaimed Checks | | | | $9.37 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA MOHOLLAND | 330 SAWTOOTH DR | | FAYETTEVILLE | NC | 28314 | UNITED STATES | Unclaimed Checks | | | | $3.66 |
| BARBARA RHEUARK | 2 SECRETARIAT LN APT 203 | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| BARLOW, | 1120 35TH ST APT B | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $5.85 |
| BARNES, DAVID | 625 MURPHYS MILL RD | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $3.32 |
| BARNETT, CYNTHIA | 5919 HINGHAM DR | | NEW KENT | VA | 23124 | UNITED STATES | Unclaimed Checks | | | | $4.62 |
| BATES, N | 701 PRESCOTT CIR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $19.15 |
| BATTS, PAMELIA | 100 MCCALL CT | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $15.38 |
| BEAMON T FORREST | 2 WOODRUM PL | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $24.83 |
| BEATRICE HARRIS | 1254 26TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $6.80 |
| BEAUREGARD TURNER III | RT 644 BX 71 No. 1 | | MOON | VA | 23119 | UNITED STATES | Unclaimed Checks | | | | $1.57 |
| BECKMAN, SHIRLEY | 4 CREEKSTONE DR | | NEWPORT NEWS | VA | 23603 | UNITED STATES | Unclaimed Checks | | | | $4.99 |
| BECKSTRAND, TAMARA | 1787-11TH STREET   APT No.B | | LANGLEY AFB | VA | 23665 | UNITED STATES | Unclaimed Checks | | | | $43.00 |
| BECKY LEONARD | 521 BULKELEY PL APT 3 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $1.56 |
| BECKY VEALEY | 500 LINDEN AVE APT 5227 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| BELL, SANDRA | 2721 S BEECH AVE | | BROKEN ARROW | OK | 74012 | UNITED STATES | Unclaimed Checks | | | | $2.22 |
| BELL-KEY PROPERTIES | 42 DOOLITTLE RD | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $19.80 |
| BENITA HOLLAND | 118 SQUIRE REACH | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $5.32 |
| BERG | 725 KENSINGTON DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $2.16 |
| BERGER, MARK G | 8TH FLOOR | 28 SANLUN LAKE | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $14.52 |
| BERKELEY CLEANERS | 701 MERRIMAC TRL | | WILLIAMSBURG | VA | 23185-5348 | UNITED STATES | Unclaimed Checks | | | | $6.40 |
| BERNICE AMOS | 3 MARLDALE DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $43.36 |
| BERTIE WYMER | 40 LYFORD KY No. A | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $15.63 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BERTIE WYMER | 2728 WINDJAMMER RD | | SUFFOLK | VA | 23435-1455 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| BETHEA, NORMA | 12 JORDAN DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $19.87 |
| BETIT, JONATHAN | 3550 BRICK BAT RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $25.65 |
| BETONCINI, CRYSTAL | 800 CONWAY DR    203 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $3.41 |
| BEVERLY LEVINSON | 3333 TIMBER RIDGE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $18.78 |
| BIERMAN AND GEESING LLC | 7315 WISCONSIN AVE | STE 315 EAST TOWER | BETHESDA | MD | 20814 | UNITED STATES | Unclaimed Checks | | | | $2,577.04 |
| BIGGER, GLORIA B | 649 ABERDEEN RD    T8 | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $8.35 |
| BILLIE WHARTON | 203 DAPHNE DR | | YORKTOWN | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $11.29 |
| BLACKMON, EDITH | 1221 BETHEL AVE | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $144.46 |
| BLAKE | 9132 RIVER CRES | | SUFFOLK | VA | 23433 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| BLAKE OWNEY | 15420 MILL SWAMP RD | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $5.82 |
| BOA BALTON | 5 RIDGE LAKE DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| BOBBY ABRAMS | 1 GREAT OAK CIR No. B34 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $6.68 |
| BOBBY C BLACKWELL | 748 MAINSAIL DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $5.55 |
| BOLLING, DANIEL | 314 ROYAL GRAND | | MURFREESBORO | TN | 37128 | UNITED STATES | Unclaimed Checks | | | | $9.27 |
| BOOTH | 50 WELLESLEY DR APT 425 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $33.22 |
| BOYCE, ROBERT | 104 HEARTHSTONE | | YORKTOWN | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $10.20 |
| BOYD WIGGAM | 1203 JAMESTOWN RD APT J1 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| BOYD, JAMES | 157 E WEXFORD DR | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $3.16 |
| BRADLEY H HILL | 209 SPRING RD | | YORKTOWN | VA | 23690 | UNITED STATES | Unclaimed Checks | | | | $21.12 |
| BRENDA CRIBB | 105 GREYSTONE WALK | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| BRENDA HARRIS | 5642 HIGH ST W APT D | | PORTSMOUTH | VA | 23703 | UNITED STATES | Unclaimed Checks | | | | $7.50 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRENDA HOGWOOD | 344 HAMPTON ROADS AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $2.64 |
| BRENDA PINNER | 14037 LAUREL OAK DR No. 29 | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $12.44 |
| BRENDA WILLIAMS | 334 BROUGHT DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $23.00 |
| BREWWE, JEAN | 3 PADDOCK DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $10.14 |
| BREZINSKI | 1113 MOORE HOUSE RD | | YORKTOWN | VA | 23690 | UNITED STATES | Unclaimed Checks | | | | $26.98 |
| BRIAN DRUMGOOLE | 647 BELLWOOD RD APT C | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $4.21 |
| BRIAN EADIE | 107 HIDALGO DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $15.38 |
| BRIAN J & MARY GRELK | 1744 11TH AVE APT B | | LANGLEY AFB | VA | 23665 | UNITED STATES | Unclaimed Checks | | | | $1.64 |
| BRIAN W CLAGETT | C/O DAVID MICHAELIS | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| BRIGETTE COLLINS | 21 JOYNES RD | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| BRIGGS, JOYCE L | 1212 EASTERLY AVE | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $12.07 |
| BRIGITTA BRAXTON | 231 YODER LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| BRINKLEY, DONALD O | 111 RIVERMONT DR LOT 6 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $144.00 |
| BRINKLEY, ORA | 8007 SAW PALMETTO LN | | BOWNTON BEACH | FL | 33436 | UNITED STATES | Unclaimed Checks | | | | $61.20 |
| BRITTANY DEBOLT | 6810 MICHAEL LN | | HAYES | VA | 23072 | UNITED STATES | Unclaimed Checks | | | | $11.45 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $25.27 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $25.27 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $25.27 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $25.27 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $27.00 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $16.65 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $20.11 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $20.11 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $21.84 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $21.84 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $21.84 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $21.84 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $21.84 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $21.84 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $21.84 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $21.84 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $21.84 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $21.84 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $21.84 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $21.84 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $21.84 |
| BROOKS, ROBERT | 528 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $21.84 |
| BROOKS, SHIRLEY | 8 FORREST CT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $90.02 |
| BROWN, A L | 1705 SHELL RD | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $25.53 |
| BROWN, JASON | 124 GRINDSTONE TURN | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $9.93 |
| BROWN, JEROME E | 113 CATTAIL LN | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $8.53 |
| BROWN, THOMAS | PO BOX 2 | | NEW KENT | VA | 23124 | UNITED STATES | Unclaimed Checks | | | | $26.52 |
| BROWN, WILLIAM | 4705 HAZELWOOD RD | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $14.65 |
| BRUCE HERNDON | 217 WHIRLWIND DR | | ST PAULS | NC | 28384 | UNITED STATES | Unclaimed Checks | | | | $27.16 |
| BRYANT, DALE | 1425 RIVERSEDGE RD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $28.68 |
| BRYANT, MARTHA | 11 CORBIN DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $11.88 |
| BUCKLES, RON | 216 N BASQUE AVE | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | | | | $74.59 |
| BURBAGE, KIMBERLY | 413 WILTSHIRE CRES | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| BURGER KING | 11450 INTERCHANGE CIRCLE NORTH | SUITE 204 | MIAMI | FL | 33169 | UNITED STATES | Unclaimed Checks | | | | $128.50 |
| BURGER KING | 285 NW 199TH STREET | SUITE 204 | MIAMI | FL | 33169 | UNITED STATES | Unclaimed Checks | | | | $115.05 |
| BURGER KING | 5505 BLUE LAGOON DR | | MIAMI | FL | 33126 | UNITED STATES | Unclaimed Checks | | | | $103.10 |
| BURT DOWNIE | 22 HARWOOD AVE | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $17.12 |
| BUTTERFIELD, ANSEL | 14 EXECUTIVE DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $24.50 |
| BYCOFFE, AARON | 102 WINDSOR LN      L | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $12.58 |
| C BATTLE | 954 14TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $2.06 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C CRAVY | 460 STROTHER DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $17.67 |
| C JOHNSON | 27 N MARY PEAKE BLVD | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $37.62 |
| C JONES | 110 THOMAS GATES | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $17.19 |
| C RUCKER | 818 E WILLOW POINT PL | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $21.42 |
| C WILLIAMS JR | 6 SHIPS LNDG | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| C WILSON | 15 N COURT ST | | WINDSOR | VA | 23487 | UNITED STATES | Unclaimed Checks | | | | $50.78 |
| CAMPBELL, C | 6121 COLLEGE DR        B | | SUFFOLK | VA | 23435 | UNITED STATES | Unclaimed Checks | | | | $26.16 |
| CANDI ALBERRY | 117 REPUBLIC RD APT A | | NEWPORT NEWS | VA | 23603 | UNITED STATES | Unclaimed Checks | | | | $3.13 |
| CAPPS, LILA | 5018 EVELYN CT | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $6.87 |
| CARL ACCOLA | 3004 TANGLEWOOD CV | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $6.81 |
| CARL MORGAN | 1002 ERIN DR | | SUFFOLK | VA | 23435 | UNITED STATES | Unclaimed Checks | | | | $1.84 |
| CARL SWEET | 927 RED OAK CIR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $22.82 |
| CARL, HENRY J | 100 MORAY FIRTH | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $33.47 |
| CARMEN COLEMAN | 7 MOUNTAIN ASHE PL | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| CAROL BAKER | 220 WILLIAM BARKSDALE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $39.68 |
| CAROL BELL | 303 EDGEWOOD DR | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $6.24 |
| CAROL COLON | 3800 GOODWIN NECK RD | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $10.07 |
| CAROL HARKLEROD | 104 TIDAL DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $1.54 |
| CAROL M SHEFFLER | 209 COLONY POINT RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $8.76 |
| CAROLE CHAPPELL | 3023 SWEET GUM LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $34.06 |
| CAROLINE DUDLEY | 344 SAINT THOMAS DR APT A | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| CAROLYN RUTZ | 206 | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $2.18 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROLYN THOMAS | 273 CLEMWOOD PKWY No. B | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $1.99 |
| CARRIE LITTLE | 2 WOODSMAN RD | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| CARROLL, JOSEPH | 424 WOODS RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $19.80 |
| CASSIDY, RONALD | 18 HARPERSVILLE RD H | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $39.93 |
| CATHERINE DUNN | 214 WOODHAVEN RD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $8.55 |
| CATHY SMITH | 203 EASTLAWN DR | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| CAVALIER MAINTENANCE SVC INC | SUITE 300 | 2722 MERRILEE DR | FAIRFAX | VA | 22031-4400 | UNITED STATES | Unclaimed Checks | | | | $436.48 |
| CEDRIC THOMAS | 438 WYN DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| CENTURY RAIN AID | 17305 WARWICK BLVD | | NEWPORT NEWS | VA | 23603-1322 | UNITED STATES | Unclaimed Checks | | | | $445.05 |
| CHAD UNDERWOOD | 1946 HOLLY COVE RD No. 1 | | HAYES | VA | 23072 | UNITED STATES | Unclaimed Checks | | | | $4.48 |
| CHAPMAN LAWN CARE | 10953 OLD STAGE RD | | PRINCE GEORGE | VA | 23875-2208 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CHAPPELL, GEORGE | 227 COMMODORE DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $158.64 |
| CHARITY, AUDREY | 1006 CARVER ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $3.68 |
| CHARLER STUART | PSC 2 BOX 9216 | | | | | UNITED STATES | Unclaimed Checks | | | | $3.52 |
| CHARLES BRYANT | 800 DOVER PARK TRL | | MANSFIELD | TX | 76063 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CHARLES FLOWERS | 9809 CROSS BRANCH DR | | TOANO | VA | 23168 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| CHARLES FRANCK | 5444 WARE NECK RD | | WARE NECK | VA | 23178 | UNITED STATES | Unclaimed Checks | | | | $7.09 |
| CHARLES MCREYNOLDS | 694 TODD TRL | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $19.24 |
| CHARLES ODOM | 1413 RIVER CREEK CRES | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $7.90 |
| CHARLES PARKER | 31 ALPINE ST | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $14.67 |
| CHARLES SILVERS | 7240 PATRICIA DR | | COLUMBIA | SC | 29209-2818 | UNITED STATES | Unclaimed Checks | | | | $41.00 |
| CHARLES SMITH | 321 S 1ST ST LOT 58 | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $2.61 |

In re:  The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES STEWART | 20 GREAT LAKES DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $8.96 |
| CHARLES TOMLIN | PO BOX 546 | | WEST POINT | VA | 23181 | UNITED STATES | Unclaimed Checks | | | | $5.92 |
| CHARLES YOUNGER | 4005 CAMPBELL RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $3.13 |
| CHARLOTTE BRANCH | 40 GREENWOOD RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $32.00 |
| CHARLOTTE MURRAY | 2 LAYDON CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $4.42 |
| CHARLOTTE PORTER | 1204 PALMERTON DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $16.08 |
| CHARLOTTE VARNER | 4150 TANGIER CT | | WEST POINT | VA | 23181 | UNITED STATES | Unclaimed Checks | | | | $6.54 |
| CHAS CITY PLANNING | 10900 COURTHOUSE RD A | | CHARLES CITY | VA | 23030 | UNITED STATES | Unclaimed Checks | | | | $65.01 |
| CHERRY | 612 MARTIRE CIR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $38.58 |
| CHERYL DOBKINS | 807 CANTEBERRY LN | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $2.37 |
| CHERYL HUBBARD | 640 WINDSOR CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| CHERYL HUDGINS | 3906 HILL GROVE LN APT B | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $23.01 |
| CHESAPEAKE PUBLIC LIBRARY | ATTN: DEBRA LEWIS | | CHESAPEAKE | VA | 23320 | UNITED STATES | Unclaimed Checks | | | | $194.12 |
| CHRIS & AMY ALE | 24 ANGELIA WAY | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $4.53 |
| CHRIS FORTH | 800 NEW BERN AVE | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| CHRIST COMMUNITY OUTREACH | 13809 WARWICK BLVD | | NEWPORT NEWS | VA | 23602-3707 | UNITED STATES | Unclaimed Checks | | | | $164.70 |
| CHRISTA GUENTHER | 64 BEACH RD | | HAMPTON | VA | 23664-1835 | UNITED STATES | Unclaimed Checks | | | | $5.04 |
| CHRISTINA LATIMER | 4200 DECLARATION DR No. G | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $1.19 |
| CHRISTINA ZAHN | 1350 JAMESTOWN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $13.59 |
| CHRISTINE FERGUSON | 1655 FLATBUSH AVE No.1510A | | BROOKLYN | NY | 11210 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| CHRISTINE FINLEY | PO BOX 537 | | TACOMA | WA | 98401 | UNITED STATES | Unclaimed Checks | | | | $8.54 |
| CHRISTOPHER BOHLEN | 90 FORT WORTH ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $24.26 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER NORMAN | 206 LAKEWOOD CIR | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| CHRISTY PEREZ | 262 WEATHERFORD WAY | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| CITY OF NEWPORT NEWS- B AUGUST | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $13.68 |
| CIVIC LEADERSON INSTITUTE | 5200 HAMPTON BLVD | | NORFOLK | VA | 23508 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| CLARA SEDGWICK | 230 SESCO DR | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $2.18 |
| CLARA STEVENSON | 1010 WICKHAM AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $22.86 |
| CLARENCE HUNLEY | 57 CHEROKEE RD | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| CLARENCE RANKIN | 7501 RIVER RD 17D | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $30.36 |
| CLARICE BROCATO | 292 SANDLEWOOD DR APT 17 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $29.60 |
| CLARK, SANDRA DENISE | 915 NORTH AV | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $215.03 |
| CLAUDE L JOYCE | 1104 76TH ST | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $15.93 |
| CLAUDE PARK | 125 WOODS RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $20.47 |
| CLAUDIA F DICKENS | 523 CHAPEL ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $39.88 |
| CLEVELAND, MOSES | 13409 ANCHOR CT | | CARROLLTON | VA | 23314 | UNITED STATES | Unclaimed Checks | | | | $8.55 |
| CLIFF MIDDLETON | 69 SHERRY DELL DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $2.81 |
| CLIFTON BRIDGES | 600 FAIRFAX WAY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| CLOVERINE CORDELL | 15 QUEENSWAY LN APT 6 | | SPRING GROVE | VA | 23881 | UNITED STATES | Unclaimed Checks | | | | $23.10 |
| CLYDE E MURPHY | 147 WINCHESTER DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $84.74 |
| CLYDE POINDEXTER | 33 HARD WOOD DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $28.29 |
| COLE, DAVID | 12 KEETON CT | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $3.53 |
| COLE, FRANCES | 209 HUBBARD LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $172.80 |
| COLEMAN, LARRY | 434 TRUXTUN CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $6.07 |

In re:  The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLES JR, JOHN L | 11441 WILCOX NECK RD | | CHARLES CITY | VA | 23030 | UNITED STATES | Unclaimed Checks | | | | $4.31 |
| COLLEEN AYDLOTT | 108 HULL ST | | NEWPORT NEWS | VA | 23601-2417 | UNITED STATES | Unclaimed Checks | | | | $8.23 |
| COLLEEN WAYMAN | 321 VISTA POINT DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $12.53 |
| COLLIN RANSOM | 204 PAMELA DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $0.28 |
| Colorado Department of Treasury Unclaimed Property Division | 1580 LOGAN ST SUITE 500 | | Denver | CO | 80203 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| COMB, FLORENCE D | 102 CATTAIL LN | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $8.92 |
| Comptroller of Maryland | Revenue Administration Division | | Annapolis | MD | 21411-0001 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| COOK, LISA MARIE #5A 102A | 34 WOODLAND RD | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $5.83 |
| COOK, VERRON A | 6680 CEDAR LAKE DRIVE | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $500.30 |
| COOKE, JAMES | 212 OLD WORNLEY CREEK RD | | YORK TOWN | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $11.43 |
| COPELAND | 9 SMITH ST | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $7.21 |
| COPELAND, MADISON | 1337 WHITE MARSH RD | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $11.32 |
| COPENHAVER, CRYSTAL LYNN | PO BOX 53 | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $38.44 |
| COWARDIN & KIM, PLC | 11790 JEFFERSON AVE | SUITE 200 | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $213.20 |
| COX POWELL CORPORATION | 5633 VIRGINIA BEACH BOULEVARD | | NORFOLK | VA | 23502 | UNITED STATES | Unclaimed Checks | | | | $4,025.00 |
| COX, AARON | 6 MARIE CIR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $26.40 |
| CRATE | 17 BETHEL RD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $8.28 |
| CROMWELL, HOWARD | 1219 CRESCENT DR | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $15.62 |
| CRYSTAL KUTZ | 1915 MUSKET RD APT F | | NEWPORT NEWS | VA | 23603 | UNITED STATES | Unclaimed Checks | | | | $11.54 |
| CURTIS O FULLER | 22 TILLERSON DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $46.78 |
| CURTISS, R | 217 SOMMERVILLE WAY | | SEAFORD | VA | 23696 | UNITED STATES | Unclaimed Checks | | | | $24.69 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA BROWNLEY | 5356 GADWALL CIR | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| CYNTHIA J HARDISTY | C/O DOUGLAS ROWELL | | IDAHO FALLS | ID | 83402 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| CYNTHIA MOSS | 212 N 1ST ST | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $6.90 |
| CYNTHIA MOYER | 125 KRISTIN CT | | YORKTOWN | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| CYNTHIA WEATHERSPOON | 1140 BRATTLEBORO ARCH | | VIRGINIA BEACH | VA | 23464 | UNITED STATES | Unclaimed Checks | | | | $29.34 |
| D BOSSOLONO | 4204 LYDIA ST | | PITTSBURG | PA | 15207 | UNITED STATES | Unclaimed Checks | | | | $34.13 |
| D HAMPTON | 2010 SELDONDALE DR APT D | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $22.13 |
| D PATTERSON | 1954 VON STEUBEN DR APT E | | NEWPORT NEWS | VA | 23603 | UNITED STATES | Unclaimed Checks | | | | $4.18 |
| D SPRAGINS | 211 SADDLER DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $12.81 |
| D STOKES | 1535 3RD ST APT B | | LANGLEY AFB | VA | 23665 | UNITED STATES | Unclaimed Checks | | | | $5.56 |
| D TODDY | 3301 MARLBOROUGH CT | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $105.95 |
| DAISY AYER | 202 ARCADIA LOOP APT C | | YORKTOWN | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $34.00 |
| DAISY HORNE | 919 13TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $13.49 |
| DAMIEN J LAMB JR | 314 HAMMOND ST | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $4.64 |
| DAN & SYLVIA HARRINGTON | 908 TABB LAKES DR | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $5.81 |
| DAN ADAMS | 2450 CHELSEA RD | | WEST POINT | VA | 23181 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| DAN MILLER | 112 SIGNATURE WAY No. 1135 | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $7.52 |
| DAN REILLY | 3013 E BAY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $13.16 |
| DANA TRUDELLE | 264 STARDUST CIR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $3.34 |
| D'ANDREA EAST | 5215 ROCKPORT LNDG | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $10.82 |
| DANIEL LOYA | 594 TANGIER LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $43.08 |
| DANIEL MINNICK | 1697 SKIFFES BLVD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $7.13 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL SLADE JR | 108 LANTANA LN APT 22 | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| DANIEL STAHLMANN | 3256 READES WAY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| DANIELLE MCINTYRE | 1125 GATLING DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| DANNY SLAUGHTER | 109 CHENECK DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $27.70 |
| DARIO MERCHETTI | 714 BROAD BAY CV | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $12.89 |
| DARLENE MOORE | 11430 JEFFERSON AVE APT 120 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $10.04 |
| DARLENE ROBERTS | 308 HEACOX LN | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $3.25 |
| DARRELL CALDWELL | 700 PICCADILLY LOOP D | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $19.44 |
| DATRRIN GRANT | 37 TADICH DR | | WILL | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $3.92 |
| DAUGHTREY, EUSTACIA | 1206 WHITE MARSH RD | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $2.16 |
| DAVE BUTTNER PHOTOGRAPHICS | 1340 S MOUNT VERNON AVE APT H | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $11.62 |
| DAVE GRANT | 277 NOTTINGHAM DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $4.16 |
| DAVE GRECH | 128 JOHN ROLFE LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $8.39 |
| DAVID A HAYDEN | PO BOX 602 | | ARK | VA | 23003 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| DAVID BUCKLEY | 531 GREAT PARK DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $17.37 |
| DAVID COOMBS | 103 MIMOSA CT | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $3.32 |
| DAVID JONES | 1 GREAT OAK CIR No. A23 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $2.24 |
| DAVID KERSBERGEN | 37 LONDN WAY | | STAFFORD | VA | 22554 | UNITED STATES | Unclaimed Checks | | | | $6.17 |
| DAVID KNIGHT | 209 BEECH CT | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $26.47 |
| DAVID LANE | 744 MAINSAIL DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $27.28 |
| DAVID MCDLRAFT | 210 ARTHUR CT | | WAVERLY | VA | 23890 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| DAVID MOORE | 7106 AUBURN LN | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID WASHINGTON | 208 GREENBRIAR AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $8.54 |
| DAVIS MCRAE | 2767 MCMANUS PL | | FORT EUSTIS | VA | 23604 | UNITED STATES | Unclaimed Checks | | | | $5.24 |
| DAVIS, FRAMCES | 102 LUMAR RD     B | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $21.67 |
| DAWN HOENIG | 502 ELIZABETH LAKE DR | | HAMPTON | VA | 23669-1724 | UNITED STATES | Unclaimed Checks | | | | $38.00 |
| DEANNA BRIGHT | 1204 HIGHLAND AVE | | ELIZABETH CITY | NC | 27909 | UNITED STATES | Unclaimed Checks | | | | $4.45 |
| DEAUX | 2725 LINDEN LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $14.57 |
| DEBBIE DE MARCO | 4000 FRANCES BERKELEY | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $1.44 |
| DEBBIE PSITSIDOPOLOS | 110 TENDRIL CT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $4.34 |
| DEBORAH KIDD | 3108 WOODBAUGH DR | | CHESAPEAKE | VA | 23321 | UNITED STATES | Unclaimed Checks | | | | $6.18 |
| DEBORAH MICHAELS | 191 DEVON PL | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $23.48 |
| DELIA W HOLLOWAY | C/O TIM HOLLOWAY | | SEAFORD | VA | 23696 | UNITED STATES | Unclaimed Checks | | | | $5.91 |
| DELMAR NEWBY | 1 PREAKNESS LN No. 203 | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| DELORES KEARSE | 33 GEDDY DR APT C | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $3.13 |
| DELORES MATYUF | 123 DOROTHY DR | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $17.70 |
| DELORIS COSTON | 109 GRIFFIN ST | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $17.71 |
| DELORIS STROBLE | 11 RIVERLANDS DR APT C | | NEWPORT NEWS | VA | 00351 | UNITED STATES | Unclaimed Checks | | | | $16.16 |
| DELPHINE SPAIN | 107 E VIRGINIA AVE | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $1.54 |
| DELVENE GOODSELL | 215 CUSTER PL | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $13.20 |
| DENBIGH BAPTIST CHRISTIAN SCHOOL | 13010 MITCHELL PT RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| DENISE BROCKMAN | PO BOX 533 | | IRVINGTON | VA | 22480 | UNITED STATES | Unclaimed Checks | | | | $6.80 |
| DENISE TRAINOR | 33 BROMLEY DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| DENNIS BRYANT | 230 FINCASTLE DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $8.69 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DENNIS DUNSTON | 1229 36TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $12.59 |
| DENNIS J TAYLOR | 7365 HOEFORK LN | | GLOUCESTER PT | VA | 00023 | UNITED STATES | Unclaimed Checks | | | | $134.59 |
| Department of the State Treasurer Commonwealth of Massachusetts Abandoned Property Division | One Ashburton Place, 12th Floor | | Boston | MA | 02108 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| DEPT. OF VETERANS AFFAIRS | FISCAL RESOUR SUP /VAMC 590 | 1988 ROANOKE BLDV | SALEM | VA | 24153 | UNITED STATES | Unclaimed Checks | | | | $6.80 |
| DERRICK MOORE | 18449 BATTERY PARK RD | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $17.83 |
| DEVON HOLLINGSWORTH | 4621 BROOKWOOD CT No. B | | SUFFOLK | VA | 23435 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| DEWEY RAY | 2341 CEDAR GROVE CT | | CARROLLTON | VA | 23114 | UNITED STATES | Unclaimed Checks | | | | $13.04 |
| DIANE MURPHY | 723 SEDGEFIELD DR | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $13.44 |
| DIANE WOOLEY | 126 BISHOPS REACH | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| DILLARD, KENNETH | 3871 STREAM DR | | ARK | VA | 23003 | UNITED STATES | Unclaimed Checks | | | | $249.38 |
| DINA BARNES | 205 SIMMONS DR | | SEAFORD | VA | 23696 | UNITED STATES | Unclaimed Checks | | | | $6.05 |
| DOLAN, PETER | 112 WATERMANS WAY | | YORKTOWN | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $7.55 |
| DON LEITER | 124 BARCLAY CRES | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $14.23 |
| DON RIDGEWAY | 167 LAKEWOOD DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $3.22 |
| DONALD B MEYER | 10 EXECUTIVE DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| DONALD COLTRANE | 30 E SOUTHAMPTON AVE | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $39.69 |
| DONALD HEARN | PO BOX 389 | | LAKE COMO | FL | 32157 | UNITED STATES | Unclaimed Checks | | | | $1.08 |
| DONALD PARKER | 24 OXFORD RD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $8.18 |
| DONALD PURVIS | 6035 JEFFERSON AVE No. 223 | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| DONALD T REGAN | 129 WATERTON | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $28.92 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DONALSON, LINDA | 240 PETERSBURG CT | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $10.47 |
| DONEDDY MCCAMMON | 215 PARTRIDGE LN | | WINDSOR | VA | 23487 | UNITED STATES | Unclaimed Checks | | | | $5.92 |
| DONNA A CHAPMAN | 120 ADMIRAL CT | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $2.59 |
| DONNA LAURENS | 3700 STUMPY LAKE LN | | VIRGINIA BEACH | VA | 23456-6812 | UNITED STATES | Unclaimed Checks | | | | $58.00 |
| DONNIE EDWARDS | 5367 ZUNI CIR | | ZUNI | VA | 23898 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| DOOLEY, AUTUMN | 205 LENOX CT | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $11.76 |
| DORIS CHANDLER | 134 CHERRY AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DORIS LUCAS | PO BOX 441 | | WAVERLY | VA | 23890 | UNITED STATES | Unclaimed Checks | | | | $12.05 |
| DORIS SWANN | 306 CANTEBERRY LN | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $13.36 |
| DOROTHEA PITTENGER | 125 TIDE MILL LN APT 36A | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $68.94 |
| DOROTHY D COLE | 900 DAPHIA CIR APT 186 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $8.17 |
| DOROTHY EDWARDS | 219 BURT PLACE LN | | WAKEFIELD | VA | 23888 | UNITED STATES | Unclaimed Checks | | | | $7.76 |
| DOROTHY FITZGERALD | 12 HOLLY DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $20.67 |
| DOROTHY HALE | 102 ARDEN DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $14.10 |
| DOROTHY HOLMES | PO BOX 127 | | LOCUST HILL | VA | 23092 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| DOROTHY HUGHES | 1030 TOPPING LN APT 108 | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $20.78 |
| DOROTHY MACKENZIE | 6 MEETING RD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $56.33 |
| DOROTHY MC DANIEL | 8 RIVERLANDS DR APT D | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $12.57 |
| DOROTHY THOMAS | 304 VIVIAN CT | | YORKTOWN | VA | 23690 | UNITED STATES | Unclaimed Checks | | | | $6.07 |
| DOROTHY WILLIAMS | 108 KATHANN DR APT A | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $11.47 |
| DOUGHMAN, TRACEY | 100 EDSYL ST | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| DOUGLAS, JAMES | 1448 POQUOSON AVE | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $8.58 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DR BARNES | 1713 TODDS LN | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $5.65 |
| DR WENDELL PILE | 9 GARLAND DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $140.36 |
| DRUCKER & FALK INSURANCE | 9286 WARWICK BLVD. | AGENCY | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $762.22 |
| E ASHLOCK | 635 28TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $2.46 |
| E BLANKS | 306 73RD ST APT A | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $13.82 |
| E C MARSHALL | 22 E WALKER RD | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $5.69 |
| E C STEWART | 48 TERRI SUE CT | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $5.43 |
| E LEAL | 85 30TH ST APT H3 | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $5.90 |
| E M J/ GILLMAN GIBBS | 4564 PRINCETON PL | | HONOLULU | HI | 96818 | UNITED STATES | Unclaimed Checks | | | | $16.93 |
| E MATHENY | 331 LITTLE FLORIDA RD | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $11.60 |
| E MC ALLISTER | 101 RADCLIFF LN 8 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| E MCINTOSH | 323 CHARLES ST APT F | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $2.28 |
| E RICHARDSON | 3800 TREYBURN DR APT C304 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $79.24 |
| E WALKER | 4326 WARE CREEK RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $40.86 |
| EACKER, ELWYN & GERTRUDE | 413 PATRICIAN DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $6.07 |
| EAKES, JAMES | 818 BURTON ST | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $32.73 |
| EARL C JR RIGGINS | 22 ODD RD | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $33.34 |
| EDDIE ROSE | 219 S HOPE ST | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $8.90 |
| EDITH HOOVER | 305 MANTEO AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $68.93 |
| EDITH RIVENBARK | 305 KOSTEL CT | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $15.08 |
| EDITH TURNER | PO BOX 1043 | | DELTAVILLE | VA | 23043 | UNITED STATES | Unclaimed Checks | | | | $7.02 |
| EDNA CRAIG | 162 SHEPOARD DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $7.00 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNA JOHNSON | 1516 WILDWOOD DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $23.28 |
| EDNEY, PRECIOUS | 31 LACROSSE ST | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $7.23 |
| EDWARD HALL | 112 CHISMANS POINT RD | | SEAFORD | VA | 23696-2541 | UNITED STATES | Unclaimed Checks | | | | $48.39 |
| EDWARD MOORE | 2770 GOLDEN HILL RD | | ELBERON | VA | 23846 | UNITED STATES | Unclaimed Checks | | | | $5.09 |
| EDWARD W ISHAM | 5508 SWAN RD | | WILLIAMSBURG | VA | 00940 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| EDWARDS, DEBORAH | 52 SUMMER E | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $9.54 |
| EGNOT, JAMES | 101 ARBORETUM WAY 145 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $10.17 |
| EHTEL ESSELBORN | 34 RUTLEDGE RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $3.44 |
| ELAINE ANDERSON | 3800 TREYBURN DR APT B303 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| ELAINE MULLER | 2919 GOLDKNIGHT CT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| ELEANOR GILPIN | 5700 WILLIAMSBURG LANDING DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $72.66 |
| ELEANOR SUAREZ | 1125 LAKELAND DR APT 9 | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $21.05 |
| ELIZABETH COLEMAN | 610 MACON RD | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $19.89 |
| ELIZABETH LACROIX | 12388 WARWICK BLVD. SUTE 109B | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $7.73 |
| ELIZABETH LASSITER | 815 30TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $37.42 |
| ELIZABETH MORSE | 67 JEFFERYS DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $1.57 |
| ELIZABETH SANDERS | 37 RIVERLANDS DR APT C | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $8.56 |
| ELIZABETH SWANSON | 63 STAPLEFORD WAY | | HAMPTON | VA | 23669-4966 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| ELIZABETH WHITE | 119 GATE HOUSE BLVD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $7.80 |
| ELLEN BLOSSICK | 15 MOAT WALK | | FORT MONROE | VA | 23651 | UNITED STATES | Unclaimed Checks | | | | $9.18 |
| ELLEN BROWN | 335 HIDENWOOD DR No. A2 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $10.64 |
| ELLEN TUCKER | 4924 PRINCESS ANNE RD | | VIRGINIA BEACH | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $23.85 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELLIOT MOORMAN | 6232 MAIN ST | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $30.93 |
| ELLIS, SAM | 48 LITTLE BACK RIVER RD | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $104.56 |
| ELMER WILSON | 200 VALIREY DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $31.68 |
| ELOISE CHEEKS | 100 EMANCIPATION DR 16 | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $49.52 |
| ELSIE B EVANS | 8715 BARHAMSVILLE RD | | TOANO | VA | 23168 | UNITED STATES | Unclaimed Checks | | | | $5.22 |
| ELSIE WIGGINTON | 602 SANDRA CT | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $10.86 |
| ELVIS FOURNTER | 6821 VILLAGE SOUTH DR | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $12.66 |
| EMERSON | 5362 THREE MILE LN | | GLOUCESTER | VA | 04551 | UNITED STATES | Unclaimed Checks | | | | $19.24 |
| EMIKO SHARTZER | 61 WHITE PINE CIRCLE APT 201 | | STAFFORD | VA | 22554 | UNITED STATES | Unclaimed Checks | | | | $76.95 |
| EMILY JOHNSON | 14021 TRACK LN | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $2.58 |
| EMMA ATKINS | 416 FLINT DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $2.21 |
| EPTAGE, CHARMINE | 966 MARCUS DR     1 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| ERIC DREYER | 167 ROBINHOOD LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ERIC FLORES | 2341 SOMERVELL ST APT B | | FORT EUSTIS | VA | 23604 | UNITED STATES | Unclaimed Checks | | | | $10.91 |
| ERIC STUDWELL | C/O JULIE CALLIS | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $40.31 |
| ERICA MOSS | 618 LAKELAND CRES | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $19.61 |
| ERIKA BYERS | 2210 TERRELL LN | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $8.53 |
| ERNEST RICE | 228 MISTY POINT LN | | NEWPORT NEWS | VA | 23603 | UNITED STATES | Unclaimed Checks | | | | $44.01 |
| ERNEST ST. CLAIR | 417 KENDALL HAVEN | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| ERNESTINE MALONE | 3312 MADISON AVE No. B | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ERVIN WHITE | 213 AUTUMN WAY | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $5.06 |
| ESTELLA REDCROSS | PO BOX 306 | | LACKEY | VA | 23694 | UNITED STATES | Unclaimed Checks | | | | $36.08 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESTEVES, TERESA | 520 No.9 BULKELEY PL | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| ESTHER BULLOCK | 34 LANGSTON BLVD | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $7.41 |
| ESTHER L DE BLASIO | 2220 EXECUTIVE DR APT 133 | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $28.40 |
| ESTHERIDGE, JEANNE B | 201 GRIFFIN AVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| ETHEL NICHOLS | 100 RIVER POINT DR | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| ETHEL STRINGFIELD | PO BOX 140 | | DENDRON | VA | 23839 | UNITED STATES | Unclaimed Checks | | | | $23.30 |
| EULA INGRAM | 2020 EXECUTIVE DR APT 226 | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| EVA WALKER | 4326 WARE CREEK RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $31.56 |
| EVANS, VISTOLA | PO BOX 898 | | WEST POINT | VA | 23181 | UNITED STATES | Unclaimed Checks | | | | $6.98 |
| EVANS-HYLTON, JOHN PATRICK | 205 34TH STREET  APT 1419 | | VIRGINIA BEACH | VA | 23451 | UNITED STATES | Unclaimed Checks | | | | $625.00 |
| EVELYN FOX | 513 TAPPAN AVE | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $2.54 |
| EVELYN KELLER | 120 MILL POINT DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $3.30 |
| EVELYN M. SCOTT | 9331 CENTRAL HILL ROAD | | WINDSOR | VA | 23487 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| EVELYN THOMAS | 318 HILLSIDE TER | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $26.70 |
| EVENS, MELIDA | 2096 WARHAWK DR A | | LANGLEY AFB | VA | 23665 | UNITED STATES | Unclaimed Checks | | | | $2.66 |
| F OLIVER | 613 SCOTLAND ST APT 119 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $6.72 |
| F W KASSEBAUM | 287 EXETER RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| FAISON | PO BOX 4242 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $39.93 |
| FAMILY THRIFT | 3314 W MERCURY BLVD | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| FAULKNER, LAURA | 18920 TETTINGTON LN | | CHARLES CITY | VA | 23030 | UNITED STATES | Unclaimed Checks | | | | $9.83 |
| FAYE JOHNSON | 909 36TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $26.34 |
| FELLOWS, WILLIAM S | 2126 NICOLE DR | | HAYES | VA | 23072 | UNITED STATES | Unclaimed Checks | | | | $3.84 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FERGUSON, KEN | KIMBERLY FERGUSON | 1814 78TH ST W | BRADENTON | FL | 34209 | UNITED STATES | Unclaimed Checks | | | | $7.18 |
| FERGUSON, LINDA | 51 BLAND ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $3.65 |
| FINIS MCFARLAND | 701 PELHAM DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $27.56 |
| FINLEY, VICTORIA | 303 BARCROFT DRIVE | | YORKTOWN | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| FIRESIDE HEARTH & HOME | 9850 BUSINESS BLVD | | WARRENTON | VA | 20187-2308 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| FISHER, JERRY | 25 DORSEY RD      D | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $10.14 |
| FLANAGAN, SHERI | 107 SUSAN NEWTON LN | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $5.81 |
| FLORENCE JOHNSON | 202 STRAWBERRY PLAINS RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $18.34 |
| Florida Department of Financial Services Bureau of Unclaimed Property | 200 East Gaines Street | | Tallahassee | FL | 32399 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| FLOYA WATTS | 1218 MOYER RD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $44.80 |
| FLOYD CHILCOTT | 105 SAUNDERS RD | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $4.36 |
| FORESTER, JAMES | 105 SHIRLEY DR | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $6.54 |
| FORREST COOPER | 12732 DAYBREAK CIR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| FOSTER, | 322 CENTRAL PKWY | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $12.24 |
| FOSTER, THOAMS | PO BOX 327 | | YORKTOWN | VA | 23690 | UNITED STATES | Unclaimed Checks | | | | $37.65 |
| FOX, DAVID | 82 SUMMER E | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $6.55 |
| FRANCES FOXE | 287 LOU MAC CT | | NEWPORT NEWS | VA | 23602-6850 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| FRANCES HAYWARD | 88 E MERCURY BLVD | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| FRANCES SMITH | 823 19TH PL | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $6.44 |
| FRANCES TAYLOR | 520 DUNNING ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $8.65 |
| FRANCICA CANDELARIO | 121 ARMSTRONG DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $3.11 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCIS, GERALDINE | 814 SMITH ST | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| FRANK ENGEL | 874 BELVOIR CIR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $34.12 |
| FRANK EVANS | 7248 DUVAL AVE | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $23.60 |
| FRANKLIN J WHEELOCK | 8 CHICKAMAUGA PIKE | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $11.73 |
| FRANKS, KENDRA | 4901 FALCON CREEK WAY    303 | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $9.08 |
| FRED SHACKLEFORD | 530 FOX HILL RD | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $41.37 |
| FRED TUCKER | 4 EAGLE POINT RD | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $9.77 |
| FRED TUCKER | 158 BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $43.84 |
| FREDERICK MCINTYRE | PO BOX 291 | | LACKEY | VA | 23694 | UNITED STATES | Unclaimed Checks | | | | $18.43 |
| FREEMAN, JAMES F | 437 WALNUT ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $8.65 |
| FRISBIE, BRYAN | 132 LANCASTER DR 312 | | IRVINGTON | VA | 22480 | UNITED STATES | Unclaimed Checks | | | | $15.86 |
| G A LOWE | 231 DOMINION DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $7.76 |
| G A RENN | 2116 N MALLORY ST | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $27.15 |
| G HARRIS | 600 CHARLES RD | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $9.81 |
| G MARAKI | 2 DORSEY RD APT D | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $9.53 |
| G MILLER | 704 PAUL ST | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $42.48 |
| G PADGETT | 319 CLAXTON CREEK RD | | SEAFORD | VA | 23696 | UNITED STATES | Unclaimed Checks | | | | $21.26 |
| G R LOETHEN | 7 KIRKLAND CT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $8.86 |
| G WINSTON | 303 SCHOONER BLVD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $3.59 |
| GADDIS, DEREK | 8060 ADAMS CREEK RD | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| GAIL SIMS | 1705 PENNWOOD DR APT A | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| GAIL WOODSON | 3928 ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $11.55 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GAINER, ROBERT | 339 FOREST PINE RD | | AIKEN | SC | 29803 | UNITED STATES | Unclaimed Checks | | | | $6.58 |
| GAINEY, SETH | 201 TAM O SHANTER BLVD    APT 12A | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $119.41 |
| GALE, CHARLENE | 15320 BURNT MILLS LN | | WINDSOR | VA | 23487 | UNITED STATES | Unclaimed Checks | | | | $19.82 |
| GARGARO, EUNICE | 718 JENKENSINGTON DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| GARRISON, PHYLLIS | 19401 HORSE SHOE RD | | CHARLES CITY | VA | 23030 | UNITED STATES | Unclaimed Checks | | | | $34.71 |
| GARY COTE | C/O SECURITY SRVCS OF AMERICA | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $10.18 |
| GARY LANE | 1201 SPRINGWELL PL | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $6.60 |
| GARY SLACK | 550 HALLMARK DR | | NEWPORT NEWS | VA | 23606-2145 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| GARY SONSTEGARD | 714 BELLOWS WAY APT 102 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $2.86 |
| GARY, CHAD | 10 WILDERNESS RD | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $4.40 |
| GAUSTAD, JOHN | 246 DOCKSIDE DR B | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $28.90 |
| GB COMMUNICATIONS | ATTN: GAURI KIBLER STE 750 | | SAN JOSE | CA | 95120 | UNITED STATES | Unclaimed Checks | | | | $2,552.99 |
| GENE NUNN | 272 MALDEN LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $164.10 |
| GEORGE BELL LANDSCAPING | % A/P | 651G ABERDEEN RD No. G4 | HAMPTON | VA | 23661-1801 | UNITED STATES | Unclaimed Checks | | | | $41.76 |
| GEORGE JOYNER | 7534 TYNDALL DR | | GLOUCESTER PT | VA | 23062 | UNITED STATES | Unclaimed Checks | | | | $20.37 |
| GEORGE QUINLAN | HC 75 BOX 10940 | | BOHANNON | VA | 23021 | UNITED STATES | Unclaimed Checks | | | | $67.00 |
| GEORGE YARBROUGH | PO BOX 647 | | SALUDA | VA | 23149 | UNITED STATES | Unclaimed Checks | | | | $6.79 |
| GEORGETTA ELLIS | 12771 ROLFE HWY | | SURRY | VA | 23883 | UNITED STATES | Unclaimed Checks | | | | $16.49 |
| Georgia Department of Revenue Unclaimed Property Program | 4245 International Parkway, Suite A | | Hapeville | GA | 30354 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| GERAGI, P | 17 EDGEMOOR DR | | NEWPORT NEWS | VA | 23603 | UNITED STATES | Unclaimed Checks | | | | $94.99 |
| GERALD A SUPPLE | 318 COLUMBIA AVE | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $18.93 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GERALD FINN | 110 WATER FOWL DR | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $7.22 |
| GERALD HILL | 126 KINGS POINT DR | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| GERALD NULL | 109 WATER WAY APT 1 | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $3.68 |
| GERALDINE KENNEDY | 508 THORNCLIFF DR APT 103 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $8.38 |
| GERARD MADRY | 1532 MONTERREY PL | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $2.45 |
| GERBA | 371 RACEFIELD DR | | TOANO | VA | 23168 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| GERTRUDE MASON | 97 SAYBROOKE CT | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $24.22 |
| GIANETTINO, DAVID | 13423 BENTLY HEATH WAY | | CARROLLTON | VA | 23314 | UNITED STATES | Unclaimed Checks | | | | $34.11 |
| GINA WILLIAMS | 14331 BRONTE CT | | HUDSON | FL | 34667 | UNITED STATES | Unclaimed Checks | | | | $5.17 |
| GINGER REEVE | 889 MILLER CREEK LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $7.45 |
| GLADYS BAILEY | 388 HILLSIDE LN | | SURRY | VA | 23883 | UNITED STATES | Unclaimed Checks | | | | $3.66 |
| GLADYS BRANCH | 382 HOBSON AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $3.28 |
| GLADYS ROBINSON | 713 JAMES DR | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $15.36 |
| GLENDA COVERT | 23 WARREN DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $14.30 |
| GLENDA MILLER | 11 LONGWOOD DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $14.40 |
| GLENN, ANNA M | 58 AZALEA DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $9.43 |
| GLORIA CARTER | 930 SHORE DR | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $78.40 |
| GLORIA POTTER | 360 DEPUTY LN APT F | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $13.76 |
| GLORIA SMITH | HCR 01 BOX 371D | | DELTAVILLE | VA | 23043 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| GLORIA STRICKLAND | 107 ASHFORD DR | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| GLORIA WALKER | 420 LOGAN PL APT 13 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $2.26 |
| GLORIA WALKER | 420 LOGAN PL APT 13 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $6.18 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA WALKER | 420 LOGAN PL APT 13 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| GOODEN, ELIZABETH | 609 MICHIGAN DR      B | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $8.37 |
| GOODMAN, MARY | 207 WOODROW AVE | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $5.66 |
| GOTT, MELISSA | 612 DALLAS CT | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $3.68 |
| GRACE COPPOLA | 900 N TAYLOR ST W APT 1209 | | ARLINGTON | VA | 22203 | UNITED STATES | Unclaimed Checks | | | | $26.47 |
| GRACIE SCHAFFER | 180 LANGLEY AVE | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $20.86 |
| GREEN OX MOTEL | 701 PATEL WAY | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $9.78 |
| GREENE, AUDREY G | 551 LOGAN PL      31 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $8.11 |
| GREER JR, GEORGE | 114 HOLLOWAY DR | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $32.40 |
| GREG TAYLOR | 318 CHESDALE CT | | WILLIAMSBURG | VA | 23188-1590 | UNITED STATES | Unclaimed Checks | | | | $30.80 |
| GROGAN | 3605 KECOUGHTAN RD APT 2A | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $39.60 |
| GROVE, MICHAEL | 534 LUCAS CREEK RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $43.35 |
| GROVER ANTHONY | 1339 30TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $3.17 |
| GUION, JOSEPH | 2202 WESTGATE CIR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $2.97 |
| GULIFORD, BRENDA | 1100 BIG BETHEL RD | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| GUSSIE BOZEMAN | 930 VERLINE CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $8.10 |
| GUSTAFSON, FRED | 1028 TOPPING LN      7 | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $74.70 |
| GUY FAIRWEATHER | 2628 CHARMAINE DR | | HAYES | VA | 23072 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| GUY SUMRELL | PO BOX 544 | | ARK | VA | 23003 | UNITED STATES | Unclaimed Checks | | | | $27.10 |
| GWENDOLYN SAVAGE | 1 CHAD LN | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $3.59 |
| GWYNN HENDERSON | 10 MILES CARY RD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $23.32 |
| H BLANTON | 616 RIVER BEND CT APT 101 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $26.16 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| H BRANCH | ATTN: VICKI BURCHAM | | TOANO | VA | 23168 | UNITED STATES | Unclaimed Checks | | | | $52.73 |
| H C RECORD | 242 MARTHA LEE DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $6.43 |
| H HUXFORD | 2119 N MALLORY ST | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $6.37 |
| H JONASSON | 3005 MOSSY CREEK DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $9.08 |
| HAACKER, MATHEW | 163 SPOON CT | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $15.10 |
| HAAG, | 146 ANNETTE CT 17 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| HALLIE JERMIGAN | 1 LOGAN CT | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $5.16 |
| HALTWANGER JR. | 1502 WILSON RD | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $8.01 |
| HANS HOHLRIBER | 109 FLAG CRK | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $4.36 |
| HARDY, ANITA | 1689 SKIFFES BLVD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $2.28 |
| HARLEY KYTE | 17230 WHITE MARSH RD | | SURRY | VA | 23883 | UNITED STATES | Unclaimed Checks | | | | $8.74 |
| HAROLD HOCHHEIM | PO BOX 191 | | GLOUCESTER POINT | VA | 23062 | UNITED STATES | Unclaimed Checks | | | | $36.05 |
| HAROLD MCGLAUN | 103 WOODBINE CT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $3.42 |
| HAROLD REEDER | 15301 WOODLAND DR | | WINDSOR | VA | 23487 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| HARRIET COOK | 52 MIDDLESEX RD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $31.49 |
| HARRIET HAWK | 26 MADISON LN S | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $59.59 |
| HARRIS, BRIAN | 2689 CHARMAINE DR | | HAYES | VA | 23072 | UNITED STATES | Unclaimed Checks | | | | $7.53 |
| HARRIS, KATHINA | 4171 BISHOPS PLACE | | PORTSMOUTH | VA | 23703 | UNITED STATES | Unclaimed Checks | | | | $7.31 |
| HARRY JACKMON | 743 18TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $8.72 |
| HARRY L JR. MARR | 304 PAGE ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $1.84 |
| HARRY MOORE | 11 MUNDY COVE RD | | WEAVEEVILLE | NC | 28787 | UNITED STATES | Unclaimed Checks | | | | $8.63 |
| HARVEY STEPHENSON | 716 VICTORIA BLVD | | HAMPTON | VA | -2536 | UNITED STATES | Unclaimed Checks | | | | $17.82 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARVILLE, MARVIN | 638 J CLYDE MORRIS BLVD    14 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $9.93 |
| HASSENGER, WILLIAM | 106 GRAFTON DISTRICT RD | | YORKTOWN | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $36.40 |
| HAUSERS JEWELERS | 7 COLISEUM CROSSING | | HAMPTON | VA | 23666-5902 | UNITED STATES | Unclaimed Checks | | | | $131.78 |
| HAVENS, CHARNELL | 13265 QUEENS GATE TER | | CARROLLTON | VA | 23314 | UNITED STATES | Unclaimed Checks | | | | $6.69 |
| HAYGOOD, RUBY | 52 WHETSTONE DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $106.36 |
| HAZEL WATKINS | 8751 GEORGE WASHINGTON HWY | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $16.58 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE | PO BOX 785381 | PHILADELPHIA | PA | 19178-5381 | UNITED STATES | Unclaimed Checks | | | | $1,273.68 |
| HEADWAY CORPORATE ST | ATTN ACCOUNTS RECEIVABLE | PO BOX 785381 | PHILADELPHIA | PA | 19178-5381 | UNITED STATES | Unclaimed Checks | | | | $1,521.75 |
| HEATH F RICHARDSON | 4001 PENZANCE PL | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $7.89 |
| HEATH, JAMES | 4 N GREENFIELD AVE | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| HEATHER BOYKO | 1707 PENNWOOD DR APT B | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $3.84 |
| HEATHER GUY | 105 GREAT OAK CIR | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $26.61 |
| HEATHER MORANO | 208 SIMMONS DR | | SEAFORD | VA | 23696 | UNITED STATES | Unclaimed Checks | | | | $2.54 |
| HEATHER URSU | 102 FERNWOOD BND | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $19.06 |
| HEATHER WATSON | 1500 PICCADILLY LOOP APT K | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $8.11 |
| HEIGHTON, HARROLD | 38 GARFIELD DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $17.29 |
| HEISING | 1902 PATRIOTS COLONY DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $21.99 |
| HELEN BOWMAN | 206 E MELLEN ST | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $22.16 |
| HELEN DUNSTON | 932 MOYER RD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $8.42 |
| HELEN EDWARDS | 900 DAPHIA CIR APT 110 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $26.77 |
| HELEN J COOPER | 62 MOHAWK RD | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $10.24 |
| HELEN JOHNSON-BOYD | PO BX 612 | | DELTAVILLE | VA | 23043 | UNITED STATES | Unclaimed Checks | | | | $44.75 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HELEN KINNEY | C/O JUDY BAUGHAN | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $16.05 |
| HELEN SAUNDERS | 29 RIVERLANDS DR No. F | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $24.33 |
| HELEN STUHM | 10 LIGHTHOUSE DR | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $7.76 |
| HELEN SWINDELL | 562 TREASURE CT APT 205 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| HENDERSON, MICHAEL | 175 TYNES ST | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $10.71 |
| HENDRICKSON, SUZANNE | 400 ARCADIA LOOP A | | YORKTOWN | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $6.93 |
| HENKEL JR, | 850 DENBIGH BLVD 641 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $60.84 |
| HENRY & JUDITH TOWNSEND | 128 LINKS OF LEITH | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| HENRY CARROLL | 27 ROSALEE DR | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $16.85 |
| HERBERT HEATH | PO BOX 6535 | | WILLIAMSBURG | VA | -5225 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| HEYWARD LOVETT SR | 1702 MARSHALL AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $4.72 |
| HICKS | 506 YORK RIVER LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $10.14 |
| HIGGINBOTAM, M | 2211 VICTORIA BLVD | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $109.52 |
| HILDEGARD STEIN | 521 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $19.28 |
| HIXSON | 13 HAYES DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $20.48 |
| HOBSON, S | 1540 JEFFERSON AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $4.98 |
| HODGES | 111 NICEWOOD DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $2.64 |
| HOLLADAY, RONALD | 39 BLAKE LOOP A | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $2.82 |
| HOLLENBECK | 149 GINGERWOOD CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $13.09 |
| HOLLEY, IRIS | 3415 W LEWIS RD | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $4.48 |
| HOLLOWAY, HELENA | 1130 LAKELAND DR UNIT 18 | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $30.52 |
| HOLMES, SOPHIA | 514 WOODFIN RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $3.94 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOOVER, P HOPE | 4414 WHALEYVILLE BLVD | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| HOOVER, P HOPE | 4414 WHALEYVILLE BLVD | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| HORANCE HALL | 8201 MILL CREEK RD | | WEST POINT | VA | 09429 | UNITED STATES | Unclaimed Checks | | | | $39.38 |
| HOULEHAN, MARGARET | 2211 WILLIAM STYRON SQ S | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $14.82 |
| HOWARD J TALLEY JR | 315 LITTLETOWN QUARTER | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $29.96 |
| HOWARD WITHERSPOON | 73 POPLAR AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $17.37 |
| HOWARD ZUHOWSKY | 793 CHILDRESS DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $1.54 |
| HRESMC | 100 BROOKE AVE   STE 500 | | NORFOLK | VA | 23510 | UNITED STATES | Unclaimed Checks | | | | $142.00 |
| HUDGINS, FRANCES C | PO BOX 1434 | | MATHEWS | VA | 23109 | UNITED STATES | Unclaimed Checks | | | | $13.08 |
| HUGH OGLIVE | 1106 72ND ST | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| HUNAN GARDENS | 1979B E PEMBROKE AVE | | HAMPTON | VA | 23663-1338 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| HUTCHERSON, JAMES | 733 BROOKSIDE DR 202 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| IDA BROWN | 2115 BAY AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| IDA HOLLOWAY | 9444 OLD STAGE HWY | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $21.33 |
| Idaho Unclaimed Property Division | PO Box 36 | | Boise | ID | 83722 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| IERVOLINO, ROSEMARIE | 44 S GREENFIELD AVE | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $28.71 |
| IKE GORDON | 2106 TERRELL LN | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $7.98 |
| Illinois State Treasury Office Unclaimed Property Division | PO Box 19496 | | Springfield | IL | 62794 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| IMPERATO, EMELIE | 101 ARBORETUM WAY 222 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $9.71 |
| Indiana Office of the Attorney General Unclaimed Property Division | P.O. Box 2504 | | Greenwood | IN | 46142 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INEZ PIERCE | 69 FOLEY ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $5.56 |
| INGEPORT CHASE | 15 ONEDA DR | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $31.92 |
| INGRID H BUSH | 2643 WOODFORD AVE | | HAYES | VA | 23072 | UNITED STATES | Unclaimed Checks | | | | $1.76 |
| IRA EDWARDS | 6000 GEORGE WASHINGTON MEM HWY | | YORKTOWN | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $4.99 |
| ITT INDUSTRIES | B&B 2/27/04 $ 905.35 | 666 E DYER RD | SANTA ANA | CA | 92705-5612 | UNITED STATES | Unclaimed Checks | | | | $905.35 |
| J B CASTLEBERRY | 10041 MAPLE GROVE LN | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $20.46 |
| J B COLEMAN | 928 THORNBRIAR CT | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $33.68 |
| J BLUNT | 1402 EDSON TER | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $17.26 |
| J COOPER | 58 CAVALIER RD | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| J D POWELL | 1815 LAKE VIEW DR | | HAMPTON | VA | 02340 | UNITED STATES | Unclaimed Checks | | | | $32.49 |
| J DAVIS | 870 LUCAS CREEK RD APT 62 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $15.13 |
| J EVANS | 754 48TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $25.44 |
| J HARRIS | 110 KATHANN DR APT B | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $18.07 |
| J KAHOE | 4140 SADDLE ROCK RD | | COLORADO SPRINGS | CO | 80918 | UNITED STATES | Unclaimed Checks | | | | $5.53 |
| J L MARAKI | 12 IVY FARMS RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $37.26 |
| J OWENS | 6 WHITE OAK TRL | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $105.82 |
| J R LAWSON | 120 KERLIN RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $34.47 |
| J REID | 11313 WINSTON PL No. 9 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $6.76 |
| J REID | 43 TUPELO CIR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $16.01 |
| J RICE | 1141 MARSHALL PL | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $10.76 |
| J SMILEY | 113 HUBER RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $17.75 |
| J STUART HUGHES | 200 SHEFFIELD RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $19.08 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J SULLIVAN | 111 BENJAMIN TER | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $3.59 |
| J T LUPER | 616 72ND ST | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $14.88 |
| J TABB | 1478 MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $10.09 |
| J TAYLOR | 99 TIDE MILL LN APT 183 | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $6.54 |
| J THORNE | 1425 ROCK MANOR DR NE | | BUFORD | GA | 30619 | UNITED STATES | Unclaimed Checks | | | | $36.06 |
| J W PEARCE | 100 WATCH HARBOUR CIR | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $34.84 |
| J WHITAKER | 14114 PEYTON LN | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $10.84 |
| J. WILLIAM MARSHALL | 3796 HUNTERS LN | | HAYES | VA | 23072 | UNITED STATES | Unclaimed Checks | | | | $31.19 |
| JACK OWEN | 208 BRIDGE LN | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $9.34 |
| JACK STUMME | 4800 BUTTERFIELD RD | | CEDAR FALLS | IA | 50613 | UNITED STATES | Unclaimed Checks | | | | $28.66 |
| JACK VERNIEL | ATTN KAY ALLIGOOD | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $39.60 |
| JACKSON, JOSEPH | 1412 CHESAPEAKE AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $19.95 |
| JACOB, IDA | 161 ATLANTIC AVE          B | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $26.48 |
| JACOBS, KENNETH | 912 PRESTWICK LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| JACQUELINE GRISWOLD | 11308 CINDALE DR | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $9.92 |
| JACQULINE EMANUS | 902 PINE MILL CT | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $2.52 |
| JACQULYN SAWYER | 646 46TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| JAIME MARJANOVICH | 11319 WINSTON PL APT 1 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $3.64 |
| JAMES ANDES | 217 ROLLINS WAY | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $3.92 |
| JAMES B REED JR | 11704 HARCUM RD | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $13.26 |
| JAMES BURDEN | 24345 KNOXVILLE RD | | WINDSOR | VA | 23487 | UNITED STATES | Unclaimed Checks | | | | $3.24 |
| JAMES BYRD | 3001 MADISON AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $6.16 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES CHINELO | 3118 N WILLIAM STYRON SQ | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $6.69 |
| JAMES CLARKE | PO BOX 121 | | YORKTOWN | VA | 23690 | UNITED STATES | Unclaimed Checks | | | | $25.90 |
| JAMES DAVIS | 839 36TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $12.01 |
| JAMES DOWNEY JR | 119 GAWAIN DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $21.14 |
| JAMES FINCH | 4 BACCUS CT | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $9.18 |
| JAMES FORREST | 5964 GARDEN GROVE LN | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $39.60 |
| JAMES GEORGE | 709 E RIVERVIEW DR | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $4.16 |
| JAMES GILLESPIE | 715 33RD ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $11.20 |
| JAMES HERRIN | 4 SAINT EGNATIOS DR APT 469 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $22.71 |
| JAMES HICKS JR | 102 PRINCE GEORGE DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $12.85 |
| JAMES II HARDEN | 7708 WICKHAM AVE | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $3.69 |
| JAMES IVERSON | 815 PLAYERS LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $10.72 |
| JAMES JEROME | 4543 MALLARD DR | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $4.69 |
| JAMES JONES | 226 DUBLIN CT | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $22.16 |
| JAMES KONOUCK | 104 HUXLEY PL | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $29.38 |
| JAMES LINDSAY | 1 GREAT OAK CIR APT A45 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $20.93 |
| JAMES MAKSYM | 327 MERRIMAC TRL No. 25D | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $17.11 |
| JAMES PEARSON | 17 PELCHAT DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $2.16 |
| JAMES PECK | 115 HENRY CLAY RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $22.01 |
| JAMES ROWE | 11141 WARWICK BLVD No. 22 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $11.37 |
| JAMES SADDLER | 640 44TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $10.26 |
| JAMES SHEETZ | 3909 PHILIP LUDWELL | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $1.58 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES STARK | 17 MARPLE LN | | HAMPTON | VA | 04261 | UNITED STATES | Unclaimed Checks | | | | $58.56 |
| JAMES THOMAS | 3402 MARSHALL AVE APT B | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $4.29 |
| JAMES WILLIAMSON JR | 1212 N KING ST LOT 15 | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $7.44 |
| JAMES WILSON | 111 FORT WORTH ST | | HAMPTON | VA | 23669-1109 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| JAMES, FRANK | 1253 RIVER RD | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $2.11 |
| JAMIE MASSENGALE | 205 WALDEN DR | | YORKTOWN | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| JANE AXTON | 107 RIVERSIDE DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $4.73 |
| JANE PARR | 900 DAPHIA CIR APT 191 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $15.12 |
| JANET BALL | 109 BURNT RUN | | YORKTOWN | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $15.08 |
| JANET WESSON | 124 CHESDALE CT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $6.10 |
| JANICE BROADNIX | 330 HIDENWOOD DR APT B4 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $14.10 |
| JANICE LADER | 325 58TH ST   APT A | | NEWPORT NEWS | VA | 23607-2012 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JANIE FAISON | 800 DAPHIA CIR APT 235 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $19.81 |
| JANIE LOCKHART | 5871 FARMERS DR | | BARHAMSVILLE | VA | 23011 | UNITED STATES | Unclaimed Checks | | | | $10.08 |
| JASMIN MARKOVICH | 4 BOWIE CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| JASON MCKOWN | ATTN: MCKOWN, TERESA | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $32.40 |
| JEAN WATKINS | 955 HARPERSVILLE RD No.1027 | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $3.64 |
| JEANETTE JOHNSON | 11150 BURWELLS BAY RD | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $5.56 |
| JEANNE LINPHICUM | 800 DAPHIA CIR APT 277 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $40.33 |
| JEAN-PIERRE TARINA | 654 CHELSEA PL APT C | | NEWPORT NEWS | VA | 23603 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| JEFF GUAY | 436 WALNUT ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| JEFF JENNINGS | 101SUNRISE CV APT M | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $13.10 |

In re:  The Daily Press, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFF SNEAD | 6311 COURTHOUSE RD | | PROVIDENCE FORGE | VA | 23140 | UNITED STATES | Unclaimed Checks | | | | $3.14 |
| JEFFERSON, GEORGE | 11901 WILCOX NECK RD | | CHARLES CITY | VA | 23030 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| JEFFREY CUSEY | 1378 LAFAYETTE DR APT C | | NEWPORT NEWS | VA | 23603 | UNITED STATES | Unclaimed Checks | | | | $12.30 |
| JEFFREY SELBY | 554 No.7 LOGAN PL. | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $22.00 |
| JEFFREY WILSON | 702 MANDY TRL | | NEWPORT NEWS | VA | 23601-4628 | UNITED STATES | Unclaimed Checks | | | | $21.70 |
| JENKINS, | 154 WILDERNESS RD | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $11.35 |
| JENNIFER BRODIE | 3416 N WILLIAM STYRON SQ | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $3.16 |
| JENNIFER HICKS | 528 CORAL KEY PL APT 2A | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $4.44 |
| JENNIFER KLVAC | 94 KINGS POINT AVE | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $12.60 |
| JENNIFER MCNINCH | 6334 MAIN ST | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $26.16 |
| JERELL MASON | 512 SHELTON RD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $20.14 |
| JESSE EVEY | 1118 31ST ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $26.16 |
| JESSE FERRELL | 17 CARLETON RD | | NEWPORT NEWS | VA | 23603 | UNITED STATES | Unclaimed Checks | | | | $7.31 |
| JESSICA CHILSON | 2530 VAN VOORHIS ST APT B | | FORT EUSTIS | VA | 23604 | UNITED STATES | Unclaimed Checks | | | | $1.54 |
| JETER | 101 ARBORETUM WAY APT 165 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $1.99 |
| JO ANN PUGH | 8810 LOTT CARY RD | | PROVIDENCE FORGE | VA | 23140 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| JOAN BRUCE | 87 HUDGINS RD | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $12.07 |
| JOANNA CLARK | 108 THOMAS RD | | SEAFORD | VA | 23696 | UNITED STATES | Unclaimed Checks | | | | $43.24 |
| JODY WINEGRAD | 110 BRIDGE LN | | YORKTOWN | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $4.87 |
| JOE DENBY | 5082 KATHY LN | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $35.47 |
| JOE REEDY | 555 LOGAN PL APT 3 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $7.86 |
| JOEL WOODWARD | 324 BLAKE CIR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $22.08 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN BECHTEL | 8 DIGGS DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $18.79 |
| JOHN BENNINGHOVE | 337 PINE SHADOW LN | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $18.17 |
| JOHN BERNARDI | 18 BELLS COVE DR APT D | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $26.87 |
| JOHN CLIFFORD | 806 MARLY CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| JOHN EPLING | 114 GLADE RD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $17.15 |
| JOHN F KESSLER | 1034 POQUOSON AVE | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $30.69 |
| JOHN FORBIAN | 115 MOLESEY HURST | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $8.38 |
| JOHN GILLIE | 213 GREYS POINT RD | | TOPPING | VA | 23169 | UNITED STATES | Unclaimed Checks | | | | $24.11 |
| JOHN JARVIS | PO BOX 151 | | MATHEWS | VA | 23109 | UNITED STATES | Unclaimed Checks | | | | $36.30 |
| John Kennedy, State Treasurer Attn: Unclaimed Property Division | 626 Main Street | | Baton Rouge | LA | 70821 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| JOHN KING | 1626 COLONIAL AVE | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $25.32 |
| JOHN MILLER | 117 LAFAYETTE BLVD APT A | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $49.60 |
| JOHN MUEHLEISEN | 536 SPRING TRCE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $7.95 |
| JOHN PHIPPS | 3715 MULBERRY LN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $30.72 |
| JOHN SCOTT | 13 C C SPAULDING DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $15.07 |
| JOHN SEELEY | 211 MOWBRAY ARCH | | DANVILLE | VA | 24541 | UNITED STATES | Unclaimed Checks | | | | $1.84 |
| JOHN SHULTS | 3801 E STEEPLECHASE WAY APT C | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| JOHN SKEANS | 297 PATRIOT LN APT A | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $28.39 |
| JOHN SMART | 1008 DARE RD | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| JOHN SMITH | 19 PONDEROSA DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $9.57 |
| JOHN THOMPSON | 1205 WILLIAM STYRON SQ S | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $5.10 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN TUBBS | PO BOX 66 | | DUTTON | VA | 23050 | UNITED STATES | Unclaimed Checks | | | | $70.58 |
| JOHN W CLEMENTS JR | 6555 ALLMONDSVILLE RD | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $5.22 |
| JOHN WESTON | 2 CRITZOS CT | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $31.25 |
| JOHN WILLIS | 210 QUARTER TRL APT B | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $2.63 |
| JOHNIE L HUNTINGTON | 120 SARAZEN CT | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| JOHNNIE BROGDEN | PO BOX 1590 | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $18.81 |
| JOHNNY CURRIN | 13 LYLISTON LN | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $7.84 |
| JOHNNY JOHNSON | 328 LOCUST AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $2.37 |
| JOHNSON, J | 39 CORNELIUS DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| JOHNSON, JOSIE | 618 RIDGEWAY AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $4.07 |
| JOHNSON, LUCILLE H | 2811 PARISH AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $29.13 |
| JOHNSON. FRANK S | 3800 TREYBURN DR APT C211 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $10.32 |
| JOHNSON. LISA | 324 CALVARY WAY | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $5.17 |
| JOHNSTON, THOMAS | PO BOX 297 | | IRVINGTON | VA | 22480 | UNITED STATES | Unclaimed Checks | | | | $119.44 |
| JONATHAN S ELLIS | 757 BELLOWS WAY APT 101 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $13.23 |
| JONATHON NELSON | 676 N RIVER RD | | BOHANNON | VA | 23021 | UNITED STATES | Unclaimed Checks | | | | $1.56 |
| JONES JR, WALTER L | PO BOX 2174 | | SUFFOLK | VA | 23432 | UNITED STATES | Unclaimed Checks | | | | $11.16 |
| JONES, ANNE N | 126 RIVER POINT DR | | YORKTOWN | VA | 23693-2109 | UNITED STATES | Unclaimed Checks | | | | $95.09 |
| JONES, JESSIE | 1760 NICKERSON BLVD | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $38.86 |
| JONES, JULIA | 7220 RUTHVILLE RD | | PROVIDENCE FORGE | VA | 23140 | UNITED STATES | Unclaimed Checks | | | | $26.26 |
| JONES, MARCUS | 7100 MARKWAY DR | | CHARLOTTE | NC | 28215 | UNITED STATES | Unclaimed Checks | | | | $10.92 |
| JOSE DOMINGUES | 6000 BREAKER CT No. 300 | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $2.56 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH L BOND | 6403 MEADOW DR | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $6.83 |
| JOSEPH MOBLEY | 500 WOODFIN RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $6.61 |
| JOSEPH MURPHY | 1135 LASALLE AVE APT 508 | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $9.68 |
| JOSEPH PINNER | 14037 LAUREL OAK DR No.29 | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $12.44 |
| JOSEPH SANDERLIN | 2041 RIVERWALK LN | | HAYES | VA | 23072 | UNITED STATES | Unclaimed Checks | | | | $10.23 |
| JOSEPH SHUPE | 10 CRITZOS CT | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $6.37 |
| JOSEPHINE CLARKE | PO BOX 31 | | HUDGINS | VA | 23076 | UNITED STATES | Unclaimed Checks | | | | $15.38 |
| JOYCE COLLINS-TURNER | 2050 BOBCAT DR APT D | | LANGLEY AFB | VA | 23665 | UNITED STATES | Unclaimed Checks | | | | $7.76 |
| JOYCE MARTIN | 266 COLUMBIA AVE | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $11.31 |
| JOYCE STARLING | 529 RANDOLPH RD No. 2B | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $7.93 |
| JOYCE TUCKER | 6 RICHLAND DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $17.26 |
| JOYCW LASLO | 43 SINTON RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $5.43 |
| JOYNER, AL | 1015 BETHEL AVE | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| JOYNERO, RANDOLPH | 225 HUNTER ST | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $12.16 |
| JUDITH A TAYLOR | 705 VILLAGE GREEN PKWY | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $7.18 |
| JUDITH WILLIAMS | 613 OLD DOMINION RD | | YORKTOWN | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $5.96 |
| JULIAN BRITT | 3242 BUTTERNUT DR APT B | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $15.36 |
| JULIE BAYLOR | 19 MAURY AVE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| JULIE ESALONA | 403 E GRANT ST | | VICTORIA | TX | 77901 | UNITED STATES | Unclaimed Checks | | | | $20.85 |
| JULIE GROOME | PO BOX 807 | | WHITE MARSH | VA | 23183 | UNITED STATES | Unclaimed Checks | | | | $13.10 |
| JUNE D PIERCE | 23 MILLER RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| JURGENSON, ROSEMARIE | 69 SANDY LAKE DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $15.65 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUSTIN DOUGHERTY | 84 ALLEGHANY RD | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $1.54 |
| JUSTIN JONES-FOSU | 501 BUCKROE AVE | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $5.09 |
| JUSTINE MITCHELL | 275 HUNTGATE CIR No. 103 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $1.47 |
| JUVELIS, MARIE | 414 PATRICIAN DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $10.36 |
| K ASKINS | 109 LILBURNE WAY | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $7.10 |
| K ROBERTSON | 808 DAVIS BEACH RD | | KING & QUEEN CRTHSE | VA | 00023 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| K SMITH | 331 LEES MILL DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $10.96 |
| K WITWORTH | 235 LANTANA LN No. A | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $8.39 |
| K. FRIESEN | PO BOX 692 | | TOANO | VA | 23168 | UNITED STATES | Unclaimed Checks | | | | $46.01 |
| Kansas State Treasurer Unclaimed Property Division | 900 SW Jackson, Suite 201 | | Topeka | KS | 66612 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| KAREN BURTON | 6104 PLATEAU CT | | VIRGINIA BEACH | VA | 23464 | UNITED STATES | Unclaimed Checks | | | | $27.68 |
| KAREN MATTHEWS | 101 TABB LN | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| KAREN ROSS | 211 S HUNT CLUB RUN | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $5.82 |
| KARIN DAVIS | 136 IVY ARCH | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $29.04 |
| KARL KUSCHNER | 201 BLACKSMITH ARCH | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| KAROL FREIDMAN | 907 80TH ST | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $19.41 |
| KATHERINE BLUNT | 2004 OAK AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| KATHERINE DICHAIRO | 26 VINCENT DR | | FT DRUM | NY | 13603 | UNITED STATES | Unclaimed Checks | | | | $39.78 |
| KATHERINE HOGG | 716 OLD WORMLEY CREEK RD | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $32.40 |
| KATHLEEN CZARNECKI | 311 CENTER AVE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $125.61 |
| KATHLEEN POWELL-LESNICK | 105 THE COLONY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $5.76 |
| KATHY HILL | 100 MARTHA LEE DR APT 51 | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $2.56 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KATIE PACUICRK | 105 TEWKESBURY QUAY | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $29.44 |
| KATIE SNEED | 1417 W QUEEN ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $29.96 |
| KATIE ZIEGLER | 1323 22ND ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $3.91 |
| KAY KUNZ | 730 LUCAS CREEK RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $15.06 |
| KEITH WOODYARD | 822 WEYMOUTH DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $14.71 |
| KELLER, TRISTAN | 133 LAWSON DR | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| KELLER, TRISTAN | 133 LAWSON DR | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| KELLY FERGUSON | 102 KERR LN | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $7.38 |
| KELLY, CARMELA | 3416 WOODBROOK LN | | HAYES | VA | 23072 | UNITED STATES | Unclaimed Checks | | | | $63.38 |
| KELLY, EVERNE | 444 S TRELLIS CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $19.70 |
| KELLY, IDA | 134 RANSONE ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| KELLY, SHENETTA | 444 S TRELLIS CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $19.70 |
| KELSEY ZOLLINGER | 16 BOXWOOD LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $2.77 |
| KEN CARLTON | 3957 PENZANCE PL | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $19.36 |
| KEN PETTIBONE | 110 GREENBRIAR AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $17.93 |
| KEN SAWYER | 250 POCAHONTAS DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $11.61 |
| KEN SPRATLEY | 153 KINGSWAY LN | | SPRING GROVE | VA | 23881 | UNITED STATES | Unclaimed Checks | | | | $23.42 |
| KENNEDY, SYLVIA | 455 DARE AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $17.48 |
| KENNETH BROWN | 732 KENSINGTON DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $22.85 |
| KENNETH COOPER | 45 TOWLER DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $9.10 |
| KENTUCKY DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION | 1050 US HWY. 127 S., SUITE 100 | | FRANKFORT | KY | 40601 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KEPHART, STEVEN | 106 WILLARDS WAY | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $27.85 |
| KERRY FOR CANDIDATE | C/O DREWRY POLITICAL | 3506 SPOTTSWOOD PL | HAMPTON | VA | 23661-3535 | UNITED STATES | Unclaimed Checks | | | | $43.68 |
| KERRY GRAY | 1762 FRUITWOOD DR APT C | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| KEVIN & ELVI COLLINS | 147 WHITING AVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $6.60 |
| KEVIN BASNETT | 75 29TH ST APT O1 | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| KEVIN GARRETT | 17 TWIN OAKS DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $12.72 |
| KEVIN JONES | 3012 SOUTHWOLD CT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $7.79 |
| KEVIN MURRAY | 2909 C CORRINE DR | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| KEVIN WILDER | 558 LOGAN PL APT 1 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $15.04 |
| KEY | 1335 25TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $24.25 |
| KHALIL GHANEM | 410 PAM LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $19.80 |
| KHUTI, GALE | 25 GRANGER DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| KIM GRISSOM | 18 MCKINLEY DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $10.32 |
| KIM KRISTIANSEN | 121 ROLAND DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $2.21 |
| KING, LUCY | 1216 HAMPTON AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $21.59 |
| KNIGHT, LAVONNDA C | 723 ANTRIUM DR APT A3 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $70.18 |
| KOCH, CHRISTINE | 616 MORRIS DR | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $9.68 |
| KOJIMA TSUTOMU | 325 WOODBROOK RUN | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $3.67 |
| KOLBY BILAL | 2773 LAKE POWELL RD APT A | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $24.34 |
| KRISTI JOYCE | 4 WANGER CIR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $3.82 |
| KRISTIN GROSVENOR | 110 HANOVER ST | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $5.70 |
| KYLE FAXON | 43 APPOLLO DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $3.30 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KYLE HEMAUER | 7103 BELVEDERE DR APT D | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $3.16 |
| L AUSBON | 215 MARCELLA RD APT 317 | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $4.51 |
| L BEBDINGFIELD | 135 OLD STAGE RD | | TOANO | VA | 23168 | UNITED STATES | Unclaimed Checks | | | | $9.99 |
| L GARY | 312 34TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $4.44 |
| L ROBIN KNEHR | 7070 SHORT LN | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $16.72 |
| L WARDEN | 542 LASALLE AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $59.81 |
| LACHER, HARRY | 4203 STUART AVE | | RICHMOND | PA | 23221 | UNITED STATES | Unclaimed Checks | | | | $11.64 |
| LADD, LATASHA | 2309 MADISON AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $3.19 |
| LAKELAND,HIGH SCHOOL | DONNA SMITHER | 214 KENYON RD | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $41.58 |
| LAMPONE, DAVID | 13212 No.6 NATALIE CIRCLE | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $262.96 |
| LANCE BUTTERFUSS | 123 DUVAL CT | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $3.56 |
| LANCELLOTTI, LAURA | 935 CAPITOL LANDING RD    318 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $65.28 |
| LANNA MICHARLIS | 5 FRANKIE P ENGEL CIR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $16.54 |
| LARRY DEBAUSE | 9410 FIRE TOWER RD | | WINDSOR | VA | 23487 | UNITED STATES | Unclaimed Checks | | | | $5.73 |
| LARRY MARY EDWARD INC | 11832 FISHING POINT DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $183.72 |
| LARRY WILSON | PO BOX 87 | | CARDINAL | VA | 23025 | UNITED STATES | Unclaimed Checks | | | | $8.71 |
| LATAYA ADAMS | 700 WATERFRONT CIR APT 702 | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $2.72 |
| LATISHA VILLAHERMOSA | 568 TURNBERRY BLVD No. E | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $3.29 |
| LATULIP, CHRISTY | 720 NINEBARK CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $3.08 |
| LAURA HARLESS | 311 MARION DR | | SEAFORD | VA | 23696 | UNITED STATES | Unclaimed Checks | | | | $2.94 |
| LAURIE HAGENAH | 833 CHAPIN WOOD DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $8.11 |
| LAVADA DUNNING | 1798 N ARMISTEAD AVE | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $9.96 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE DAVIS | 8709 ORCUTT AVE | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $36.77 |
| LEAH OGRADY II | 228 JAKES LN | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $50.76 |
| LECOYA CLARK | 32 REDWOOD ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| LEE, FAE | 452 YOUNGS MILL LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| LEE, LESLIE | 28 WILLOWOOD DR 103 | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $11.81 |
| LEE-VANCE, MICHELLE | 2022 MUSTANG CT C | | LANGLEY AFB | VA | 23665 | UNITED STATES | Unclaimed Checks | | | | $12.39 |
| LEICEITER, SIDNEY | 114 PLEASANT SPRINGS AVE | | WAVERLY | VA | 23890 | UNITED STATES | Unclaimed Checks | | | | $12.80 |
| LEIGH LLOYD | 12 W BAYBERRY CT | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $5.71 |
| LELA BEALE | 220 RALEIG AVE | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $4.46 |
| LENA GRANT | 4211 RADCLIFFE LN | | CHESAPEAKE | VA | 23321 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| LENNIE MILES | 22310 BARRETT TOWN RD | | ZUNI | VA | 23898 | UNITED STATES | Unclaimed Checks | | | | $6.24 |
| LENORA BOYD | 230 GENOA DR | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $5.85 |
| LENORA PARKER | 890 HENRICO CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $86.32 |
| LENORA PARKER | 890 HENRICO CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $86.32 |
| LENORE DAVIS | 638 25TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $32.93 |
| LENTZ, LINDA | 2623 COVY ACRES RD | | RACINE | WI | 53406 | UNITED STATES | Unclaimed Checks | | | | $13.88 |
| LEON SCHOENBAUM | 3252 PAGE AVE 201 | | VIRGINIA BEACH | VA | 23451 | UNITED STATES | Unclaimed Checks | | | | $24.22 |
| LEONARD, ROBERT | 600 WEXWOOD CT | | RICHMOND | VA | 23236 | UNITED STATES | Unclaimed Checks | | | | $32.73 |
| LEONARD, WILLIAM | 160 ALLYSON DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $13.28 |
| LESLEY FERGUSON | 202 KINGWOOD DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $9.14 |
| LESSELS, ALLEN D | 202 SO SHORE DRIVE | | CONTOOCOOK | NH | 03229 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| LETITIA ROMANI | 26 BERKELEY PL | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $46.73 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEWIS | 9901 KIMAGES RD | | CHARLES CITY | VA | 23030 | UNITED STATES | Unclaimed Checks | | | | $28.80 |
| LEWIS GILL | 2129 CUNNINGHAM DR APT | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $14.82 |
| LEWIS NICKLESON | 100 BREEZY TREE CT No. D | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $5.90 |
| LEWIS, CYNTHIA | 409 EAGLEWOOD LN | | FLORENCE | MS | 39073 | UNITED STATES | Unclaimed Checks | | | | $4.21 |
| LEXY HUBBARD | 870 LUCAS CREEK RD APT 48 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| LIBERTY COOK | 27 LIBERTY AVE | | WINDSOR | VA | 23487 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| LIBRARY- MOORE, S | 14171 TURNER DR | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $10.62 |
| LIEBERMAN | 716 VILLAGE GREEN PKWY | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $33.38 |
| LIGHT, DAWN | 949 WILLBROOK RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $16.63 |
| LILIA BERGMANN | 457 WYN DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $9.15 |
| LILLIAN RICE | 900 DAPHIA CIR APT 125 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $13.45 |
| LILLIE GRANT | 510 E MAIN APT 18B | | STATESBORO | GA | 30458 | UNITED STATES | Unclaimed Checks | | | | $2.54 |
| LINDA CLAY | 26 COLBERTS LN | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| LINDA GARZA | 111 CRANDOL DR | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| LINDA LEWIS | 3 SHIRLEY DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $9.52 |
| LINDA M DOUGLAS | 605 MUSKET DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| LINDA REAM | 116 MUIRFIELD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $149.36 |
| LINDSEY ESTATE OF ALTMAN | 388 SLATER DURRENCE RD | | GLENVILLE | GA | 30427 | UNITED STATES | Unclaimed Checks | | | | $6.09 |
| LINDWOOD SMITH | 511 RANDOLPH RD No. A | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $10.70 |
| LISA BERG | C/O JOHN WRIGHT | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| LISA COOK | C/O PAULETTE HOLLOWAY | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $22.76 |
| LISA HAVEL | 124 HOLLY HILLS DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $1.34 |

In re: The Daily Press, Inc.

Schedule F

Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LISA STRONG | 119 WELLINGTON DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| LISA TOWNSEND | 213 MANCHESTER DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $6.28 |
| LLOYD BLAKE | PO BOX 4 | | HUDGINS | VA | 23076 | UNITED STATES | Unclaimed Checks | | | | $2.21 |
| LLOYD ELLIOTT | 6506 WESTERN AVE | | CHEVY CHASE | MD | 20815 | UNITED STATES | Unclaimed Checks | | | | $17.49 |
| LODEIS JENKINS | 878 MONARDA CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $5.16 |
| LOGAN, ALBERT | 623 POWHATAN PKWY | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $22.72 |
| LON WEBER | 144 HARTWELL PERRY WAY | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $39.60 |
| LONG, GROVER | 6180 MILL CREEK TRL | | ZUNI | VA | 23898 | UNITED STATES | Unclaimed Checks | | | | $8.51 |
| LORI HEDGES | 1394 WASHINGTON DR APT F | | NEWPORT NEWS | VA | 23603 | UNITED STATES | Unclaimed Checks | | | | $6.34 |
| LORIS JONES | 218 CLAY ST | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $12.74 |
| LORRAINE ROSE | 7698 COLONIAL POINT LN No.A6 | | GLOUCESTER PT | VA | 23062 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| LORRIE ROBERTS | 202 GATE ST | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $3.16 |
| LOUBENIA BRANCH | 395 MOHEA CIR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $5.73 |
| LOUIS BRYAN | 144 N 1ST ST | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $88.85 |
| LOUISE BRADSHAW PULLEY | 37 BROMLEY DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $2.88 |
| LOWE, GLORIA | 2527 HAGOOD ST      H | | FORT EUSTIS | VA | 23604 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| LUCAS RIDLEY | 1309 20TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $9.80 |
| LUCILLE JOHNSON | 52 FOUNDERS WAY | | ARDEN | NC | 28704 | UNITED STATES | Unclaimed Checks | | | | $13.30 |
| LUCILLE ROBERTSON | 10421 JOHN CLAYTON HWY | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $12.28 |
| LULA WARREN | PO BOX 372 | | SURRY | VA | 23883 | UNITED STATES | Unclaimed Checks | | | | $16.78 |
| LYNDA E ALLEN | 101 ARBORETUM WAY APT 155 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $38.21 |
| LYNITA NUNN | 1112 THOMPSON CIR APT C | | FORT EUSTIS | VA | 23604 | UNITED STATES | Unclaimed Checks | | | | $4.66 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LYNN BURKE | 285 WESTWIND DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $67.55 |
| LYNNE HARTMAN | 118 PURGOLD RD | | SEAFORD | VA | 23696 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| M BAIN | 37020 GREEN LEVEL RD | | WAKEFIELD | VA | 23888 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| M BUTLER | 228 BELMONT CIR | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $18.23 |
| M HENIGAN | 235 ANNE DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $19.87 |
| M LYSAGHT | 51 WELLESLEY DR APT 303 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $18.33 |
| M MOYNIAN | 2380 JACQUELINE DR No.A203 | | HAYES | VA | 23072 | UNITED STATES | Unclaimed Checks | | | | $5.06 |
| M STOWELL | 314 COLONY TRL | | LANEXA | VA | 23089 | UNITED STATES | Unclaimed Checks | | | | $7.72 |
| M WILLIAMS | 1029 ABERDEEN RD | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $13.31 |
| MACDONALD ADVERTISING SERVICES INC | 302 FERRY ST   3RD FLR | | LAFAYETTE | IN | 47901 | UNITED STATES | Unclaimed Checks | | | | $177.00 |
| MACDONALD ADVERTISING SERVICES INC | 302 FERRY ST   3RD FLR | | LAFAYETTE | IN | 47901 | UNITED STATES | Unclaimed Checks | | | | $177.00 |
| MACK MCGLASSON | C/O TOM JOHNSON | | WICOMICO | VA | 23814 | UNITED STATES | Unclaimed Checks | | | | $6.32 |
| MACKAY | 843 LANCASTER LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $11.41 |
| MACNEIL, HARRIET | 14 MAYNARD LN | | STRASBURG | VA | 22657 | UNITED STATES | Unclaimed Checks | | | | $33.72 |
| MADISON, VIRGINIA | 109 FERGUSON PL | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MAE MESSER | 1733 HAMPTON HWY | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $4.17 |
| MAE POWELL | 1376 ROANOKE AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $10.32 |
| MANAGEMENT SERVICES | 2400 WASHINGTON AVE 47 | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $90.49 |
| MANORA DAVIS | 742 30TH ST | | MEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $11.63 |
| MANTIS, ATHANASIOS | 946 COACH TRL | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $11.02 |
| MARCUS SAUNDERS | 348 SAINT THOMAS DR No. H | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $23.44 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARGAN, STEVEN | 110 WINGATE DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $6.43 |
| MARGARET BROWN | 206 QUARTER TRL APT B | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $3.25 |
| MARGARET CONRAD | 103 SAND DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| MARGARET COURTNEY | 5 TREEFERN PL | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $27.97 |
| MARGARET COURTNEY | 1774 REVERE DR | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $27.81 |
| MARGARET MATTHEWS | 105 GLENWOOD DR | | TOPPING | VA | 23169 | UNITED STATES | Unclaimed Checks | | | | $2.28 |
| MARGARET MAYO | 5708 CENTERVILLE RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $6.04 |
| MARIA FRANKLIN | 10304 TERRELL LN | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $9.08 |
| MARIE B CLAYTON | 1128 78TH ST | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $13.54 |
| MARIE DANIELS | 114 TURLINGTON RD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $3.45 |
| MARIE HOLLINGWORTH | 112 SINCLAIR LN | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $10.96 |
| MARIE MUMFORD | 4821 KEMPSVILLE GREENS PKWY | | VIRGINIA BEACH | VA | 23462 | UNITED STATES | Unclaimed Checks | | | | $54.09 |
| MARIE NELSON | 5532 WARE NECK RD | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $4.90 |
| MARILYN CALDWEL | 632 SAINT ANDREWS LN APT 101 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $2.66 |
| MARILYN QUIGLEY | 121 THE MAINE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $62.59 |
| MARJORIE DOCKERY | C/O STEVE WILKERSON | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| MARK A JAMES | 56 WESTVIEW DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $19.05 |
| MARK HUTSON | 3 MARILEA CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $32.82 |
| MARSHALL J BROWN | 1511 MORGAN DR | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $26.97 |
| MARSHALL, DIEADRA | 1902 JACKSON CT      C | | LANGLEY AFB | VA | 23665 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MARTELL DUNCAN | 105 QUEENSBURY LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $14.85 |
| MARTHA LITZLINGER | 1202 MAGRUDER RD | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $28.51 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTHA RHODES | 955 HARPERSVILLE RD No. 6 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $21.98 |
| MARTHA WILSON | 436 BEAMONS MILL TRL | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| MARTHA WORKS | 31 CORWIN CIR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $2.34 |
| MARTHEA INFEILD | 805 GRAND BAY CV | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $17.56 |
| MARY ANDREWS | 27 CREEKPOINT CV | | NEWPORT NEWS | VA | 23603 | UNITED STATES | Unclaimed Checks | | | | $18.33 |
| MARY ATKINSON | 113 PUFFIN LN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $22.65 |
| MARY CRAIG | 5820 ROAN MOUNTAIN PLACE | | RALEIGH | NC | 27613 | UNITED STATES | Unclaimed Checks | | | | $7.77 |
| MARY F HARRIS | 3209 MARSHALL AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $47.08 |
| MARY H INGRAM | 828 W QUEEN ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| MARY HAQ | 2106 IRWIN ST APT B | | FORT EUSTIS | VA | 23604 | UNITED STATES | Unclaimed Checks | | | | $7.98 |
| MARY HOLLOMAN | 181 LANGLEY AVE | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $29.98 |
| MARY J SCOTT | C/O JANICE TANOURY | | YORKTOWN | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $43.26 |
| MARY JANE ALLEN | 835 VAIL RIDGE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| MARY JOHNSON | 105 BETHUNE DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MARY KAY HENDERSON | 6101 UNION VILLAGE CT | | CLIFTON | VA | 20124 | UNITED STATES | Unclaimed Checks | | | | $4.71 |
| MARY LAKE | 1 FISHERS LNDG | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| MARY ROLLINS | 188 CEDAR ST | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MARY WHITE | 3724 LACY BLVD | | FALLS CHURCH | VA | 22041 | UNITED STATES | Unclaimed Checks | | | | $17.27 |
| MASSIE, EVELYN | 806 WACO CT | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $11.84 |
| MATT HARGIS | 8274 HAMILTON DR | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $18.97 |
| MATTHEW CARLI | 111 RANSONE ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| MATTHEW LEWIS JR | 1246 23RD ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $34.66 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEW PREMRU | 4212 ROSEWOOD CT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MATTHEWS JOHNSON | 2704 LONDON COMPANY WAY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $1.57 |
| MATTHEWS, ANDREW | 12643 DAYBREAK CIR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $15.03 |
| MATTOX, RICHARD | 17 S BOXWOOD ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $15.41 |
| MAURICE MCQUADE | 312 BUCKROE AVE | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $11.22 |
| MAVEN, HANNA | 717 NEW YORK AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $4.78 |
| MAX SNYDER | 226 ARCHERS MEAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $4.92 |
| MAXINE LASSITER | 1140 16TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| MAXINE T VON BERGEN | 161 SPOON CT | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $103.96 |
| MAYHEW,CASSANDRA L | 181 COLONY RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $82.27 |
| MAYNARD WILSON | 105 JERNIGAN LN | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $31.64 |
| MC KINSEY, M F | 101 WAKE ROBIN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $13.71 |
| MCBRIDE, MARY F | 5103 PATRIOTS COLONY DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $5.18 |
| MCCAFFITY, PATRICE | 481 NELSON DR        4 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| MCCOLMAN, JOHN | 2220 EXECUTIVE DR 325 | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $15.85 |
| MCDUFFIE, MRS LISA | 3904 SHADY GROVE CIR D | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $1.74 |
| MCFADDEN, JONELL | 407 BRYAN CT | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $4.38 |
| MCGEE, DEBRA | 35 RUGBY RD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $7.21 |
| MCKENRY DANCIGERS WARNER | PO BOX 12549 | | NORFOLK | VA | 23541 | UNITED STATES | Unclaimed Checks | | | | $257.33 |
| MCKEON, JANE OR JAMES | 4331 KEATON LN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $10.89 |
| MCLEMORE YOUTH FOUNDATION | 9300 SOUTHLAND BLVD | | MIAMI | FL | 33156 | UNITED STATES | Unclaimed Checks | | | | $86.30 |
| MCMURRAY, SHANNON L | 510 BULKELEY PL    APT 14 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $165.25 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCNUTT | 6926 POWHATAN DR | | WICOMICO | VA | 23184 | UNITED STATES | Unclaimed Checks | | | | $5.61 |
| MECARDY BUGGS | 22 SAINT JOHNS DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $3.22 |
| MEGAN PARFITT | 99 TIDE MILLE LN APT 1B | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $6.36 |
| MEL SELLS | 205 FAULKNER RD | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $6.46 |
| MELANIE BATISTA | 10207 AUBURN LN | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $32.84 |
| MELINDA WOODWORTH | 66 SANDY LAKE DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MELISSA BARTELL | 109 FRIENDLY DR No. E | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| MELISSA IHLEFIELD | 112 BUCKINGHAM WAY | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $4.90 |
| MELISSA WURST | 201 TAM O SHANTER BLVD No.16D | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| MELODY COLLINS | 215 CELLARDOOR CT | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $6.52 |
| MELTON, SONYA | PO BOX 22362 | | NEWPORT NEWS | VA | 23609 | UNITED STATES | Unclaimed Checks | | | | $24.88 |
| MELTON, SONYA | PO BOX 22362 | | NEWPORT NEWS | VA | 23609 | UNITED STATES | Unclaimed Checks | | | | $7.83 |
| MELVIN CLARK | 11931 JEFFERSON AVE STE No.237 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $6.86 |
| MELVIN HOPKINS SR | 1875 HIGHLAND DR | | GLOUCESTER POINT | VA | 23062 | UNITED STATES | Unclaimed Checks | | | | $34.46 |
| MENENDEZ, R | 106 RURAL RETREAT RD | | YORKTOWN | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $22.92 |
| MENNONITE DIASTER SERVICE | 13101 WARWICK BLVD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $39.60 |
| MERDINA CASE | 233 SAINT IVES CIR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| MERRIMAN, LAYNETTE | 9086 STALLINGS CREEK DR | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| MEYMANDI, MANOUCH | 7505 RIVER RD    12B | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $9.32 |
| MICHAEL | 106 BICKFIELD DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $59.41 |
| MICHAEL & STEPHANIE BROWN | 193 S HALL WAY | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| MICHAEL CORDLE | 9278 JAMES WOOD DR | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $8.59 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL DAVENPORT | 1615 PETERSON PL | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $17.92 |
| MICHAEL DAVIS | 9083 DAVENPORT RD | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| MICHAEL DUDLEY | 131 ELIZABETH HARRISON LN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| MICHAEL LANCASTER | 839 HOLBROOK DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $7.32 |
| MICHAEL LILLY | 2404 PATES CRK | | WILLIAMSBURG | VA | -0032 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| MICHAEL READING | 48 LOCKSLEY DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $11.46 |
| MICHAEL REISS | 46 WELLINGTON DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $4.78 |
| MICHAEL STANTON | 43 FOX GROVE DR | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $12.67 |
| MICHELLE PRINDLE | 4505 VICTORIA BLVD APT 4 | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| MICHELLE SEBESTER | 8864 RICHMOND RD | | TOANO | VA | 23168 | UNITED STATES | Unclaimed Checks | | | | $5.42 |
| MIKE BOVA | 68 CONCORD CRES | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MIKE HAGER | 5316 GREEN PARK LN | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MIKE PINCUS | 1600 CHESAPEAKE AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MILDRED BETTIS | 403 TURLINGTON RD APT 17 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $3.08 |
| MINDY BOWER | 4264 WHITE DR | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| MINDY HOLLINGSWORTH | 1721 WHEAT ST | | COLUMBIA | SC | 29205 | UNITED STATES | Unclaimed Checks | | | | $24.03 |
| MINERVA FRANCIS | C/O MARY DAVIS | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $87.10 |
| MIRIAM TAYLOR-PANOS | 46 PARKWAY DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $7.02 |
| MOCK, BARBARA | 210 APPLE AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $10.03 |
| MOLITOR, GUSTAF | 405 N 3RD ST | | FISHER | IL | 61843 | UNITED STATES | Unclaimed Checks | | | | $127.59 |
| MONICA PATTERSON | 23 N CURRY ST APT B | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| MONTGOMERY, GEORGE | 456 WINTERHAVEN DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $5.84 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOODY JOHNSON | 117 VISCOUNT DR | | NEWPORT NEWS | VA | 00442 | UNITED STATES | Unclaimed Checks | | | | $16.58 |
| MOORE, E M | 519 SPINNAKER RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $38.28 |
| MOORE, HENRY | P.O. BOX 192 | | LACKEY | VA | 23694 | UNITED STATES | Unclaimed Checks | | | | $59.25 |
| MORRIS, HELEN | 615 SEA PINE LN    401 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $8.99 |
| MOSES ROWLES | 715 36TH ST APT 1 | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $31.75 |
| MR JANICE OATMAN | 226 LIBBEY ST | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $9.96 |
| MR RILEY MCGHEE | 756 48TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $8.31 |
| MRS CHU | 23 BELLS COVE DR APT B | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $2.10 |
| MRS JUANITA BRETZ | 234 CITATION DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| MRS KACI JOHNSON | 110 MISTY CV APT E | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $11.08 |
| MRS LEE & RANDY BEAVER | 201 WINTERBERRY LN | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $3.11 |
| MRS MCDERMOTT | 1 GREAT OAK CIR APT A1 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| MRS MILLER | 2220 EXECUTIVE DR APT 183 | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $29.18 |
| MRS MURJANI WILLIAMS | 535 PINELAND CIR No. 2 | | NEWPORT NEWS | VA | 00000 | UNITED STATES | Unclaimed Checks | | | | $39.46 |
| MRS NAIROBI HARRISON | 1565 BARRON DR APT B | | NEWPORT NEWS | VA | 23603 | UNITED STATES | Unclaimed Checks | | | | $3.08 |
| MRS PETERSON | HCR 75 BOX 7515 | | MOBJACK | VA | 23056 | UNITED STATES | Unclaimed Checks | | | | $25.86 |
| MRS R S HAWK | 3017 TERRACE RD | | HAMPTON | VA | -3444 | UNITED STATES | Unclaimed Checks | | | | $7.21 |
| MRS SHARON CRAWFORD | 521 BELLWOOD RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $1.56 |
| MRS STEWART | 7546 HOEFORK LN | | GLOUCESTER | VA | 23062 | UNITED STATES | Unclaimed Checks | | | | $10.23 |
| MRS. LEE/TIOGA | 230 GRIFFIN AVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $59.29 |
| MS. WATSON | 709 GARY LN | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $4.29 |
| MULVANEY | C/O PAUL PECK | | NORFOLK | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $37.17 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUMMA, LAURA B J | 5359 PHEASANT RUN | | STONE MOUNTAIN | GA | 30087 | UNITED STATES | Unclaimed Checks | | | | $7.03 |
| MUNGIN, ANTHONY | 106 MERCHANT MAN LN CT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $10.35 |
| MURRAY, JULIA | 2 RIDING PATH | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $27.26 |
| MUSLIN A GEORGE JR | 1800 VICTORIA BLVD | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $10.33 |
| MUZIA, LEAH | 210 BURMAN WOOD DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| MYER, FRANCIS | 263 BELMONT CIR | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $67.32 |
| N BROOME | 1071 WILLOW GREEN DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $18.98 |
| N M FLOOD | 257 WEATHERFORD WAY | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $2.71 |
| N S LANE | 431 ROCKWELL RD | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| NANCY C HARRELL | 4 PICKETT ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $12.56 |
| NANCY MASON | 524 19TH ST APT C | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $7.93 |
| NANCY MAXWELL NOONE | 113 HARROPS GLN | | WILLLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $15.17 |
| NANCY POPEWE | 2061 BRONCO DR APT B | | LANGLEY AFB | VA | 23665 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| NANCY WOMACK | 3615 MATOAKA RD | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $2.83 |
| NATASHA SMITH | 28 PICKETT ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $7.87 |
| NATIONAL RECRUITING CENTER | SUITE 311 | 60 S REDWOOD RD | SALT LAKE CITY | UT | 84116-3173 | UNITED STATES | Unclaimed Checks | | | | $130.00 |
| NC Department of State Treasurer  Unclaimed Property Program | 325 North Salisbury Street | | Raleigh | NC | 27603-1385 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEIL MCALLISTER | 3209 ROANOKE AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $29.96 |
| NELSON KATHY | 1563 CRICKET HILL RD | | HUDGINS | VA | 23076 | UNITED STATES | Unclaimed Checks | | | | $23.11 |
| NELSON, EDWARD | PO BOX 375 | | SALUDA | VA | 23149-0375 | UNITED STATES | Unclaimed Checks | | | | $29.79 |
| NELSON, JENNIFER | 1322 OLYMPIA PARK CIR | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $14.12 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New Hampshire Abandoned Property Division Treasury Dept | 25 Capitol Street Rm 205 | | Concord | NH | 03301 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| New Jersey Department of the Treasury Property Administration | CN 214 | | Trenton | NJ | 08646 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| New York State Office of the State Comptroller Office of Unclaimed Funds | 8th floor 110 State Street | | Albany | NY | 12236 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEW, RICKY | 77 FRIENDSHIP RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| NEWSPAPER SUBSCRIBER | 213 ROTUNDA CIR APT L | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $4.41 |
| NHIEU TRUONG | 491 TRUMBLE LN | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $10.98 |
| NICHOLE FRIEDONBERG | 1 BAYVIEW CT | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $9.84 |
| NICOLE JOHNSON | 810 No.4B LA SALLE AVE | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $43.00 |
| NICOLE WESTOVER | 19 CRESTWOOD CIR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $6.36 |
| NIMISH SHAX | 278 MERRIMAC TRL APT A | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| NORA BLACKMAN | 179 NANTUCKET PL | | NEWPORT NEWS | VA | 00354 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| NORIKO YASUE | 159 MERRIMAC TRL APT 3 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $14.53 |
| NORMA THOMPSON | 128 TIDE MILL LN APT C | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| NORMAN RICHARDSON | 900 N MALLORY ST | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $12.86 |
| NUNEZ, FANTIAGO | 720 E TAZEWELLS WAY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $32.98 |
| O SHIELDS | 106 CARDINAL DR | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $20.19 |
| ODELL, KENNETH | 22 MARVIN DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $131.18 |
| ODESSA WHITE | 183 PINE BLUFF DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $15.04 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office of Finance & Treasury Unclaimed Property Unit | 810 1st Street NE, Room 401 | | Washington | DC | 20004 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Office of the State Treasurer Unclaimed Property Unit | P.O. Box 2114 | | Madison | WI | 53701-2114 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Ohio Department of Commerce Division of Unclaimed Funds | 77 S. High St., 20th Floor | | Columbus | OH | 43215 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Oklahoma State Treasurer Unclaimed Property Division | 4545 N. Lincoln Blvd., Ste. 106 | | Oklahoma City | OK | 73105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OLIVE PARK | 3619 VICTORIA BLVD | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $8.02 |
| OLIVER YANCER | 6737 COX AVE | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $16.74 |
| OLNEY, JOSEPH | 117 OLDE JAMESTOWN CT    3C | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $12.43 |
| OLYMPHIA V WYATT | 743 ADAMS DR APT 3B | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $31.74 |
| ONEAL, HAROLD | 130 WINTERSET PASS | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $26.81 |
| OPHELIA HARRIS | 75 WELLESLEY DR APT 210 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $3.89 |
| ORBIN WRIGHT | 5000 DOROTHY LN | | SUFFOLK | VA | 23435 | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| OSCAR PARKER | PO BOX 338 | | WAKEFIELD | VA | 23888 | UNITED STATES | Unclaimed Checks | | | | $20.16 |
| O'SHAUGHNESSY'S WHARF | 14 IVY HOME RD | | HAMPTON | VA | 23669-4547 | UNITED STATES | Unclaimed Checks | | | | $367.90 |
| OTIS BATTEN | 20453 TAN RD | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $8.50 |
| OUTBACK STEAKHOUSE | ATTN: SARA REOPELLE | 1700 W MERCURY BLVD | HAMPTON | VA | 23666-3333 | UNITED STATES | Unclaimed Checks | | | | $1,419.00 |
| OVERMAN, J A | 2106 N ARMISTEAD AVE | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $24.82 |
| OWEN, DANA B | 1327 POQUOSON AVE | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| OWENS, KIM | 8 JODYS WAY | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $4.98 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P CHISMAN | 106 CLARENDON CT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $6.80 |
| P DOWLING | 3322 RUNNING CEDAR WAY | | WILLIAMSBURG | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $12.71 |
| P FIELDS | 1637 MILTON RD | | CHARLOTSVILLE | VA | 22902 | UNITED STATES | Unclaimed Checks | | | | $42.09 |
| PALUMBO, MICHAEL | 819 EAST WILLOW POINT | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $4.69 |
| PAMELA EASTER | 769 CHATSWORTH DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $1.35 |
| PAMELA FREANEY | 110 HARLAN DR | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $3.59 |
| PAMELA FRIER | 1244 WOODS EDGE CIR | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $16.16 |
| PAMELA PYE | 22480 YORK CT | | WINDSOR | VA | 23487 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| PARHAM, EDITH | 1511 CANAVAN DR | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $12.89 |
| PARKER | 635 NEWPORT NEWS AVE | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $13.04 |
| PARKER, GARNELL | 28 NORTHCUTT DR | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PARKS | 132 LANCASTER DR APT 163 | | IRVINGTON | VA | 22480 | UNITED STATES | Unclaimed Checks | | | | $153.11 |
| PATRICIA FORBES | 218 CEDAR RD | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $1.56 |
| PATRICIA HOBBIS | 513 SOUTH AVE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| PATRICK PACIELLO | 19077 WHITE OAK DR | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $13.02 |
| PATRICK STARUCH | 107 GALLOP PL | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $2.21 |
| PATTI GLENN | 718 COLONIAL AVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $9.95 |
| PAUL & LINDA VILLEM | 20 BARLEY CT | | SPRINGBORO | OH | 45066 | UNITED STATES | Unclaimed Checks | | | | $1.94 |
| PAUL BROWN | 1126 HAMPTON AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $9.35 |
| PAUL GEARY | 406 CAMPTON PL | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| PAUL REITMAN | 6801 WILLIAMS LANDING RD | | HAYES | VA | 23072 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| PAUL SMITH | 1775 11TH AVE APT B | | LANGLEY AFB | VA | 23665 | UNITED STATES | Unclaimed Checks | | | | $5.00 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAUL WERTH | 9 WILLOWOOD DR APT 102 | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $2.88 |
| PAULA CURRIE | 2809A S MICHIGAN AVE | | CHICAGO | IL | 60616 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| PAULSON MAUREE | 122 SALT POND RD | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $18.81 |
| PAYNE, DARRELL | 436 LANE CRES | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $2.01 |
| PEARL FARRISS | PO BOX 311 | | NORTH | VA | 23128 | UNITED STATES | Unclaimed Checks | | | | $55.82 |
| PEARL LITTLE | 211 W KELLY AVE | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $3.16 |
| PENINSULA DATA SERVICE CENTER | 700 THIMBLE SHOALS BLVD   STE 110 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $1,902.58 |
| Pennsylvania Treasury Bureau of Unclaimed Property | P.O. Box 1837 | | Harrisburg | PA | 17105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| PERESSER WORTHAM | 1211 PANSIE ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $8.49 |
| PERRY, JAMES | PO BOX 954 | | WAKEFIELD | VA | 23888 | UNITED STATES | Unclaimed Checks | | | | $10.95 |
| PETE FRANKLIN | 163 CORNELL DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $16.57 |
| PETE KAYAFAS | 19375 CYPRESS RIDGE TER | | LEESBURG | VA | 20176 | UNITED STATES | Unclaimed Checks | | | | $55.53 |
| PETERSEN, MEL | 106 SUNRISE BLUFF CT | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $6.43 |
| PHILIP CHASE | 513 BIRKDALE CT | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $84.49 |
| PHILIP LAW | 1518 HERMITAGE PL | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $15.07 |
| PHILLIP M SPENCER | 222 REGENT ST APT 2 | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $4.51 |
| PHILLIP STAIB | 181 DENNIS DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $17.09 |
| PHILPOTT, TOM | PO BOX 231111 | | CENTREVILLE | VA | 20120-1111 | UNITED STATES | Unclaimed Checks | | | | $180.00 |
| PHYLLIS BUNTING | 30 BUNTING LN | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $2.38 |
| PHYLLIS FELIX | 5 ROUVALIS CIR APT 557 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| PIERCE | 7010 BELVEDERE DR | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $33.74 |
| PIERCE | 4 BRAY WOOD RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $56.07 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PIERCE, SABRINA | 191 TYSINGER DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $12.32 |
| PILAND, CALVIN | 716 LAKE KILBY RD | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $12.24 |
| PIPER, ELIZABETH | 44 HENRY ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $42.18 |
| PIPTON PALACE | 5803 CHESTNUT AVE | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $41.27 |
| PIZZA HUT | 748 J CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $18.48 |
| PMA | 307 WEST GENTRY | | CHECOTAH | OK | 74426 | UNITED STATES | Unclaimed Checks | | | | $51.48 |
| POLAS, KENNETH | 107 PAULA CT | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $9.40 |
| PONGONIS, JANE | 140 SAND HILL RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $17.37 |
| PORTER, PAUL | 103 WARINER LN | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| PORTILLO, JAY | 121001 MOUNTAIN LAUREL DR | | RICHMOND | VA | 23236 | UNITED STATES | Unclaimed Checks | | | | $6.58 |
| PRAISE GEAR PRINTING | 1028 BIG BETHEL RD | | HAMPTON | VA | 23666-1904 | UNITED STATES | Unclaimed Checks | | | | $80.08 |
| PRESSLEY, CHARLOTTE | 401 GOOSLEY RD | | YORKTOWN | VA | 23690 | UNITED STATES | Unclaimed Checks | | | | $203.18 |
| PRICE, HATTIE | 900 DAPHIA CIR    139 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $5.23 |
| PRICE, STEVE | 220 SUSAN NEWTON LN | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $16.62 |
| PRUITT, ROSA | 5906 MARSHALL AVE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $19.65 |
| PUCKETTE | 607 CHELSEA PL APT A | | NEWPORT NEWS | VA | 23603 | UNITED STATES | Unclaimed Checks | | | | $86.74 |
| QUINN | 106 CEDAR RD | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $5.58 |
| R BRODIE | 2232 CRISTON DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $9.06 |
| R HOLMES | 923 NICKLAUS DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $8.17 |
| R JOHNSON | 1331 S MOUNT VERNON AVE APT B | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $29.31 |
| R LIVERMON | 9439 CENTRAL HILL RD | | WINDSOR | VA | 23487 | UNITED STATES | Unclaimed Checks | | | | $13.32 |
| R MALENA | 1863 HIGHLAND DR | | GLOUCESTER PT | VA | 23062 | UNITED STATES | Unclaimed Checks | | | | $2.07 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R MARTIN | 5500 WILLIAMSBURG LANDING DR AP | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| R MCGHEE | 3800 TREYBURN DR APT A105 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $25.80 |
| R NELSON | 218 HICKORY AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $23.76 |
| R P BROWN | 200 QUARTER TRL APT H | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $8.90 |
| R SAUNDERS | 29 LUCINDA CT | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $11.90 |
| R SKILES | 103 SHARPS LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $11.34 |
| R WALKER | 31 WILLS WAY | | HAMPTON | VA | 05015 | UNITED STATES | Unclaimed Checks | | | | $6.47 |
| R YOUNGS | 166 WATERS EDGE DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $36.60 |
| RACE WAY | 1503 N ARMISTEAD AVE | | HAMPTON | VA | 23666-4303 | UNITED STATES | Unclaimed Checks | | | | $129.54 |
| RACHEL ISON | 194 LEES MILL DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| RALPH DELLA ROCCA | 117 CROWNPOINT RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $12.39 |
| RALPH LUCAS | 717 72ND ST | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $6.92 |
| RALPH WASHINGTON | 2 28TH ST No. 6E | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $26.87 |
| RAMSEY, J. | 209 SPRINGFIELD DRIVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $3.10 |
| RANDY KLEIBER | 18 MARGARET DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $8.53 |
| RAQUEL ANDREW | 51 WELLESLEY DR APT 209 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $2.11 |
| RAYFORD HART | 311 PEAR RIDGE CIR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| RAYMOND DALE | 508 SPINNAKER RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $26.40 |
| RAYMOND STOKES | PO BOX 1022 | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $16.22 |
| RAYNOR, THERESA | 1916 LONG GREEN LN | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| REAL PROPERTIES PLUS | 16 BARRYMORE CT | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $9.25 |
| REBECCA JEAN | 1001 HALIFAX AVE | | PORTSMOUTH | VA | 23707 | UNITED STATES | Unclaimed Checks | | | | $2.60 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REED, GLORIA | 5303 SHAWN DR | | KELLINE | TX | 76542 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| REGINALD MONROE | 146 LINBROOK DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $6.78 |
| RHODA RHOADS | 1105 ABERDEEN RD | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $4.97 |
| RHODES, ANNE | 1179 TYLER AVE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $32.40 |
| RHODES, DONALD | 310 ROANE DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $13.11 |
| RHONDA HAWES | 43 GEORGE CT | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $3.58 |
| RICARDO MARTINEZ | 156 YEARDLEY DR APT 6 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $0.16 |
| RICHARD BEARD | 604 MUSKET CT | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $15.86 |
| RICHARD G MARTIN | C/O DONNA MARTIN | | PROVIDENCE FORGE | VA | 23140 | UNITED STATES | Unclaimed Checks | | | | $0.56 |
| RICHARD HERBST | 415 HARSTON CT No. D | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| RICHARD JEFFERYS | 516 CHESDALE CT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $12.83 |
| RICHARD MARCHESSE | 1088 WILLOW GREEN DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| RICHARD PERDUE | 870 LUCAS CREEK RD APT 99D | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $2.33 |
| RICHARD WEST | 560 LOGAN PL APT 6 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $30.26 |
| RICHARDSON, LAWRENCE | 201 WHITE STONE CT | | NEWPORT NEWS | VA | 23603 | UNITED STATES | Unclaimed Checks | | | | $31.83 |
| RIDENHOUR, R | 46 HUDGINS RD | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $18.66 |
| RIGGS, PATRICIA | 15 GREENWOOD RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $23.24 |
| RIGHTER, BUNKIE | 3414 CHICKAHOMINY RD | | TOANO | VA | 23168 | UNITED STATES | Unclaimed Checks | | | | $11.88 |
| RIVERNET | PO BOX 1269 | | KILMARNOCK | VA | 22482-1269 | UNITED STATES | Unclaimed Checks | | | | $141.84 |
| RIVERSIDE SENIOR SERVICES | C/O ACCOUNTS PAYABLE | | NEWPORT NEWS | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $63.00 |
| ROBBINS, | 40 TOWN SQUARE DR | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $23.63 |
| ROBERT & JILL BART | 3012 SPOTSWOOD CAY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $9.39 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT ALLEN | 118 ERIC NELSON RUN | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $96.74 |
| ROBERT BAREFOOT | 122 N 1ST ST | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $14.36 |
| ROBERT BERRYMAN | 6983 FREDERICK DR | | HAYES | VA | 23072 | UNITED STATES | Unclaimed Checks | | | | $12.53 |
| ROBERT BRACEY | 26 BURNHAM PL | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $23.84 |
| ROBERT BROOKS | 103 CLYDE STREET | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $25.27 |
| ROBERT BROOKS | 103 CLYDE STREET | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $25.27 |
| ROBERT BROOKS | 103 CLYDE STREET | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $25.27 |
| ROBERT BROOKS | 103 CLYDE STREET | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $25.27 |
| ROBERT C CARR | 5117 MORROW LN | | SUMMERVILLE | SC | 29485 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| ROBERT CLAYTON | 3516 SHORELINE DR | | PORTSMOUTH | VA | 23703 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| ROBERT FAIRBAIRN | 133 JORDANS JOURNEY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $6.98 |
| ROBERT GASCOIGNE | C/O JACKSON, BETTY J | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| ROBERT GIBBONS | 112 JENKINS CT | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $18.38 |
| ROBERT HARRIS | 25 SUBURBAN PKWY | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $41.15 |
| ROBERT HODGES | 100 PRINCE ARTHUR DR | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| ROBERT KRAMER | 330 SILVER ISLES BLVD | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $3.74 |
| ROBERT MARRIOTT | 1804 COLONIAL ARMS CIR APT A4 | | VIRGINIA BEACH | VA | 23454 | UNITED STATES | Unclaimed Checks | | | | $40.87 |
| ROBERT MAY | 2 VIPER CT | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $1.57 |
| ROBERT N FRENCH | 19041 WILLOW OAK DR APT 150 | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $10.76 |
| ROBERT PATTON | 132 MICHIGAN DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $6.68 |
| ROBERT PILGREEN JR | 629 BROOKE ST | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| ROBERT RANDALL | 1807 REVERE DR | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $6.90 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT SAUNDERS | 535 RAINBOW CT APT 101 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $1.37 |
| ROBERT SORBET | 342 JUDY DR APT 16 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $9.84 |
| ROBERT SR MICKENS | 75 WELLESLEY DR APT 104 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $37.95 |
| ROBERT SR PETERSON | PO BOX 944 | | WHITE MARSH | VA | 23183 | UNITED STATES | Unclaimed Checks | | | | $16.40 |
| ROBERT STARR | 1 KING KOVE LN | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $12.95 |
| ROBERT SWANEY | 979 DRIVERS LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| ROBERT TALIAFERRO JR | PO BOX 1536 | | WEST POINT | VA | 23181 | UNITED STATES | Unclaimed Checks | | | | $47.35 |
| ROBERT THORNTON JR | 411 CARPENTER DR | | WAVERLY | VA | 23890 | UNITED STATES | Unclaimed Checks | | | | $12.59 |
| ROBERTA L DAVIS | 3404 ORCUTT AVE APT B | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $26.71 |
| ROBERTS, COLLEEN | 118 BOFUN CT | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $15.48 |
| ROBIN DIXON | 1119 PALMERTON DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| ROBIN SAVAGE | 823 DEER PATH TRL | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $5.55 |
| RODGERS, LAURA M | 5824 OLD MYRTLE RD | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $15.67 |
| RODNEY SCOGGING | 232 MERRIMAC TRL APT B | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $4.56 |
| RODRIGUEZ, DONNA K | 102 HAMLET CT | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $10.05 |
| ROGER HARRISON | 4129 DUKE DR | | PORTSMOUTH | VA | 23703 | UNITED STATES | Unclaimed Checks | | | | $75.12 |
| ROGERS | 648 CHELSEA PL APT A | | NEWPORT NEWS | VA | 23603 | UNITED STATES | Unclaimed Checks | | | | $4.73 |
| ROGERS, GERALD | 6341 GODWIN BLVD | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $21.57 |
| ROLL, ERIN M | 35290 COVE LANE | | BELLE HAVEN | VA | 23306 | UNITED STATES | Unclaimed Checks | | | | $384.00 |
| RON MCKAY | 907 RIDGEWAY AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $39.56 |
| RON MOSHOLDER | 55 COLONY SQUARE CT APT 13 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $6.72 |
| RONNIE GARRETT | 3 COWLES CIR | | POQUOSON | VA | 23662-1511 | UNITED STATES | Unclaimed Checks | | | | $129.60 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSA POWELL | C/O ELLA POWELL | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $28.19 |
| ROSA TOLIVER | 123 SPRING RD | | YORKTOWN | VA | 23690 | UNITED STATES | Unclaimed Checks | | | | $3.07 |
| ROSE GRANT | 108 MONTROSE DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $3.91 |
| ROSE LIVELY | ATTN:BRENDA LIVELY | | WILLIAMSBURG | VA | 23118 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| ROSS W MITCHELL JR | 4915 FALKIRK MEWS | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $6.61 |
| ROUTH LEIGHANN | 415 WHITE FIELD DR | | FORT WAYNE | IN | 46804 | UNITED STATES | Unclaimed Checks | | | | $19.15 |
| ROXANNE TAYLOR | PO BOX 222 | | DELTAVILLE | VA | 23043 | UNITED STATES | Unclaimed Checks | | | | $6.66 |
| ROY EINGLETT | 9316 B BUTLER CT | | FORT KNOX | KY | 40121 | UNITED STATES | Unclaimed Checks | | | | $5.77 |
| RUBY N KIRK | 450 FORT WORTH ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| RUBY SAULS | 213 BRAD  CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $14.09 |
| RUDDOCK, | 525 SPRING TRCE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $22.57 |
| RUFTY, CORA | 160 LANGLEY AVE | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $15.66 |
| RUSSELL REDCROSS | 1116 OLD WILLIAMSBURG RD | | YORKTOWN | VA | 23690 | UNITED STATES | Unclaimed Checks | | | | $15.51 |
| RUSSELL STITH | 345 SAINT THOMAS DR APT H | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| RUSSELL TANNER | 1071 WHITE MARSH RD | | WAKEFIELD | VA | 23888 | UNITED STATES | Unclaimed Checks | | | | $8.18 |
| RUTH CANAAN | 149 ROGER SMITH | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $8.32 |
| RUTH RAMA | 19 OMERA PL | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $26.80 |
| RYAN B WEAVER | 142 ESSEX ST  F301 | | SOUTH HAMPTON | MA | 01982 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| RYAN CHESNEY | 121 SPRING TRACE LN | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $13.32 |
| RYAN, GARY W | 120 WHITES LN | | SEAFORD | VA | 23696 | UNITED STATES | Unclaimed Checks | | | | $7.53 |
| S D MORGAN | 17465 WARWICK BLVD | | NEWPORT NEWS | VA | 00000 | UNITED STATES | Unclaimed Checks | | | | $10.32 |
| S DESHPANDE | 204 KANAWAH RUN | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $3.09 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S L FLOREZ | 7976 CARATOKE HWY | | POWELLS POINT | VA | 27966 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| S LANDE | 36 GREENWOOD RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $3.27 |
| S LEGGETT | 117 EDWARD WYATT DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $6.18 |
| S ROBERTS | 3 E RUSSELL RD | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| S WEBB | 520 LOGAN PL APT 5 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $60.68 |
| SALATHIEL DIXON | 638 CHELSEA PL APT A | | NEWPORT NEWS | VA | 23603 | UNITED STATES | Unclaimed Checks | | | | $11.41 |
| SALEHA SIDDIQI | 264 WYTHE CREEK RD | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $13.06 |
| SAMUEL LYONS | 2782 TRACY PL | | FORT EUSTIS | VA | 23604 | UNITED STATES | Unclaimed Checks | | | | $3.61 |
| SAMUEL PAIGE JR | 9848 JOHN CLAYTON HWY | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $10.16 |
| SAMUEL TASSONE | 100 ROSEWOOD DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $10.92 |
| SANDERS, K | 5027 RIVER FRONT DR | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $9.60 |
| SANDRA HIXSON | 217 SILVERSTONE LN | | ALABASTER | AL | 35007 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| SAPP, EDWARD | 1764 FRUITWOOD DR A | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $2.46 |
| SAPP, JESSE | 1816 JEFFERSON AVE 7 | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $11.88 |
| SARA NELSON | 3417 CHESAPEAKE AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $1.68 |
| SARAH GEDDINGS | 12941 SPRINGBRANCH DR | | LAURINBURG | NC | 28352 | UNITED STATES | Unclaimed Checks | | | | $70.16 |
| SARAH MACGILLIS | 104 SAMPSTEAD CT | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $23.13 |
| SARAH RISHER | 1126 34TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $7.94 |
| SAUVORA BROOK | 394 HICKORY POINT BLVD APT E | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $3.62 |
| SAVAGE | 111 E SHERWOOD AVE | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $27.52 |
| SAVAGE | 111 E SHERWOOD AVE | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $19.70 |
| SAVANNAH BARR | 3825 ROADS VIEW AVE | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $14.34 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHEXNAYDER, STACEY | 43086 EAST PLEASENT RIDGE RD | | HAMMOND | LA | 70403 | UNITED STATES | Unclaimed Checks | | | | $6.93 |
| SCHMITT, PAUL | 304 E TAZEWELLS WAY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $56.07 |
| SCHULTE, | 2973 BELMONT DR | | HARRISONBURG | VA | 22801 | UNITED STATES | Unclaimed Checks | | | | $63.80 |
| SCHULTZ, MARK | 4607 VICTORIA BLVD | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $58.79 |
| SCOTT ARNOTT | 17 HUNTER TRCE | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $11.52 |
| SCOTTINAE MAYFIELD | 1315 29TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $13.14 |
| SEAN KNOTT | 20 BIMINI XING APT D | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $7.66 |
| SELLERS, REV W J | 1310 23RD ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $18.08 |
| SEMMES, S W | 3524 BAYON WAY | | GLEN ALLEN | VA | 23060 | UNITED STATES | Unclaimed Checks | | | | $24.54 |
| SETH FRANK | 32 LONDONSHIRE TER | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $11.36 |
| SHANE WAGNER | 361 SPLIT RAIL CIR APT 202 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $5.28 |
| SHANNON ABBOTT | 3608 WOODBRIDGE DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| SHANTA SHANAIENGAR | 4400 MAKAH CT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $13.37 |
| SHAPIRO AND BURSON | LEGAL ADV    STE 215 | 236 CLEARFIELD AVE | VIRGINIA BEACH | VA | 23462 | UNITED STATES | Unclaimed Checks | | | | $156.94 |
| SHARON BILLINGSLEY | 26 LYLISTON LN | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $13.69 |
| SHARON HOPE | 122 PARK AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $12.94 |
| SHARON JONES | 226 MARTHA LEE DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| SHARON KLATT | 1631 WILLOW CV | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $11.77 |
| SHAWN BARBER | 6 LIGHTHOUSE DR | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $26.20 |
| SHAWN LEE | BOX 15783251 | | SIOUX FALLS | SD | 57186 | UNITED STATES | Unclaimed Checks | | | | $7.76 |
| SHAWVER, HILDA | P O BOX 514 | | WAKEFIELD | VA | 23888 | UNITED STATES | Unclaimed Checks | | | | $8.78 |
| SHECKLER | 117 TANGLEWOOD DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $7.43 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHEILA LAFLEUR | 101 COBIA DR | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $9.07 |
| SHELIA WILLIS | 202 HIDALGO DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| SHELL | 20 WINSTON AVE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $11.20 |
| SHELLEY BARRETT | 3740 HUNTER LN | | HAYES | VA | 23072 | UNITED STATES | Unclaimed Checks | | | | $7.54 |
| SHELLY SOUTHCOMBE | 10 WESTMINISTER DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| SHENKA ROBINSON | 643 POCAHONTAS PL | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $10.90 |
| SHERYL LYNN JONES | 1571 BROOKE DR A | | NEWPORT NEWS | VA | 23603 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| SHIRLEY BAKER | PO BOX 749 | | MATHEWS | VA | 23109 | UNITED STATES | Unclaimed Checks | | | | $14.24 |
| SHIRLEY GODFREY | 1013 22ND ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| SHIRLEY PARKINSON | 116 YORK POINT DR | | SEAFORD | VA | 23696 | UNITED STATES | Unclaimed Checks | | | | $35.80 |
| SHIRLEY RIVERS | 850 DENBIGH BLVD No.548 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $51.39 |
| SHIRLEY TUCKER | 812 SANDY BAY CV | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| SHIRLEY TYLER | 821 CENTER AVE | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $26.40 |
| SHIRLEY, DEBBIE | 104 N STOCKER CT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| SHOEMAKER, CRYSTAL | 1228 SANDY RUN CIR | | SUMMERVILLE | SC | 29483 | UNITED STATES | Unclaimed Checks | | | | $8.94 |
| SINA BOONE | 157 EVA CT APT 8 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $2.79 |
| SINOR, MALCOM | 510 LOGAN PL    17 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $4.96 |
| SLAUGHTER, HELEN | 212 DOGWOOD DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $53.14 |
| SMALLEY, DEBBIE | 289 EXETER RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| SMITH, HAROLD | 1108 FAUBUS DR | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $8.36 |
| SMITH, MARILYN C | 639 ELLEN RD | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $5.70 |
| SMITH, MARILYN C | 639 ELLEN RD | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $1.68 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SMITH, MARY KATHERINE | 1 GREAT OAK CIR    B1 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $2.60 |
| SMITH, W E | 311 MATTOX DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $26.10 |
| SMITH,VICTORIA P | 102 SUSSEX COURT | | YORKTOWN | VA | 23693-5540 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| SMOOT, SARAH | 11108 TERRELL LN | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $27.50 |
| SNEH GUPTA | 109 LAKE HERRIN CT | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $66.25 |
| SOLOMON TRAVIS | 47 FOLEY ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $14.71 |
| SON CAR DO | 728 BURGESS AVE | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| SOOVA, CAROLINE | 138 MANTEO AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $12.95 |
| SOPHIA NOUV | 410 BRITNIE CT | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $2.88 |
| SOPHRONIA BURWELL | 1324 HAMPTON DR | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $25.24 |
| SOTOMAYER, CHARLES | 120 HUNTS NECK RD | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $5.29 |
| South Dakota Unclaimed Property Division | 500 East Capitol Ave | | Pierre | SD | 57501 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| SOUTHERN NEWSPAPER PUBLISHERS ASSOC | 3680 N PEACHTREE ROAD  SUITE 300 | | ATLANTA | GA | 30358 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| SOWERS, | 109 CHEADLE LOOP RD | | SEAFORD | VA | 23696 | UNITED STATES | Unclaimed Checks | | | | $56.94 |
| SPIVEY, LINDA | 3826 SHELL RD | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $41.00 |
| SPIVEY, LINDA | 3826 SHELL RD | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $42.94 |
| SPROUSE, PAM | 546 MELROSE LNDG | | LITTLE PLYMOUTH | VA | 23091 | UNITED STATES | Unclaimed Checks | | | | $7.15 |
| SR LEO V FACENDA | 6717 WHITEWOOD ST | | SUFFOLK | VA | 23435 | UNITED STATES | Unclaimed Checks | | | | $23.16 |
| STACEY BISHOP | 506 BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $5.68 |
| STACEY L OLLER | 5007C VICTORY BLVD PMB 117 | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $14.90 |
| STACEY LEE | 722 BELLOWS WAY APT 103 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $62.64 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STACIE L MELL | 578 WINDJAMMER CRES | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $5.64 |
| STACY MANCHESTER | 715 FORREST DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| STACY THOMPSON | 11577 MOUNT OLIVE COHOKE RD | | WEST POINT | VA | 23181 | UNITED STATES | Unclaimed Checks | | | | $7.21 |
| STANLEY BANKS | 650 AQUA VISTA DR No. F | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $6.06 |
| STARNES | 108 OLD LANDING RD | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $23.75 |
| State of California Unclaimed Property Division | P O Box 942850 | | Sacramento | CA | 94250 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| State Treasurer's Office Unclaimed Property Program | PO Box 11778 | | Columbia | SC | 29211 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| State Treasury Unclaimed Property Division | PO Box 302520 | | Montgomery | AL | 36130 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STEIN, RICHARD | 3200 PREAMBLE LN E | | YORKTOWN | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $8.96 |
| STEPHANIE PACK | 106 CATTAIL LN APT 9 | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $8.78 |
| STEPHANIE ZIMMERMAN | 521 PARLIAMENT LN | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $18.11 |
| STEPHEN P ELLIS | 135 SUMMERGLEN RDG | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $2.11 |
| STEVE FARMER | 6 SAUNDERS DR | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| STEVE LOVELL | 1548 HARBOR RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $25.75 |
| STEVEN FOUST | 4555 WASHINGTON RD | | COLLEGE PARK | GA | 30349 | UNITED STATES | Unclaimed Checks | | | | $9.24 |
| STEVEN HOLDER | 6489 QUAIL HOLLOW DR | | HAYES | VA | 23072 | UNITED STATES | Unclaimed Checks | | | | $147.09 |
| STEVEN TAYLOR | 113 TERRI BETH PL | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $7.09 |
| STEVICK, | 116 HUXLEY PL | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $4.76 |
| STEWART ROWLETT | 2009 APPLE ORCHARD CT | | RICHMOND | VA | 23235 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| STEWART, MAISIE | 1030 TOPPING LN 310 | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $7.48 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STONEHOUSE DEVELOPMENT CO | LLC | 9701 MILL POND RUN | TOANO | VA | 23168-9606 | UNITED STATES | Unclaimed Checks | | | | $17.20 |
| STORRS, MELANIE | 6766 HOLLY SPRINGS DR | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $14.99 |
| STOUP, DAVID A | 21373 BREWERS NECK BLVD | | CARROLLTON | VA | 23314 | UNITED STATES | Unclaimed Checks | | | | $14.50 |
| STOWE, STEVE | 230 RALEIGH AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $9.72 |
| STUART DAY | PO BOX 1153 | | WHITE MARSH | VA | 23183 | UNITED STATES | Unclaimed Checks | | | | $14.50 |
| SUE MONDAY | 1193 TYLER AVE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $2.24 |
| SUGDEN, DREW | 919 PHEASANT RUN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $13.48 |
| SULANOWSKI | 619 TODD TRL | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $59.15 |
| SULLIVAN, EMILY | 503 NEWPORT AVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $58.43 |
| SULLIVAN, VIRGINIA | 7116 FORT RD 163 | | ALEXANDRIA | VA | 22307 | UNITED STATES | Unclaimed Checks | | | | $7.15 |
| SUMPTER, MARY | 15315 COMMUNITY LN 314 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $11.49 |
| SUN TRUST MORTGAGE INC | ATTN: DEB DAVENPORT | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $16.62 |
| SUSAN BILLIOT | 105 PURGOLD RD | | SEAFORD | VA | 23696 | UNITED STATES | Unclaimed Checks | | | | $3.52 |
| SUSAN HAWKINS | 328 WOODSIDE DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $98.81 |
| SUSAN UNDERWOOD | 418 MOUNT AIRY PL | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $1.47 |
| SUSAN WILLARD | 1546 WINTHROPE DR | | NEWPORT NEWS | VA | 00962 | UNITED STATES | Unclaimed Checks | | | | $13.23 |
| SUSAN WILLIAMS | 414 WALNUT ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $11.41 |
| SUSAN WILLIAMSON | 15950 HIDDEN HILLS LN | | LANEXA | VA | 23089 | UNITED STATES | Unclaimed Checks | | | | $32.97 |
| SYKES, ROSA | GLORIA HARRIS | 3541 BORING RD | DECATUR | GA | 30034 | UNITED STATES | Unclaimed Checks | | | | $11.22 |
| SYLVIA SHEPHERD | 11 M O HERB ST | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| T E HARMON | 1222 31ST ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| T IVEY | 5107 SUNRISE CT | | SUFFOLK | VA | 23435 | UNITED STATES | Unclaimed Checks | | | | $23.19 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T SWEET | 11311 WINSTON PL APT 9 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $10.73 |
| TABITHA CHILDERS | 11 HICKORY LN | | MAUMELLE | AR | 72113 | UNITED STATES | Unclaimed Checks | | | | $14.09 |
| TABITHA PERDUE | 9 ELLISON LN | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $18.01 |
| TALLEY, ENYA | 10 WILDERNESS RD | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $9.80 |
| TALLEY, ENYA | 10 WILDERNESS RD | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $9.80 |
| TAMMARA GATES | 9309 PARKER LN | | WAVERLY | VA | 23890 | UNITED STATES | Unclaimed Checks | | | | $5.08 |
| TAMMI GOODMAN | 217 DUNN CIR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| TAMMY ELLIS | PO BOX 723 | | DELTAVILLE | VA | 23043 | UNITED STATES | Unclaimed Checks | | | | $10.48 |
| TANISHA HARPER | 137 LONG BRIDGE WAY No. C | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $5.84 |
| TAPLIN, TYNEKIA | 156 GLOVER AVE | | LANGLEY AFB | VA | 23665 | UNITED STATES | Unclaimed Checks | | | | $2.97 |
| TARA PICARD | 207 E SEWELL AVE | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $8.38 |
| TARREL ALSTON | 825 22ND ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| TASHA SANTIAGO | 1925 MUSKET RD APT F | | NEWPORT NEWS | VA | 23603 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| TAYLOR, CLEOPATRA | 47 IRELAND ST | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $14.70 |
| TAYLOR, CLEOPATRA | 47 IRELAND ST | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $29.99 |
| TAYLOR, JUDITH A | 705 VILLAGE GREEN PKWY | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $22.54 |
| TAYLOR, MARY | 483 NELSON DR      9 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $15.87 |
| TAYLOR, W L | 9002 DIASCUND RD | | LANEXA | VA | 23089 | UNITED STATES | Unclaimed Checks | | | | $28.68 |
| TCC | 113 SAUNDERS RD | | HAMPTON | VA | 23666-1452 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| TEMPLE, TIFFANY | 61 POST ST | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $31.56 |
| Tennessee Dept. of Treasury | 502 Deaderick St | | Nashville | TN | 37243-0203 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| TERESA JENNINGS | 607 BARBARA CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $4.74 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TERESA THOMAS | PO BOX 354 | | LACKEY | VA | 23694 | UNITED STATES | Unclaimed Checks | | | | $9.03 |
| TERRANCE JOYNES | 816 CONSTANCE DR APT A | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| TERRISHA HARRIS | 839 36TH ST APT 3 | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| TERRY TIBBS | 343 BARLOW RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $10.90 |
| TERRY WOODARD | 1366 13TH ST | | HUNTINGTON | WV | 25701 | UNITED STATES | Unclaimed Checks | | | | $26.40 |
| TERRY,RALPH | 7 KAREN DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $110.00 |
| Texas Comptroller of Public Accounts Unclaimed Property Division | Research and Correspondence Section P.O. Box 12019 | | Austin | TX | 78711-2019 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| THELMA GUY | 304 BOULDER DR APT J | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| THELMA H RIDDICK | 910 11TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $34.44 |
| THELMA RIDDICK | 452 WAVERLY PL | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| THEODORE JONES | 1023 PARKSIDE AVE | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $71.00 |
| THEODORE M JOHNSON | 548 33RD ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $8.52 |
| THERESA CLYBURN | 4616 MADISON AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $10.72 |
| THERESA HALL | 204 SONSHINE WAY | | YORKTOWN | VA | 23690 | UNITED STATES | Unclaimed Checks | | | | $14.77 |
| THERESA HICKS | 7725 KELLY AVE | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $18.04 |
| THERESA PANICZKO | 122 JOHN ROLFE LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $33.69 |
| THOMAS BANGE | 2641 HAMPTON HWY | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $19.71 |
| THOMAS CONNORS | 4505 VICTORIA BLVD 6 | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| THOMAS DARNEY | 260 MARCELLA RD APT 318 | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $21.74 |
| THOMAS HARRIS | 379 LELAND AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $148.00 |
| THOMAS HATCHER JR | 4058 DOOSTER ST | | OXFORD | NC | 27565 | UNITED STATES | Unclaimed Checks | | | | $1.89 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS MEYERS | 14565 OLD COURTHOUSE WAY APT F | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $3.86 |
| THOMAS OBERMANN | 62 LONGWOOD DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $1.56 |
| THOMAS O'GRADY | 128 E WASHINGTON ST | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $93.02 |
| THOMAS SOUTHALL | 30 W SOUTHAMPTON AVE | | HAMPTON | VA | 04337 | UNITED STATES | Unclaimed Checks | | | | $37.70 |
| THOMAS, DOROTHY | 304 VIVIAN CT | | YORKTOWN | VA | 23690 | UNITED STATES | Unclaimed Checks | | | | $27.84 |
| THOMAS, E | 117 GRIFFIN ST | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $21.64 |
| THOMAS, WILLIE | 638 GREENBRIAR AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $38.16 |
| THOMPSON CORTNEY | 300 E QUEENS DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $4.54 |
| TIFFANY L WALTON | 104 WESTVIEW DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $14.46 |
| TIKO BASKINS | 731 ADAMS DR APT No. 9B | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $30.51 |
| TIM SCHILTZ | 415 MUSKIA CT A | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $5.76 |
| TIM SHANNON | 572 TURNBERRY BLVD APT H | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $22.18 |
| TIMOTHY HAYS | 177 RIDGEWOOD PARKWAY | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $7.88 |
| TIMOTHY J BROWN | 120 LORIGAN LN | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $24.70 |
| TINA CRONIN | 524 MUSKET DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $9.93 |
| TINA JONES | 133 ATLANTIC AVE APT C | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $6.09 |
| TINA WARLITNER | 24049 THOMAS LN | | CARROLLTON | VA | 23314 | UNITED STATES | Unclaimed Checks | | | | $4.03 |
| TINITA ELLIOT-MILES | 326 RIVERS RIDGE CIR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $16.38 |
| TISHA OLSON | 681 HOLLOMAN | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $5.45 |
| TOLLEY, VIVIAN M | 831 BURTON ST | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $14.73 |
| TONI AUEN | 4419 DEBORAH CT APT 1 | | CHESAPEAKE | VA | 23321 | UNITED STATES | Unclaimed Checks | | | | $11.77 |
| TONI BURRELL | 62 CLYDES LN | | WINDSOR | VA | 23487 | UNITED STATES | Unclaimed Checks | | | | $4.60 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TONY SAPIENZO | 1 BECKIE LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| TONYA DAWKINS | 363 RIVERS RIDGE CIR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $18.50 |
| TOOD MOORADIAN | 110 INDIAN SPRINGS RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $40.21 |
| TORIS SMITH | COLISEUM CROSSING | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $5.84 |
| TOWNSEND, NANCY | 99 B DUNCAN AVE | | BOLLING AFB | DC | 20032 | UNITED STATES | Unclaimed Checks | | | | $9.06 |
| TRACEY CHRISTENSEN | 1445 LIPTON CIR | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $18.08 |
| TRACEY COOKSON | 6667 CEDAR LAKE DR 1 | | GLOUCESTER | VA | 23061 | UNITED STATES | Unclaimed Checks | | | | $7.83 |
| TRACEY HERZOG | 909 WILSON RD | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $10.32 |
| TRACY HARTMAN | 109 SHEA LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $3.05 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL | GENERAL ASSEMBLY BLDG | RICHMOND | VA | 23219 | UNITED STATES | Unclaimed Checks | | | | $32.50 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL | GENERAL ASSEMBLY BLDG | RICHMOND | VA | 23219 | UNITED STATES | Unclaimed Checks | | | | $109.00 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL | GENERAL ASSEMBLY BLDG | RICHMOND | VA | 23219 | UNITED STATES | Unclaimed Checks | | | | $51.50 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL | GENERAL ASSEMBLY BLDG | RICHMOND | VA | 23219 | UNITED STATES | Unclaimed Checks | | | | $32.50 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL | GENERAL ASSEMBLY BLDG | RICHMOND | VA | 23219 | UNITED STATES | Unclaimed Checks | | | | $109.00 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL | GENERAL ASSEMBLY BLDG | RICHMOND | VA | 23219 | UNITED STATES | Unclaimed Checks | | | | $51.50 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL | GENERAL ASSEMBLY BLDG | RICHMOND | VA | 23219 | UNITED STATES | Unclaimed Checks | | | | $32.50 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL | GENERAL ASSEMBLY BLDG | RICHMOND | VA | 23219 | UNITED STATES | Unclaimed Checks | | | | $109.00 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL | GENERAL ASSEMBLY BLDG | RICHMOND | VA | 23219 | UNITED STATES | Unclaimed Checks | | | | $51.50 |
| TREASURER OF VIRGINIA | PO BOX 1795 | NOTARY CLERK | RICHMOND | VA | 23218-1795 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL | GENERAL ASSEMBLY BLDG | RICHMOND | VA | 23219 | UNITED STATES | Unclaimed Checks | | | | $51.50 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL | GENERAL ASSEMBLY BLDG | RICHMOND | VA | 23219 | UNITED STATES | Unclaimed Checks | | | | $109.00 |
| TREASURER OF VIRGINIA | 910 CAPITOL ST 2ND FL | GENERAL ASSEMBLY BLDG | RICHMOND | VA | 23219 | UNITED STATES | Unclaimed Checks | | | | $32.50 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Treasurer Unclaimed Property Division | State Capitol Building | | Des Moines | IA | 50319 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| TREVA H ROUTH | 21 ARLINE DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $18.21 |
| TRINA SAYLOR | 972 TREETOP PL | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $10.30 |
| TROUTMAN SANDERS LLP | SUITE 2000-JEANNE YOUNGER | 222 CENTRAL PARK AVE | VIRGINIA BEACH | VA | 23462-3022 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| TURNER JR, ANDREW | 1289 FISHING BAY RD | | DELTAVILLE | VA | 23043 | UNITED STATES | Unclaimed Checks | | | | $19.41 |
| TURNER, COURNEY FRANCIS | 11510 WARWICK BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| TWINE, EMILE | 3114 GALLIMORE DR | | PALLAHASSA | FL | 32305 | UNITED STATES | Unclaimed Checks | | | | $22.26 |
| TYRONE HUDGINS | 1404 OLD FERRY LN | | GRIMSTEAD | VA | 23064 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| TYSON, PHILIP | 15334 MILL SWAMP RD | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $10.32 |
| ULLERY, ANNA L | 901 COSTIGAN DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $15.11 |
| Unclaimed Property Division Department of Treasury | 55 Elm Street | | Hartford | CT | 06106 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Division Office of State Treasurer | Capitol Complex | | Charleston | WV | 25305 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Divisoin | PO Box 138 | | Jackson | MS | 39205 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Section | PO Box 150 | | Honolulu | HI | 96810 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| Unclaimed Property Section Department of Revenue | 1101 S. Eastside St PO Box 448 | | Olympia | WA | 98507 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNNONE, MAYUMI | 12012 KEMP DR NW 288 | | FROSTBURG | MD | 21532 | UNITED STATES | Unclaimed Checks | | | | $21.87 |
| URIAH MOORE | 323 CIRCUIT LN | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| URSULA JULIAN | 1024 PORT HARBOUR ARCHAPT 201 | | HAMPTON | VA | 23664 | UNITED STATES | Unclaimed Checks | | | | $91.84 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Utah State Treasurer's Office Unclaimed Property Division | 341 South Main Street, 5th Floor | | Salt Lake City | UT | 84111 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| V BUCANAN | IN CARE OF VIVIAN CALHOUN | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $20.64 |
| V CHAVIS | PO BOX 15596 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| VALENTINE BARTELOT | 251 PATRIOT LN APT 136 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $36.48 |
| VALERIE STOKES | 1005 72ND ST | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| VALNEY O PYLE | 369 HILLTOP DR APT D | | NEWPORT NEWS | VA | 23603 | UNITED STATES | Unclaimed Checks | | | | $16.99 |
| VANKIRK, DAVID | 416 OLD OAK DR    101 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $4.19 |
| VAUGHN ELLIS | 128 BISHOPS REACH | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $12.86 |
| VAUSE | 1401 PEABODY DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $18.77 |
| VELCITA OLIVER | 10 WOODBRIDGE DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $2.37 |
| VELVEAT HAWKINS | 430 ORANGEWOOD CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $5.70 |
| VERA PRETLOW | 51 NEWBY DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $4.96 |
| VERGIE MCLAURIN | 232 W GILBERT ST APT 202 | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $19.92 |
| VERTIS COMM | 21 CORPORATE DR | | CLIFTON PARK | NY | 12065-8642 | UNITED STATES | Unclaimed Checks | | | | $1,374.50 |
| VIANH TRAN THUY | 16 LAKE OVIDE CT | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $3.30 |
| VICKI LAFOLLETTE | 3909 SHENANDOAH CT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $2.81 |
| VICTOR DUNA | 1385 LAFAYETTE DR APT E | | NEWPORT NEWS | VA | 23603 | UNITED STATES | Unclaimed Checks | | | | $3.04 |
| VICTORIA GEROUSIS | 5505 CULPEPER CT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $2.44 |
| VINCE RABOTEAU | 630 CHELSEA PL APT A | | NEWPORT NEWS | VA | 23603-1255 | UNITED STATES | Unclaimed Checks | | | | $43.10 |
| VIOLET SHUMAKER | 102 LONGWOOD DR | | MECHANICSBURG | PA | 17050 | UNITED STATES | Unclaimed Checks | | | | $16.59 |
| VIRGIE GODFREY | 1 GREAT OAK CIR APT B32 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $36.92 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VIRGIL BULANHAGUI | 42 RIVERCREST DR | | PAWCATUCK | CT | 06379 | UNITED STATES | Unclaimed Checks | | | | $17.64 |
| VIRGINIA BRAUN | 2744 STERLING POINT DR | | PORTSMOUTH | VA | 23703 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| VIRGINIA CARTER | 800 DAPHIA CIR APT 319 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $7.04 |
| VIRGINIA COSBY | 955 HARPERSVILLE RD APT 214 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $2.18 |
| Virginia Department of the Treasury Division of Unclaimed Property | P.O. Box 2478 | | Richmond | VA | 23218-2478 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VIRGINIA HARGIS | PO BOX 303 | | SEAFORD | VA | 23696 | UNITED STATES | Unclaimed Checks | | | | $3.44 |
| VIRGINIA HOBSON | 440 MCLAWS CIR APT 243 | | WILLILAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| VIRGINIA HUGHES | 101 ARBORETUM WAY APT 354 | | NEWPORT NEWS | VA | 00907 | UNITED STATES | Unclaimed Checks | | | | $3.84 |
| VIRGINIA LEGGETT | 10436 RAINBOW RD | | CARROLLTON | VA | 23314 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| VIRGINIA TAYLOR | C/O BOWLING KEA | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $14.40 |
| VIVIAN LEE | 8561 POCAHONTAS TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $11.41 |
| VONLEY MCDOWELL | 5400 ELSON MASCOT RD | | MASCOT | VA | 23108 | UNITED STATES | Unclaimed Checks | | | | $10.94 |
| W H EAMES | 156 MILSTEAD RD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $7.09 |
| W HOLDSWORTH | 23042 NESBLETT MILL RD | | WAVERLY | VA | 23890 | UNITED STATES | Unclaimed Checks | | | | $62.00 |
| W J VOGEL | 3800 TREYBURN DR APT B118 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $49.13 |
| W L BLANTON | 104 COVE DR | | SEAFORD | VA | 23696 | UNITED STATES | Unclaimed Checks | | | | $1.71 |
| W L HINTZ | 506 PILOT AVE | | FAYETEVILLE | NC | 28303 | UNITED STATES | Unclaimed Checks | | | | $2.83 |
| W NEWBY | 25 WELLS CT | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $15.12 |
| W STANLEY | 103 JERNIGAN LANE | | YORKTOWN | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $14.11 |
| W V PRIDGEN | 508 YOUNGS MILL LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $3.42 |
| W. WEAVER | 72 JORDAN DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $14.26 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WACKLAWSKI, KATHLEEN | 302 PACIFIC DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| WADDELL, ROY | 145 COLONY RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $11.48 |
| WADE | 104 MACE ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $17.84 |
| WALKER, DELORIS | 122 BANNEKER DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $9.15 |
| WALKER, M | 119 WOODHAVEN RD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $83.35 |
| WALKER, SCOTT | 2 TABATHA CIR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $5.42 |
| WALLACE | 2114 VICTORIA BLVD | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $16.55 |
| WALT MCLAUGHLIN | HC 69 PO BX 7350 | | ONEMO | VA | 09801 | UNITED STATES | Unclaimed Checks | | | | $2.58 |
| WALTER, JOHN | 12605 VALLEY VIEW DR | | NOKESVILLE | VA | 20181 | UNITED STATES | Unclaimed Checks | | | | $3.80 |
| WANDA PENCE | 955 HARPERSVILLE RD APT 3010 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $11.94 |
| WANONA BARNARD | 2093 VOODOO DR APT E | | LANGLEY AFB | VA | 23665 | UNITED STATES | Unclaimed Checks | | | | $13.58 |
| WASHINGTON | 1403 WYNDHAM DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| WASHINGTON, M | 15341 GLEPE LN | | CHARLES CITY | VA | 23060 | UNITED STATES | Unclaimed Checks | | | | $18.33 |
| WASON REALTY | PO BOX 1547 | | GRAFTON | VA | 23692 | UNITED STATES | Unclaimed Checks | | | | $89.47 |
| WATSON, PATSY | 201 HEDGEROW LN | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| WEBER, MARKE | 2070 WEBERS LN | | PROVIDENCE FORGE | VA | 23140 | UNITED STATES | Unclaimed Checks | | | | $8.58 |
| WEILONS | 504 BIG BETHEL RD | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $10.94 |
| WENDY CRANDOL | 938 WILLOW POINT PL | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $16.36 |
| WEST, C D | 815 RIVERSIDE DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $10.77 |
| WEWETZER, DEAN | 112 EASTWOOD DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $10.11 |
| WHITE, D | 12 THOMAS DR | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $14.36 |
| WHITE, PAT | 224 NORTH ST | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $13.24 |

In re:  The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITNEY THOMPSON | 719 HARPERSVILLE RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $12.60 |
| WILBERT UNDERWOOD | 21 SACRAMENTO DR APT 10L | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| WILCOX, L | 27 TWIN OAKS DR | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $23.02 |
| WILKINS, TIMOTHY E | FELECIA WILKINS | 34 CORNELIUS DR | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $4.08 |
| WILLAIMS, PAUL | PO BOX 370 | | MATTHEWS | VA | 23109 | UNITED STATES | Unclaimed Checks | | | | $21.93 |
| WILLARD & HELEN WEST | 1849 MARK PINE RD | | HAYES | VA | 23072 | UNITED STATES | Unclaimed Checks | | | | $49.65 |
| WILLARD NELSON | 318 FORT WORTH ST | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $14.85 |
| WILLIAM BLOODGOOD SR | 24 IVY HOME RD | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| WILLIAM CUTTS | 3416 AVERY CIR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $76.61 |
| WILLIAM E WOOD & ASSOCIATES | 800 NEWTON RD | | VIRGINIA BEACH | VA | 23462 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| WILLIAM FAULKNER | 739 BELLOWS WAY APT 104 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| WILLIAM HARRIS | 8649 ORCUTT AVE APT A | | NEWPORT NEWS | VA | 23605 | UNITED STATES | Unclaimed Checks | | | | $32.47 |
| WILLIAM HITE | 10745 JEFFERSON AVE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $17.87 |
| WILLIAM J ROBINSON | C/O J HOWELL | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $33.48 |
| WILLIAM KING | 96 HARRIS CREEK RD | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $28.22 |
| WILLIAM M BOWSER | 416 CELEY ST | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $6.33 |
| WILLIAM MCINTOSH | 131 PONSONBY DR | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $15.12 |
| WILLIAM MOTT | 148 WAREHAMS PT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| WILLIAM RODGERS | C/O PHILLIP L RODGERS | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $29.25 |
| WILLIAM SIMMONS | C/O TRACY SIMMONS | | SUFFOLK | VA | 23434 | UNITED STATES | Unclaimed Checks | | | | $25.10 |
| WILLIAM STEMPLER | 123 LAYDON WAY | | POQUOSON | VA | 23662 | UNITED STATES | Unclaimed Checks | | | | $27.21 |
| WILLIAM STERGIOS | 245 LOCH HAVEN DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $15.12 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM WATSON | 282 SHOAL CREEK | | WILLIAMSBURG | VA | 23188 | UNITED STATES | Unclaimed Checks | | | | $71.19 |
| WILLIAMS, JOY | 203 LONDON COMPANY WAY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | Unclaimed Checks | | | | $20.04 |
| WILLIAMS, LANSING | PO BOX 182 | | BENA | VA | 23018 | UNITED STATES | Unclaimed Checks | | | | $32.40 |
| WILLIAMS, MILTON | 15114 BATISTE CT | | CARROLLTON | VA | 23314 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| WILLIAMS, RHONDA | 8 OVERBROOKE PL | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $4.07 |
| WILLIAMSON, JAMES | 1136 37TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | Unclaimed Checks | | | | $17.94 |
| WILLIE GIBBONS | 20 BERKLEY DR | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $2.81 |
| WILMA MCCALLUM | 13214 AQUEDUCT DR APT 6 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | Unclaimed Checks | | | | $4.87 |
| WILSON, VICTOR | 611 COBBLESTONE CIR 101 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $17.89 |
| WINFIELD, WILLIAM S | 2446 ALLIANCE RD | | SURRY | VA | 23883 | UNITED STATES | Unclaimed Checks | | | | $16.27 |
| WINIFRED BAIN | 819 WILDERNESS WAY | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $23.58 |
| WINIFRED OGDEN | 14530 OLD COURTHOUSE WAY No. B307 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | Unclaimed Checks | | | | $21.18 |
| WOO, DEBORAH | 2403 BLUE LAKE DR | | MAGNOLIA | TX | 77354 | UNITED STATES | Unclaimed Checks | | | | $7.83 |
| WOOD | 10 MOORES LN S | | NEWPORT NEWS | VA | 23606 | UNITED STATES | Unclaimed Checks | | | | $6.54 |
| WOODALL, IRENE | 397 WHEALTON RD | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| WOODCOCK, GRAHAM | 450 COUNTESS CT | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| WORLD CLASS PIANO COMPANY | P O BOX 3318 | | ROME | GA | 30164 | UNITED STATES | Unclaimed Checks | | | | $8.15 |
| WRIGHT, B | 108 E KELLY AVE | | HAMPTON | VA | 23663 | UNITED STATES | Unclaimed Checks | | | | $23.88 |
| WYCKOFF, DEBRA | 7621 GRAVES LANDING RD | | CHARLES CITY | VA | 23030 | UNITED STATES | Unclaimed Checks | | | | $82.88 |
| WYLIE, ANDREW | P O BOX 189 | | IRVING | VA | 22480 | UNITED STATES | Unclaimed Checks | | | | $2.42 |
| YATES, NANNIE | 667 GREENBRIAR AVE | | HAMPTON | VA | 23661 | UNITED STATES | Unclaimed Checks | | | | $37.82 |
| YEOMAN, WILLIAM G | 1801 S CHURCH ST | | SMITHFIELD | VA | 23430 | UNITED STATES | Unclaimed Checks | | | | $50.40 |

In re: The Daily Press, Inc.

Schedule F
Unclaimed Checks

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YNOTTE FARLEY | 8 ROBERT CONNER DR | | HAMPTON | VA | 23669 | UNITED STATES | Unclaimed Checks | | | | $3.02 |
| YORK RIVER SEAFOOD COMPANY | P. O. BOX 205 | | HAYES | VA | 23072-0205 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| YUEPENG LI | 1629 GREATE RD | | GLOUCESTER PT | VA | 23062 | UNITED STATES | Unclaimed Checks | | | | $8.26 |
| YVONNE MAY | 507 LAKELAND CRES | | YORKTOWN | VA | 23693 | UNITED STATES | Unclaimed Checks | | | | $2.17 |
| ZEBULAH GRIFFIN | 49 GREENWOOD RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | Unclaimed Checks | | | | $34.21 |

In re: The Daily Press, Inc.

Schedule F
Benefits Continuation

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| PenfieldJr,Fred | | | Benefits Continuation | | Y | | Undetermined |

Schedule F
Intercompany Liabilities

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Chicago Tribune Newspapers, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $18,341.07 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $479,765.73 |
| Chicagoland Television News, Inc. | 2000 S. York Rd. Ste. 114 | Oak Brook | IL | 60523 | UNITED STATES | Intercompany claim | | | | $185.32 |
| Los Angeles Times Communications LLC | 202 W. First Street | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $76,176.38 |
| Los Angeles Times International, Ltd. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $9,878,082.24 |
| Neocomm, Inc. | 633 N. Orange Ave. | Orlando | FL | 32801 | UNITED STATES | Intercompany claim | | | | $823,487.48 |
| New Mass Media, Inc. | 87 School St. | Hatfield | MA | 1038 | UNITED STATES | Intercompany claim | | | | $126.66 |
| Orlando Sentinel Communications Company | 633 N. Orange Ave., P.O. Box 2833 | Orlando | FL | 32802 | UNITED STATES | Intercompany claim | | | | $11,565.75 |
| Sun-Sentinel Company | 200 E. Las Olas Blvd. | Fort Lauderdale | FL | 33301 | UNITED STATES | Intercompany claim | | | | $23,612.13 |
| The Baltimore Sun Company | 501 North Calvert St. | Baltimore | MD | 21278-0001 | UNITED STATES | Intercompany claim | | | | $110,897.17 |
| The Hartford Courant Company | 285 Broad Street | Hartford | CT | 6115 | UNITED STATES | Intercompany claim | | | | $21,053.65 |
| Tribune Broadcasting Company | 435 N. Michigan Ave. Ste. 1800 | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $147.50 |
| Tribune Broadcasting News Network, Inc. | 1325 G St. NW | Washington | DC | 20005 | UNITED STATES | Intercompany claim | | | | $25.57 |
| Tribune Direct Marketing, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,267,204.12 |
| Tribune Finance, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $194,423,833.34 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $25,204,109.47 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $16,573,114.13 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $478,573.39 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $405,916.81 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD | Melville | NY | 11747-4250 | UNITED STATES | Intercompany claim | | | | $610,629.01 |
| Tribune Publishing Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $32,972,041.98 |
| Virginia Gazette Companies, LLC | 7505 Warwick Blvd. | Newport News | VA | 23607 | UNITED STATES | Intercompany claim | | | | $26,236,895.74 |

In re: The Daily Press, Inc.

Schedule F
Other Compensation Plans

Case No. 08-13210

| Creditor name | Address 1 | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| O'Donovan, William C | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Solomon, Digby A | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Wilson, Ann B | | | | | | MEIP Plan Participant | x | x | | Undetermined |

In re: The Daily Press, Inc.

Schedule F
Salary Continuation

Case No. 08-13210

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Smith,KatherineF | | | Salary Continuation | | Y | | $3,888.14 |

In re: The Daily Press, Inc.

Case No. 08-13210

Schedule F Litigation Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Society of Journalists and Authors and others similarly situated | C/O The Law Offices of Emily Bass | 25 Washington Street | Suite 305 | Brooklyn | NY | 11201 | UNITED STATES | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Kohn, Swift & Graf PC | One South Broad Street | Suite 2100 | Philadelphia | PA | 19107 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hosie, Frost, Large & McArthur | One Market Street, Spear Street Tower | 22nd Floor | San Francisco | CA | 94109 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Girard Gibbs & De Bartolomeo LLP | 601 California St. | Suite 1400 | San Francisco | CA | 94108 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hoguet, Newman & Regal, L.L.P | 10 East 40th Street | | New York | NY | 10016 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Grant & Eisenhofer, P.A. | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| Angel T. Haldeman | C/O Heikes & Bollinger, P.C. | ATTN: Randall M. Bollinger | 5372 Discovery Park Blvd. | Williamsburg | VA | 23188 | USA | Angel T. Haldeman v. The Daily Press, Inc. and Robert Burton Rooks, Case No. CL10600606-00 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |

In re: The Daily Press, Inc.

Schedule F Litigation Rider

Case No. 08-13210

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jo Anne Lawson | C/O Patten, Wornom, Hatten & Diamonstein | ATTN: Duncan Garrett, Jr. | 12350 Jefferson Avenue | Newport News | VA | 23602 | USA | Jo Anne Lawson v. The Daily Press, Inc. and Starmount Company, Case No. CL0600524J-02 | Debtor defendant in Negligence case | Y | Y | Y | Undetermined |
| Joseph Fekete | C/O Tronfeld West & Durrett | ATTN: John R. Newby | 4020 W. Broad Street | Richmond | VA | 23230 | USA | Fekete v. David Johnson & The Daily Press, Inc.,, Case No. 760CL0900318-00 | Debtor defendant in a personal injury case | Y | Y | Y | Undetermined |
| Medically Speaking, LLC and Stuart Chesson | C/O Premier Law Group | ATTN: Steven G. Owen | 477 Viking Drive | Virginia Beach | VA | 23452 | USA | Medically Speaking, LLC and Stuart Chesson v. The Daily Press, Case No. CL0539063V-04 | Debtor defendant in Unknown case | Y | Y | Y | Undetermined |
| Michael Owens | | Powhatan Correctional Center | | State Farm | VA | 23160 | USA | Owens v. Penfield and Daily Press, Case No. CL06-020055F-15 | Debtor defendant in Civil case | Y | Y | Y | Undetermined |

**B6G (Official Form 6G) (12/07)**

In re  **The Daily Press, Inc.**                                    ,          Case No.   **08-13210**
              **Debtor**                                                                  **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |
| | |

In re: The Daily Press, Inc.                                     Schedule G                                     Case No. 08-13210
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 11-Jul | 1801-B SARA DRIVE | | CHESAPEAKE | VA | 23320 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10826 | E. PEMBROKE AVE | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10829 | TODDS LN | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10831 | WARWICK BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10832 | FOX HILL RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10837 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10841 | J. CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10843 | WARWICK BLVD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10844 | WOODLAND RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10848 | GEORGE WASHINGTON HWY | | GLOUCESTER POINT | VA | 23062 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10849 | DENBIGH BLVD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10850 | MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10851 | J. CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10853 | S. CHURCH ST | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10857 | W. MERCURY BLVD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10860 | WARWICK BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #10862 | ABERDEEN RD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 7-11 #10863 | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #15058 | WYTHE CREEK RD | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #15104 | LITTLE BACK RIVER RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #15192 | ORCUTT AVE | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #15939 | WARWICK BLVD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #16656 | OLD BUCKROE RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #17000 | CAPITOL LANDING DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #17466 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #17627 | WARWICK BLVD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #17672 | RICHMOND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #17697 | W. PEMBROKE AVE | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #18359 | N. MALLORY ST | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #18370 | N. MALLORY ST | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #18549 | HAMPTON HWY | | YORK COUNTY | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #18673 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23603 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #18683 | WARWICK BLVD | | NEWPORT NEWS | VA | 23603 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #19180 | N. KING ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 7-11 #19634 | GEORGE WASHINGTON HWY | | GLOUCESTER CH | VA | 23061 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #19966 | RT 33 | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #20129 | POCAHONTAS TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #20237 | GODWIN BLVD | | CHUCKATUCK* | VA | 23432 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #20372 | JAMESTOWN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #20445 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #20483 | WEST AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #20570 | GEORGE WASHINGTON HWY | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #20717 | KECOUGHTAN RD | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #20836 | MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #20966 | CROAKER RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #20990 | LONGHILL RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #21246 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #21335 | W. MAIN ST | | WAKEFIELD | VA | 23888 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #21468 | COUNTY DR | | WAVERLY | VA | 23890 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #21574 | BYPASS RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #21612 | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 7-11 #22018 | BIG BETHEL RD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #22246 | SHELL RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #22686 | KECOUGHTAN RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #22756 | CUNNINGHAM DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #23363 | N. KING ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #24089 | S. ARMISTEAD AVE | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #24852 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #25102 | N. KING ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #25104 | JAMESTOWN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #25186 | POCAHONTAS TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #25369 | E. MERCURY BLVD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #25596 | WASHINGTON AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #25839 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #26050 | HARDY CASH DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #26407 | RICHMOND RD | | JCC | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #27256 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #27732 | N ARMISTEAD AVE | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 7-11 #27837 | EXECUTIVE DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #32333 | GEORGE WASHINGTON HWY | | YORK COUNTY | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #32413 | GEORGE WASHINGTON HWY | | YORK COUNTY | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #32652 | OYSTER POINT RD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #33238 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #33581 | W MERCURY BLVD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #33619 | DENBIGH BLVD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11 #33693 | ABERDEEN RD | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| 7-11#25097 | N. ARMISTEAD AVE | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| A AND S ROOFING | 846 KEMP MEADOW DR | | CHESAPEAKE | VA | 23320-5029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND A AND S ROOFING DATED '10/1/2008 |
| A T WILLIAMS OIL CO | 5446 UNIVERSITY PKWY | | WINSTON SALEM | NC | 27105 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| AAA OF TIDEWATER | 5366 VIRGINIA BEACH BLVD # D | | VIRGINIA BEACH | VA | 23462-1828 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND AAA OF TIDEWATER DATED '10/1/2008 |
| ABBITT PARENT [ABBITT MANAGEMENT LLC] | 734 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-2574 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ABBITT PARENT DATED '4/1/2008 |
| ABBITT PARENT [ABBITT MANAGEMENT LLC] | 13441 WARWICK BLVD | | NEWPORT NEWS | VA | 23602-5649 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ABBITT PARENT DATED '4/6/2008 |
| ABBITT PARENT [ABBITT REALTY COMPANY] | 2114 EXECUTIVE DR | | HAMPTON | VA | 23666-2402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ABBITT PARENT DATED '3/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ABBITT REALTY | FORDS COLONY DELIVERY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| ACE PENINSULA HARDWARE | 1230 RICHMOND RD | | WILLIAMSBURG | VA | 23185-2827 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ACE PENINSULA HARDWARE DATED '2/2/2008 |
| ADAM'S SHOE STORE | 10854 WARWICK BLVD | | NEWPORT NEWS | VA | 23601-3741 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ADAM'S SHOE STORE DATED '1/1/2008 |
| ADSTAR | 4553 GLENCOE AVENUE, SUITE 300 | | MARINA DEL REY | CA | 90292 | UNITED STATES | ADVERTISING AGREEMENT - ON-LINE PAYMENT |
| AGFA CORPORATION | 100 CHALLENGER ROAD | | RIDGEFIELD PARK | NJ | 07660 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - OUTPUT MANAGER SYSTEM |
| AGFA GRAPHICS | 200 BALLARDVALE STREET | ATTN: DON BRYANT / SHASHANK MUNIM | WILLMINGTON | MA | 01887 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - COMPUTER TO PLATE HARDWARE |
| AGFA GRAPHICS | 200 BALLARDVALE STREET | ATTN: DON BRYANT / SHASHANK MUNIM | WILLMINGTON | MA | 01887 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - OUTPUT WORKFLOW - ARKITEX PRODUCER/NEWDRIVE/RIPS. |
| AGI EVENTS-VA | 8401 PATTERSON AVE STE 106 | | RICHMOND | VA | 23229-6430 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND AGI EVENTS-VA DATED '2/1/2008 |
| AIRGAS NATIONAL WELDERS | 406 ROTARY STREET | | HAMPTON | VA | 23661 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - WELDING CYLINDER SERVICE |
| AKERS, COREY G | ANNETTE CT APT 42 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ALEXANDER, JUELINA | 732 19TH STREET | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.                    Schedule G                    Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALL AMERICAN HOME REMODELING | 515 LANYARD RD | | NEWPORT NEWS | VA | 23602-6207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ALL AMERICAN HOME REMODELING DATED '12/1/2008 |
| ALLEGANY OPTOMETRY | PO BOX 478 | | GREENCASTLE | PA | 17225-0478 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ALLEGANY OPTOMETRY DATED '1/1/2008 |
| ALLEN, TARA | 215 COLONY RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| ALLIEDWASTE | 124 GREENE DRIVE | | YORKTOWN | VA | 23693 | UNITED STATES | REMOVAL OF TRASH FROM THE PREMISES |
| ALLTEL | 1 COLUMBUS CTR | | VIRGINIA BEACH | VA | 23462-6722 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ALLTEL DATED '1/1/2008 |
| ALSTON-RILEY, WANDA | 18 JANET DRIVE | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| AMC THEATRE CORPORATION | 250 NW RICHARDS RD | | KANSAS CITY | MO | 64116-4272 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND AMC THEATRE CORPORATION DATED '4/1/2008 |
| AMERICAN BETTER LIVING | 300 ED WRIGHT LN STE C | | NEWPORT NEWS | VA | 23606-4384 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND AMERICAN BETTER LIVING DATED '1/1/2008 |
| ANCHOR POOLS | 108 HAMPTON HWY # Y | | YORKTOWN | VA | 23693-3509 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ANCHOR POOLS DATED '3/1/2008 |
| ANDERSON, CARLENE G. | BRITNIE CT. | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ANDERSON, LAWRENCE E | CHANTICLAR CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ANDERSON, MICHELLE | 362 ABINGDON CIR | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANDERSON, MICHELLE | 362 ABINGDON CIR | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| ANDERSON, MICHELLE | ABINGDON CIR | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| ANDREWS, JEFFREY ARTHUR | COLLEEN DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ARBORS AT PORT WARWICK | SHERRY MATERNOWSKI | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| ARCHIE, STEVEN | PHELPS CIR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ARENA RACING USA | CLEVELAND ST | | VIRGINIA BEACH | VA | 23462 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| ARGON WINDOW AND HOME | 103 POLLARD DR | | NEWPORT NEWS | VA | 23601-1847 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ARGON WINDOW AND HOME DATED '9/1/2008 |
| ARNEST, WILLIAM G | 636 N RIVER RD | | BOHANNON | VA | 23021 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ARRINGTON, MONICA | POPLAR AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ART CADE GALLERY OF ART | 1321 JAMESTOWN RD STE 204 | | WILLIAMSBURG | VA | 23185-3366 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ART CADE GALLERY OF ART DATED '7/1/2008 |
| ARTILLERY MARKETING | 1700 COLLEY AVE | | NORFOLK | VA | 23517 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ARTILLERY MARKETING DATED '11/21/2008 |
| ARVON VIRGINIA LLC | 196 BUSINESS PARK DR # NG | | VIRGINIA BEACH | VA | 23462-6534 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ARVON VIRGINIA LLC DATED '11/1/2008 |
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020 | UNITED STATES | SERVICE CONTRACT - NEWS, FEATURES, PHOTOS |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AT&T | 250 S. CLINTON STREET 4TH FLOOR | GLOBAL CUSTOMER CARE CENTER | SYRACUSE | NY | 13202 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ROUTER / SWITCH MAINTENANCE |
| AT&T | ** NO DIRECT  ADVG ** | | * NO BILLING ADDRESS | | | | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND AT&T DATED '1/1/2008 |
| ATLANTA BLUERIDGE ELEVATOR COMPANY | 2505 SOUTH MILITARY HIGHWAY, STE. C | | CHESAPEAKE | VA | 23320 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ELEVATOR SERVICE |
| ATLANTIC ASSET MANAGEMENT | GROUP,  INC. | | NORFOLK | VA | 23502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ATLANTIC ASSET MANAGEMENT DATED '10/1/2008 |
| ATLANTIC BAY MORTGAGE GROUP | 613 LYNNHAVENPARKWAY | | VIRGINIA BEACH | VA | 23452 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ATLANTIC BAY MORTGAGE GROUP DATED '10/1/2008 |
| AUTO HAUS | 101 GREENE DR | | YORKTOWN | VA | 23692-4811 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND AUTO HAUS DATED '5/1/2008 |
| AUTO HAUS | 101 GREENE DR | | YORKTOWN | VA | 23692-4811 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND AUTO HAUS DATED '6/1/2008 |
| AVAYA | 3795 DATA DRIVE | CUSTOMER CARE CENTER | NORCROSS | GA | 30092 | UNITED STATES | SERVICE CONTRACT - TELEPHONE SWITCH MAINTENANCE |
| B AND C SEAFOOD | 205 JEFFERSON AVE | | NEWPORT NEWS | VA | 23607-6106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND B AND C SEAFOOD DATED '2/1/2008 |
| BAGLEY, MECHELLE R | EDSYL ST | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BAKER, CHARLES | 319 RIVERSIDE DRIVE | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BAKER, ELEANOR W | 319 RIVERSIDE DRIVE | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BANDY, KIMBERLY A | S. TRELLIS CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BANDY, KIMBERLY ANNE | S. TRELLIS CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BANDY, KIMBERLY ANNE | S TRELLIS CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BARBOUR, STEPHANIE | WOODBURN DR | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BARHAMSVILLE | CIRCULATION | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BARNES & NOBLE | COLISEUM MALL | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BARNES & NOBLE #2265 | MONTICELLO AVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BARNES & NOBLE #2773 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BARNES AND NOBLE BOOKSTORE | 345 DUKE OF GLOUCESTER ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BARRON, SHANIKA N | YORKSHIRE LN | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BARRY, CINDY | ESTELLE CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BARTLES, DAISY V | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| BARTLETT, DARRIN H | BURNHAM PL | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BATTLE, TAMALA | 7 SPARROW CT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BATTLE, TAMALA | SPARROW CT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BAUER, KARREN | 35TH STREET APT B | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BAY DAYS | DOWNTOWN HAMPTON | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| BEACH HEARING | 337 EDWIN DR STE 100 | | VIRGINIA BEACH | VA | 23462-4560 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BEACH HEARING DATED '9/1/2008 |
| BEACH NEWS COMPANY, INC. | PO BOX 3037 | | KILL DEVIL HILLS | NC | 27948 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| BEAMON, JACQUELINE | DELAWARE AVE | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BEAMON, JACQUELINE | DELAWARE AVE | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BEAMON, MARY | JAMESTOWN AVENUE APT 6 | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BEAMON, MARY V | JAMESTOWN AVENUE APT 6 | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BEAMON, MARY V | JAMESTOWN AVENUE APT B | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BEAMON, MARY V | JAMESTOWN AVENUE APT B | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BEAMON, MARY V | JAMETOWN AVENUE APT 6 | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BED BATH & BEYOND | 110 BI COUNTY BLVD | | FARMINGDALE | NY | 11735-3943 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BED BATH & BEYOND DATED '05/01/08 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEECROFT AND BULL LTD | 10325 WARWICK BLVD | | NEWPORT NEWS | VA | 23601-3702 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BEECROFT AND BULL LTD DATED '6/1/2008 |
| BELK | PO BOX 190238 | | CHARLOTTE | NC | 28219-0238 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BELK  DATED '02/01/08 |
| BELK PARENT  [BELK A/P] | PO BOX 190238 | | CHARLOTTE | NC | 28219-0238 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BELK PARENT DATED '2/1/2008 |
| BELO | 1300 DIAMOND SPRINGS RD | | VIRGINIA BEACH | VA | 23455 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BERT'S TRANSMISSION SERVICE | 5703 JEFFERSON AVE | | NEWPORT NEWS | VA | 23605-3217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BERT'S TRANSMISSION SERVICE DATED '2/1/2008 |
| BEST CUTS | CARROLLTON BLVD. | | CARROLLTON | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BEST PAWN PARENT  [BEST PAWN] | 10247 WARWICK BLVD | | NEWPORT NEWS | VA | 23601-4028 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BEST PAWN PARENT DATED '7/20/2008 |
| BETHUNE, ADRIAN L | BELL ST | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BETTY'S PLUMBING AND HEATING | PO BOX 6479 | | NEWPORT NEWS | VA | 23606-0479 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BETTY'S PLUMBING AND HEATING DATED '7/1/2008 |
| BIG AL'S MUFFLERS & BRAKES | 109 E 40TH ST | | NORFOLK | VA | 23504-1005 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BIG AL'S MUFFLERS & BRAKES DATED '10/1/2008 |
| BINNS SHOP | 435 DUKE OF GLOUCESTER | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BINNS SHOP DATED '1/14/2008 |
| BLAKE, DEBBIE | 12122 GENERAL PULLER HWY | | HARTFIELD | VA | 23071 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BLOOMS #2754 | CHURCH ST | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BLOOMS #2759 | CARROLLTON BLVD | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BLOWE, RICKY | FIDDLERS GREEN RD | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BLUEGREEN PATRICK HENRY | 249 YORK ST | | WILLIAMSBURG | VA | 23185-4548 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BLUEGREEN PATRICK HENRY DATED '3/1/2008 |
| BOB'S CUSTOM PAINTING | 5 RHONDA CIR | | HAMPTON | VA | 23669-2316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BOB'S CUSTOM PAINTING DATED '9/1/2008 |
| BON SECOURS | 110 KINGSLEY LN STE 511 | | NORFOLK | VA | 23505-4619 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BON SECOURS DATED '09/01/08 |
| BON SECOURS HEALTH SYSTEM | 110 KINGSLEY LANE | | NORFOLK | VA | 23505 | UNITED STATES | SERVICE CONTRACT - EAP SERVICES - DAILY PRESS |
| BON SECOURS-PARENT ACCOUNT  [BON SECOURS CORPORATE] | 2 BERNARDINE DR | | NEWPORT NEWS | VA | 23602-4404 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BON SECOURS-PARENT ACCOUNT DATED '1/1/2008 |
| BON SECOURS-PARENT ACCOUNT  [BON SECOURS CORPORATE] | 2 BERNARDINE DR | | NEWPORT NEWS | VA | 23602-4404 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BON SECOURS-PARENT ACCOUNT DATED '1/1/2008 |
| BON SECOURS-PARENT ACCOUNT  [BON SECOURS] | 110 KINGSLEY LN STE 511 | | NORFOLK | VA | 23505-4619 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BON SECOURS-PARENT ACCOUNT DATED '9/1/2008 |
| BOND, CURTIS LEE | 9977 JOHN CLAYTON MEMORIAL H WY | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BOOKS A MILLION | 1252 RICHMOND ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOOKS A MILLION #951 | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BOOKS-A-MILLION #425 | TOWNE CENTRE WAY | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BOONE, BRIAN | SPANISH TRAIL APT  E | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BOONE, MARGARET A | BEDFORD RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BORDERS | JEFFERSON AVENUE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BORDERS BOOK STORE | JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BOTTOM DOLLAR | TIWN PINES RD | | PORTSMOUTH | VA | 23703 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BOTTOM DOLLAR | TWIN PINES RD | | PORTSMOUTH | VA | 23703 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BOWDITCH FORD | 11076 WARWICK BLVD | | NEWPORT NEWS | VA | 23601-3227 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BOWDITCH FORD DATED '8/1/2008 |
| BOWDITCH FORD | 11076 WARWICK BLVD | | NEWPORT NEWS | VA | 23601-3227 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BOWDITCH FORD DATED '8/1/2008 |
| BOYD, NATOSHA N | 1931 KENSINGTON DRIVE | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BREWTON-TIAYON, SHANNA | PRINCE GEORGE DR | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BROCK, SHINOBU | 245 SHERBROOKE DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BROCK, SHINOBU | 245 SHERBROOKE DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BROCK, SHINOBU | 245 SHERBROOKE DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BROCK, SHINOBU | 245 SHERBROOKE DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BROCK, SHINOBU | SHERBROOKE DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BROCK, SHINOBU | SHERBROOKE DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BROMLEY, KRISTINA | P O BOX 441 | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BROMLEY, KRISTINA | P O BOX 411 | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BROMLEY, KRISTINA | P O BOX 441 | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BROMLEY, KRISTINA T | P O BOX 441 | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BROMLEY, KRISTINA | P O BOX 441 | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BROMLEY, KRISTINA | P O BOX 441 | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BROMLEY, KRISTINA | P O BOX 441 | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BROMLEY, KRISTINA | P O BOX 441 | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BRONCO FED CREDIT UNION | 135 STEWART DR | | FRANKLIN | VA | 23851-2450 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BRONCO FED CREDIT UNION DATED '2/1/2008 |
| BROOKS, MALEEKA T | TARRY TOWN CT. APT. 3B | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BROSTOSKI, EILEEN | GEORGE WASHINGTON HWY | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BROWN, BRENDA V | 122 SELBY LANE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BRYANT, JERMAINE | PERSIMMON CT | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BRYANT, JERMAINE | PERSIMMON CT | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BRYANT, NICOLE | NINEBARK CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BUDGET MOTEL | ATTN: KAVYESH PATEL | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| BULLARD, DEBRA ANN | 12 OAKWOOD DRIVE APT 104 | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BURREST, VELDA M | 108 MADELINE PLACE APT B | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BURTON, GEORGIA A | 57 BRUTON AVENUE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| BUSCH PARENT [ANHEUSER BUSCH CORPORATION] | 1 BUSCH PL | | SAINT LOUIS | MO | 63118-1849 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BUSCH PARENT DATED '1/1/2008 |
| BUSCH PARENT [BUSCH ENTERTAINMENT COMPANY] | 1 BUSCH GARDENS BLVD | | WILLIAMSBURG | VA | 23185-5664 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BUSCH PARENT DATED '1/1/2008 |
| BUSCH PARENT [BUSCH ENTERTAINMENT COMPANY] | 1 BUSCH GARDENS BLVD | | WILLIAMSBURG | VA | 23185-5664 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BUSCH PARENT DATED '1/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BUSCH PARENT  [BUSCH ENTERTAINMENT CORP] | PO BOX 1918 | | SAINT LOUIS | MO | 63118-0218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BUSCH PARENT DATED '1/1/2008 |
| BUSCH PARENT [KINGSMILL RESORT] | 1010 KINGSMILL RD | | WILLIAMSBURG | VA | 23185-5576 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND BUSCH PARENT DATED '1/1/2008 |
| BYNUM, ELIZABETH | 2015 ANDERTON LN | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BYNUM, ELIZABETH | 2015 ANDERTON LN | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BYNUM, ELIZABETH | 2015 ANDERTON LN | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BYNUM, ELIZABETH | 2015 ANDERTON LN | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BYNUM, ELIZABETH | 2015 ANDERTON LN | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BYNUM, ELIZABETH | ANDERTON LN | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BYNUM, ELIZABETH | ANDERTON LN | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| BYNUM, ELIZABETH | ANDERTON LN | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| CAHOON AND CROSS INC | 4012 RAINTREE RD # 0 | | CHESAPEAKE | VA | 23321-3741 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CAHOON AND CROSS INC DATED '3/1/2008 |
| CAIN, VICTORIA L | HOLLYMEADE CIR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CALLIS, JAMES A | HOLLOMON DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CANON VIRGINIA INC | 12000 CANON BLVD | | NEWPORT NEWS | VA | 23606-4201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CANON VIRGINIA INC DATED '7/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAPTARIS | 301 116TH AVENUE SE SUITE 400 | | BELLEVUE | WA | 98004 | UNITED STATES | DELIVERY OF AD PROOFS VIA FAX VS TAKING THE AD TO THE CUSTOMER |
| CARMAX | 12800 TUCKAHOE CREEK | | RICHMOND | VA | 23238-1115 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CARMAX DATED '09/15/07 |
| CARRITHERS REALTY | 12515 WARWICK BLVD | | NEWPORT NEWS | VA | 23606-2675 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CARRITHERS REALTY DATED '1/10/2008 |
| CARSON, BYRON L | 18 BARRINGTON PLACE | | HAMPTON | VA | 23666 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| CARTER MACHINERY | 1330 LYNCHBURG TURNPIKE | | SALEM | VA | 24153 | UNITED STATES | SERVICE CONTRACT - GENERATOR SERVICE |
| CARTER, MELANIE A | GREENWICH LN | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CARTER, TINA | LANGHORNE RD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CARTER-NEYLAND, MELAINE | 830 GREENWICH LN | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| CARTER-NEYLAND, MELAINE | 830 GREENWICH RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| CASEY PARENT  [CASEY AUTO GROUP] | 813 DILIGENCE DR STE 116 | | NEWPORT NEWS | VA | 23606-4237 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CASEY PARENT DATED '8/1/2008 |
| CASEY PARENT  [CASEY CHEVROLET GEO BUICK] | 813 DILIGENCE DR STE 116 | | NEWPORT NEWS | VA | 23606-4237 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CASEY PARENT DATED '8/1/2008 |
| CASEY PARENT  [CASEY CYCLE CITY] | 634 J CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601-1820 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CASEY PARENT DATED '8/1/2008 |
| CASEY PARENT  [CASEY HONDA BMW] | 813 DILIGENCE DR STE 116 | | NEWPORT NEWS | VA | 23606-4237 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CASEY PARENT DATED '8/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CASEY PARENT [CASEY IMPORTS JEEP EAGLE] | 813 DILIGENCE DR STE 116 | | NEWPORT NEWS | VA | 23606-4237 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CASEY PARENT DATED '8/1/2008 |
| CASEY PARENT [CASEY KIA] | 11999 JEFFERSON AVE | | NEWPORT NEWS | VA | 23606-4344 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CASEY PARENT DATED '8/1/2008 |
| CASEY PARENT [CASEY TOYOTA OUTLET MALL] | 813 DILIGENCE DR STE 116 | | NEWPORT NEWS | VA | 23606-4237 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CASEY PARENT DATED '8/1/2008 |
| CASEY'S AUTO | 813 DILIGENCE DR #C | | NEWPORT NEWS | VA | 23606-4237 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CASEY'S AUTO DATED '08/01/08 |
| CASILLAS, TARA | S. TRELLIS CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| CCI EUROPE - ADDESK PROD MAINT | OSTER PARKVEJ 9 | | HOJBJERG | OSTER PARKV EJ | | | ADVERTISING AGREEMENT - TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| CENTURY 21 NACHMAN REALTY | PO BOX 9346 | | HAMPTON | VA | 23670-0346 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CENTURY 21 NACHMAN REALTY DATED '6/16/2008 |
| CHANDLER JR, PAUL | 343 CIRCLE DR. | | NEWPORT NEWS | VA | 23605 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| CHAPMAN, MICHAEL | 1391 POQUOSON AVE | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CHARLES BARKER PARENT [CHARLES BARKER INFINITI] | 1877 LASKIN RD | | VIRGINIA BEACH | VA | 23454-4504 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CHARLES BARKER PARENT DATED '5/1/2008 |
| CHARLES BARKER PARENT [CHARLES BARKER LEXUS] | 12831 JEFFERSON AVE | | NEWPORT NEWS | VA | 23608-3017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CHARLES BARKER PARENT DATED '5/1/2008 |
| CHEATHAM COLONIES HOTEL | 4TH ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHECKER CABS PARENT [YELLOW CAB OF NEWPORT NEWS] | 6304 SEWELLS POINT RD | | NORFOLK | VA | 23513-3227 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CHECKER CABS PARENT DATED '10/1/2008 |
| CHECKERED FLAG PARENT [CHECKERED FLAG] | 5225 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23462-1825 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CHECKERED FLAG PARENT DATED '3/1/2008 |
| CHESAPEAKE BAY SHUTTERS | 813 W PEMBROKE AVE | | HAMPTON | VA | 23669-3326 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CHESAPEAKE BAY SHUTTERS DATED '9/1/2008 |
| CHESAPEAKE HOMES | 349 SOUTHPORT CIR | | VIRGINIA BEACH | VA | 23452-1161 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CHESAPEAKE HOMES DATED '11/1/2008 |
| CHESAPEAKE HOMES | 349 SOUTHPORT CIR | | VIRGINIA BEACH | VA | 23452-1161 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CHESAPEAKE HOMES DATED '8/1/2008 |
| CHICKFILA | 12128 JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CHICK-FIL-A | MOORETOWN RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CHICK-FIL-A | MARKET PL | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CHICK-FIL-A #1102 | COLISUEM DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CHICK-FIL-A #1230 | A VICTORY BLVD | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CHICK-FIL-A #583 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CHICK-FIL-A (COLIS MALL) | COLISUAM MALL | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CHICK-FIL-A (PHM) | PATRICK HENRY MALL | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CHICK-FIL-A (WMG) | MONTICELLO AVE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHOI, SUNNY E | 1203 CARRIAGE HOUSE WAY | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CHRISTOPHER AND BANKS | 2400 XENIUM LN N | | PLYMOUTH | MN | 55441-3626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CHRISTOPHER AND BANKS DATED '11/1/2008 |
| CITY OF POQUOSON | 500 CITY HALL AVE | | POQUOSON | VA | 23662-1996 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CITY OF POQUOSON DATED '1/1/2008 |
| CLARITAS | 5375 MIRA SORRENTO PLACE | SUITE 400 | SAN DIEGO | CA | 92121 | UNITED STATES | SERVICE CONTRACT - CONSUMER MARKETING DATABASE |
| CLARITAS | PO BOX 5333028 | | ATLANTA | GA | 30353-2028 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SUBSCRIPTION SERVICE FOR NATIONAL DIRECTORY |
| CLARITAS | PO BOX 5333028 | | ATLANTA | GA | 30353-2028 | UNITED STATES | SERVICE CONTRACT - SUBSCRIPTION SERVICE FOR NATIONAL DIRECTORY |
| CLARK, CARLTON | P O BOX 403 | | URBANNA | VA | 23175 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CLARKE, TYREL | WHITEHOUSE RD | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 6400 MAIN STREET | | WILLIAMSVILLE | NY | 14221 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | AFFILIATION AGREEMENT BETWEEN THE DAILY PRESS, INC. AND CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) |
| CLEANING AUTHORITY | 120 E WEDGWOOD DR | | YORKTOWN | VA | 23693-5507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CLEANING AUTHORITY DATED '11/1/2008 |
| CLIFFORD, JOHN | 806 MARLEY CT | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLIFFORD, JOHN | 806 MARLY CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| CLIFFORD, JOHN | 806 MARLY CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| CLIFFORD, JOHN | 806 MARLY CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| COLDWELL BANKER PARENT [COLDWELL BANKER HAMPTON] | 2310 TOWER PL | | HAMPTON | VA | 23666-2481 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COLDWELL BANKER PARENT DATED '9/1/2008 |
| COLDWELL BANKER PARENT [COLDWELL BANKER NEW TOWN] | 5220 MONTICELLO AVE | | WILLIAMSBURG | VA | 23188-8212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COLDWELL BANKER PARENT DATED '9/1/2008 |
| COLDWELL BANKER PARENT [COLDWELL BANKER] | 3300 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23452-5606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COLDWELL BANKER PARENT DATED '9/1/2008 |
| COLE NEWS SERVICE | 54 TOWNE SQUARE DR | | NEWPORT NEWS | VA | 23607 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| COLLEGE WILLIAM/MARY PARENT [COLLEGE OF WILLIAM AND MARY] | PO BOX 8795 | | WILLIAMSBURG | VA | 23187-8795 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COLLEGE WILLIAM/MARY PARENT DATED '11/1/2008 |
| COLONIAL CLASSIC PAINTING [CASE HANDYMAN SERVICES] | 525 E ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23188-2148 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COLONIAL CLASSIC PAINTING DATED '1/1/2008 |
| COLOPLAST CORPORATION | 200 S 6TH ST | | MINNEAPOLIS | MN | 55402-1403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COLOPLAST CORPORATION DATED '7/1/2008 |
| COMFORT INN/LANE HOSPITALITY | 1200 SHERMER RD., 4TH FLOOR | | NORTHBROOK | IL | 60062 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| COMFORT SUITES AIRPORT | JEFFERSON AVE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| CONDRON, TAMMY | HICKORY FORK RD | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CONNLY, MARY P | 143 FENTON MILL ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CONNORS REALTY INC | 13136 WARWICK BLVD | | NEWPORT NEWS | VA | 23602-8343 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CONNORS REALTY INC DATED '9/20/2008 |
| CONSTANT CENTER | 4320 HAMPTON BLVD | | NORFOLK | VA | 23508-2406 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CONSTANT CENTER DATED '8/1/2008 |
| CONTE, MARYANN | OAKLAND DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| COST PLUS INC | 200 4TH ST | | OAKLAND | CA | 94607-4312 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COST PLUS INC DATED '2/1/2008 |
| COSTA, CATHY | ORCUTT AVE | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| COUNCIL, GROVANNI M | BOWEN DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| COUNCIL, GROVANNI M | BOWEN DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| COUNCIL, GROVANNI M | BOWEN DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| COUNCIL, GROVANNI M | BOWEN DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| COUNTRYSIDE GARDEN | E MERCURY BLVD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| COURNOYER, DONALD J | HILTON BLVD | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| COVERALL OF VIRGINIA | 192 BALLARD CT STE 207 | | VIRGINIA BEACH | VA | 23462-6538 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COVERALL OF VIRGINIA DATED '4/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COVINGTON INTERNATIONAL | 4401 DOMINION BLVD | | GLEN ALLEN | VA | 23060-3322 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COVINGTON INTERNATIONAL DATED '2/1/2008 |
| COWLING, DENNIS | MANOR ROAD APT 14 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| COX COMMUNICATIONS PARENT  [COX BASIC ACCOUNTS PAYABLE] | 1341 CROSSWAYS BLVD | | CHESAPEAKE | VA | 23320-2897 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COX COMMUNICATIONS PARENT DATED '1/1/2008 |
| COX COMMUNICATIONS PARENT  [COX BUSINESS SERVICES] | 1341 CROSSWAYS BLVD | | CHESAPEAKE | VA | 23320-2897 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COX COMMUNICATIONS PARENT DATED '1/1/2008 |
| COX COMMUNICATIONS PARENT  [COX DIGITAL PHONE] | 1341 CROSSWAYS BLVD | | CHESAPEAKE | VA | 23320-2897 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COX COMMUNICATIONS PARENT DATED '1/1/2008 |
| COX COMMUNICATIONS PARENT  [COX HSI ACCOUNTS PAYABLE] | 1341 CROSSWAYS BLVD | | CHESAPEAKE | VA | 23320-2897 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND COX COMMUNICATIONS PARENT DATED '1/1/2008 |
| COX POWELL CORPORATION | 5633 VIRGINIA BEACH BLVD. | | NORFOLK | VA | 23502 | UNITED STATES | SERVICE CONTRACT - HVAC EQUIPMENT |
| COYNE TEXTILE SERVICES | 800 SOUTH AVENUE | | COLONIAL HEIGHTS | VA | 23834 | UNITED STATES | SERVICE CONTRACT - INK TOWELS |
| CRAWFORD HOUSE | 5908 THURSTON AVE | | VIRGINIA BEACH | VA | 23455-3309 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CRAWFORD HOUSE DATED '2/1/2008 |
| CRAWLEY-HUNTER, BRENDA I | BALTIMORE LN | | CARROLLTON | VA | 23314 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CRUISE INTERNATIONAL | 870 N MILITARY HWY | | NORFOLK | VA | 23502-3638 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND CRUISE INTERNATIONAL DATED '4/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CRUMBLEY, PATRICIA | 106 GRINDSTONE TURN | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| CRUMBLEY, PATRICIA | 106 GRINSTONE TURN | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| CRUMBLEY, PATRICIA | 106 GRINSTONE TURN | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| CUFFY, CLAYTON P | P. O. BOX 1304 | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CUMMINS WAGNER | | | | | | | SERVICE CONTRACT - AIR COMPRESSOR SERVICE |
| CUNNINGHAM, DEBRA LYNN | MENCHVILLE RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CUNNINGHAM, PEGGY A | 124 MENCHVILLE ROAD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CURTIS, KATHERYN | 10147 LINE FENCE ROAD | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| CVS #1550 | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CVS #2338 | MERRMIAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CVS #2537 | JAMESTOWN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| CVS #4063 | BENNS CHURCH RD | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DAIMLER CHRYSLER MOTORS CO [CHRYSLER NATIONAL] | ** NO DIRECT  ADVG ** | | * NO BILLING ADDRESS | | | | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DAIMLER CHRYSLER MOTORS CO DATED '1/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAIMLER CHRYSLER MOTORS CO  [CHRYSLER PLYMOUTH DEALERS] | 1000 TOWN CTR | | SOUTHFIELD | MI | 48075-1183 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DAIMLER CHRYSLER MOTORS CO DATED '1/1/2008 |
| DAIMLER CHRYSLER MOTORS CO  [DAIMLER CHRYSLER JEEP] | ** NO DIRECT  ADVG ** | | * NO BILLING ADDRESS | | | | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DAIMLER CHRYSLER MOTORS CO DATED '1/1/2008 |
| DAIMLER CHRYSLER MOTORS CO  [DAIMLER CHRYSLER MERCEDES] | ** NO DIRECT  ADVG ** | | * NO BILLING ADDRESS | | | | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DAIMLER CHRYSLER MOTORS CO DATED '1/1/2008 |
| DAIMLER CHRYSLER MOTORS CO  [SOUTH ATLANTIC DODGE DLR ASN] | ** NO DIRECT  ADVG ** | | * NO BILLING ADDRESS | | | | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DAIMLER CHRYSLER MOTORS CO DATED '1/1/2008 |
| DANDRIDGE, TAMEKA | 208 ALESA DRIVE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| DARNALL, MICHAEL | 101 CLYDE ST | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| DARNALL, MICHAEL | 101 CLYDE ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| DARNALL, MICHAEL | 101 CLYDE ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| DARNALL, MICHAEL | CLYDE ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| DARNALL, MICHAEL | CLYDE ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| DARNALL, MICHAEL | CLYDE ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| DARNALL, MICHAEL | CLYDE ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVIS, RODNEY L | WEXFORD CT | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| DEAL'S HEATING AND COOLING | 1316 SHOWALTER RD | | GRAFTON | VA | 23692-3408 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DEAL'S HEATING AND COOLING DATED '1/1/2008 |
| DEAN AND DON'S FARM MARKET | 12601 WARWICK BLVD | | NEWPORT NEWS | VA | 23606-2501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DEAN AND DON'S FARM MARKET DATED '4/1/2008 |
| DEANS, LUCRETIA MARSHALL | MAJESTIC CT. APT 202 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| DELMER, RICHARD W | TREE DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| DELMER, RICHARD W. | TREE DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| DIAZ, KIMBERLY D | GEO. WASHINGTON MEM HWY. 6 | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| DICK'S SPORTING GOODS INC | 300 INDUSTRY DR | | PITTSBURGH | PA | 15275-1001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DICK'S SPORTING GOODS INC DATED '2/3/2008 |
| DIGGS, AARON | SMITHFILED LANE APT 14 | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| DILLARDS | 1600 CANTRELL RD | | LITTLE ROCK | AR | 72201-1110 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DILLARDS DATED '05/01/08 |
| DILLARDS DEPT ADVERTISING | 1600 CANTRELL RD | | LITTLE ROCK | AR | 72201-1110 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DILLARDS DEPT ADVERTISING DATED '5/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DISCOUNTED NEWSPAPER SERVICES | 2450 LOUISIANA, STE 400-602 | | HOUSTON | TX | 77006 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SALES |
| DIXIE TRAILER SALES LTD | 11963 JEFFERSON AVE | | NEWPORT NEWS | VA | 23606-4322 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DIXIE TRAILER SALES LTD DATED '3/1/2008 |
| DIXON & ASSOCIATES | 780 PILOT HOUSE DR | | NEWPORT NEWS | VA | 23606-1993 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DIXON & ASSOCIATES DATED '4/1/2008 |
| DOLLAR GENERAL | JEFFERSON AVE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE | SMITHFIELD SHOP PLZ | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #1016 | KECOUGHTAN RD | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #127 | ORIANA RD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #130 | COLISEUM XING | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #1969 | WARWICK BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #2174 | A MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #2755 | SMITHFIELD PLZ | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #340 | VICTORY BLVD | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #3618 | O MOORETOWN RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #382 | MARKET DR | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #584 | NEWMARKET DR | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #794 | TOWNE CENTRE WAY | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOLLAR TREE #795 | NICKERSON BLVD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #874 | J CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOLLAR TREE #965 | 5 MONTICELLO AVE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| DOW JONES & COMPANY | 200 BURNETT RD | PO BOX 30 | CHICOPEE | MA | 01020-9983 | UNITED STATES | SALES AGREEMENT - CARRIER CONTRACT FOR NEWSPAPER DELIVERY |
| DR. BURT RUBIN | 183 WOODLAND RD | | HAMPTON | VA | 23663-2148 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DR. BURT RUBIN DATED '3/1/2008 |
| DRAPER, RUTH M | WHIPOORWILL LN | | SALUDA | VA | 23149 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| DRC | DO NOT BILL | | DO NOT BILL | VA | XXXXX | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DRC DATED '11/5/2008 |
| DRISCOLL, FLORENCE | 560 MICHAEL IRVIN DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| DRISCOLL, FLORENCE | 560 MICHAEL IRVIN DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| DRISCOLL, FLORENCE | 560 MICHAEL IRVIN DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| DRUITT, MICHAEL D | ASHWOOD DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| DUVAL ASSOCIATES PARENT  [DUVAL ASSOCIATES] | 13193 WARWICK BLVD STE A | | NEWPORT NEWS | VA | 23602-8320 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND DUVAL ASSOCIATES PARENT DATED '3/1/2008 |
| EAST COAST APPLIANCES | 2053 LASKIN RD | | VIRGINIA BEACH | VA | 23454-4266 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND EAST COAST APPLIANCES DATED '01/01/08 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EAST COAST APPLIANCES | 2053 LASKIN RD | | VIRGINIA BEACH | VA | 23454-4266 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND EAST COAST APPLIANCES DATED '1/1/2008 |
| EAST WEST REALTY | 14700 VILLAGE SQUARE PL | | MIDLOTHIAN | VA | 23112-2253 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND EAST WEST REALTY DATED '6/1/2008 |
| ECKERD | PO BOX 45057 | | SALT LAKE CITY | UT | 84145 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD | MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD #8248 | GEORGE WASHINGTON HWY | | YORK COUNTY | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD #8260 | E. PEMBROKE AVE | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD #8263 | YORK RIVER XING | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD #8264 | NEWPORT SQ SHOP CTR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD #8268 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD #8292 | SMITHFIELD SHOPPING PLAZASMI | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD #8343 | COLONY SQ | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD #8343 | JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD #8346 | GEORGE WASHINGTON HWY | | YORK COUNTY | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD #8368 | POCAHONTAS TRL | | CHARLES CITY | VA | 23030 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ECKERD BOX | NEWPORT SQ | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EDGIL (EDGECAPTURE) | ADSTAR, INC. | 4553 GLENCOE AVENUE SUITE 300 | MARINA DEL REY | CA | 90292 | UNITED STATES | SERVICE CONTRACT - CREDIT CARD PROCESSING VENDOR |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |
| ELBORN, DUANE K | PO BOX 1331 | | WHITE STONE | VA | 22578 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ELIAS, DIANE C | PO BOX 673 | | GLOUCESTER PT | VA | 23062 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ELIAS, GARY P | PO BOX 673 | | GLOUCESTER PT | VA | 23062 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ELIAS, GARY P | PO BOX 673 | | GLOUCESTER PT | VA | 23062 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ELLIS, DEBORAH M | KENSINGTON CT APT G | | WINDSOR | VA | 23487 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| EMBASSY SUITES - JAZZ FESTIVAL | COLISEUM DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| EMC | 176 SOUTH STREET | | HOPKINTON | MA | 01748 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EMC SAN EQUIPMENT MAINTENANCE |
| EMC | 176 SOUTH STREET | | HOPKINTON | MA | 01748 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| ENERGY SAVINGS EXTERIORS | 2645 INTL PARKWAY #102 | | VIRGINIA BEACH | VA | 23452-7843 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ENERGY SAVINGS EXTERIORS DATED '2/1/2008 |
| EPPERSON, PATTY | 144 CONVERSE CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EPPERSON, PATTY | 144 CONVERSE CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| EPPERSON, PATTY | 144 CONVERSE CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| EPPERSON, PATTY | 144 CONVERSE CT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| EQUIFAX | PO BOX 105835 | | ATLANTA | GA | 30348 | UNITED STATES | SERVICE CONTRACT - SERVICE FEE |
| EQUITYONE | M JEFFERSON AVE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ERA REAL ESTATE PARENT [ERA REAL ESTATE PROFESSIONAL] | 1445 KEMPSVILLE RD | | VIRGINIA BEACH | VA | 23464-7301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ERA REAL ESTATE PARENT DATED '10/1/2008 |
| EVANS, SHERINA L | GOLDEN HILL RD | | ELBERON | VA | 23846 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| EXPANSION MEDIA CORP | ATT: BARBARA SCHLEGEL | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| EXPRESS AUCTION PARENT [EXPRESS AUCTION] | PO BOX 10 | | GLOUCESTER | VA | 23061-0010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND EXPRESS AUCTION PARENT DATED '6/1/2008 |
| EXTRA NEWS, INC | 1176 GARNER DRIVE | | NEWPORT NEWS | NC | 27239 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| EXXON/MILLER MART #25 | BENNS CHURCH RD | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| EZ VEST REALTY | 13313 WARWICK BLVD | | NEWPORT NEWS | VA | 23602-5652 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND EZ VEST REALTY DATED '10/1/2008 |
| EZZEL, JAMES W | LINE FENCE RD | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| EZZEL, JAMES W | LINE FENCE RD | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FAIRFIELD OF WMSBG PARENT  [WYNDHAM VACATION RESORTS INC] | 121 CAMERON CIR | | WILLIAMSBURG | VA | 23188-2195 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FAIRFIELD OF WMSBG PARENT DATED '5/1/2008 |
| FAMILY DOLLAR | M JEFFERSON AVE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH | C/O SINGLE COPY SALES | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH | KILN CREEK | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| FARM FRESH #168 | WESTERN BRANCH RD | | CHESAPEAKE | VA | 23321 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #188 | N MAIN ST | | NORFOLK | VA | 23511 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #205 | TOWNE CENTER HWY | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #219 | COLISEUM DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #231 | CHATHAM RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #238 | SMITHFIELD SHOP PLZ | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #240 | FOX HILL RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #295 | E. MERCURY BLVD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #299 | WYTHE CREEK RD | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #299 | WYTHE CREEK RD | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #321 | MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #330 | ARTHUR WAY | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #335 | NORGE LN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FARM FRESH #404 | GEORGE WASHINGTON HWY | | YORK | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #405 | NULL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #667 | BRIDGE RD | | SUFFOLK | VA | 23435 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH #814 | GEORGE WASHINGTON HWY | | WHITE MARSH | VA | 23183 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARM FRESH (NON-SUB) | SMITHFIELD OFFICE | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| FARM FRESH (NON-SUB) GLOUC | GLOUCESTER | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| FARM FRESH MARKETS PARENT  [FARM FRESH SUPERMARKETS] | 853 CHIMNEY HILL SHOPPING CTR | | VIRGINIA BEACH | VA | 23452-3049 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FARM FRESH MARKETS PARENT DATED '1/1/2008 |
| FARM FRESH MARKETS PARENT  [FARM FRESH SUPERMARKETS] | 853 CHIMNEY HILL SHOPPING CTR | | VIRGINIA BEACH | VA | 23452-3049 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FARM FRESH MARKETS PARENT DATED '1/1/2008 |
| FARM FRESH OUTSIDE | JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FARMERS SERVICE COMPANY | 865 W MAIN ST | | SMITHFIELD | VA | 23430-1037 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FARMERS SERVICE COMPANY DATED '6/1/2008 |
| FARRIS, JEAN | 15 OSPREY AVE | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| FELD ENTERTAINMENT INC | DO NOT BILL | | NEWPORT NEWS | VA | 23607 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FELD ENTERTAINMENT INC DATED '1/1/2008 |
| FELIPE, FRANCIS D | BETHEL RD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FELTON SMITH GRAHAM | 6425 MAIN STREET | | GLOUCESTER | VA | | UNITED STATES | LEASE AGREEMENT - GLOUCESTER 6425 MAIN ST, 6425 MAIN STREET, |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FERGUSON ENTERPRISES | 12500 JEFFERSON AVE | | NEWPORT NEWS | VA | 23602-4314 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FERGUSON ENTERPRISES DATED '2/1/2008 |
| FERRIS AND ASSOCIATES | 460 MCLAWS CIR | | WILLIAMSBURG | VA | 23185-5671 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FERRIS AND ASSOCIATES DATED '1/1/2009 |
| FIELDER, TOM | 14120 HIDDEN DR | | LANEXA | VA | 23089 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| FILICKO, SANDY | 135 SHEPPARD DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| FILICKO, SANDY | 135 SHEPPARD DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| FILICKO, SANDY | 135 SHEPPARD DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| FILICKO, SANDY | 135 SHEPPARD DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| FILICKO, SANDY | YARDARM CT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| FINE LINE FITNESS | 15220 CARROLLTON BLVD | | CARROLLTON | VA | 23314-2302 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FINE LINE FITNESS DATED '7/1/2008 |
| FIRST STATES INVESTORS DB/SP, LP | 1006 RICHMOND ROAD | | WILLIAMSBURG | VA | 28135 | UNITED STATES | LEASE AGREEMENT - WILLIAMSBURG 1006 RICHMON, 1006 RICHMOND ROAD, 28135 |
| FIRST TEAM PARENT [HAMPTON MOTOR CORPORATION] | 1073 W MERCURY BLVD | | HAMPTON | VA | 23666-3308 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FIRST TEAM PARENT DATED '10/1/2008 |
| FIRST VIRGINIA BANK PARENT [BB&T] | 109 E MAIN ST | BB&T | NORFOLK | VA | 23510-1613 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FIRST VIRGINIA BANK PARENT DATED '6/1/2008 |
| FITNESS RESOURCE | 2721 DOOR AVE. | | FAIFAX | VA | 22031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FITNESS RESOURCE DATED '10/1/2007 |

In re: The Daily Press, Inc.

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FLETCHER, DAVID | WMSBG MAGAZINE CARRIER | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FLETCHER, REGINALD LEE | W RUSSELL CT | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FLETCHER, REGINALD LEE | W. RUSSELL CT | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FLOYD, GARY | EDGAR LN | | ELBERON | VA | 23846 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FOOD LION | P. O. BOX | | SALISBURY | NC | 28144 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION | P O BOX 1330 | | SALISBURY | NC | 28145-1330 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FOOD LION DATED '11/01/07 |
| FOOD LION #1173 | EXTRA | | NORFOLK | VA | 23511 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1221 | 104 WINTER ST | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1273 | MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1299 | KECOUGHTAN RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1366 | ROUTE 17 GLENNS | | SALUDA | VA | 23149 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1422 | POCAHONTAS TRL | | PROVIDENCE FORGE | VA | 23140 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1450 | W. MERCURY BLVD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1472 | HARGETT BLVD | | GLOUCESTER CH | VA | 23061 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1476 | EXTRA | | NORFOLK | VA | 23511 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FOOD LION #1504 | W. MERCURY BLVD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1504 - OUTSIDE | W. MERCURY BLVD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1512 | TOWN PT | | SUFFOLK | VA | 23435 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1559 | HOLLOAN RD | | SUFFOLK | VA | 23434 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1592 | WINDSOR BLVD | | WINDSOR | VA | 23487 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1598 | OYSTER POINT RD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1609 | WARWICK BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1623 | PORTSMOUTH BLVD | | SUFFOLK | VA | 23434 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1625 | S NEWMARKET SQ | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1671 | WYTHE CREEK RD | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #1671 | WYTHE CREEK RD | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #196 | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #227 | HIDEN BLVD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #2578 | MAIN ST | | MATHEWS | VA | 23109 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #2605 | BIG BETHEL RD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #418 | GEORGE WASHINGTON HWY | | YORK COUNTY | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #418 | GEORGE WASHINGTON HWY | | YORK COUNTY | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FOOD LION #447 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #457 | WARWICK BLVD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #466 | COLISEUM DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #517 | HAMPTON HWY | | YORK COUNTY | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #517 | HAMPTON HWY | | YORK COUNTY | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #555 | NICKERSON PLZ | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #592 | JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #597 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #610 | YORK RIVER XING | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #622 | EXTRA | | NORFOLK | VA | 23511 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #641 | GEORGE WASHINGTON HWY | | YORK COUNTY | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #703 | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #765 | J. CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #839 | EXTRA | | NORFOLK | VA | 23511 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #868 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #898 | ELMHURST ST | | NEWPORT NEWS | VA | 23603 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION #958 | GODWIN BLVD | | SUFFOLK | VA | 23434 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FOOD LION #987 | ORIANA RD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FOOD LION PARENT  [FOOD LION STORES INC] | PO BOX 1330 | | SALISBURY | NC | 28145-1330 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FOOD LION PARENT DATED '11/1/2008 |
| FOOT SOLUTIONS | 2643 GEORGE WASHINGTON MEM HWY | | YORKTOWN | VA | 23693-3430 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FOOT SOLUTIONS DATED '8/18/2008 |
| FORD, MARCHIA ANN | GODWIN BOULEVARD APT 406 | | SUFFOLK | VA | 23432 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FORD, MARCIA ANN | GODWIN BLVD APT 406 | | SUFFOLK | VA | 23432 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FORRESTER, JUNE | VG | | NEWPORT NEWS | VA | 23603 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FOUR POINTS BY SHERATON | ATT: CREIGHTON SMITH | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| FRANKLIN, DUANE A | 107 MARSHALL WAY APT H | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FRANKLIN, SARAH | P. O. BOX 456 | | PORT HAYWOOD | VA | 23138 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FRANKLIN, SARAH | P. O. BOX 456 | | PORT HAYWOOD | VA | 23138 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FRED B. BISGER, TRUSTEE | 1617 SOUTH CHURCH STREET | | SMITHFIELD | VA | | UNITED STATES | LEASE AGREEMENT - SMITHFIELD 1617 CHURCH ST, 1617 SOUTH CHURCH STREET. |
| FREEDOM FORD PARENT [WYNNE FORD INC] | 1020 W MERCURY BLVD | | HAMPTON | VA | 23666-3405 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FREEDOM FORD PARENT DATED '3/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FREEDOM FORD PARENT [WYNNE FORD INC] | 1020 W MERCURY BLVD | | HAMPTON | VA | 23666-3405 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FREEDOM FORD PARENT DATED '9/21/2008 |
| FRESH FARM MARKET | 853 CHIMNEY HILL SHOPPIN | | VIRGINIA BEACH | VA | 23452-3049 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND FRESH FARM MARKET DATED '01/01/08 |
| FRESH PRIDE | JEFFERSON AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FRESH PRIDE | KECOUGHTAN RD | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FRESH PRIDE - BOX | KECOUGHTAN RD | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| FRYE JR., ROGER W | GROVE ST | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| FSP ACCOUNTING | W CHARLESTON 160 | | LAS VEGAS | NV | 89135 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| GABRYSIAK, VALLORI KAY | HAMPTON ROADS AVE | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GAINER, ELDON J | BREEZY POINT DR | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GAINER, TAMMY R | 106 BREEZY POINT DRIVE | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GAINES, PENNY A | 4101 CANDLEWOOD DRIVE | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GANT JR., JOHN D | ARBORETUM WAY APT 20 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GASKINS, BERNADINE | 776 SEATONS LANE | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GASKINS, BERNADINE D | 776 SEATONS LANE | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GENDRON, ROBERT W | 23 CLOVER STREET | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GENTLE CARE INC | 751 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-3563 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GENTLE CARE INC DATED '8/1/2008 |
| GILLETTE LAW GROUP | BILL AGENCY | | DO NOT BILL | VA | XXXXX | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GILLETTE LAW GROUP DATED '2/1/2008 |
| GILMORE, SWANITTA R | DEER PATH TRAIL | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GMA (MMA) - SAM SUPPORT | 40 RABRO DR | PO BOX 18020 | HAUPPAUGE | NY | 11788 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SLS 3000 INSERTERS AND SAM MAINTENANCE |
| GMINDER, ALBERT | 307 LUCAS CREEK RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| GMINDER, ALBERT | 307 LUCAS CREEK RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| GMINDER, MAURINE | 307 LUCAS CREEK RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| GOLDKRESS | 11116 JEFFERSON AVE | | NEWPORT NEWS | VA | 23601-2551 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GOLDKRESS DATED '4/1/2008 |
| GOLF CLOSEOUT WAREHOUSE | 118 W 5TH ST | | COVINGTON | KY | 41011-1481 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GOLF CLOSEOUT WAREHOUSE DATED '4/17/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GOODMAN AND SONS JEWELERS | 2018 COLISEUM DR | | HAMPTON | VA | 23666-3202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GOODMAN AND SONS JEWELERS DATED '3/1/2007 |
| GOODWIN, BOBBY J | 726 19TH STREET | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GOODWIN, CYNTHIA | 35TH STREET APT. B | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GOODWIN, CYNTHIA | 880 35TH STREET APT B | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GRAHAM AND ROLLINS INC | 19 RUDD LN | | HAMPTON | VA | 23669-4029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GRAHAM AND ROLLINS INC DATED '6/1/2008 |
| GRAY, GREGORY T | SAUNDERS RD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| GREAT WOLF LODGE | E ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| GREAT WOLF LODGE | 555-559 E. ROCHAMBEAU DRIVE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| GREAT WOLF LODGE | 549 E ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23188-2148 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GREAT WOLF LODGE DATED '1/1/2008 |
| GREAT WOLF LODGE | 549 E ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23188-2148 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GREAT WOLF LODGE DATED '10/1/2008 |
| GREATER BETH CHRISTIAN ASSEMBLY | 360 IVY HOME RD | | HAMPTON | VA | 23669 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| GREENE, JAMES A | 14062 BURWELLS BAY ROAD | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GREG GARRETT REALTY PARENT  [21ST CENTURY LANDHOLDINGS] | 11864 CANON BLVD | | NEWPORT NEWS | VA | 23606-4253 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GREG GARRETT REALTY PARENT DATED '11/1/2008 |
| GREG GARRETT REALTY PARENT  [GREG GARRETT REALTY COM] | 11864 CANON BLVD # 3 | | NEWPORT NEWS | VA | 23606-4253 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GREG GARRETT REALTY PARENT DATED '11/1/2008 |
| GREG GARRETT REALTY PARENT  [GREG GARRETT RENTAL ACCOUNT] | 11864 CANON BLVD | | NEWPORT NEWS | VA | 23606-4253 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GREG GARRETT REALTY PARENT DATED '11/1/2008 |
| GRISHAW, ANDREW | 2013 KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| GRISHAW, ANDREW | 2013 KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| GRISHAW, ANDREW | 2013 KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| GRISHAW, ANDREW | 2013 KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| GRISHAW, ANDREW | 2013 KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| GRISHAW, ANDREW | KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| GRISHAW, ANDREW | KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| GRISHAW, ANDREW | KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| GRISHAW, ANDREW | KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| GRISHAW, ANDREW | KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| GRISHAW, ANDREW | KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| GRISHAW, ANDREW | KENSINGTON DR | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GSH PARENT  [GSH - BRENDA FISHER] | 1919 COMMERCE DR STE 100 | | HAMPTON | VA | 23666-4269 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '5/1/2008 |
| GSH PARENT  [GSH - JUDY DUGDALE] | 1919 COMMERCE DR | | HAMPTON | VA | 23666-4269 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '2/1/2008 |
| GSH PARENT  [GSH - SONDRA DEIBLER] | 1919 COMMERCE DR | | HAMPTON | VA | 23666-4269 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '5/1/2008 |
| GSH PARENT  [GSH - SONDRA DEIBLER] | 1919 COMMERCE DR | | HAMPTON | VA | 23666-4269 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '6/6/2008 |
| GSH PARENT  [GSH - SYLVIA WOODS] | 1919 COMMERCE DR STE 100 | | HAMPTON | VA | 23666-4269 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '5/1/2008 |
| GSH PARENT  [GSH CHURCHLAND] | 3328 WESTERN BRANCH BLVD | | CHESAPEAKE | VA | 23321-5106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '8/28/2008 |
| GSH PARENT  [GSH CORPORATE] | 582 LYNNHAVEN PKWY | | VIRGINIA BEACH | VA | 23452-7366 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '2/1/2008 |
| GSH PARENT  [GSH HAMPTON] | 1919 COMMERCE DR | | HAMPTON | VA | 23666-4269 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '2/1/2008 |
| GSH PARENT  [GSH PROPERTY MANAGEMENT] | 6056 PROVIDENCE RD | | VIRGINIA BEACH | VA | 23464-3807 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '2/1/2008 |
| GSH PARENT  [GSH REAL ESTATE - NN] | 11844 ROCK LANDING DR | | NEWPORT NEWS | VA | 23606-4206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '2/1/2008 |
| GSH PARENT  [GSH TONIE BOWINS] | 1919 COMMERCE DR STE 100 | | HAMPTON | VA | 23666-4269 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '5/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GSH PARENT  [GSH WMSBG] | 1312 JAMESTOWN RD | | WILLIAMSBURG | VA | 23185-3321 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '2/1/2008 |
| GSH PARENT  [GSH] | 3704 PACIFIC AVE | | VIRGINIA BEACH | VA | 23451-2719 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '2/1/2008 |
| GSH PARENT [DARLENE BRIDGETTE] | 22 PERTH PL | DARLENE BRIDGETTE | HAMPTON | VA | 23669-5502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GSH PARENT DATED '2/1/2008 |
| GUARDIAN TRAVEL | 813 PROFESSIONAL PL W # A | | CHESAPEAKE | VA | 23320-3629 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND GUARDIAN TRAVEL DATED '1/1/2008 |
| H W ENTERPRISES | 808 WOODS RD | | NEWPORT NEWS | VA | 23606-3318 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND H W ENTERPRISES DATED '3/1/2008 |
| HAGER SR, DOUG E | OTEY DR | | LANEXA | VA | 23089 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HAGER SR, DOUG E | 7204 OTEY DRIVE | | LANEXA | VA | 23089 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| HALL, MARK L | P O BOX 37 | | NEW POINT | VA | 23125 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HALL, MELISSA A | BURCH RD | | URBANNA | VA | 23175 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HAM, RODERICK L | PERSHING CT | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HAMLIN, DESHAWN | ADVOCATE CT APT C | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HAMMOND JR, GEORGE H | PO BOX 3 | | CHURCH VIEW | VA | 23032 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HAMPTON CHEV/1ST FIGHTER WING | ***GIVE INVOICE TO | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| HAMPTON HOUSE AUCTIONS | 4323 KECOUGHTAN RD | | HAMPTON | VA | 23669-4328 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HAMPTON HOUSE AUCTIONS DATED '2/8/2008 |
| HAMPTON INN | FOREST HILL AVE | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| HAMPTON MOTOR | 1919 COMMENCE DR | | HAMPTON | VA | 23666-4269 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HAMPTON MOTOR DATED '10/01/06 |
| HAMPTON ROADS ACADEMY | 739 ACADEMY LN | | NEWPORT NEWS | VA | 23602-7092 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HAMPTON ROADS ACADEMY DATED '7/1/2008 |
| HAMPTON UNIV. SCRIPPS HOWARD | ASST DEAN JERROLD ROY FOR AD MIN | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| HAMPTON UNIVERSITY MINISTERS CON | ATT: DEBRA HARDEN | | HAMPTON | VA | 23668 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| HANEY, CHERYL | 108 HAVILAND DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| HANEY, CHERYL | 108 HAVILAND DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| HANEY, CHERYL | 108 HAVILAND DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| HANEY, CHERYL | 108 HAVILAND DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| HARPER, ALONZO | QUEENS CREEK RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HARPER, JUANITA | CIRCLE DR | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HARRIS TEETER | P.O. BOX 400 | | MATTHEWS | NC | 28106 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HARRIS TEETER | 200 E WOODLAWN RD | | CHARLOTTE | NC | 28217-2303 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HARRIS TEETER DATED '1/1/2008 |
| HARRIS TEETER #6 | WARWICK BLVD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| HARRY W JERNIGAN PC | 258 N WITCHDUCK RD | | VIRGINIA BEACH | VA | 23462-6556 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HARRY W JERNIGAN PC DATED '8/7/2008 |
| HARTZHEIM, TERESA TOMAH | 12728 SANDPEBBLE CIRCLE APT 3 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HAUSER'S JEWELERS | 701 MARINER ROW STE 108 | | NEWPORT NEWS | VA | 23606-4452 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HAUSER'S JEWELERS DATED '1/1/2008 |
| HAUSER'S JEWELERS | 701 MARINER ROW STE 108 | | NEWPORT NEWS | VA | 23606-4452 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HAUSER'S JEWELERS DATED '1/1/2009 |
| HAUSER'S JEWELERS | 701 MARINER ROW STE 108 | | NEWPORT NEWS | VA | 23606-4452 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HAUSER'S JEWELERS DATED '1/1/2008 |
| HAUSER'S JEWELERS | 701 MARINER ROW STE 108 | | NEWPORT NEWS | VA | 23606-4452 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HAUSER'S JEWELERS DATED '1/1/2009 |
| HAVERTYS FURNITURE | 780 JOHNSON FERRY RD NE # NED | | ATLANTA | GA | 30342-1434 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HAVERTYS FURNITURE DATED '2/1/2007 |
| HAWKERS | C/O SINGLE COPY | | NEWPORT NEWS | VA | 23607 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| HAWKERS | C/O SINGLE COPY | | NEWPORT NEWS | VA | 23607 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| HAWKERS | C/O SINGLE COPY | | HAMPTON | VA | 23666 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| HAWKINS, LAMONT A | 64 IRELAND STREET | | HAMPTON | VA | 23663 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HAYES, KENNETH W | LENORA DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HAYES, KENNETH W | LENORA DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HAYES, ROBERT C | BANNEKER DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HAYNES PARENT  [HAYNES FURNITURE] | 5324 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23462-1828 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HAYNES PARENT DATED '4/1/2008 |
| HAYNES, PATRICK | SEDGEFIELD DR | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HEADWAY CORPORATE HAMPTON | 421 FAYETTEVILLE ST | | RALEIGH | NC | 27601-1792 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HEADWAY CORPORATE HAMPTON DATED '1/1/2008 |
| HEALTH RESEARCH OF HAMPTON R | 11747 JEFFERSON AVE | | NEWPORT NEWS | VA | 23606-1998 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HEALTH RESEARCH OF HAMPTON R DATED '10/1/2008 |
| HEALTH RESEARCH OF HAMPTON R | 11747 JEFFERSON AVE | | NEWPORT NEWS | VA | 23606-1998 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HEALTH RESEARCH OF HAMPTON R DATED '2/1/2008 |
| HEARING HEALTH CARE CENTERS | 5107 CENTER ST STE 2B | | WILLIAMSBURG | VA | 23188-2788 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HEARING HEALTH CARE CENTERS DATED '2/1/2008 |
| HENDERSON, CHRISTINE M | 12111 BLUE WING DRIVE | | CARROLLTON | VA | 23314 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HENDERSON, TOMMY | BLUE WING DR | | CARROLLTON | VA | 23314 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HERBIE MOREWITZ PARENT [MOREWITZ REALTY] | PO BOX 6185D | | NEWPORT NEWS | VA | 23606-0185 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HERBIE MOREWITZ PARENT DATED '3/1/2008 |
| HERBIE MOREWITZ PARENT [MOREWITZ REALTY] | PO BOX 6185D | | NEWPORT NEWS | VA | 23606-0185 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HERBIE MOREWITZ PARENT DATED '5/1/2008 |
| HERITAGE COMMONS | 175 ADMIRAL COCHRANE DR | | ANNAPOLIS | MD | 21401-7316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HERITAGE COMMONS DATED '10/1/2008 |
| HERITAGE HUMANE SOCIETY | 430 WALLER MILL RD | | WILLIAMSBURG | VA | 23185-3008 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HERITAGE HUMANE SOCIETY DATED '1/1/2008 |
| HERITAGE HUMANE SOCIETY | 430 WALLER MILL RD | | WILLIAMSBURG | VA | 23185-3008 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HERITAGE HUMANE SOCIETY DATED '1/1/2009 |
| HERITAGE SQUARE | GEORGE WASHINGTON HWY | | GRAFTON | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| HHHUNT COMMUNITIES | 11237 NUCKOLS RD | | GLEN ALLEN | VA | 23059-5502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HHHUNT COMMUNITIES DATED '4/1/2008 |
| HHHUNT HOMES HAMPTON ROADS | 740 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-3574 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HHHUNT HOMES HAMPTON ROADS DATED '1/1/2008 |
| HICKS, KATRINA B | 27TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HILLER SYSTEMS | 1242 EXECUTIVE BLVD | | CHESAPEAKE | VA | 23320 | UNITED STATES | SERVICE CONTRACT - SPRINKLER/FIRE PUMP SERVICE |
| HILTON VILLAGE GOLDSMITHS | 10345 WARWICK BLVD | | NEWPORT NEWS | VA | 23601-3702 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HILTON VILLAGE GOLDSMITHS DATED '3/1/2008 |
| HINES, ALGENE | DOOLITTLE ROAD APT. 28 | | LANGLEY AFB | VA | 23665 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Executory Contracts and Unexpired Leases

Case No. 08-13210

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOFFPAUIR, ERIKA D | THAMES DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HOGGE REAL ESTATE PARENT  [HOGGE REAL ESTATE] | PO BOX 781 | | GLOUCESTER | VA | 23061-0781 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HOGGE REAL ESTATE PARENT DATED '1/1/2008 |
| HOLMES, KATHLEEN M | 11 EDITH KEY ST | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HOLMES, THOMAS A | MERRIMAC TRAIL APT 4 | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HOT YOGA & MASSAGE STUDIO | 33 HIDEN BLVD | | NEWPORT NEWS | VA | 23606-3007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HOT YOGA & MASSAGE STUDIO DATED '1/1/2008 |
| HOUSE OF DELEGATES | RICHMOND | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| HOVAN JR, MICHAEL | 232 W. GILBERT STREET APT 10 7 | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| HPT CITY SCHOOLS | 1 FRANKLIN ST | | HAMPTON | VA | 23669-3568 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HPT CITY SCHOOLS DATED '1/1/2008 |
| HPT ROADS ICEPLEX | 401 VILLAGE AVE | | YORKTOWN | VA | 23693-5616 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HPT ROADS ICEPLEX DATED '10/16/2008 |
| HPT ROADS INTERNATIONAL GOLF | 1215 GEO WASH'ON MEM HWY | | YORKTOWN | VA | 23693-4316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HPT ROADS INTERNATIONAL GOLF DATED '12/1/2008 |
| HPT/NN COMMUNITY SERVICE | 300 MEDICAL DR | | HAMPTON | VA | 23666-1765 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HPT/NN COMMUNITY SERVICE DATED '6/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HR STORM NIE DELIVERIES | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| HUDSON NEWSTAND | | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| HUDSON NEWSTAND | WMSBG INTERNATIONAL AIRPORT | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| HUMANA | ** NO DIRECT  ADVG ** | | * NO BILLING ADDRESS | | | | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HUMANA DATED '8/13/2008 |
| HUTCHENS CHEVROLET | 12920 JEFFERSON AVE | | NEWPORT NEWS | VA | 23608-1602 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND HUTCHENS CHEVROLET DATED '6/1/2008 |
| HUTCHENSON-AMER, TAMMY | NORWYK LN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| IBM CORPORATION | FILE 47250 | | LOS ANGELES | CA | 97004-7250 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - HARDWARE MAINTENANCE ON EQUIPMENT |
| IGNATIUS LADIES AND MENS SHO | 2110 WILLIAM STYRON SQ S | | NEWPORT NEWS | VA | 23606-2690 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND IGNATIUS LADIES AND MENS SHO DATED '5/23/2008 |
| INGLES, ROBIN | 308 MATTOX DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| INGLES, ROBIN | 308 MATTOX DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| INKSTOP | 21 CORPORATE DR | | CLIFTON PARK | NY | 12065-8642 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND INKSTOP DATED '10/01/08 |
| INVESTORS BUSINESS DAILY | 125 METRO DRIVE | | SPARTANBURG | SC | 29303 | UNITED STATES | DELIVERY OF INVESTOR'S BUISNESS DAILY |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST | | LOS ANGELES | CA | 90066 | UNITED STATES | SALES AGREEMENT - CARRIER CONTRACT FOR NEWSPAPER DELIVERY |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IVEY, DEIDRE D | 714 28TH STREET | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| IVEY, JANELLE A | BUTTERNUT DR APT A | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| IVY MEMORIAL BAPTIST CHURCH | COLISEUM DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| J DEWEY WILLIS III DDS | 801 GREENBRIER PKWY | | CHESAPEAKE | VA | 23320-3822 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND J DEWEY WILLIS III DDS DATED '2/1/2008 |
| JACOBS, KENNETH | 912 PRESTWICK LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| JACOBS, KENNETH | 912 PRESTWICK LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| JACOBS, KENNETH | 912 PRESTWICK LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| JACOBS, KENNETH | 912 PRESTWICK LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| JACOBS, KENNETH | 912 PRESTWICK LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| JACOBS, KENNETH | 912 PRESTWICK LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| JAKUBOS, DAVID M | 2854 SANDY BAY ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| JAMES CITY COUNTY | P O BOX 8784 | | WILLIAMSBURG | VA | 23187-8784 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JAMES CITY COUNTY DATED '11/01/07 |
| JAMES CITY COUNTY PARENT  [JAMES CITY COUNTY SERVICE] | PO BOX 8784 | | WILLIAMSBURG | VA | 23187-8784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JAMES CITY COUNTY PARENT DATED '10/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JAMES CITY COUNTY PARENT  [JAMES CITY COUNTY TREASURER] | PO BOX 8784 | | WILLIAMSBURG | VA | 23187-8784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JAMES CITY COUNTY PARENT DATED '10/1/2008 |
| JAMES RIVER EYE PHYSICIANS | 765 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-3560 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JAMES RIVER EYE PHYSICIANS DATED '5/1/2008 |
| JAMESTOWN SCOTLAND FERRY | CIRCULATION | | SURRY | VA | 23883 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| JARVIS, COURTNEY | 107 OLD MATTHEWS LANE | | HALLIEFORD | VA | 23068 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| JAWS  CONTRACTING | 500A COPELAND DR | | HAMPTON | VA | 23661-1307 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JAWS  CONTRACTING DATED '4/1/2008 |
| JAY DINGESS | 610 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-2573 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JAY DINGESS DATED '12/1/2008 |
| JC PENNEY | 2023 COLISEUM DR | | HAMPTON | VA | 23666-3201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JC PENNEY DATED '04/01/07 |
| JC PENNEY PARENT  [J C PENNEY/EB5] | ** NO DIRECT  ADVG ** | | * NO BILLING ADDRESS | | | | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JC PENNEY PARENT DATED '4/1/2007 |
| JC PENNEY PARENT  [J C PENNEY/ROP] | 2023 COLISEUM DR | | HAMPTON | VA | 23666-3201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JC PENNEY PARENT DATED '4/1/2007 |
| JEFFERSON OFFICE WAREHOUSE II, LLC | 311 ED WRIGHT LANE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | LEASE AGREEMENT - NEWPORT NEWS 311 ED WRIGH, 311 ED WRIGHT LANE, 23606 |
| JEFF'S FLOWERS OF COURSE | 300 ED WRIGHT LN | | NEWPORT NEWS | VA | 23606-4384 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JEFF'S FLOWERS OF COURSE DATED '5/1/2008 |

In re: The Daily Press, Inc.

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JENKINS, ROYCE | TALL PINE DRIVE APT A | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| JOHNSON JR, BERT R | CELEY STREET APT 104 | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| JOHNSON MORTGAGE COMPANY | 739 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-3562 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JOHNSON MORTGAGE COMPANY DATED '7/1/2008 |
| JOHNSON, LARRNETTE L | 22055 BREWERS NECK BOULEVARD | | CARROLLTON | VA | 23314 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| JOHNSON, ROGER L | 1005 74TH STREET | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| JOHNSON, THOMAS D | 209 TROY PLACE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| JOHNSTON, TINA A | OTTERDAM RD | | WAVERLY | VA | 23890 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| JONES, JOHN W | 135 RAYMOND DRIVE | | HAMPTON | VA | 23666 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| JONES, LAVELLE | 748 WRENN ROAD APT A | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| JONES, LELAND W | S BROAD STREET APT A | | SUFFOLK | VA | 23434 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| JOSEPH T BUXTON III PC | PO BOX 247 | | URBANNA | VA | 23175-0247 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND JOSEPH T BUXTON III PC DATED '3/1/2008 |
| JUPITER IMAGES | 8280 GREENSBORO DRIVE, SUITE 520 | | MCLEAN | VA | 22102 | UNITED STATES | SERVICE CONTRACT - ART SVS. |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KAUSLAND SERVICES | 8444 BROAD MARSH LN | | HAYES | VA | 23072-4507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KAUSLAND SERVICES DATED '1/1/2008 |
| KEEFER, CANDACE Y | 2162 NICOLE DRIVE | | HAYES | VA | 23072 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| KENNETH R CANTRELL | 737 N FIRST ST APT 1 | | HAMPTON | VA | 23664-1503 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KENNETH R CANTRELL DATED '10/1/2008 |
| KEVIN SCOTT AAA AUTO | 260 BATSON DR | | NEWPORT NEWS | VA | 23602-6839 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KEVIN SCOTT AAA AUTO DATED '7/1/2008 |
| KEVIN SCOTT AAA AUTO | 260 BATSON DR | | NEWPORT NEWS | VA | 23602-6839 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KEVIN SCOTT AAA AUTO DATED '7/1/2008 |
| KING'S CREEK PARENT [KING'S CREEK PLANTATION] | 191 COTTAGE COVE LN | | WILLIAMSBURG | VA | 23185-5811 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KING'S CREEK PARENT DATED '2/1/2008 |
| KING'S CREEK PARENT [KING'S CREEK VACATION] | 813 DILIGENCE DR STE 125 | | NEWPORT NEWS | VA | 23606-4284 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KING'S CREEK PARENT DATED '2/1/2008 |
| KINGSMILL REALTY | 300 MCLAWS CIR | | WILLIAMSBURG | VA | 23185-5676 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KINGSMILL REALTY DATED '1/1/2008 |
| KINGSMILL RESORT & SPA | KINGSMILL RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| KINGSMILL RESORT & SPA | LONI ABRAHAM | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| KINGSMILL RESORT GIFT SHOP | BULK SALE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| KNIGHTEN, HEATHER ANNE | BADGER RD | | DELTAVILLE | VA | 23043 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KOHL'S DEPARTMENT STORES | N56 W 17000 RIDGEWOOD | | MENOMONEE FALLS | WI | 53051 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KOHL'S DEPARTMENT STORES DATED '10/1/2008 |
| KOLINSKY, I J | 6249 PO BOX | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| KOLINSKY, I J | PO BOX 6249 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| KOLINSKY, I J | PO BOX 6249 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| KOLINSKY, I J | PO BOX 6249 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| KOLINSKY, IRWIN J | TALL PINES WAY APT H | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| KRAMER GOODYEAR TIRE COMPANY | 1369 AZALEA GARDEN RD | | NORFOLK | VA | 23502-1901 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KRAMER GOODYEAR TIRE COMPANY DATED '8/1/2008 |
| KRAMER GOODYEAR TIRE COMPANY | 1369 AZALEA GARDEN RD | | NORFOLK | VA | 23502-1901 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KRAMER GOODYEAR TIRE COMPANY DATED '1/1/2008 |
| KRAMER TIRES | 1369 AZALEA GARDEN RD | | NORFOLK | VA | 23502-1901 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KRAMER TIRES DATED '01/01/08 |
| KROGER | C/O SINGLE COPY SALES | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| KROGER | P O BOX 14002 | | ROANOKE | VA | 24038-4002 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KROGER DATED '06/01/08 |
| KROGER #530 | WARWICK BLVD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| KROGER #534 | VILLAGE AVE | | YORK COUNTY | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| KROGER #538 | HIGH ST | | NORFOLK | VA | 23511 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KROGER ACCOUNTING | ATTN: JOYCE ROUDABUSH | | ROANOKE | VA | 24038-4002 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KROGER ACCOUNTING DATED '6/1/2008 |
| KURT JABLOWSKI | PO BOX 1192 | | LOMBARD | IL | 60148-8192 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND KURT JABLOWSKI DATED '2/1/2008 |
| L&B QUARTERPATH,LLC | SHANNON HERRERA | | VIRGINIA BEACH | VA | 23462 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND L&B QUARTERPATH,LLC DATED '4/1/2008 |
| LA Z BOY FURNITURE GALLERIES | 1284 N TELEGRAPH RD # ITC | | MONROE | MI | 48162-5138 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LA Z BOY FURNITURE GALLERIES DATED '6/1/2008 |
| LACKEY, DANIEL B | HICKORY HILL RD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LAMBERT, CYNTHIA H | 135 RAYMOND DRIVE | | HAMPTON | VA | 23666 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| LANDES JR, WILLIAM L | 474 NORTH TRELLIS COURT | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LANGLEY AFB | 66 NEALY AVE | | HAMPTON | VA | 23665 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| LANGLEY AUCTION | 3406 N ARMISTEAD AVE | | HAMPTON | VA | 23666-1316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LANGLEY AUCTION DATED '3/6/2008 |
| LANGLEY FCU PARENT [LANGLEY FEDERAL CREDIT UNION] | PO BOX 7463 | | HAMPTON | VA | 23666-0463 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LANGLEY FCU PARENT DATED '1/1/2007 |
| LANGLEY FCU PARENT [LANGLEY FEDERAL CREDIT UNION] | PO BOX 7463 | LANGLEY FEDERAL CREDIT UNION | HAMPTON | VA | 23666-0463 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LANGLEY FCU PARENT DATED '10/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LANGLEY FEDERAL CREDIT UNION | P O BOX 7463 | | HAMPTON | VA | 23666-0463 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LANGLEY FEDERAL CREDIT UNION DATED '01/01/09 |
| LANGLEY INN-BLDG 162 | NEALY AVE | | LANGLEY AFB | VA | 23665 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| LANGLEY INN-DODD | NEALY AVE | | LANGLEY AFB | VA | 23665 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| LANGLEY INN-LAWSON | NEALY AVE | | LANGLEY AFB | VA | 23665 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| LANGLEY KART CLUB | DALE LEMONDS DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| LANGLEY KENNEL CLUB | HAMPTON | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| LANGLEY SPEEDWAY | HAMPTON | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| LARGE, ANGELINE E | 100 PHOENIX CIR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LARGE, NANCY L | 100 PHOENIX CIRCLE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LAW OFFICES OF PETER NICHOLL | 2526 SAINT PAUL ST | | BALTIMORE | MD | 21218-4609 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LAW OFFICES OF PETER NICHOLL DATED '1/7/2008 |
| LAWRENCE, RAHSAAN V | SACRAMENTO DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LAWSON, TIFFANY L | RED OAK CT | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LEE GROUP | 703 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-2576 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LEE GROUP DATED '10/1/2008 |

In re: The Daily Press, Inc.                    Schedule G                    Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEES, PAMELA L | BALD EAGLE WAY | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LEGETTE, JEFFREY B | PRINDLE CT APT 202 | | CHESAPEAKE | VA | 23321 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LEMMONS, JUDY C | 9 EMMAUS ROAD | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LENNAR | 4443 BROOKFIELD CORP DR | | CHANTILY | VA | 20151 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LENNAR DATED '3/1/2008 |
| LET'S PARTY | 6510 RICHMOND RD | | WILLIAMSBURG | VA | 23188-7203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LET'S PARTY DATED '9/11/2008 |
| LEWIS, DEMETRIA | FAIRFAX AVE | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LEWIS, SHAWN F | AMERICANA DRIVE APT 75 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LEWIS, TERI R | SAINT ASHLEY PL | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LIEBERT | PO BOX 70474 | | CHICAGO | IL | 60673 | UNITED STATES | SERVICE CONTRACT - AIR CONDITIONER AND UPS MAINTENANCE |
| LIEBERT | PO BOX 70474 | | CHICAGO | IL | 60673 | UNITED STATES | SERVICE CONTRACT - UPS SERVICE |
| LIEBLER, LEONARD | BARROWS MT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LILLY, MATTHEW A M | FAWN LN | | NEWPORT NEWS | VA | 23602 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LINDSAY, CHRISTINE D | PENIMAN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LINDSAY, KENNETH | PENNIMAN RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LINDSAY, PATSY A | 58 TADICH DRIVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LITTLE JR., KEVIN | 72ND RD | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LONG & FOSTER REALTY | 2697 INTERNATIONAL PKWY | | VIRGINIA BEACH | VA | 23452-7803 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG & FOSTER REALTY DATED '08/01/08 |
| LONG AND FOSTER | 3575 BRIDGE RD STE 6 | | SUFFOLK | VA | 23435-1800 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER DATED '8/1/2008 |
| LONG AND FOSTER PARENT [LONG AND FOSTER BAY RIVER] | PO BOX 1090 | | WHITE STONE | VA | 22578-1090 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER PARENT DATED '8/1/2008 |
| LONG AND FOSTER PARENT [LONG AND FOSTER CHICKAHOMINY] | 3991 E WILLIAMSBURG RD | | SANDSTON | VA | 23150-4714 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER PARENT DATED '8/1/2008 |
| LONG AND FOSTER PARENT [LONG AND FOSTER INSTITUTE] | 1300 DIAMOND SPRINGS RD | | VIRGINIA BEACH | VA | 23455-3645 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER PARENT DATED '8/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LONG AND FOSTER PARENT [LONG AND FOSTER ISLE WIGHT] | 13478 CARROLLTON BLVD | | CARROLLTON | VA | 23314-3208 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER PARENT DATED '8/1/2008 |
| LONG AND FOSTER PARENT [LONG AND FOSTER NEW HOMES] | 3575 BRIDGE RD STE 6 | | SUFFOLK | VA | 23435-1800 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER PARENT DATED '8/1/2008 |
| LONG AND FOSTER PARENT [LONG AND FOSTER RESIDENTIAL] | 720-A J CLYDE MORRIS BL | | NEWPORT NEWS | VA | 23601 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER PARENT DATED '8/1/2008 |
| LONG AND FOSTER PARENT [LONG AND FOSTER WBURG NORTH] | 6610 MOORETOWN RD STE J | | WILLIAMSBURG | VA | 23188-2279 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER PARENT DATED '8/1/2008 |
| LONG AND FOSTER PARENT [LONG AND FOSTER WILLIAMSBURG] | 4655 MONTICELLO AVE | | WILLIAMSBURG | VA | 23188-8219 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER PARENT DATED '8/1/2008 |
| LONG AND FOSTER PARENT [LONG AND FOSTER YORK HAMPTON] | 5007 VICTORY BLVD STE E | | YORKTOWN | VA | 23693-5606 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER PARENT DATED '8/1/2008 |
| LONG AND FOSTER PARENT [LONG AND FOSTER] | 13478 CARROLLTON BLVD | | CARROLLTON | VA | 23314-3208 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LONG AND FOSTER PARENT DATED '8/1/2008 |
| LOVE, GLEN M | DEER PATH RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LOVE, KIMBERLY COLE | DEER PATH RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOWES INC | 21 CORPORATE DR | | CLIFTON PARK | NY | 12065-8642 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND LOWES INC DATED '9/1/2008 |
| LUCAS, KENNETH I | 321 WARWICK LANDING PARKWAY | | HAMPTON | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| LUXURY NAILS | CARROLLTON BLVD | | CARROLLTON | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MACY'S | 223 PERIMETER CTR | | ATLANTA | GA | 30346-1301 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MACY'S DATED '02/01/08 |
| MALLORY WOODS RETIREMENT CTR | ATT: NORMAN DOVE/ACTIVITIES | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| MALONE ADVERTISING | 388 S MAIN ST | | AKRON | OH | 44311-1064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MALONE ADVERTISING DATED '3/24/2008 |
| MARR, MARY L | 7016 ELM STREET LOT#64 | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MARR, MARY L | 7016 ELM STREET LOT#64 | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MARRIOTT | KINGSMILL RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MARRIOTT MANOR CLUB | 101 ST. ANDREWS DRIVE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MARRIOTT MANOR CLUB | ST. ANDREWS DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MARRIOTT MOTEL | 50 KINGSMILL ROAD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MARRIOTT NEWPORT NEWS | 740 TOWN CENTER DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| MARSHALL, MARY E | 230 CITATION DRIVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARSHALL, SHIRELY | OLD VIRGINIA ST | | URBANNA | VA | 23175 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MARTIN, TAMMY | 5592 MILLWOOD | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MARTIN, TAMMY | 5592 MILLWOOD DR | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MARTIN, TAMMY | 5592 MILLWOOD DR | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MARTIN, TAMMY | 5592 MILLWOOD DR | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MARTIN, TAMMY | 5592 MILLWOOD DR | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MARTIN, TAMMY | 5592 MILLWOOD DRD | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MARTIN, TAMMY | MILLWOOD DR | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MARTIN, TAMMY | MILLWOOD DR | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MARTIN, TAMMY | MILLWOOD DR | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MASK, LEROY | 3303 HARDEE CT | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MASON AND ASSOCIATES | 11832 ROCK LANDING DR | | NEWPORT NEWS | VA | 23606-4231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MASON AND ASSOCIATES DATED '3/1/2008 |
| MASTERS, KEITH | 111 RICH RD | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MASTERS, KEITH R. | RICH RD | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MATTHEWS, JAMES M | SPUR DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MATTHEWS, SHERRY | SPUR CT | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MATTRESS DISCOUNTERS [MATTRESS DISCOUNTERS] | 5393 WESLEYAN DR STE 104 | | VIRGINIA BEACH | VA | 23455-6900 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MATTRESS DISCOUNTERS DATED '10/1/2007 |
| MATTRESS GUYS | PO BOX 2455 | | MECHANICSVILLE | VA | 23116-0016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MATTRESS GUYS DATED '5/1/2008 |
| MATTRESS OUTLET | 12600 JEFFERSON AVE | | NEWPORT NEWS | VA | 23602-4371 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MATTRESS OUTLET DATED '6/1/2008 |
| MAY DEPARTMENT STORE-PARENT  [MACY'S] | 223 PERIMETER CENTER PKWY NE | | ATLANTA | GA | 30346-1301 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MAY DEPARTMENT STORE-PARENT DATED '11/1/2008 |
| MAY DEPARTMENT STORE-PARENT  [MACY'S] | 223 PERIMETER CENTER PKWY NE | | ATLANTA | GA | 30346-1301 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MAY DEPARTMENT STORE-PARENT DATED '2/1/2008 |
| MCARTHUR, SHARON | 2902 JOHN PROCTOR EAST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MCCARDLE PARENT [PRUDENTIAL MCCARDLE REALTY] | 4135 IRONBOUND RD | | WILLIAMSBURG | VA | 23188-2631 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MCCARDLE PARENT DATED '1/1/2008 |
| MCCLARY, HELENA E | 917 41ST STREET | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MCDEW SR., DERRICK | 1314 HARDY CASH DRIVE | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MCDONALD GARDEN CENTER | 1139 W PEMBROKE AVE | | HAMPTON | VA | 23661-1119 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MCDONALD GARDEN CENTER DATED '2/1/2008 |
| MCKOY, NAGASH O | NETTLES DRIVE APT H | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MEDEXPRESS | 120 MONTICELLO AVE | | WILLIAMSBURG | VA | 23185-2840 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MEDEXPRESS DATED '5/1/2008 |
| MEDIA GENERAL OPERATIONS | 300 EAST FRANKLIN ST | | RICHMOND | VA | 23219 | UNITED STATES | COMMERCIAL DELIVERY AND SINGLE COPY SALES - RICHMOND TIMES DISPATCH |
| MEDIA MARKETING | DEPT 2052 | | DENVER | CO | 80291 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MARKETING PRESENTATION SOFTWARE MAINTENANCE |
| MELANI BROTHERS | 2025 GEORGE WASHINGTON MEM HWY | | YORKTOWN | VA | 23693-4222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MELANI BROTHERS DATED '5/1/2008 |
| MENNOWOOD RETIREMENT COMMUN | 13030 WARWICK BLVD | | NEWPORT NEWS | VA | 23602-8374 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MENNOWOOD RETIREMENT COMMUN DATED '3/1/2008 |
| MENNOWOOD RETIREMENT COMMUNITY | ATT: ANGELA EARDLY | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| MERLINONE, INC. | 17 WHITNEY ROAD | | QUINCY | MA | 02169 | UNITED STATES | SERVICE CONTRACT - PHOTO ARCHIVING SYSTEM |
| MERRY MAIDS | 555 DENBIGH BLVD STE A | | NEWPORT NEWS | VA | 23608-4201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MERRY MAIDS DATED '7/1/2008 |
| METRO CREATIVE GRAPHICS, INC. | 519 EIGHTH AVENUE | | NEW YORK | NY | 10018 | UNITED STATES | SERVICE CONTRACT - NEWSPAPER SERVICE |
| MILLER MART | GEORGE WASHINGTON HWY | | WICOMICO | VA | 23184 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MILLER MART #11 | POCAHONTAS TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #12 | J. CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #17 | DENBIGH BLVD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #21 | W. QUEEN ST | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #23 | WARWICK BLVD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #24 | ABERDEEN RD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #27 | S. ARMISTEAD AVE | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #28 | W. PEMBROKE AVE | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #29 | WOODLAND RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #39 | VICTORY BLVD | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #40 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #47 | W MERCURY BLVD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #48 | HOLLAND RD | | SUFFOLK | VA | 23434 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #52 | WARWICK BLVD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #54 | RICHMOND RD | | JCC | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #55 | PRUDEN BLVD | | SUFFOLK | VA | 23434 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #62 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MILLER MART #64 | RICHMOND RD | | JCC | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #66 | J. CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #8 | GEORGE WASHINGTON HWY | | WICOMICO | VA | 23184 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART #9 | TODDS LN | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART (WESTERN BRANCH) | WESTERN BRANCH RD | | CHESAPEAKE | VA | 23321 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER MART INS | RICHMOND RD | | JCC | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MILLER OIL CO. | PO BOX 1858 | | NORFOLK | VA | 23501 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| MITCH CONSTRUCTION COMPANY | 303 WEBSTER ST | | HAMPTON | VA | 23663-2214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MITCH CONSTRUCTION COMPANY DATED '3/1/2008 |
| MITCHELL HOMES | 1650 HOLLY HILLS RD | | POWHATAN | VA | 23139-8021 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MITCHELL HOMES DATED '4/1/2008 |
| MIZZELL, JACKIE | PADDINGTON PL | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MIZZELL, JACKIE F | PADDINGTON PL | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MONDE CONSTRUCTION COMPANY | PO BOX 2681 | | NEWPORT NEWS | VA | 23609-0681 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MONDE CONSTRUCTION COMPANY DATED '7/18/2008 |
| MONRO MUFFLER TREADQUARTERS | 98 ALCO PL | | LANSDOWNE | MD | 21227-2004 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MONRO MUFFLER TREADQUARTERS DATED '4/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MONTALVO, ELLEN | 1211 POQUOSON AVE | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MONTALVO, ELLEN | 1211 POQUOSON AVE | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MONTALVO, ELLEN | 1211 POQUOSON AVE | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MONTALVO, ELLEN | 1211 POQUOSON AVE | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MONTALVO, ELLEN | 1211 POQUOSON AVE | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| MOORE, KATHLEEN M | TUCKAWAY CT | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MOORE, TRACI Y | NORTH AVE | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| MORGAN, DEBORAH L | 354 WILLIAMSBURG COURT | | NEWPORT NEWS | VA | 23606 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| MORTGAGE SHOP LLC | 19 E MELLEN ST | | HAMPTON | VA | 23663-1709 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MORTGAGE SHOP LLC DATED '6/8/2008 |
| MR FIX IT | 301 N MALLORY ST | | HAMPTON | VA | 23663-1644 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MR FIX IT DATED '1/1/2008 |
| MR HANDYMAN OF THE VA | 736 MIDDLE GROUND BLVD | | NEWPORT NEWS | VA | 23606-2960 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MR HANDYMAN OF THE VA DATED '10/1/2008 |
| MULDER PARENT [MULDER REALTY] | 13195 WARWICK BLVD | | NEWPORT NEWS | VA | 23602-8312 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND MULDER PARENT DATED '6/1/2008 |
| MULLER MARTINI MAILROOM SYSTEMS | 4444 INNOVATION WAY | ATTN: JUDY POLLOCK | ALLENTOWN | PA | 18109 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SAM PACKAGING PLANNING SYSTEM. |
| MULTIAD | 35176 EAGLE WAY | | CHICAGO | IL | 60678 | UNITED STATES | SERVICE CONTRACT - PROOFS |

In re: The Daily Press, Inc.

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NATIONAL LAND PARTNERS | 665 SIMONDS RD | | WILLIAMSTOWN | MA | 01267-2105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NATIONAL LAND PARTNERS DATED '9/1/2008 |
| NELSON, SHELTON | ORCUTT AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| NELSON, SHELTON C | 748 GLOUCESTER DRIVE | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| NEW, KATHY | 2211 OLD BRICK FARM RD | | PROVIDENCE FORGE | VA | 23140 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| NEWPORT NEWS GREEK FESTIVAL | 60 TRAVERSE RD | | NEWPORT NEWS | VA | 23606-3507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS GREEK FESTIVAL DATED '5/1/2008 |
| NEWPORT NEWS GREEK FESTIVAL | 60 TRAVERSE RD | | NEWPORT NEWS | VA | 23606-3507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS GREEK FESTIVAL DATED '7/1/2008 |
| NEWPORT NEWS INSURANCE | 15423 WARWICK BLVD STE A | | NEWPORT NEWS | VA | 23608-1699 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS INSURANCE DATED '7/14/2008 |
| NEWPORT NEWS PARENT ACCT [CITY MANAGER'S OFFICE] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS CODE COMPLIANCE] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS COMMISSIONER] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS PARKS AND REC] | 700 TOWN CENTER DR | | NEWPORT NEWS | VA | 23606-4700 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS PLANNING] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS POLICE DEPT] | 9710 JEFFERSON AVE | | NEWPORT NEWS | VA | 23605-1550 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS PUBLIC LIBRARY] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS PUBLIC SCHOOLS] | 12465 WARWICK BLVD | | NEWPORT NEWS | VA | 23606-3041 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS PUBLIC WORKS] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS PURCHASING DEPT] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS REDEVELOPMENT] | PO BOX 797 | | NEWPORT NEWS | VA | 23607-0797 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS TREASURERS DEPT] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NEWPORT NEWS VOTER REGISTRAR] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NN BUDGET DEPARTMENT] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NN CITY CLERK] | 2400 WASHINGTON AVE # 9 | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS PARENT ACCT [NN CITY] | 2400 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWPORT NEWS PARENT ACCT  [VIRGINIA WAR MUSEUM] | 362 YORKTOWN RD | | NEWPORT NEWS | VA | 23603-1017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS PARENT ACCT DATED '1/1/2008 |
| NEWPORT NEWS SHIPBUILDING | 4101 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-2734 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NEWPORT NEWS SHIPBUILDING DATED '11/1/2007 |
| NEWSBANK MEDIA SERVICES | 397 MAIN STREET PO BOX 1130 | | CHESTER | VT | 05143 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - TEXT ARCHIVING SOFTWARE |
| NEWSBANK SOFTWARE MAINTENANCE | 4501 TAMIAMI TRAIL NORTH SUITE 316 | | NAPLES | FL | 34103 | UNITED STATES | SERVICE CONTRACT - EDITORIAL SAVE SYSTEM MAINTENANCE |
| NEY JR., CLARK E | BELRAY DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| NICHOLSON, BETH A | 28TH STREET APT. 11H | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| NIE ADOPT A CLASS SPONSOR | CIRCULATION | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - NEWSPAPER IN EDUCATION CONTRACT DELIVERY |
| NIE CORP. SPONSOR/SSD | SUSSEX SURRY DISPATCH | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - NEWSPAPER IN EDUCATION CONTRACT DELIVERY |
| NIE CORP. SPONSOR/TWR | TIDEWATER REVIEW | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - NEWSPAPER IN EDUCATION CONTRACT DELIVERY |
| NIE CORP. SPONSOR/VA GAZETTE | | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - NEWSPAPER IN EDUCATION CONTRACT DELIVERY |
| NIE CORPORATE SPONSOR | | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - NEWSPAPER IN EDUCATION CONTRACT DELIVERY |
| NISSAN OF NEWPORT NEWS | 12925 JEFFERSON AVE | | NEWPORT NEWS | VA | 23608-1633 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NISSAN OF NEWPORT NEWS DATED '2/1/2008 |
| NISSAN OF NEWPORT NEWS  [GLOUCESTER TOYOTA] | PO BOX 707 | | GLOUCESTER | VA | 23061-0707 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NISSAN OF NEWPORT NEWS DATED '2/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NIX, HENRY | SKIFFES CREEK CIR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| NORFOLK TIDES BASEBALL CLUB | 150 PARK AVE | | NORFOLK | VA | 23510-2712 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NORFOLK TIDES BASEBALL CLUB DATED '3/30/2008 |
| NORTHERN TOOL AND EQUIPMENT | 2800 SOUTHCROSS DR W | | BURNSVILLE | MN | 55306-6936 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NORTHERN TOOL AND EQUIPMENT DATED '3/1/2008 |
| NORUM, LUCRECIA | 34 HAMPTON RDS AVE | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| NTELOS  [NTELOS] | 436 MARKET ST | | CHATTANOOGA | TN | 37402-1203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NTELOS DATED '6/1/2008 |
| NU HOMES REALTY | 264 MCLAWS CIR STE H | | WILLIAMSBURG | VA | 23185-5677 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND NU HOMES REALTY DATED '5/1/2008 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ODOM, CATHERINE A | OVERLOOK CV | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| OFF BROADWAY SHOES | 12551 JEFFERSON AVE | | NEWPORT NEWS | VA | 23602-4399 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND OFF BROADWAY SHOES DATED '7/30/2008 |
| OFFICE DEPOT | 4900 MONTICELLO AVE STE 2 | | WILLIAMSBURG | VA | 23188-8222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND OFFICE DEPOT DATED '1/1/2008 |
| OFFICE OF HUMAN AFFAIRS | PO BOX 37 | | NEWPORT NEWS | VA | 23607-0037 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND OFFICE OF HUMAN AFFAIRS DATED '10/1/2008 |
| OFFICEMAX INC | 263 SHUMAN BLVD | | NAPERVILLE | IL | 60563-8147 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND OFFICEMAX INC DATED '1/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ASSURA / GRAPHICS TONING SOFTWARE MAINT. |
| ONEVISION - | DR.-LEO-RITTER-STR. 9 | | REGENSBURG | | 93049 | | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ASSURA / GRAPHICS TONING SOFTWARE MAINT. |
| OPEN - BROOKHAVEN | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - BUCKROE | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - CNU | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - CUNNINGHAM | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - DAPHIA CIRCLE | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - DOWNTOWN SMITHFIELD | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - FORDS COLONY - VG | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - HARTFIELD | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - HOLLY HOMES | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OPEN - KILMARNOCK | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - KILN CREEK | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - OLD OYSTER POINT ROAD | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - POWHATAN SECONDARY | IRONBOUND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - ROBINSON/HARPERSVILLE | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - SEMPLE FARMS ROAD | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - SHIPYARD | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| OPEN - SURRY | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - SURRY/DENDRON | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - SURRY/IVOR | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - TILLERSON | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - WARNER | CIRCULATION | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OPEN - WINDSOR MEADE | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - WINDSOR/ZUNI | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OPEN - WOLFTRAP | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ORECK | 2313 LEEWARD SHORE DR | | VIRGINIA BEACH | VA | 23451-1718 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ORECK DATED '11/1/2008 |
| OSBORNE, MELODY | BRYOR RD | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OVERBY-BOSTIC, BEVERLY D | 29TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| OWENS, JAMES C | 21247 ORBIT ROAD | | WINDSOR | VA | 23487 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PANERA BREAD | 12531 JEFFERSON AVENUE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| PANERA BREAD #1048 | MONTICELLO AVE | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| PANERA BREAD #1053 | H COLISEUM DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| PANERA BREAD #1138 | WARWICK BLVD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| PANERA BREAD #958 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| PATRICK HENRY MALL | ***GIVE TO MICHELLE JAMES*** | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PATRICK HENRY MALL PARENT  [PATRICK HENRY MALL OFFICE] | 200 S BROAD ST FL 9 | | PHILADELPHIA | PA | 19102-3803 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PATRICK HENRY MALL PARENT DATED '2/1/2008 |
| PEARCE, TREMAYNE L | SAINT JOHN DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PEARSON TOYOTA | 15198 WARWICK BLVD | | NEWPORT NEWS | VA | 23608-2631 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PEARSON TOYOTA DATED '3/1/2008 |
| PEEBLES CORP C O STAGE STORE | PO BOX 35718 | | HOUSTON | TX | 77235-5718 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PEEBLES CORP C O STAGE STORE DATED '4/1/2008 |
| PENFIELD JR, FRED | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| PENINSULA CATHOLIC HIGH  [OUR LADY OF MOUNT CARMEL] | 100 HARPERSVILLE RD | | NEWPORT NEWS | VA | 23601-2324 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PENINSULA CATHOLIC HIGH DATED '9/15/2008 |
| PENINSULA HEATING & AIR | 7057 LINDA CIR | | HAYES | VA | 23072-3041 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PENINSULA HEATING & AIR DATED '10/10/2008 |
| PENINSULA PILOTS | W PEMBROKE AVE | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| PENINSULA PROPERTY MGMT | PO BOX 6368 | | NEWPORT NEWS | VA | 23606-0368 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PENINSULA PROPERTY MGMT DATED '9/1/2008 |
| PENINSULA YMCA NEWPORT NEWS | 101 LONG GREEN BLVD | | YORKTOWN | VA | 23693-4139 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PENINSULA YMCA NEWPORT NEWS DATED '1/1/2008 |
| PENLAND CONTRACTING | 101 PRIEST CT | | HAMPTON | VA | 23669-1835 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PENLAND CONTRACTING DATED '1/13/2008 |
| PENSKE LOGISTICS, LLC | 311 ED WRIGHT LANE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SUBLEASE AGREEMENT - NEWPORT NEWS 311 PENSKE, 311 ED WRIGHT LANE, 23606 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PEP BOYS PRINT MEDIA 5TH FL | 3111 W ALLEGHENY AVE | | PHILADELPHIA | PA | 19132-1116 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PEP BOYS PRINT MEDIA 5TH FL DATED '2/1/2008 |
| PERRY, SHELLEY | 13458 MELISSA DR | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| PERRY, SHELLEY | 13458 MELISSA DR | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| PERRY, SHELLEY | 13458 MELISSA DR | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| PERRY, SHELLEY | 13458 MELISSA DR | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| PETERS, LAURA A | SHADWELL CT APT 13G | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PHBA PARENT  [PHBA HOME EXPO] | 760 MCGUIRE PL | | NEWPORT NEWS | VA | 23601-1630 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PHBA PARENT DATED '1/1/2008 |
| PHBA PARENT  [PHBA] | 760 MCGUIRE PL | | NEWPORT NEWS | VA | 23601-1630 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PHBA PARENT DATED '10/1/2008 |
| PHILLIPS CONTRACTING COMPANY | 104 THUNDERBIRD LN | | WILLIAMSBURG | VA | 23185-5959 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PHILLIPS CONTRACTING COMPANY DATED '8/1/2008 |
| PHILLIPS, JOSHUA | WOODSIDE ST | | HAYES | VA | 23072 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PHILLIPS, MATTHEW J | TAM OSHANTER BLVD APT 6B | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PHILLIPS-BROWN PARTNERSHIP | 8 LOCKWOOD DRIVE | HAMPTON COMMERCE CENTER | HAMPTON | VA | 23661 | UNITED STATES | LEASE AGREEMENT - HAMPTON COMMERCE CTR, 8 LOCKWOOD DRIVE, 23661 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PHOEBUS AUCTION GALLERY | 18 E MELLEN ST | | HAMPTON | VA | 23663-1710 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PHOEBUS AUCTION GALLERY DATED '2/1/2008 |
| PIANO AND ORGAN OUTLET | PO BOX 135 | | LIGHTFOOT | VA | 23090-0135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PIANO AND ORGAN OUTLET DATED '5/18/2008 |
| PIERCE, DOROTHY ANNE | 21591 CABIN POINT ROAD | | WAVERLY | VA | 23891 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PLANTERS COMPANY | 245 CULLODAN ST | | SUFFOLK | VA | 23434-4608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PLANTERS COMPANY DATED '4/1/2008 |
| PLAY N' LEARN INC | 9133 RED BRANCH RD | | COLUMBIA | MD | 21045-2029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PLAY N' LEARN INC DATED '2/1/2008 |
| PLOOF, MARK | LOGAN PLACE 2 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PLOWMAN, DENISE M | NETTLES DRIVE APT H | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PLOWMAN, DENISE M | NETTLES DRIVE APT H | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| POLK AUTOMOTIVE DATA | R. L. POLK & CO. | 26955 NORTHWESTERN HIGHWAY | SOUTHFIELD | MI | 48033 | UNITED STATES | NEW SALES VENDOR |
| POLLARD, GENETTA | CLANCIE RD | | SHACKLEFORDS | VA | 23156 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| POLLARD, GENNETTA B | HC 74 BOX 1540 | | SHACKLEFORDS | VA | 23156 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| POLLARD, GENNETTA B | ROUTE 608 CLANCIE ROAD | | SHACKLEFORDS | VA | 23156 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| POMOCO PARENT [POMOCO AUTO GROUP] | 4116 W MERCURY BLVD | | HAMPTON | VA | 23666-3728 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND POMOCO PARENT DATED '10/1/2008 |
| POMOCO PARENT [POMOCO AUTO GROUP] | 4116 W MERCURY BLVD | | HAMPTON | VA | 23666-3728 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND POMOCO PARENT DATED '10/29/2008 |
| POQUOSON REALTY PARENT [MID ATLANTIC COMMERCIAL] | 110 MID-ATLANTIC PL | | YORKTOWN | VA | 23693-4332 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND POQUOSON REALTY PARENT DATED '1/1/2008 |
| POQUOSON REALTY PARENT [VILLA DEVELOPMENT] | 1730 GEORGE WASHINGTON MEM HWY | | YORKTOWN | VA | 23693-4328 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND POQUOSON REALTY PARENT DATED '1/1/2008 |
| POQUOSON SEAFOOD FESTIVAL | 830 POQUOSON AVE | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| POWHATAN PLANTATION | 3601 POWHATAN PLANTATION | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| POWHATAN PLANTATION | IRONBOUND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| PRESSROOM CLEANERS | 5709 SOUTH 60TH STREET | | OMAHA | NE | 68117 | UNITED STATES | SERVICE CONTRACT - PRESS CLEANING SERVICE |
| PRICE, LATANYA N | SUNBRIAR WAY | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PRITT, JOHN L | BUCKLY HALL RD | | HUDGINS | VA | 23076 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PUBLISHER'S SERVICE COMPANY | PO BOX 2698 | | NORFOLK | VA | 23501-2698 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND PUBLISHER'S SERVICE COMPANY DATED '7/1/2008 |
| PUGH, RONNIE A | VICTORIA BLVD | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| PUTT, CHRISTOPHER S | HCR 2, BOX 585 | | MATHEWS | VA | 23109 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| QUALITY INN | 1813 W MERCURY BLVD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| R K TOYOTA PARENT  [R K TOYOTA VOLVO] | 2661 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23452-7630 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND R K TOYOTA PARENT DATED '10/1/2007 |
| RADIO SHACK | 100 THROCKMORTON ST | | FORT WORTH | TX | 76102-2841 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RADIO SHACK DATED '01/01/08 |
| RAYFORD JR, CLEVELAND | 15 EVANS STREET | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| RE/MAX PARENT  [RE/MAX PENINSULA] | 825 DILIGENCE DR | | NEWPORT NEWS | VA | 23606-4211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RE/MAX PARENT DATED '8/1/2008 |
| REAL ESTATE PROGRAM | INTERNAL ACCT | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RECOVERY | C/O DP SINGLE COPY SALES | | NEWPORT NEWS | VA | 23607 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| RECOVERY FOR VG11 TRUCK | VG RACK | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| REGAL CINEMA PARENT [REGAL CINEMA CORPORATION] | 7132 REGAL LN | REGAL CINEMA CORPORATION | KNOXVILLE | TN | 37918-5803 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND REGAL CINEMA PARENT DATED '1/1/2008 |
| REID, DARIAN | JOYNERTOWN LN | | WINDSOR | VA | 23487 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| REID, STACEY | GOLDEN GATE DR. APT 302 | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| REID, SUSAN L | CHESDALE CT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| REID, SUSAN L | CHESDALE CT | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RELEVANT CHURCH | PO BOX 5967 | | WILLIAMSBURG | VA | 23188-5216 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RELEVANT CHURCH DATED '10/10/2008 |
| RENKE, KAREN SUE | INDIAN RD | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| RESIDENCE INN BY MARRIOTT | ATT: RENE ROTHER WINSLOW | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| REYNOLDS EXTERIORS | 4870 HAYGOOD RD | | VIRGINIA BEACH | VA | 23455-5300 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND REYNOLDS EXTERIORS DATED '1/1/2008 |
| RICHEY & CO | 1411 SACHEM PL UNIT 3 | | CHARLOTTESVILLE | VA | 22901-2556 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RICHEY & CO DATED '3/1/2008 |
| RICHEY, REBECCA | 2034 HAWK CT #C | | LANGLEY AFB | VA | 23665 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| RICHEY, REBECCA | HAWK COURT APT C | | LANGLEY AFB | VA | 23665 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| RICHEY, REBECCA | HAWK COURT APT C | | LANGLEY AFB | VA | 23665 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| RICHMAN STEEL AND | 529 J CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601-1928 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RICHMAN STEEL AND DATED '4/1/2008 |
| RICHMOND TIMES DISPATCH (DP SC) | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| RITCHIE, LEON D | CHESTNUT DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| RITCHIE, LEON D | CHESTNUT DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| RITE AID | FOX HILL RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #01889 (#8260) | E PEMBROKE AVE | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RITE AID #11285 (8267) | WARWICK BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #11287 (8285) | WYTHE CREEK RD | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #11289 | W. MERCURY BLVD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #11290 (8395) | HAMPTON TOWN CTR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #11291 (8262) | KECOUGHTAN RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #11918 (8344) | MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #11918 (8344) | NEWS RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #2421 (8424) | RICHMOND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #3698 | MAIN ST | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #3850 | W MERCURY BLVD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID #3948 | FOX HILL RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RITE AID CORPORATION | PO BOX 8434 | | HARRISBURG | PA | 17105-8434 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RITE AID CORPORATION DATED '10/1/2007 |
| RITZ CAMERA PARENT [RITZ CAMERA CENTER] | 12200 BALTIMORE AVE | | BELTSVILLE | MD | 20705-1364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RITZ CAMERA PARENT DATED '5/1/2008 |
| RIVERDALE HEALTH SYSTEM | 606 DENBIGH BLVD | | NEWPORT NEWS | VA | 23608-4413 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERDALE HEALTH SYSTEM DATED '02/01/08 |
| RIVERSIDE HEATING AND | 4041 GEO. WASH. HIGHWAY | | HAYES | VA | 23072 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE HEATING AND DATED '10/22/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RIVERSIDE PARENT  [HPT ROADS SPECIALTY HOSPITAL] | 245 CHESAPEAKE AVE # 4TH | | NEWPORT NEWS | VA | 23607-6038 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| RIVERSIDE PARENT  [HPT ROADS SPECIALTY HOSPITAL] | 245 CHESAPEAKE AVE # 4TH | | NEWPORT NEWS | VA | 23607-6038 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE CNVSLNT-WARWICK] | 1020 OLD DENBIGH BLVD | | NEWPORT NEWS | VA | 23602-2017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE CONVALESCENT LONG] | 608 DENBIGH BLVD STE 703 | | NEWPORT NEWS | VA | 23608-4457 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE CORPORATE COMMUNIC] | 701 TOWN CENTER DR # 8 | | NEWPORT NEWS | VA | 23606-4283 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE CULLOM EYE CENTER] | 500 J CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601-1929 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE HOME CARE] | PO BOX 120014 | | NEWPORT NEWS | VA | 23612-0014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE HOME CARE] | PO BOX 120014 | | NEWPORT NEWS | VA | 23612-0014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE HOSPITAL] | 606 DENBIGH BLVD STE 608 | | NEWPORT NEWS | VA | 23608-4413 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE HOSPITAL] | 606 DENBIGH BLVD STE 608 | | NEWPORT NEWS | VA | 23608-4413 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE PHYSICIAN ASSOC] | 701 TOWN CENTER DR # 8 | | NEWPORT NEWS | VA | 23606-4283 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RIVERSIDE PARENT [RIVERSIDE/WALTER REED] | PO BOX 1130 | | GLOUCESTER | VA | 23061-1130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE-RETIREMENT SVCS] | 6000 PATRIOTS COLONY DR | | WILLIAMSBURG | VA | 23188-1396 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| RIVERSIDE PARENT [RIVERSIDE-RETIREMENT SVCS] | 6000 PATRIOTS COLONY DR | | WILLIAMSBURG | VA | 23188-1396 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| RIVERSIDE PARENT [WARWICK FOREST] | 701 TOWN CENTER DR | | NEWPORT NEWS | VA | 23606-4283 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RIVERSIDE PARENT DATED '2/1/2008 |
| ROADY, VICKI S | MINTON DR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| ROBERT BRUCE JONES ATTORNEY | 732 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-4218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ROBERT BRUCE JONES ATTORNEY DATED '10/1/2008 |
| ROBERTS FURNITURE | 3012 W MERCURY BLVD | | HAMPTON | VA | 23666-3931 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ROBERTS FURNITURE DATED '9/1/2008 |
| ROBERTS FURNITURE | 3012 W MERCURY BLVD | | HAMPTON | VA | 23666-3931 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ROBERTS FURNITURE DATED '2/1/2008 |
| ROBERT'S FURNITURE | 3012 W MERCURY BLVD | | HAMPTON | VA | 23666-3931 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ROBERT'S FURNITURE DATED '02/01/08 |
| ROBERTSON, EVA | OLD OYSTER POINT RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ROBERTSON, EVA M | OLD OYSTER POINT RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ROBERTSON, EVA M | OLD OYSTER POINT RD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROBINSON, DAVID G | 870 LUCAS CREEK ROAD APT 50 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| ROBINSON, DAVID G | 870 LUCAS CREEK ROAD APT. 50 | | NEWPORT NEWS | VA | 23608 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| ROBINSON, JANIS E | 9865 BACONS LANE | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ROCKWELL AUTOMATION | 6400 W ENTERPRISE DRIVE | ATTN: GERRY NIEBLER | MEQUON | WI | 53012 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - PRESS CONTROL SYSTEM (PRINTLOGIX). SITES OUT OF CONTRACT - NEGOTIATING T&M TERMS WITH VENDOR. PRICE REFLECTS T&M PLANNED. |
| ROSE AND WOMBLE REALTY CO | 5857 HARBOUR VIEW BLVD | | SUFFOLK | VA | 23435-4231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND ROSE AND WOMBLE REALTY CO DATED '6/1/2008 |
| ROSS, GERALDINE | SYCAMORE AVE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| ROUTESMART TECHNOLOGIES, INC | 8850 STANFORD BLVD STE 2600 | | COLUMBIA | MD | 21045 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SUPPORT FO SYBASE |
| ROWLAND, JIMMY | PINE ST | | WAKEFIELD | VA | 23888 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| ROYAL FARMS (SMFD) | S CHURCH ST | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ROYAL FARMS (YORK) | GEORGE WASHINGTON HWY | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| RUFFIN, BRENDA A | 4909 GRAND STRAND DRIVE APT2 02 | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| RUFFIN, HAROLD | SAVAGE DRIVE APT F | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RVA RUGS, INC | 4724 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23462-6709 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RVA RUGS, INC DATED '5/30/2008 |
| RYAN HOMES | 7501 BOULDER VIEW DR STE 450 | | RICHMOND | VA | 23225-4054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND RYAN HOMES DATED '7/1/2008 |
| S AND K FAMOUS BRANDS | PO BOX 31800 | | RICHMOND | VA | 23294-1800 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND S AND K FAMOUS BRANDS DATED '11/1/2008 |
| SADDLER, ULA | HICKORY POINT BOULEVARD APT. | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SATURN OF NEWPORT NEWS | 12602 JEFFERSON AVE | | NEWPORT NEWS | VA | 23602-4316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SATURN OF NEWPORT NEWS DATED '10/1/2008 |
| SAUNDERS, DAVID A | 3424 INDIAN PATH | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SAUNDERS, WILLIAM C | 10 SINCLAIR RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SAUNDERS, WILLIAM C | 10 SINCLAIR ROAD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SAWYER, KENNETH A | 250 POCAHONTAS DRIVE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SCARBOROUGH | 770 BROADWAY | | NEW YORK | NY | 10003 | UNITED STATES | SERVICE CONTRACT - RESEARCH COMPANY |
| SCHARF, JANE M | 7036 POTTERS LN | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SCHMALING, GLORIA E | BOXWOOD POINT RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCHNAEDTER, CINDY | INDIAN SUMMER LN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SCHNAEDTER, CINDY L | INDIAN SUMMER LN | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SCILABRO, ELIZABETH | 112 DUFF DR | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SCILABRO, ELIZABETH | 112 DUFF DR | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SCILABRO, ELIZABETH | 112 DUFF DR | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SCILABRO, ELIZABETH | 112 DUFF DR | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SCILABRO, ELIZABETH | 112 DUFF DR | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SCILABRO, ELIZABETH | 112 DUFF DR | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SCILABRO, ELIZABETH | 112 DUFF DR | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SCILABRO, ELIZABETH | 112 DUFF DR | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SCILABRO, ELIZABETH | DUFF DR | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SEARS PARENT  [SEARS PRE PRINT ADVERTISING] | ** NO DIRECT  ADVG ** | | * NO BILLING ADDRESS | | | | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SEARS PARENT DATED '1/1/2008 |
| SENFT, CRYSTAL | HERBERT AVE | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SENFT, CRYSTAL | HERBERT AVE | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SENIORCORP | 2204 HAMPTON BLVD | | NORFOLK | VA | 23517-1508 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SENIORCORP DATED '7/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SENTARA | 6015 POPLAR HALL DR | | NORFOLK | VA | 23502-3819 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SENTARA DATED '02/01/08 |
| SENTARA PARENT [SENTARA EMPLOYMENT CENTER] | 4000 COLISEUM DR STE 405 | | HAMPTON | VA | 23666-5990 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SENTARA PARENT DATED '10/1/2008 |
| SENTARA PARENT [SENTARA HEALTH FITNESS CTR.] | 4001 COLISEUM DR | | HAMPTON | VA | 23666-6257 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SENTARA PARENT DATED '2/1/2008 |
| SENTARA PARENT [SENTARA] | 6015 POPLAR HALL DR | | NORFOLK | VA | 23502-3819 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SENTARA PARENT DATED '2/1/2008 |
| SENTARA REGIONAL MDEICAL CENTER | SENTARA CIR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| SEO, INSUN M | 6231 SOMMERSET LANE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| SERVICE COPIES TMC | MEGA HC WILL | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SERVICEMASTER COMMERCIAL SERVICES | 6423 RIGSBY ROAD | | RICHMOND | VA | 23226 | UNITED STATES | VENDOR CONTRACT - JANITORIAL SERVICE |
| SFI - SECURITY FORCES, INC. | P. O. BOX 402836 | | ATLANTA | GA | 30384 | UNITED STATES | VENDOR CONTRACT - SECURITY SERVICE |
| SHAW, ETHEL | 5511 SALISBURY RD | | WAVERLY | VA | 23890 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SHELTON, ROSA | WARWICK BLVD | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| SHEPARD ENTERPRISES, INC. | 775 INDUSTRIAL PARK DRIVE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | VENDOR CONTRACT - JANITORIAL SERVICES |
| SHERMAN, JAMES WILLIAM | POINTER CIRCLE APT 1 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SHERWIN DUMMY PARENT [SHERWIN WILLIAMS] | PO BOX 94635 | | CLEVELAND | OH | 44101-4635 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SHERWIN DUMMY PARENT DATED '4/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHIVERS, LESLIE R | OXFORD CT | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SHULTZ, JEREMY | BRIARFIELD RD | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SICKAL, ALMA | LANGFORD LN | | WATER VIEW | VA | 23180 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SILVER VAULT INC | 416 DUKE OF GLOUCESTER | | WILLIAMSBURG | VA | 23185 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SILVER VAULT INC DATED '1/1/2008 |
| SILVERMAN FURS | 10301 WARWICK BLVD | | NEWPORT NEWS | VA | 23601-3702 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SILVERMAN FURS DATED '11/25/2007 |
| SIMONS, MARIE | LITTLE CREEK DAM RD | | TOANO | VA | 23168 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SIMPLE REAL ESTATE SOLUTIONS | 2215 COMMERCE PKWY | | VIRGINIA BEACH | VA | 23454-4347 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SIMPLE REAL ESTATE SOLUTIONS DATED '3/1/2008 |
| SINKINE, NIKOLAI | KINCAID LN | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SMILES AND GIGGLES DAYCARE | 132 FOX HILL RD | | HAMPTON | VA | 23669-2345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SMILES AND GIGGLES DAYCARE DATED '1/3/2008 |
| SMITH RANGEL, REBECCA D | EMBERS LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SMITH, CHARMIN D | 5 LANGHOLM COURT | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SMITH, GLADYS H | BURNS ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SMITH, KATHERINE F | 912 JAMES DRIVE | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| SMITH-RANGEL, REBECCA D | EMBERS LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SMITH-RANGEL, REBECCA D | EMBERS LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SMITH-RANGEL, REBECCA D | EMBERS LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SMITH-RANGEL, REBECCA D | EMBERS LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SMITH-RANGEL, REBECCA D | EMBERS LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SMITH-RANGEL, REBECCA D | EMBERS LN | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SNYDER, TRESSA D | 109 PARK LANE | | SEAFORD | VA | 23696 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SNYDER, TRESSA D | SHIRLEY RD | | SEAFORD | VA | 23696 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOFTWARE CONSULTING SERVICES, LLC (SCS) - CLASSPAGINATION | 630 SELVAGGIO DRIVE, SUITE 420 | | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CLASSIFIED PAGINATION SYSTEM MAINTENANCE |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) - LAYOUT 8000 | 630 SELVAGGIO DRIVE | SUITE 420 | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LAYOUT 8000 MAINTENANCE |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) - LINX | 630 SELVAGGIO DRIVE | SUITE 420 | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LINX SOFTWARE MAINTENANCE |
| SOFTWARE SPECTRUM | 6820 SOUTH HARL AVE. | BEVERLY KERR | TEMPE | AR | 85283 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MICROSOFT SOFTWARE MAINTENANCE (CAL+OTHERS) |
| SOUTHLAND CORPORATION #2516 | 1801 SARA DR STE B | | CHESAPEAKE | VA | 23320-2647 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SOUTHLAND CORPORATION #2516 DATED '10/1/2008 |
| SPARKS, YVETTE | MOTOKA DR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SPECIALTY NETWORK MARKETING | 514 RANDOLPH ROAD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | NEW SALES VENDOR |
| SPECL EVNTS-HAWKING PAPERS | HIGH SCHOOL FOOTBALL GAMES | | HAMPTON | VA | 23669 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| SPECTRA LOGIC | 1700 NORTH 55TH STREET | | BOULDER | CO | 80301 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - BACKUP EQUIPMENT HARDWARE MAINTENANCE |
| SPECTRUM HEALTHCARE RESOURCE | 12647 OLIVE BLVD | | SAINT LOUIS | MO | 63141-6393 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SPECTRUM HEALTHCARE RESOURCE DATED '6/1/2008 |
| SPIVEY, LINDA | 3826 SHELL RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPIVEY, LINDA | 3826 SHELL RD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SPLINTER, SALLY ANN | HAWK COURT APT. B | | LANGLEY AFB | VA | 23665 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| SPORTS AUTHORITY | 1050 W HAMPDEN AVE | | ENGLEWOOD | CO | 80110-2118 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SPORTS AUTHORITY DATED '3/1/2008 |
| SPRATLEY JR., CHARLES H | MELISSA DR | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SPRINT SPECTRUM | 6130 SPRINT PKWY | | OVERLAND PARK | KS | 66251-6114 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SPRINT SPECTRUM DATED '1/1/2008 |
| SPRINT SPECTRUM | 6130 SPRINT PKWY | | OVERLAND PARK | KS | 66251-6114 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SPRINT SPECTRUM DATED '1/1/2008 |
| SPRUILL, MELANIE | ADAMS DR | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SSD RACKS CORP | IRONBOUND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STACKHOUSE, GEORGE T | 99 TIDEMILL LANE, APT 190 | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| STARBUCKS | L ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCKS | P.O. BOX 94027 | | SEATTLE | WA | 98124 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCK'S #10093 | GEORGE WASHINGTON MEMORIAL HWY | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCK'S #10705 | J CLYLDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCK'S #10986 | JEFFERSON AVENUE SUITE 738 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STARBUCKS #13663 | FOX MILL CENTER PKWY | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCKS #2957 | POWER PLANT PKWY | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCK'S #7440 | OTTIS ST | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCK'S #7467 | A JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCK'S #7487 | MCLAWS CIR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCKS #7724 | MONTICELLO AVE | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCKS #7763 | COLISEUM DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCKS #7966 | JEFFERSON COMMONS | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCKS #9316 | OYSTER POINT RD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARBUCKS #9936 | L E. ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| STARLING GUTTERING | 140 TEWNING RD STE D | | WILLIAMSBURG | VA | 23188-2658 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND STARLING GUTTERING DATED '11/1/2008 |
| STARLING GUTTERING | 140 TEWNING RD STE D | | WILLIAMSBURG | VA | 23188-2658 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND STARLING GUTTERING DATED '6/12/2008 |
| STEAMING CLEANING INC | PO BOX 22663 | | NEWPORT NEWS | VA | 23609-2663 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND STEAMING CLEANING INC DATED '4/1/2008 |
| STEIN MART | 1200 RIVERPLACE BLVD | | JACKSONVILLE | FL | 32207-9046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND STEIN MART DATED '10/1/2007 |
| STEPHEN SHONKA FAMILY [WMSBG ESTATE PLANNING] | 115 BULIFANTS BLVD | | WILLIAMSBURG | VA | 23188-5720 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND STEPHEN SHONKA FAMILY DATED '1/17/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STEPHENS, DENEEN Y | 12 KINGSLEE LANE | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| STOKES, MISTY | COURT HOUSE RD | | HEATHSVILLE | VA | 22473 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SUMMERFORD, JAMES | GWYNN CIR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SUMMIT MEDICAL SUPPLY | PO BOX 2486 | | CONWAY | AR | 72033-2486 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SUMMIT MEDICAL SUPPLY DATED '1/1/2008 |
| SUN MICRO SYSTEMS | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | 95054 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CCI AND ADVISION PRODUCTION HW MAINT. |
| SUN MICROSYSTMES | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | 95054 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CURRENT CONTRACT |
| SUNTERRA PARENT [GREENSPRINGS PLANTATION RES] | 3601 IRONBOUND RD | | WILLIAMSBURG | VA | 23188-2442 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SUNTERRA PARENT DATED '8/1/2008 |
| SUNTERRA PARENT [RESORT MARKETING INTL INC] | 3800 GREENCASTLE DR | | WILLIAMSBURG | VA | 23188-1320 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SUNTERRA PARENT DATED '8/1/2008 |
| SUNTRUST VA EASTERN | ** NO DIRECT  ADVG ** | | * NO BILLING ADDRESS | | | | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SUNTRUST VA EASTERN DATED '1/1/2008 |
| SUSAN JEAN | 1700 GEO WASH HWY STE D | | YORKTOWN | VA | 23693-4315 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SUSAN JEAN DATED '3/1/2008 |
| SUSHI FOREMOST | 1759 GOERGE WASH MEMHWY | | GLOUCESTER POINT | VA | 23062 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SUSHI FOREMOST DATED '11/11/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUTMAN, CHRISTINA | COMMANDER CT | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| SUTTLE MOTOR CORP | 12525 JEFFERSON AVE | | NEWPORT NEWS | VA | 23602-4313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SUTTLE MOTOR CORP DATED '02/01/07 |
| SUTTLE MOTOR CORPORATION | 12525 JEFFERSON AVE | | NEWPORT NEWS | VA | 23602-4313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SUTTLE MOTOR CORPORATION DATED '2/1/2007 |
| SUTTLE MOTOR CORPORATION | 12525 JEFFERSON AVE | | NEWPORT NEWS | VA | 23602-4313 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND SUTTLE MOTOR CORPORATION DATED '2/1/2007 |
| SYBASE | ONE SYBASE DRIVE | | DUBLIN | CA | 94568 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ADVISION DATABASE MAINTENANCE |
| SYMANTEC | 20330 STEVENS CREEK BLVD | | CUPERTINO | CA | 95014 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ADNTIVIRUS SOFTWARE MAINTENANCE |
| SZENAJCH, LESZEK | 1 PENN CIRCLE, APT A | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| TALIAFERRO JR, ROBERT | P. O. BOX 1536 | | WEST POINT | VA | 23181 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| TANNER, TANYA LYNN | 6 RINGO DRIVE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| TARGET STORES PARENT [TARGET STORES MAIN] | 1000 NICOLLET MALL | | MINNEAPOLIS | MN | 55403-2542 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TARGET STORES PARENT DATED '6/1/2008 |
| TAYLOR JR., KENNETH L. | CLAIBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR JR., KENNETH L. | CLAIBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TAYLOR JR., KENNETH L. | CLAIBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR JR., KENNETH L. | CLAIBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | 1923 ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, CHRYSTAL LYNN | ZINZER RD | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KENNETH | CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TAYLOR, KENNETH | CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KENNETH | CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KENNETH | CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KENNETH | CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KENNETH | CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KENNETH | CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KENNETH | CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR, KRISTINA | 4 CLAIRBORNE CIR | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| TAYLOR'S DO IT CENTER | 601 NEVAN RD | | VIRGINIA BEACH | VA | 23451-6115 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TAYLOR'S DO IT CENTER DATED '1/1/2008 |
| TEAGLE INS AGENCY | 11528 JEFFERSON AVE | | NEWPORT NEWS | VA | 23601-1931 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TEAGLE INS AGENCY DATED '5/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TERRY PETERSON RESIDENTIAL | 525 S INDEPENDENCE BLVD | | VIRGINIA BEACH | VA | 23452-1188 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TERRY PETERSON RESIDENTIAL DATED '5/1/2008 |
| TERRY, DEBRA | CARRIER | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| TERRY, RALPH          R | GRAFTON | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| TERRY'S AUTOMOTIVE | 11025 JEFFERSON AVE | | NEWPORT NEWS | VA | 23601-2716 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TERRY'S AUTOMOTIVE DATED '10/1/2008 |
| THE MARINERS' MUSEUM | 100 MUSEUM DRIVE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | ADVERTISING AGREEMENT - AD REVENUE |
| THE ORVIS COMPANY | 1711 BLUE HILLS DR NE | | ROANOKE | VA | 24012-8602 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND THE ORVIS COMPANY DATED '5/1/2008 |
| THE PLANT LADY | 203 MISTLETOE DRIVE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | VENDOR CONTRACT - PLANT MAINTENANCE |
| THE PRECIOUS GEM [PRECIOUS GEM JEWELRY] | 423 W DUKE OF GLOUCESTER ST | | WILLIAMSBURG | VA | 23185-3602 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND THE PRECIOUS GEM DATED '4/1/2008 |
| THE WALL STREET JOURNAL | 200 BURNETT ROAD | | CHICOPEE | MA | 01020 | UNITED STATES | DELIVERY OF WALL STREET JOURNAL & BARRONS |
| THOMAS NELSON PARENT [TNCC WORKFORCE DEVELOPMENT] | PO BOX 9407 | | HAMPTON | VA | 23670-0407 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND THOMAS NELSON PARENT DATED '10/1/2008 |
| THOMAS, CANDACE M | BOEING AVE | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| THOMAS-JENKINS, WILLA K | 956 MARCUS DRIVE APT 2 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THOMPSON, MARCOS U | UPLAND DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| TIDEWATER AIR FILTER | 228 PENNSYLVANIA AVE | | VIRGINIA BEACH | VA | 23462-2514 | UNITED STATES | REPLACE AND INSTALL AIR FILTERS IN THE BUILIDING |
| TIDEWATER BUILDERS PARENT  [TIDEWATER BUILDERS ASSOC] | 575 LYNNHAVEN PKWY FL 3 | | VIRGINIA BEACH | VA | 23452-7350 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TIDEWATER BUILDERS PARENT DATED '8/1/2008 |
| TIDEWATER INTERIORS | 13320 WARWICK BLVD | | NEWPORT NEWS | VA | 23602-5602 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TIDEWATER INTERIORS DATED '10/19/2008 |
| TIDEWATER PHYSICAL THERAPY | 771 PILOT HOUSE DR | | NEWPORT NEWS | VA | 23606-1990 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TIDEWATER PHYSICAL THERAPY DATED '1/1/2008 |
| TIDEWATER TECH PARENT [TA PROTEMPS] | 4455 SOUTH BLVD STE 130 | | VIRGINIA BEACH | VA | 23452-1159 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TIDEWATER TECH PARENT DATED '11/1/2008 |
| TIDEWATER TECH PARENT [TIDEWATER TECH EMPLOYMENT] | 4455 SOUTH BLVD STE 500 | | VIRGINIA BEACH | VA | 23452-1159 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TIDEWATER TECH PARENT DATED '11/1/2008 |
| TJ MAXX PARENT [MARSHALLS DEPARTMENT STORE] | PO BOX 9133 | | FRAMINGHAM | MA | 01701-9133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TJ MAXX PARENT DATED '3/1/2008 |
| TJ MAXX PARENT  [T J MAXX] | PO BOX 9133 | | FRAMINGHAM | MA | 01701-9133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TJ MAXX PARENT DATED '3/1/2008 |
| TJX COMPANIES | P O BOX 9133 | | FRAMINGHAM | MA | 01701-9133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TJX COMPANIES DATED '03/01/08 |
| TOMMY BAHAMA GROUP | 428 WESTLAKE AVE N # S338 | | SEATTLE | WA | 98109-5237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TOMMY BAHAMA GROUP DATED '4/18/2008 |
| TOTAL WINE AND MORE | 11325 SEVEN LOCKS RD | | POTOMAC | MD | 20854-3205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TOTAL WINE AND MORE DATED '2/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRADITIONAL GOLF [TRADITIONAL GOLF PROPERTIES] | 9700 MILL POND RUN | | TOANO | VA | 23168-9605 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TRADITIONAL GOLF DATED '3/13/2008 |
| TRUE VALUE HARDWARE | 4914 ROUTE 17 | | GRAFTON | VA | 23692 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TRUE VALUE HARDWARE DATED '1/1/2008 |
| TURNER, BRIAN P | W WEAVER RD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| TURNER, MARK R | YORKTOWN RD | | NEWPORT NEWS | VA | 23603 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| TWIDDY REALTY YORKTOWN | 4808 COURTHOUSE ST | | WILLIAMSBURG | VA | 23188-2684 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND TWIDDY REALTY YORKTOWN DATED '1/1/2008 |
| TYLER, ANNETTE F | 151 CARRIAGE ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| UKROPS | MOORETOWN RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| UKROP'S | 6610 MOORETOWN ROAD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| UKROP'S SUPER MARKET INC | 2001 MAYWILL ST | | RICHMOND | VA | 23230-3236 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND UKROP'S SUPER MARKET INC DATED '1/1/2008 |
| UNDERWOOD, ANTOINETTE | MELISSA DR | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| VA BAPTIST HOMES PARENT [THE CHESAPEAKE] | 955 HARPERSVILLE RD | | NEWPORT NEWS | VA | 23601-1085 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VA BAPTIST HOMES PARENT DATED '2/1/2008 |
| VA EMPLOYMENT COMMISSION | COMPANY ROUTE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VALASSIS MEDIA GROUP [GEICO/VALASSIS] | BILL AGENCY | | BILL AGENCY | VA | | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VALASSIS MEDIA GROUP DATED '1/1/2007 |
| VALASSIS MEDIA GROUP [KROGER VALASSIS] | **BILL AGENCY ONLY** | | BILL AGENCY | VA | XXXXX | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VALASSIS MEDIA GROUP DATED '11/1/2008 |
| VALASSIS MEDIA GROUP [OLD NAVY] | 7483 GREENBELT RD | | GREENBELT | MD | 20770-3402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VALASSIS MEDIA GROUP DATED '8/1/2007 |
| VALASSIS MEDIA GROUP [QUIZNOS/VALASSIS] | BILL AGENCY | | BILL AGENCY | VA | | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VALASSIS MEDIA GROUP DATED '2/1/2008 |
| VALUE CITY PARENT [VALUE CITY] | 3241 WESTERVILLE RD | | COLUMBUS | OH | 43224-3750 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VALUE CITY PARENT DATED '2/1/2008 |
| VALUE CITY PARENT [VALUE CITY] | 3241 WESTERVILLE RD | | COLUMBUS | OH | 43224-3750 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VALUE CITY PARENT DATED '8/26/2008 |
| VARIOUS VENDORS | | | | | | | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - VARIOUS HARDWARE REPLACEMENT PARTS BUDGET FOR ALL 8 SITES.  INCLUDES PRODUCTION WORKSTATION REPAIR AND SCITEX PRINTER PARTS |
| VAUGHN, EARL | 6238 BURLEIGH ROAD | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| VAUGHN, EARL | CARRIER | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| VBS INC. MATERIAL HANDLING EQUIPMENT | 3608 KOPPENS WAY | | CHESAPEAKE | VA | 23323 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - FORKLIFT SERVICE |
| VERAFAST | 20545 CENTER RIDGE ROAD | | ROCKY RIVER | OH | 44116 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SALES |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VERIZON - PARENT ACCT. [VERIZON WIRELESS] | 813 DILIGENCE DR | | NEWPORT NEWS | VA | 23606-4237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VERIZON - PARENT ACCT. DATED '1/1/2008 |
| VERIZON - PARENT ACCT. [VERIZON WIRELINE PRODUCTS] | 875 N MICHIGAN AVE | | CHICAGO | IL | 60611-1803 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VERIZON - PARENT ACCT. DATED '1/1/2008 |
| VERIZON WIRELESS | 875 N MICHIGAN AVE | | CHICAGO | IL | 60611-1803 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VERIZON WIRELESS DATED '01/01/08 |
| VERVILLE, KATHY | 339 49TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| VERVILLE, KATHY | 339 49TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| VERVILLE, KATHY | 339 49TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| VERVILLE, KATHY | 339 49TH ST | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| VES | 870 N MILIARY HWY | | NORFOLK | VA | 23502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VES DATED '12/7/2008 |
| VEST, LISA M | 3700 PREAMBLE LANE APT A | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| VG RACKS CORP ACCT | IRONBOUND RD | | WILLIAMSBURG | VA | 23188 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| VHS PARENT  [VHS JAMES CONVALESCENT CTR] | 540 ABERTHAW AVE | | NEWPORT NEWS | VA | 23601-4103 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VHS PARENT DATED '10/1/2008 |
| VHS PARENT  [VHS YORK CONVALESCENT] | 540 ABERTHAW AVE | | NEWPORT NEWS | VA | 23601-4103 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VHS PARENT DATED '10/1/2008 |
| VIA GROUP | 34 DANFORTH STREET SUITE 309 | | PORTLAND | ME | 04101 | UNITED STATES | TELEPHONE / ACD MAINTENANCE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VILLEGAS, FELIZA D | POINTER CIRCLE APT 2 | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| VIRGINIA COMPANY BANK | 601 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-2593 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VIRGINIA COMPANY BANK DATED '10/23/2008 |
| VIRGINIA ENTERPRISES | 600 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-2572 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VIRGINIA ENTERPRISES DATED '10/1/2008 |
| VIRGINIA HEALTH SVCS PARENT  [THE ARBORS AT PORT WARWICK] | 1100 WILLIAM STYRON SQ S | | NEWPORT NEWS | VA | 23606-2877 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VIRGINIA HEALTH SVCS PARENT DATED '1/1/2007 |
| VIRGINIA MAID KITCHENS | 737 BLUECRAB RD | | NEWPORT NEWS | VA | 23606-2577 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VIRGINIA MAID KITCHENS DATED '8/10/2008 |
| VIRGINIA PENINSULAS PUBLIC | 475 MCLAWS CIR STE 3B | | WILLIAMSBURG | VA | 23185-6353 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND VIRGINIA PENINSULAS PUBLIC DATED '3/1/2008 |
| WADE, WILLIE A | 4543 ORCUTT AVENUE | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WALGREENS | C/O SINGLE COPY SALES | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALGREENS | 200 WILMOT RD # MS2230 | | DEERFIELD | IL | 60015-4620 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WALGREENS DATED '10/1/2007 |
| WALGREENS #10332 | BRIDGE RD | | SUFFOLK | VA | 23435 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALGREENS #4615 | WARWICK BLVD | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALGREENS #4617 | W. MERCURY BLVD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALGREENS #5175 | J CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WALGREENS #5588 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALGREENS #5878 | W. MERCURY BLVD. | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALGREENS #6923 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALGREENS #7240 | E. MERCURY BLVD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALGREENS #9811 | GEORGE WASHINGTON HWY | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALGREENS #9975 | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALMART | C/O SINGLE COPY SALES | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALMART #1687 | EXTRA | | NORFOLK | VA | 23511 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALMART #1773 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAL-MART #1773 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAL-MART COURTESY | E. ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAL-MART INS #3265 | GEORGE WASHINGTON HWY | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAL-MART INS. #1631 | CUNNINGHAM DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAL-MART INS. #1759 | MARKET DR | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAL-MART INS. #3219 | E. ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WALSINGHAM ACADEMY | PO BOX 8702 | | WILLIAMSBURG | VA | 23187-8702 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WALSINGHAM ACADEMY DATED '4/15/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WALTOWER, LARRY | HELENA DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARD-MUMFORD, BONITA | 3309 GREENWOOD RD | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARD-MUMFORD, BONITA L | 3309 GREENWOOD DRIVE | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WARREN , FORREST | LESTER ROAD APT. 3 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARREN, FORREST | 423 #3 LESTER RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARREN, FORREST | 423 LESTER RD #3 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARREN, FORREST | 423#3 LESTER RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARREN, FORREST | 423#3 LESTER RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARREN, FORREST | LESTER ROAD APT. 3 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARREN, FORREST | LESTER ROAD APT. 3 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WARREN, FORREST | LESTER ROAD APT. 3 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARREN, FORREST | LESTER ROAD APT. 3 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARREN, FORREST | LESTER ROAD APT. 3 | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WARWICK TRAVEL SERVICES | 10858 WARWICK BLVD | | NEWPORT NEWS | VA | 23601-3741 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WARWICK TRAVEL SERVICES DATED '2/1/2008 |
| WASHINGTON, ELOIS | NEWSOME DR | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WAWA  #656 | BEECHMONT RD | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAWA #652 | GEORGE WASHINGTON HWY | | WHITE MARSH | VA | 23183 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAWA #681 | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAWA #685 | J CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAWA #687 | WOLF TRAP ROAD & RT 17 | | YORK | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAWA #699 | MERRIMAC TRL | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAWA (WESTERN BRANCH) #695 | WESTERN BRANCH RD | | CHESAPEAKE | VA | 23321 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WAWA, INC | 260 W. BALTIMORE PIKE | | WAWA | PA | 19063 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WELLONS, ROBIN | SPECKLE ST | | WINDSOR | VA | 23487 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WERTZ, JAMES | PINNACLE ARCH | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WEST TELEMARKETING | PO BOX 4489 | | OMAHA | NE | 68104-0489 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WEST TELEMARKETING DATED '1/1/2008 |
| WESTERMAN, ASHLEY | SADDLER DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WESTERMAN, ASHLEY | SADDLER DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WESTERMAN, ASHLEY | SADDLER DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WESTERN COLOR PRINT | 930 TAHOE BLVD. | | INCLINE VILLAGE | NV | 89451 | UNITED STATES | PUBLISHING EQUIPMENT PURCHASE - COLOR COMICS PRINTING AGREEMENT |
| WHITE, EDWARD L | 522 CHILDS AVE | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WHITE, ROBERT J | 403 AUTUMN COURT | | SMITHFIELD | VA | 23430 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WHITLEY, NELLIE M | P. O. BOX 469 | | HARTFIELD | VA | 23071 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WILCO | 2ND ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WILCO | RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WILCO | JEFFERSON AVE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WILCO #778 | GEORGE WASHINGTON HWY | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WILCO #779 | GEORGE WASHINGTON HWY | | GLOUCESTER PT | VA | 23062 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WILCO #795 | GEORGE WASHINGTON HWY | | YORKTOWN | VA | 23692 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WILCO #796 | HOLLAND RD | | SUFFOLK | VA | 23434 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILCO FOOD MART #785 | JEFFERSON AVE | | NEWPORT NEWS | VA | 23605 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WILCO FOOD MART #787 | GEORGE WASHINGTON HWY | | YORKTOWN | VA | 23693 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WILKES, CLARENCE | 25 TERESA DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WILKES, CLARENCE | 25 TERESA DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WILKES, CLARENCE | 25 TERESA DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WILKES, CLARENCE | 25 TERESA DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WILKES, CLARENCE | 25 TERESA DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WILKES, CLARENCE | 25 TERESA DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WILKES, CLARENCE | 25 TERESA DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WILKES, CLARENCE | TERESA DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WILKES, CLARENCE | TERESA DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WILLIAM & MARY BOOKSTORE | DUKE OF GLOUCESTER ST | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WILLIAM D CAUSEY | 779 BELLWOOD RD | | HAMPTON | VA | 23666-2805 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM D CAUSEY DATED '3/1/2008 |
| WILLIAM E WOOD | 926 J CLYDE MORRIS BLVD | | NEWPORT NEWS | VA | 23601-1054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD DATED '10/01/08 |
| WILLIAM E WOOD PARENT [LIZ MOORE AND ASSOCIATES] | 11801 CANON BLVD STE 100 | | NEWPORT NEWS | VA | 23606-2968 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '10/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAM E WOOD PARENT [WILLIAM E WOOD - BECO HOMES] | 609 INDEPENDENCE PKWY | | CHESAPEAKE | VA | 23320-5209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT '3/1/2008 |
| WILLIAM E WOOD PARENT [WILLIAM E WOOD CHURCHLAND] | 3237 WESTERN BRANCH BLVD | | CHESAPEAKE | VA | 23321-5219 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '3/1/2008 |
| WILLIAM E WOOD PARENT [WILLIAM E WOOD J CLYDE] | 1030 LOFTIS BLVD STE 200STEA | | NEWPORT NEWS | VA | 23606-2999 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '3/1/2008 |
| WILLIAM E WOOD PARENT [WILLIAM E WOOD NEW HOMES] | 4598 BROAD ST | | VIRGINIA BEACH | VA | 23462-2839 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '10/1/2008 |
| WILLIAM E WOOD PARENT [WILLIAM E WOOD NORFOLK] | 2204 HAMPTON BLVD | | NORFOLK | VA | 23517-1508 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '3/1/2008 |
| WILLIAM E WOOD PARENT [WILLIAM E WOOD PORT WARWICK] | 1030 LOFTIS BLVD STE 200 | | NEWPORT NEWS | VA | 23606-2999 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '3/1/2008 |
| WILLIAM E WOOD PARENT [WILLIAM E WOOD SMITHFIELD] | 1702 S CHURCH ST | | SMITHFIELD | VA | 23430-1834 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '3/1/2008 |
| WILLIAM E WOOD PARENT [WILLIAM E WOOD VA BEACH] | 800 NEWTOWN RD | | VIRGINIA BEACH | VA | 23462-1265 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '3/1/2008 |
| WILLIAM E WOOD PARENT [WILLIAM E WOOD WMSBG] | 5208 MONTICELLO AVE | | WILLIAMSBURG | VA | 23188-8212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '3/1/2008 |
| WILLIAM E WOOD PARENT [WILLIAM E WOOD] | 1321 LASKIN RD | | VIRGINIA BEACH | VA | 23451-6092 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '3/1/2008 |
| WILLIAM E WOOD PARENT [WILLIAM E WOOD- POQUOSON] | 233 WYTHE CREEK RD | | POQUOSON | VA | 23662-1911 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAM E WOOD PARENT DATED '3/1/2008 |

In re: The Daily Press, Inc.                                    Schedule G                                    Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAMS HONDA PARENT [WILLIAMS HONDA] | 4115 W MERCURY BLVD | | HAMPTON | VA | 23666-3729 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WILLIAMS HONDA PARENT DATED '10/1/2008 |
| WILLIAMS, CHRISTOPHER | WESTVIEW DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WILLIAMS, LEVI | LOCH NESS DR. APT. F | | NEWPORT NEWS | VA | 23602 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WILLIAMS, SIKAWAYI Y | W VIEW DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WILLIAMSBURG HOSPITALITY HOUSE | 415 RICHMOND RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| WILLIAMSBURG LODGE | ATTN: TONI WASHINGTON | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| WILLIAMSBURG LODGE & GIFT SHOP | PO BOX | | WILLIAMSBURG | VA | 23187 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| WINDANCER TOUR AND TRAVEL | PO BOX 1566 | | YORKTOWN | VA | 23692-1566 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WINDANCER TOUR AND TRAVEL DATED '2/1/2008 |
| WINDOW KING OF AMERICA | 100 7TH ST STE 101 | | PORTSMOUTH | VA | 23704-4800 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WINDOW KING OF AMERICA DATED '11/13/2008 |
| WINDSOR CROSSING APARTMENTS | CEDAR WOOD WAY | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| WINDSORMEADE | 3900 WINDSOR HALL DR | | WILLIAMSBURG | VA | 23188-2875 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WINDSORMEADE DATED '2/1/2008 |
| WINDSORMEADE | 3900 WINDSOR HALL DR | | WILLIAMSBURG | VA | 23188-2875 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WINDSORMEADE DATED '2/1/2008 |
| WINFREE, LUANNE T | LESTER RD | | NEWPORT NEWS | VA | 23601 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WISCO ALUMINUM | 1071 W 39TH ST | | NORFOLK | VA | 23508-2619 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WISCO ALUMINUM DATED '4/1/2008 |
| WISE, MINNESA D | SANDLEWOOD DRIVE APT. 20 | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WISHMEYER, TERESA | 8166 BROOK CT | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WISHMEYER, TERESA | 8166 BROOK CT | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WISHMEYER, TERESA | 8166 BROOK CT | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WISHMEYER, TERESA | 8166 BROOK CT | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WISHMEYER, TERESA | 8166 BROOK CT | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WISHMEYER, TERESA | 8166 BROOK CT | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WISHMEYER, TERESA | 8166 BROOK CT | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WISHMEYER, TERESA D | BROOK CT | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WISHMEYER, TERESA D | BROOK CT | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WM & MARY CAMPUS CENTER | TRADE AGREEMENT - GIVE TO SC | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| WMSBG COMM. BLOOD DRIVE | AMY EATON/AMERICAN RED CROSS | | NORFOLK | VA | 23510 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| WMSBG FORD LINC MERC PARENT  [WMSBG FORD LINC MERCURY] | 701 E ROCHAMBEAU DR | | WILLIAMSBURG | VA | 23188-2187 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WMSBG FORD LINC MERC PARENT DATED '12/1/2008 |
| WMSBG LANDING | 5700 WILLIAMSBURG LANDING DR | | WILLIAMSBURG | VA | 23185-3779 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WMSBG LANDING DATED '11/1/2008 |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WMSBG PLANTATION PARENT  [WMSBG PLANTATION TELEMARKETI] | 3015 N OCEAN BLVD | | FORT LAUDERDALE | FL | 33308-7335 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WMSBG PLANTATION PARENT DATED '10/1/2008 |
| WMSBRG OUTLET MALL | PO BOX 7 | | LIGHTFOOT | VA | 23090-0007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND WMSBRG OUTLET MALL DATED '6/15/2008 |
| WOMBLES, CONSTANCE J. | WHITEWATER DR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WONGUS, JOYCE M | 232 BRECKINRIDGE CT | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WOODS OF JEFFERSON | ATT: KRISTEN ROLLINS | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| WOODS OF JEFFERSON | ROTUNDA CIR | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - THIRD PARTY NEWSPAPER DELIVERY ACCOUNT |
| WORSTER, FRED | 43 BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | 43 BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | 43 BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | 43 BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WORSTER, FRED | BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORSTER, FRED | BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - DELIVERY OF TOTAL MARKET PRODUCT --- TMC |
| WORTHAM JR., DOYLE H | PANSY AVE | | HAMPTON | VA | 23663 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WRIGHT JR, DOUGLAS F | 887 BELVOIR CIRCLE | | NEWPORT NEWS | VA | 23608 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WRIGHT, MARY C | ACRES RD | | PORTSMOUTH | VA | 23703 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| WYNN JR., SHERMAN D | VENTER RD | | AYLETT | VA | 23009 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| XEROX CORPORATION | 123 NORTH WACKER DRIVE, SUITE 1000 | ATTN: LORENA LOPEZ | CHICAGO | IL | 60606 | UNITED STATES | EQUIPMENT LEASE - COPIERS/FAX |
| YMCA HPT | ATTN: EUNICE WELLBROOK | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| YMCA NN | ATT: LESLIE BRYANT | | NEWPORT NEWS | VA | 23607 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| YODER, ORVILLE H | 208 ALGONQUIN ROAD | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| YORK COUNTY | PO BOX 532 | | YORKTOWN | VA | 23690-0532 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND YORK COUNTY DATED '11/1/2008 |
| YORK LIGHTING | 5741 GEORGE WASHINGTON MEM HWY | | YORKTOWN | VA | 23692-2773 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND YORK LIGHTING DATED '7/1/2008 |

In re: The Daily Press, Inc.                    Schedule G                         Case No. 08-13210
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YORKTOWN TOURISM & EVENTS | PO BOX 532 | | YORKTOWN | VA | 23690-0532 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND YORKTOWN TOURISM & EVENTS DATED '5/1/2008 |
| YOUNG, ANNIE D | BUTTERNUT DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - DELIVERY OF NEWSPAPER TO SUBSCRIBERS AT THEIR HOME / OFFICE |
| YOUNG, ROBIN P | 4 LAYDON CIRCLE | | NEWPORT NEWS | VA | 23606 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| YRC CINEMA PARENT  [YRC CINEMA] | 735 THIMBLE SHOALS BLVD | | NEWPORT NEWS | VA | 23606-4255 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN DAILY PRESS AND YRC CINEMA PARENT DATED '9/1/2008 |
| ZOOMS | C/O DP SINGLE COPY SALES | | NEWPORT NEWS | VA | 23607 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DIST |
| ZOOM'S | 2451 W. PEMBROKE AVENUE | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #1 | WYTHE CREEK RD | | POQUOSON | VA | 23662 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #10 | KECOUGHTAN RD | | HAMPTON | VA | 23661 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #12 | BEACH RD | | HAMPTON | VA | 23664 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #13 | E. COLONIAL TRL | | SURRY | VA | 23883 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #14 | GEORGE WASHINGTON HWY | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #18 | ROUTE 223 MATHEWS | | MATHEWS | VA | 23109 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #3 | JOHN TYLER HWY | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #4 | BYPASS RD | | WILLIAMSBURG | VA | 23185 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #5 | E MERCURY BLVD | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #6 | WARWICK BLVD | | NEWPORT NEWS | VA | 23606 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

In re: The Daily Press, Inc.

Schedule G

Case No. 08-13210

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ZOOMS #7 | VILLAGE DR | | HAMPTON | VA | 23666 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #8 | GEORGE WASHINGTON HWY | | GLOUCESTER | VA | 23061 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |
| ZOOMS #9 | W QUEEN ST | | HAMPTON | VA | 23669 | UNITED STATES | SALES AGREEMENT - SUMMARY BILLING ACCOUNT FOR CORP ENTITIES |

**B6H (Official Form 6H) (12/07)**

In re   The Daily Press, Inc.                                      ,          Case No.   08-13210
　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                          Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

**The Secured Facility**

The following Debtors:

      5800 Sunset Production, Inc.
      California Community News Corporation
      Channel 39, Inc.
      Channel 40, Inc.
      Chicago Tribune Company
      Chicagoland Television News, Inc.
      Courant Speciality Products, Inc.
      Distribution Systems of America, Inc.
      Eagle New Media Investments, LLC (Tribune Company)
      Eagle Publishing Investments, LLC (Tribune Company)
      Forum Publishing Group, Inc.
      Gold Coast Publications, Inc.
      Homestead Publishing Company
      Hoy Publications, LLC (Tribune Company)
      KIAH Inc.
      KPLR, Inc.
      KSWB Inc.
      KTLA Inc.
      KWGN, Inc.
      Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
      New Mass. Media, Inc.
      Orlando Sentinel Communications Company
      Patuxent Publishing Company
      Southern Connecticut Newspapers, Inc.
      Sun-Sentinel Company
      Star Community Publishing Group, LLC
      The Baltimore Sun Company
      The Daily Press, Inc.
      The Hartford Courant Company
      The Morning Call, Inc.
      TMLH 2, Inc.
      TMLS I, Inc.
      TMS Entertainment Guides, Inc.
      Tower Distribution Company
      Tribune Broadcast Holdings, Inc.
      Tribune Broadcasting Company
      Tribune Broadcasting Holdco, LLC (Tribune Company)
      Tribune California Properties, Inc.
      Tribune Direct Marketing, Inc.
      Tribune Entertainment Company
      Tribune Finance, LLC (Tribune Company)
      Tribune Los Angeles, Inc.
      Tribune Manhattan Newspaper Holdings, Inc.
      Tribune Media Net, Inc.
      Tribune Media Services, Inc.
      Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

In re **The Daily Press, Inc.,**                                                                                         Case No. **08-13210**
            **Debtor**                                                                                                                        **(if known)**

# DECLARATION CONCERNING DEBTOR'S AMENDED SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date _____    Signature: _____    Debtor


Date _____    Signature: _____    (Joint Debtor, if any)

[If joint case, both spouses must sign.]

-----------------------------------------------------------------------------------------------------------------------

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

    I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____             _____
Printed or Typed Name and Title, if any,                                               Social Security No.
of Bankruptcy Petition Preparer                                                           *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____             _____
Signature of Bankruptcy Petition Preparer                                          Date


Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

-----------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP


I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.


Date    4/13/2009                                                     Signature: /s/ Chandler Bigelow, III


                                         Chandler Bigelow, III
                                         Senior Vice President and Chief Financial Officer of the Tribune Company


*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*


*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.